**Delphi Corporation (Case No. 05-44481)**  **Exhibit G**

**Detail of Hourly Services for PricewaterhouseCoopers LLP**

**By Date for the Fourth Interim Period (October 1, 2006 through January 31, 2007)**

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **Sarbanes-Oxley 404 Services** | | | | | | | | |
| 3/2/2006 | Aslan, Kuray | Manager | Turkey | Planning | 1.0 | $175.00 | $175.00 | Reviewing E-Mails and communication with the team (Pierre Petit & Anastasia Brown). |
| 3/2/2006 | Sen, Coskun | Partner | Turkey | Planning | 1.0 | $350.00 | $350.00 | Reviewing E-Mails and communication with the team (Pierre Petit & Anastasia Brown). |
| 3/9/2006 | Aslan, Kuray | Manager | Turkey | Other | 4.4 | $175.00 | $770.00 | Continued…(Attendance to Certus Training in Istanbul). |
| 3/9/2006 | Aslan, Kuray | Manager | Turkey | Other | 3.6 | $175.00 | $630.00 | Attendance to Certus Training in Istanbul. |
| 3/9/2006 | Aslan, Kuray | Manager | Turkey | Other | 1.0 | $175.00 | $175.00 | Attendance to Certus Training in Istanbul. |
| 3/10/2006 | Aslan, Kuray | Manager | Turkey | Other | 3.5 | $175.00 | $612.50 | Continued…(Attendance to Certus Training in Istanbul). |
| 3/10/2006 | Aslan, Kuray | Manager | Turkey | Other | 3.5 | $175.00 | $612.50 | Attendance to Certus Training in Istanbul. |
| 3/10/2006 | Aslan, Kuray | Manager | Turkey | Other | 1.0 | $175.00 | $175.00 | Attendance to Certus Training in Istanbul. |
| 5/2/2006 | Beer, Alexander | Associate | Germany | Other | 5.2 | $130.00 | $676.00 | Kick off meeting with eupoean team. |
| 5/2/2006 | Beer, Alexander | Associate | Germany | Delphi - Travel | 1.6 | $130.00 | $201.50 | Travel time from Germany to France to attend the european kick off meeting (3.1 hours * 50%). |
| 5/2/2006 | Beer, Alexander | Associate | Germany | Other | 0.7 | $130.00 | $91.00 | Discuss the schedule. |
| 5/2/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 5.2 | $130.00 | $676.00 | Kick off meeting with eupoean team. |
| 5/2/2006 | Chen, Ling | Associate | Germany | Delphi - Travel | 1.6 | $130.00 | $201.50 | Travel time from Germany to France to attend the european kick off meeting (3.1 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/2/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.7 | $130.00 | $91.00 | Discuss the time schedule. |
| 5/3/2006 | Beer, Alexander | Associate | Germany | Other | 4.2 | $130.00 | $546.00 | ITGC Meeting. |
| 5/3/2006 | Beer, Alexander | Associate | Germany | Delphi - Travel | 1.9 | $130.00 | $247.00 | Travel time from France to Germany (3.8 hours * 50%). |
| 5/3/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 4.2 | $130.00 | $546.00 | IT Kick off meeting. |
| 5/3/2006 | Chen, Ling | Associate | Germany | Delphi - Travel | 1.9 | $130.00 | $247.00 | Travel time from France to Gemany (3.8 hours * 50%). |
| 5/12/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.3 | $130.00 | $169.00 | Review the SAP Testing template. |
| 5/12/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.7 | $130.00 | $91.00 | Review the Oracle/Unix Testing template. |
| 5/13/2006 | Beer, Alexander | Associate | Germany | Planning | 2.7 | $130.00 | $351.00 | Preparation for ITGC Nürnberg and rewiew the SAP, Oracle/Unix, General templates. |
| 5/15/2006 | Beer, Alexander | Associate | Germany | Review of B process documentation | 2.4 | $130.00 | $312.00 | Review the periodically review of access by management and interview with Mr. Schrödel. |
| 5/15/2006 | Beer, Alexander | Associate | Germany | Validation | 1.9 | $130.00 | $247.00 | Validate the periodically rewiew by management. |
| 5/15/2006 | Beer, Alexander | Associate | Germany | Other | 1.5 | $130.00 | $195.00 | Kick of meeting by Client. |
| 5/15/2006 | Beer, Alexander | Associate | Germany | Other | 1.4 | $130.00 | $182.00 | Documentation of periodically review. |
| 5/15/2006 | Beer, Alexander | Associate | Germany | Delphi - Travel | 1.3 | $130.00 | $162.50 | Travel time from Karlsruhe to Nürnberg (2.5 hours * 50%). |
| 5/15/2006 | Beer, Alexander | Associate | Germany | Roll forward testing | 1.1 | $130.00 | $143.00 | Testing the semi-annual review by management. |
| 5/15/2006 | Beer, Alexander | Associate | Germany | Other | 0.6 | $130.00 | $78.00 | Visit the Data Center. |
| 5/15/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.9 | $130.00 | $377.00 | Validate the phyiscal access process. |
| 5/15/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.8 | $130.00 | $234.00 | Dokument the understanding of phyiscal security process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/15/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.5 | $130.00 | $195.00 | Kick off meeting with Delphi, thales local team. |
| 5/15/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.2 | $130.00 | $156.00 | Review the phyisial security access process and interview Mr. Scott. |
| 5/15/2006 | Chen, Ling | Associate | Germany | Delphi - Travel | 1.0 | $130.00 | $123.50 | Travel from Stuttgart to Nürnberg (1.9 hours * 50%). |
| 5/15/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.6 | $130.00 | $78.00 | Visit data center RZ1. |
| 5/16/2006 | Beer, Alexander | Associate | Germany | Other | 3.4 | $130.00 | $442.00 | Documentatin SAP user access. |
| 5/16/2006 | Beer, Alexander | Associate | Germany | Roll forward testing | 3.2 | $130.00 | $416.00 | Testing SAP user access. |
| 5/16/2006 | Beer, Alexander | Associate | Germany | Review of B process documentation | 1.9 | $130.00 | $247.00 | Review the SAP user access process. |
| 5/16/2006 | Beer, Alexander | Associate | Germany | Other | 1.5 | $130.00 | $195.00 | Interview with Mr.Sturm to understand the SAP user access. |
| 5/16/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 3.4 | $130.00 | $442.00 | Document general testing template. |
| 5/16/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.8 | $130.00 | $234.00 | Dokument the testing result of phyisical access. |
| 5/16/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.7 | $130.00 | $221.00 | Review the supported document for phyisical access. |
| 5/16/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.2 | $130.00 | $156.00 | Review SAP change mangement process. |
| 5/16/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.1 | $130.00 | $143.00 | Interview Mr. Skott for phyiscal access. |
| 5/16/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.5 | $130.00 | $65.00 | Interview Mr. Schelenz for Oracal update. |
| 5/16/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.4 | $130.00 | $52.00 | Review the data conversation process. |
| 5/17/2006 | Beer, Alexander | Associate | Germany | Other | 2.8 | $130.00 | $364.00 | Documentation generic user access. |
| 5/17/2006 | Beer, Alexander | Associate | Germany | Other | 2.5 | $130.00 | $325.00 | Interview with Mr.Sturm to understand the groups of the SAP generic ID's. |
| 5/17/2006 | Beer, Alexander | Associate | Germany | Roll forward testing | 1.8 | $130.00 | $234.00 | Testing SAP generic user access. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/17/2006 | Beer, Alexander | Associate | Germany | Other | 1.5 | $130.00 | $195.00 | Review the process of SAP generic users access. |
| 5/17/2006 | Beer, Alexander | Associate | Germany | Validation | 1.3 | $130.00 | $169.00 | Validate generic user access. |
| 5/17/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 3.2 | $130.00 | $416.00 | Interview Mr Kunzel to understand the SAP change process. |
| 5/17/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.8 | $130.00 | $364.00 | Valiadte the testing result of SAP change process. |
| 5/17/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.5 | $130.00 | $195.00 | Testing SAP User change. |
| 5/17/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.1 | $130.00 | $143.00 | Status meeting with Delphi. |
| 5/17/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.7 | $130.00 | $91.00 | Document testing result in SAP change process. |
| 5/17/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.5 | $130.00 | $65.00 | Visit data center RZ2. |
| 5/17/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.4 | $130.00 | $52.00 | Feedback an Hr. Scott regarding physical access. |
| 5/18/2006 | Beer, Alexander | Associate | Germany | Roll forward testing | 2.9 | $130.00 | $377.00 | Testing the Emergency ID access. |
| 5/18/2006 | Beer, Alexander | Associate | Germany | Other | 2.2 | $130.00 | $286.00 | Documentation the Emergency user access. |
| 5/18/2006 | Beer, Alexander | Associate | Germany | Validation | 1.8 | $130.00 | $234.00 | Validate the Emergency ID access. |
| 5/18/2006 | Beer, Alexander | Associate | Germany | Review of B process documentation | 1.7 | $130.00 | $221.00 | Review the process of Emergency ID's. |
| 5/18/2006 | Beer, Alexander | Associate | Germany | Other | 1.4 | $130.00 | $182.00 | Interview with Mr. Sturm to understand the process für Emergency ID's. |
| 5/19/2006 | Beer, Alexander | Associate | Germany | Review of B process documentation | 1.8 | $130.00 | $234.00 | Interview with Mr. Dajditschko to understand the Batch job process. |
| 5/19/2006 | Beer, Alexander | Associate | Germany | Roll forward testing | 1.6 | $130.00 | $208.00 | Testing the Batch job orcess. |
| 5/19/2006 | Beer, Alexander | Associate | Germany | Review of B process documentation | 1.5 | $130.00 | $195.00 | Review the SAP Batch Job process. |
| 5/19/2006 | Beer, Alexander | Associate | Germany | Other | 1.4 | $130.00 | $182.00 | Validate the testing result for Batch job and batch schedule job. |
| 5/19/2006 | Beer, Alexander | Associate | Germany | Other | 1.3 | $130.00 | $169.00 | Documentation the Batch job process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/19/2006 | Beer, Alexander | Associate | Germany | Delphi - Travel | 1.3 | $130.00 | $162.50 | Travel time from Nürnberg to Karlsruhe (2.5 hours * 50%). |
| 5/19/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 3.8 | $130.00 | $494.00 | Review the supporting document for SAP change process. |
| 5/19/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.5 | $130.00 | $325.00 | Testing SAP Patches process. |
| 5/19/2006 | Chen, Ling | Associate | Germany | Delphi - Travel | 1.0 | $130.00 | $123.50 | Travel time from nürnberg to stuttgart (1.9 hours * 50%). |
| 5/19/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.9 | $130.00 | $117.00 | Review the supported document for SAP Patch process. |
| 5/19/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.5 | $130.00 | $65.00 | Document the testing result for SAP process. |
| 5/19/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.5 | $130.00 | $65.00 | Review the SAP Patches process. |
| 5/21/2006 | Chen, Ling | Associate | Germany | Delphi - Travel | 1.0 | $130.00 | $123.50 | Travel time from Stuttgart to Nürnberg (1.9 hours * 50%). |
| 5/22/2006 | Beer, Alexander | Associate | Germany | Other | 2.4 | $130.00 | $312.00 | Generate diverse SAP reports with Mr. Schelenz. |
| 5/22/2006 | Beer, Alexander | Associate | Germany | Review of B process documentation | 2.1 | $130.00 | $273.00 | Review SAP Acess Control mechanism and interview with Mr. Nier. |
| 5/22/2006 | Beer, Alexander | Associate | Germany | Roll forward testing | 1.9 | $130.00 | $247.00 | Documentation the SAP access control mechanism. |
| 5/22/2006 | Beer, Alexander | Associate | Germany | Delphi - Travel | 1.3 | $130.00 | $162.50 | Travel time from Karlsruhe to Nürnberg (2.5 hours * 50%). |
| 5/22/2006 | Beer, Alexander | Associate | Germany | Validation | 0.6 | $130.00 | $78.00 | Validate the SAP access control mechanism. |
| 5/22/2006 | Beer, Alexander | Associate | Germany | Roll forward testing | 0.5 | $130.00 | $65.00 | Testing the SAP access control mechanism. |
| 5/22/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 3.5 | $130.00 | $455.00 | Document SAP change process templete. |
| 5/22/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.4 | $130.00 | $312.00 | Review SAP Basic testing result. |
| 5/22/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.3 | $130.00 | $299.00 | Testing SAP Basic. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/22/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.9 | $130.00 | $117.00 | Review security basic paramter. |
| 5/22/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.5 | $130.00 | $65.00 | Visit Back up datacenter. |
| 5/23/2006 | Beer, Alexander | Associate | Germany | Other | 2.8 | $130.00 | $364.00 | Review my documented templates 1.1.1, 1.1.2, 1.4.1. |
| 5/23/2006 | Beer, Alexander | Associate | Germany | Other | 2.6 | $130.00 | $338.00 | Generate diverse SAP reports with Mr. Schelenz. |
| 5/23/2006 | Beer, Alexander | Associate | Germany | Other | 2.5 | $130.00 | $325.00 | Close meeting with Client. |
| 5/23/2006 | Beer, Alexander | Associate | Germany | Other | 2.1 | $130.00 | $273.00 | Documentation the system parameters employment of SAP. |
| 5/23/2006 | Beer, Alexander | Associate | Germany | Other | 1.0 | $130.00 | $130.00 | Validate the system parameters employment. |
| 5/23/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 5.1 | $130.00 | $663.00 | Document SAP Basic. |
| 5/23/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 3.7 | $130.00 | $481.00 | Inteview Mr Witt and Mr Thomae regarding SAP change process. |
| 5/23/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.5 | $130.00 | $325.00 | Document SAP Testing template 1.3.2 and 1.3.1. |
| 5/23/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.1 | $130.00 | $273.00 | Closing meeting with deiphi, thales. |
| 5/23/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.9 | $130.00 | $247.00 | Interview Mr Sturm regarding SAP Basic. |
| 5/23/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.8 | $130.00 | $234.00 | Action plan for SAP change mangement. |
| 5/23/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.7 | $130.00 | $221.00 | Discuss the exceptions regarding the SAP change control. |
| 5/23/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.9 | $130.00 | $117.00 | Review the document about "Not Zugang". |
| 5/23/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.9 | $130.00 | $117.00 | Inteview Mr. Schelenz regarding the SAP Patches. |
| 5/24/2006 | Beer, Alexander | Associate | Germany | Other | 4.5 | $130.00 | $585.00 | Correct the document. |
| 5/24/2006 | Beer, Alexander | Associate | Germany | Other | 3.8 | $130.00 | $494.00 | Create the binder (paperform). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 5/24/2006 | Beer, Alexander | Associate | Germany | Other | 2.5 | $130.00 | $325.00 | Create the binder(electronic). |
| 5/24/2006 | Beer, Alexander | Associate | Germany | Delphi - Travel | 1.5 | $130.00 | $195.00 | Travel time from Nürnberg to Karlsruhe (3 hours * 50%). |
| 5/24/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 3.4 | $130.00 | $442.00 | Create the binder (paperform). |
| 5/24/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.9 | $130.00 | $377.00 | Correct the document. |
| 5/24/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.3 | $130.00 | $169.00 | Create the binder(electronic). |
| 5/24/2006 | Chen, Ling | Associate | Germany | Delphi - Travel | 1.0 | $130.00 | $123.50 | Travel time from nürnberg to stuttgart (1.9 hours * 50%). |
| 6/29/2006 | Belkasmi, Aziz | Partner | Morocco | Planning | 4.0 | $250.00 | $1,000.00 | Review validation tests. |
| 7/10/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 5.1 | $75.00 | $382.50 | Continued…(validation tests). |
| 7/10/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 2.9 | $75.00 | $217.50 | Validation tests. |
| 7/10/2006 | Boudiaf, Aouatif | Associate | Morocco | Delphi - Travel | 1.5 | $75.00 | $112.50 | Travelling hours Rabat-Tangier (3 hours * 50%). |
| 7/10/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 5.3 | $100.00 | $530.00 | Continued…(validation tests). |
| 7/10/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 2.7 | $100.00 | $270.00 | Validation tests. |
| 7/10/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | Travelling hours Rabat-Tangier (3 hours * 50%). |
| 7/11/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 4.9 | $75.00 | $367.50 | Validation tests. |
| 7/11/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 3.1 | $75.00 | $232.50 | Continued…(validation tests). |
| 7/11/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 4.6 | $100.00 | $460.00 | Continued…(validation tests). |
| 7/11/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 3.4 | $100.00 | $340.00 | Validation tests. |
| 7/12/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 4.6 | $75.00 | $345.00 | Validation tests. |
| 7/12/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 3.4 | $75.00 | $255.00 | Continued…(validation tests). |
| 7/12/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 4.9 | $100.00 | $490.00 | Validation tests. |
| 7/12/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 3.1 | $100.00 | $310.00 | Continued…(validation tests). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 4.5 | $75.00 | $337.50 | Validation tests. |
| 7/13/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 3.5 | $75.00 | $262.50 | Continued…(validation tests). |
| 7/13/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 5.1 | $100.00 | $510.00 | Validation tests. |
| 7/13/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 2.9 | $100.00 | $290.00 | Continued…(validation tests). |
| 7/14/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 4.1 | $75.00 | $307.50 | Validation tests. |
| 7/14/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 3.9 | $75.00 | $292.50 | Continued…(validation tests). |
| 7/14/2006 | Boudiaf, Aouatif | Associate | Morocco | Delphi - Travel | 1.5 | $75.00 | $112.50 | Travelling hours Tangier-Rabat (3 hours * 50%). |
| 7/14/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 4.6 | $100.00 | $460.00 | Validation tests. |
| 7/14/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 3.4 | $100.00 | $340.00 | Continued…(validation tests). |
| 7/14/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | Travelling hours Tangier-Rabat (3 hours * 50%). |
| 7/14/2006 | Sayah, Kamal | Sr Manager | Morocco | Planning | 4.9 | $180.00 | $882.00 | Review validation tests. |
| 7/14/2006 | Sayah, Kamal | Sr Manager | Morocco | Planning | 3.1 | $180.00 | $558.00 | Continued…(Review validation tests). |
| 7/17/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 5.8 | $75.00 | $435.00 | Validation tests. |
| 7/17/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 2.2 | $75.00 | $165.00 | Continued…(validation tests). |
| 7/17/2006 | Boudiaf, Aouatif | Associate | Morocco | Delphi - Travel | 1.5 | $75.00 | $112.50 | Travelling hours Rabat-Tangier (3 hours * 50%). |
| 7/17/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 4.1 | $100.00 | $410.00 | Continued…(validation tests). |
| 7/17/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 3.9 | $100.00 | $390.00 | Validation tests. |
| 7/17/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | Travelling hours Rabat-Tangier (3 hours * 50%). |
| 7/18/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 4.1 | $75.00 | $307.50 | Continued…(validation tests). |
| 7/18/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 3.9 | $75.00 | $292.50 | Validation tests. |
| 7/18/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 4.6 | $100.00 | $460.00 | Validation tests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 3.4 | $100.00 | $340.00 | Continued…(validation tests). |
| 7/19/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 5.3 | $75.00 | $397.50 | Continued…(validation tests). |
| 7/19/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 2.7 | $75.00 | $202.50 | Validation tests. |
| 7/19/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 5.9 | $100.00 | $590.00 | Validation tests. |
| 7/19/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 2.1 | $100.00 | $210.00 | Continued…(validation tests). |
| 7/20/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 6.0 | $75.00 | $450.00 | Validation tests. |
| 7/20/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 2.0 | $75.00 | $150.00 | Continued…(validation tests). |
| 7/20/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 4.4 | $100.00 | $440.00 | Continued…(validation tests). |
| 7/20/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 3.6 | $100.00 | $360.00 | Validation tests. |
| 7/21/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 5.2 | $75.00 | $390.00 | Continued…(validation tests). |
| 7/21/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 2.8 | $75.00 | $210.00 | Validation tests. |
| 7/21/2006 | Boudiaf, Aouatif | Associate | Morocco | Delphi - Travel | 1.5 | $75.00 | $112.50 | Travelling hours Tangier-Rabat (3 hours * 50%). |
| 7/21/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 4.1 | $100.00 | $410.00 | Continued…(validation tests). |
| 7/21/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 3.9 | $100.00 | $390.00 | Validation tests. |
| 7/21/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | Travelling hours Tangier-Rabat (3 hours * 50%). |
| 7/21/2006 | Sayah, Kamal | Sr Manager | Morocco | Planning | 5.0 | $180.00 | $900.00 | Continued…(Review validation tests). |
| 7/21/2006 | Sayah, Kamal | Sr Manager | Morocco | Planning | 3.0 | $180.00 | $540.00 | Review validation tests. |
| 7/24/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 4.5 | $75.00 | $337.50 | Validation tests. |
| 7/24/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 3.5 | $75.00 | $262.50 | Continued…(validation tests). |
| 7/24/2006 | Boudiaf, Aouatif | Associate | Morocco | Delphi - Travel | 1.5 | $75.00 | $112.50 | Travelling hours Rabat-Tangier (3 hours * 50%). |
| 7/24/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 5.6 | $100.00 | $560.00 | Continued…(validation tests). |
| 7/24/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 2.4 | $100.00 | $240.00 | Validation tests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | Travelling hours Rabat-Tangier (3 hours * 50%). |
| 7/25/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 5.4 | $75.00 | $405.00 | Continued…(validation tests). |
| 7/25/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 2.6 | $75.00 | $195.00 | Validation tests. |
| 7/25/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 4.2 | $100.00 | $420.00 | Continued…(validation tests). |
| 7/25/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 3.8 | $100.00 | $380.00 | Validation tests. |
| 7/26/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 4.3 | $75.00 | $322.50 | Validation tests. |
| 7/26/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 3.7 | $75.00 | $277.50 | Continued…(validation tests). |
| 7/26/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 5.6 | $100.00 | $560.00 | Validation tests. |
| 7/26/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 2.4 | $100.00 | $240.00 | Continued…(validation tests). |
| 7/27/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 4.2 | $75.00 | $315.00 | Validation tests. |
| 7/27/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 3.8 | $75.00 | $285.00 | Continued…(validation tests). |
| 7/27/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 4.8 | $100.00 | $480.00 | Validation tests. |
| 7/27/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 3.2 | $100.00 | $320.00 | Continued…(validation tests). |
| 7/28/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 5.3 | $75.00 | $397.50 | Continued…(validation tests). |
| 7/28/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 2.7 | $75.00 | $202.50 | Validation tests. |
| 7/28/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 4.2 | $100.00 | $420.00 | Continued…(validation tests). |
| 7/28/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 3.8 | $100.00 | $380.00 | Validation tests. |
| 7/28/2006 | Sayah, Kamal | Sr Manager | Morocco | Planning | 4.1 | $180.00 | $738.00 | Review validation tests. |
| 7/28/2006 | Sayah, Kamal | Sr Manager | Morocco | Planning | 3.9 | $180.00 | $702.00 | Continued…(Review validation tests). |
| 7/29/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 4.9 | $75.00 | $367.50 | Validation tests. |
| 7/29/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 3.1 | $75.00 | $232.50 | Continued…(validation tests). |
| 7/29/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 4.4 | $100.00 | $440.00 | Continued…(validation tests). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/29/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 3.6 | $100.00 | $360.00 | Validation tests. |
| 7/30/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 5.6 | $75.00 | $420.00 | Validation tests. |
| 7/30/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 2.4 | $75.00 | $180.00 | Continued…(validation tests). |
| 7/30/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 4.2 | $100.00 | $420.00 | Continued…(validation tests). |
| 7/30/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 3.8 | $100.00 | $380.00 | Validation tests. |
| 7/31/2006 | Boudiaf, Aouatif | Associate | Morocco | Planning | 2.0 | $75.00 | $150.00 | Validation tests. |
| 7/31/2006 | Boudiaf, Aouatif | Associate | Morocco | Delphi - Travel | 1.5 | $75.00 | $112.50 | Travelling hours Tangier-Rabat (3 hours * 50%). |
| 7/31/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Planning | 2.0 | $100.00 | $200.00 | Validation tests. |
| 7/31/2006 | Lakrissa, Mehdi | Sr Associate | Morocco | Delphi - Travel | 1.5 | $100.00 | $150.00 | Travelling hours Tangier-Rabat (3 hours * 50%). |
| 9/18/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.3 | $130.00 | $299.00 | Reviewing of issue list and testing templeate. |
| 9/18/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.1 | $130.00 | $273.00 | Reviewing testing templeate. |
| 9/18/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.0 | $130.00 | $260.00 | Interview with Mr. Schrodel, ICC Grundig. |
| 9/18/2006 | Chen, Ling | Associate | Germany | Delphi - Travel | 1.1 | $130.00 | $143.00 | Traveltime from Stuttgart to Nürnberg (2.2 hours * 50%). |
| 9/18/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.8 | $130.00 | $104.00 | Kick Off Meeting with Thales and PwC. |
| 9/18/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.4 | $130.00 | $52.00 | Documentation SAP security. |
| 9/19/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.6 | $130.00 | $338.00 | Documentation SAP security. |
| 9/19/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.5 | $130.00 | $325.00 | Retesting SAP Security. |
| 9/19/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.7 | $130.00 | $221.00 | Interview with Mr.Strum, SAP basis admin. |
| 9/19/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.0 | $130.00 | $130.00 | Interview with Mr. Schrodel, ICC Grundig;What if Tool. |
| 9/19/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.7 | $130.00 | $91.00 | Update testing General security. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.5 | $130.00 | $65.00 | Update testing SAP authroziation. |
| 9/20/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.8 | $130.00 | $364.00 | Documentation SAP authoriation. |
| 9/20/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.4 | $130.00 | $312.00 | Interview with Mr. Schelenz. Oracle Admin. |
| 9/20/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.3 | $130.00 | $299.00 | Reviewing testing templeate Oracle. |
| 9/20/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.7 | $130.00 | $91.00 | Testing Oracle. |
| 9/20/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.3 | $130.00 | $39.00 | Documentation Oracle. |
| 9/21/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.7 | $130.00 | $351.00 | Documentation Oracle. |
| 9/21/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.4 | $130.00 | $312.00 | Documentation General security. |
| 9/21/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.6 | $130.00 | $208.00 | Interview with Mr. Schelenz. Oracle Admin. |
| 9/21/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.9 | $130.00 | $117.00 | Testing Oracle. |
| 9/21/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.8 | $130.00 | $104.00 | Project stutus report. |
| 9/21/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.1 | $130.00 | $13.00 | Review general testing template. |
| 9/22/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.5 | $130.00 | $325.00 | Documentation SAP security. |
| 9/22/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.1 | $130.00 | $273.00 | Documentation Oracle security. |
| 9/22/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.9 | $130.00 | $247.00 | Review setting Oracle Log/SAP Log. |
| 9/22/2006 | Chen, Ling | Associate | Germany | Delphi - Travel | 1.5 | $130.00 | $188.50 | Traveltime from Nürnberg to Stuttgart (2.9 hours * 50%). |
| 9/22/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.6 | $130.00 | $78.00 | Project stutus report to Mr. Thomae. |
| 9/25/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.3 | $130.00 | $299.00 | Documentation SAP security. |
| 9/25/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.9 | $130.00 | $247.00 | Interview with Mr. Schrodel, ICC Grundig. |
| 9/25/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.5 | $130.00 | $195.00 | Documentation Oracle security. |
| 9/25/2006 | Chen, Ling | Associate | Germany | Delphi - Travel | 1.4 | $130.00 | $175.50 | Traveltime from Stuttgart to Nürnberg (2.7 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 9/25/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.8 | $130.00 | $104.00 | Reviewing testing templeate. |
| 9/25/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.8 | $130.00 | $104.00 | Interview with ICC Delphi. |
| 9/26/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.9 | $130.00 | $377.00 | Update testing Oracle Security. |
| 9/26/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.6 | $130.00 | $338.00 | Documentatio Oracle security. |
| 9/26/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.9 | $130.00 | $247.00 | Interview with Mr.Scott, Security Manager. |
| 9/26/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.7 | $130.00 | $221.00 | Documentation General security. |
| 9/26/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.9 | $130.00 | $117.00 | Report to manager. |
| 9/27/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.6 | $130.00 | $338.00 | Testing Oracle security. |
| 9/27/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.9 | $130.00 | $247.00 | Documentation Oracle security. |
| 9/27/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.9 | $130.00 | $247.00 | Correct documentation SAP. |
| 9/27/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 1.2 | $130.00 | $156.00 | Interview with Martin Schelenz, Oracle Admin. |
| 9/27/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.4 | $130.00 | $52.00 | Report to manager. |
| 9/28/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 3.4 | $130.00 | $442.00 | Correct documentation Oracle. |
| 9/28/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 2.5 | $130.00 | $325.00 | Documentation SAP security. |
| 9/28/2006 | Chen, Ling | Associate | Germany | Delphi - Travel | 1.4 | $130.00 | $175.50 | Traveltime from Nürnberg to Stuttgart (2.7 hours * 50%). |
| 9/28/2006 | Chen, Ling | Associate | Germany | Walkthroughs | 0.9 | $130.00 | $117.00 | Interview Mr. Schrödel. |
| 10/1/2006 | Keener, Stuart | Associate | United States | Other | 0.5 | $95.00 | $47.50 | Documented updated requirements for application. |
| 10/1/2006 | Orf, Darren | Manager | United States | Delphi - Travel | 2.7 | $280.00 | $742.00 | Travel from Chicago to Troy, MI (5.3 hrs. * 50%) |
| 10/1/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Provide formal coaching feedback to the Packard testing team. |
| 10/1/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Provide weekly status update for the Packard division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 5.2 | $130.00 | $676.00 | Documentation of Manual Controls testing noted for Revenue cycle in P07 |
| 10/2/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | Documentation of Manual Controls testing noted for Revenue cycle in P07 |
| 10/2/2006 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | Travel time from Home to Delphi office (Oct 2, Monday) (3 hrs. * 50%) |
| 10/2/2006 | Bieber, Chad | Associate | United States | Tax Specialist Assistance for Corporate | 2.4 | $120.00 | $288.00 | Test Scripts review and discussions re: Same with Ms. Galang, PwC Manager |
| 10/2/2006 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Meeting/Conference call - standing Monday a.m. weekly update meeting with PwC divisional managers including follow-up with Shannon Herbst (PwC) |
| 10/2/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting/Conference call - standing Monday a.m. weekly update meeting with PwC divisional managers and country managers |
| 10/2/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussion with Shannon Herbst (PwC) regarding external auditor comments on non-routine controls in the Delphi Control Framework. |
| 10/2/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Review disbursements process documentation with Jaime Gutierrez (PwC) |
| 10/2/2006 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Discussion with Ann Bianco (Delphi Core team) on the proposed timing of the wire room controls review and testing schedule |
| 10/2/2006 | Brown, Stasi | Director | United States | Foreign coordination | 0.5 | $260.00 | $130.00 | Email communication with the PwC Korea team regarding new internal control requirements in Korea and their impact on Delphi |
| 10/2/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussions with Shannon Herbst (PwC) on agenda items for discussion for the 2 standing Monday a.m. conference calls with the team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/2/2006 | Brown, Stasi | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Communications with Jamshid Sadaghiyani (PwC) on the calendar for deficiency reporting |
| 10/2/2006 | Brown, Stasi | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Email communication to teams regarding Delphi organizational changes in the SOX 404 team and their impact on the project |
| 10/2/2006 | Brown, Stasi | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Communication with Michelle Wilkes (Delphi internal control manager) on re-billable tooling presentation |
| 10/2/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 5.9 | $215.00 | $1,268.50 | 10:44 - 12:25 Developing Time Tracker job aid. 12:30 - 5  sending emails & researching Aug Missing time-matching posting against emails returned and reviewing corrections. |
| 10/2/2006 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 1.0 | $215.00 | $215.00 | Travelling from Chicago to Client site. Includes partial flight time, rental car pick up and  drive from Detroit to Troy (2 hrs. * 50%). |
| 10/2/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 0.5 | $215.00 | $107.50 | 10:15 - 10:30 Reviewing emails - time tracker progress, expenses. 10:30 - 10:44 Reviewing Aug Missing Time filing to assess work to be done and type of information to follow up on. |
| 10/2/2006 | Dada, Kolade | Sr Associate | United States | Medical - Validation | 3.3 | $120.00 | $396.00 | Discuss with Stefanie Kallas & Luke Rininger (PwC) updates of the Delphi Medical Deficiency tracker |
| 10/2/2006 | Dada, Kolade | Sr Associate | United States | Medical - Validation | 3.2 | $120.00 | $384.00 | Update validation Inventory and Fixed Assets validation templates with results of quality review |
| 10/2/2006 | Dada, Kolade | Sr Associate | United States | Validation | 1.0 | $120.00 | $120.00 | Perform an independent review of Delphi AHG Needmore audit binder |
| 10/2/2006 | Dada, Kolade | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Review Delphi B process assessment for TB 005A6 - Delphi Auto System Poland |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/2/2006 | Decker, Brian | Partner | United States | Project management | 4.0 | $390.00 | $1,560.00 | PwC update meeting .8, project status update with Bayles 1.2, review of Europe schedule and validation plan .9, review of material weakness remediation plans 1.1 |
| 10/2/2006 | Fabre, Frederic | Sr Associate | France | Other | 2.0 | $160.00 | $320.00 | Re-testing on financial Reporting - Journal entries testing - Delphi A. |
| 10/2/2006 | Ferreira, Sandra | Manager | Portugal | Other | 2.7 | $175.00 | $472.50 | Meeting with Jose Nuviala (Delphi) and Conference call with Vanessa Saraiva (Delphi) in order to get some knowledge about the issues raised by them in the issue tracker and respnd to Kim's doubts (PwC). |
| 10/2/2006 | Ferreira, Sandra | Manager | Portugal | Other | 1.1 | $175.00 | $192.50 | Conference call with Shannon, Stasi, and all PwC Managers. |
| 10/2/2006 | Ferreira, Sandra | Manager | Portugal | Other | 0.2 | $175.00 | $35.00 | Contact to Jose Nuviala (Delphi) in order to plan a meeting. Send mail to Kimberly Skryd(PwC) in order to inform her about the meeting that I planned with ICC in Portugal. |
| 10/2/2006 | Fisher, Tamara | Manager | United States | MW PMO | 5.5 | $280.00 | $1,540.00 | Status Presentation Updates |
| 10/2/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.7 | $280.00 | $476.00 | Discussions with eng director, client sponsor, and client with regards to role on new project:  CARS.  Review needs, discuss division of responsibilities, understand next steps. |
| 10/2/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.3 | $280.00 | $364.00 | Travel during Delphi Work Hours (2.6 hours * 50%). |
| 10/2/2006 | Fisher, Tamara | Manager | United States | MW PMO | 0.9 | $280.00 | $252.00 | Update Status Presentations |
| 10/2/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | Continued development of configuration narratives for INTL instances (P01-P05) of SAP. |
| 10/2/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.4 | $130.00 | $182.00 | Continued development of configuration narratives for INTL instances (P01-P05) of SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | Continued development of configuration narratives for INTL instances (P01-P05) of SAP. |
| 10/2/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | Team meeting - status of SAP controls redesign with V. Rao, S. Parakh, J Baliey |
| 10/2/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.4 | $130.00 | $52.00 | Project management meeting for for SAP controls teams with Sid Parakh |
| 10/2/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.4 | $130.00 | $52.00 | Administration - scheduling tasks for Delphi project |
| 10/2/2006 | Galang, Jennifer | Manager | United States | Validation | 4.0 | $230.00 | $920.00 | control framework for US and states |
| 10/2/2006 | Garcia Vega, Guadal | Associate | United States | Paris Testing | 7.2 | $110.00 | $792.00 | Review of the documentation of the last year (2005), List of Contacts and List of documents needed to perform updating testing. Kick off Meeting. |
| 10/2/2006 | Gates, Jason | Director | United States | Other | 3.0 | $260.00 | $780.00 | Review key tax control matrix prepared by Jennifer Galang and Kelly Roller and provide comments via email. |
| 10/2/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.9 | $260.00 | $234.00 | International PwCM conference call update meeting. |
| 10/2/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.9 | $260.00 | $234.00 | Client conference call with PwCMs weekly status update call. |
| 10/2/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Coordination for team meeting to be held 10/10/2006 |
| 10/2/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 5.0 | $120.00 | $600.00 | updating budget, making changes, sheduling resources, retain updates |
| 10/2/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 3.0 | $120.00 | $360.00 | update staffing mgmt plan, looking over all changes and possible staffing. |
| 10/2/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | 0.5 | $300.00 | $150.00 | 21 September meeting de-brief with Deborah Hinchliffe (PwC) |
| 10/2/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | 0.5 | $330.00 | $165.00 | 21 September meeting de-brief with Deborah Hinchliffe (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | -0.5 | $300.00 | ($150.00) | 21 September meeting de-brief with Deborah Hinchliffe (PwC). |
| 10/2/2006 | Herbst, Shannon | Director | United States | Project management | 1.9 | $260.00 | $494.00 | Discussed fixed assets scope, VAT scope and draft round 2 schedule with Amy Kulikowski |
| 10/2/2006 | Herbst, Shannon | Director | United States | Project management | 1.7 | $260.00 | $442.00 | Reviewed SOD for non-SAP workflow between ITGC and IAS teams and provided feedback to ITGC Managing Director |
| 10/2/2006 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Meeting/Conference call - standing Monday a.m. weekly update meeting with PwC divisional managers including follow-up with Stasi Brown (PwC) |
| 10/2/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Responded to E&Y's feedback on scope of non-routine controls. |
| 10/2/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussion with Stasi Brown (PwC) regarding external auditor comments on non-routine controls in the Delphi Control Framework. |
| 10/2/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussions with Stasi Brown (PwC) on agenda items for discussion for the 2 standing Monday a.m. conference calls with the team. |
| 10/2/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Met with Darren Orf (PwC) to address global staff projection questions |
| 10/2/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Responded to e-mails from PwC US and international teams regarding round 2 testing, scope and schedule |
| 10/2/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Worked on VAT scope |
| 10/2/2006 | Hrincescu, Radu | Associate | Romania | Validation | 3.5 | $60.00 | $210.00 | validation review external of FA |
| 10/2/2006 | Hrincescu, Radu | Associate | Romania | Validation | 1.7 | $60.00 | $102.00 | Continued…(validation review external of FA). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2006 | Hrincescu, Radu | Associate | Romania | Validation | 1.1 | $60.00 | $66.00 | kick off meeting with Hedy Pascu - Manager PwC |
| 10/2/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.6 | $60.00 | $36.00 | discussion with Floricica Burca (FA accounting clerk) about CSP |
| 10/2/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from Sanicolau to Timisoara (left from SM at 17:00) (.9 hrs. * 50%) |
| 10/2/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from Timisoara to Sanicolau (arrived at SM at 09:00) (.9 hrs. * 50%) |
| 10/2/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.1 | $60.00 | $6.00 | discussion with Ildiko Demeter - local ICC |
| 10/2/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 2.5 | $95.00 | $237.50 | Review of Medical action plans |
| 10/2/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 1.0 | $95.00 | $95.00 | Discuss Medical action plans/recommentations with K Dada (PwC), B Reed (PwC) |
| 10/2/2006 | Keener, Stuart | Associate | United States | Other | 1.0 | $95.00 | $95.00 | Documented updated requirements for application. |
| 10/2/2006 | Laforest, Randy | Sr Associate | United States | Validation | 9.2 | $120.00 | $1,104.00 | Validation test plan review and E&Y spreadsheet discussions. |
| 10/2/2006 | Lim, Jay | Associate | United States | Project management | 4.5 | $95.00 | $427.50 | Continue assisting HR manager, Sharon Smith (Delphi), responsible for pensions.  Contine to help resolve mapping issues between Fidelity and Watson Wyatt.  Specifically, sort Social Security Numbers to identify mapping issues. |
| 10/2/2006 | Lim, Jay | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | Continue assisting HR manager, Sharon Smith (Delphi), responsible for pensions.  Contine to help resolve mapping issues between Fidelity and Watson Wyatt.  Specifically, sort Social Security Numbers to identify mapping issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2006 | Moonasar, Satish | Sr Associate | United States | Roll forward testing | 3.0 | $120.00 | $360.00 | Reviewing the internal audit work performed for MZ760 Delphi Brazil Headquarters and drafting the issue sheet |
| 10/2/2006 | Moonasar, Satish | Sr Associate | United States | Roll forward testing | 3.0 | $120.00 | $360.00 | Assisting with preparation of the SAS70 document |
| 10/2/2006 | Moonasar, Satish | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Tracking changes made to workpapers for Saginaw |
| 10/2/2006 | Natorski, Nicole | Associate | United States | Test Planning | 3.7 | $110.00 | $407.00 | Updated excel spreadsheet for SoD review with IT coordinators and their associated systems of responsibility. |
| 10/2/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.5 | $110.00 | $55.00 | Met with manager to discuss background information pertaining to Delphi audit and to discuss requirements for updating SoD contact spreadsheet. |
| 10/2/2006 | Navarro, Paola | Sr Associate | United States | Validation | 2.3 | $120.00 | $276.00 | Reviewed the schedule distributed by PwC core team and submit change requests back |
| 10/2/2006 | Navarro, Paola | Sr Associate | United States | Validation | 2.1 | $120.00 | $252.00 | Met with Bill Schulze to update master tracker for AHG and avoid duplicate efforts |
| 10/2/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.4 | $120.00 | $168.00 | Submitted additional detail request for the T&I/AHG findings from the master tracker |
| 10/2/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.2 | $120.00 | $144.00 | Submitted additional detail request for the Poland AHG findings from the master tracker |
| 10/2/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.0 | $120.00 | $120.00 | Weekly call with PwC International teams |
| 10/2/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.0 | $120.00 | $120.00 | Weekly call with PwCMs and other domestic leaders |
| 10/2/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.8 | $120.00 | $96.00 | Coordinated submision of E&S Flint binders to the PwC manager for review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.6 | $120.00 | $72.00 | Reviewed roles and responsibilities of the reviewers of B sites |
| 10/2/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.5 | $120.00 | $60.00 | Clarified B site review from B processes review to the France PwC Manager |
| 10/2/2006 | Orf, Darren | Manager | United States | Project management | 2.4 | $280.00 | $672.00 | Updated global staff management template (SA & Mex) |
| 10/2/2006 | Orf, Darren | Manager | United States | Project management | 2.3 | $280.00 | $644.00 | Updated global staff management template (AsiaPac) |
| 10/2/2006 | Orf, Darren | Manager | United States | Project management | 2.0 | $280.00 | $560.00 | Generate accrual for Delphi finance team and sent to Rachel Smithson (Delphi) |
| 10/2/2006 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Began update of global staff management template (Europe) |
| 10/2/2006 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Global Delphi Project Status Call |
| 10/2/2006 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Met with Shannon Herbst to address global staff projection questions |
| 10/2/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 3.2 | $260.00 | $832.00 | update SoDA XML and WIT files for use in next analysis |
| 10/2/2006 | Parakh, Siddarth | Manager | United States | Inventory | 5.2 | $165.00 | $858.00 | Manual Verification Documentation - P07 - Inventory |
| 10/2/2006 | Parakh, Siddarth | Manager | United States | Inventory | 3.0 | $165.00 | $495.00 | Manual Verification Documentation - P07 - Inventory |
| 10/2/2006 | Pascu, Hedy | Manager | Romania | Validation | 1.2 | $175.00 | $210.00 | coaching new team member to review the Fixed Assets binder, at Delphi location. |
| 10/2/2006 | Pascu, Hedy | Manager | Romania | Delphi - Travel | 0.5 | $175.00 | $78.75 | Travel from Sannicolau Mare to Timisoara (.9 hrs. * 50%) |
| 10/2/2006 | Pascu, Hedy | Manager | Romania | Delphi - Travel | 0.5 | $175.00 | $78.75 | Travel from Timisoara to Sannicolau Mare (.9 hrs. * 50%) |
| 10/2/2006 | Peterson, Michael | Director | United States | Project management | 2.1 | $320.00 | $672.00 | Preparation for meeting with Delphi Purchasing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2006 | Peterson, Michael | Director | United States | Project management | 2.1 | $320.00 | $672.00 | Discussion with Melissa Sakowski (Delphi) and followed up on badges and access removal for resources that have left the team |
| 10/2/2006 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Worked on Time Tracker database |
| 10/2/2006 | Peterson, Michael | Director | United States | Project management | 1.9 | $320.00 | $608.00 | Provided network access to team members |
| 10/2/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 2.0 | $95.00 | $190.00 | Documenting project authorizations |
| 10/2/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.9 | $95.00 | $180.50 | Tested fixed assets project additions forms for authorization |
| 10/2/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.5 | $95.00 | $142.50 | Test purchase requests for proper approvals and capital/expense treatment |
| 10/2/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.1 | $95.00 | $104.50 | review capitalization / expense policy for purchase requests |
| 10/2/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.0 | $95.00 | $95.00 | Meet with Erica Brehm for Capital Asset projects for test of fixed assets |
| 10/2/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.3 | $95.00 | $28.50 | obtained authorization matrix for project approvals |
| 10/2/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.2 | $95.00 | $19.00 | Obtained purchase requests for approved projects from Erica Brehm |
| 10/2/2006 | Pretorius, Martin | Sr Associate | United States | Review of B process documentation | 1.7 | $120.00 | $204.00 | Perform reviews of B controls at sites |
| 10/2/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 2.6 | $130.00 | $338.00 | Creating Test Scripts for the additional controls for Fixed Assets for PN1 |
| 10/2/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 2.5 | $130.00 | $325.00 | Follow up on questions regarding FIGL & FA configurable controls |
| 10/2/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 1.8 | $130.00 | $234.00 | Creating Test Scripts for the additional controls for FIGL for PN1 |
| 10/2/2006 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $188.50 | Travel from Home to Client Site (Chicago to Detroit) (2.9 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2006 | Reed, Brian | Manager | United States | Project management | 1.5 | $165.00 | $247.50 | Call with Kolade Dada (PwC) to obtain update from the Monday PwC Manager call and review of William Santa Rosas (PwC) performance and documentation. |
| 10/2/2006 | Reed, Brian | Manager | United States | Project management | 1.1 | $165.00 | $181.50 | Discussion & e-mails w/ Shannon regarding staffing for roll forward testing. |
| 10/2/2006 | Reed, Brian | Manager | United States | Project management | 0.9 | $165.00 | $148.50 | Discussion with Shannon regarding B process review and staffing |
| 10/2/2006 | Reed, Brian | Manager | United States | Project management | 0.5 | $165.00 | $82.50 | Call with Kolade Dada (PwC) and Stefanie Kallas (PwC) in finalizing Medical. |
| 10/2/2006 | Rhodes, Carol | Manager | United States | Validation | 1.0 | $165.00 | $165.00 | Meeting with Debbie Praus-ICM, Alex Marson-ICC and Annalisa Sivieri-ICC to review deficiency tracker. |
| 10/2/2006 | Rhodes, Carol | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | PwC Global Team and US Team conference calls with core team and led by Shannon Herbst. |
| 10/2/2006 | Rhodes, Carol | Manager | United States | Validation | 0.7 | $165.00 | $115.50 | Follow-up with Annalisa Sivieri, ICC Italy regarding Italy deficiencies. |
| 10/2/2006 | Rhodes, Carol | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Reconcile and review Delphi charged hours. |
| 10/2/2006 | Rininger, Luke | Associate | United States | GMFSS - Validation | 2.0 | $95.00 | $190.00 | Review of validation procedures |
| 10/2/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.6 | $165.00 | $594.00 | Inputting the noted issued in Czech Republic Ceska Lipa and Germany - Langenlonsheim into Sharepoint |
| 10/2/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $165.00 | $429.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 10/2/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.2 | $165.00 | $363.00 | Met Joe Piazza (Delphi), Marcus Harris (Delphi), Bill Garvey (Delphi), Dennis Wojdyla (PwC) and E&Y auditors to discuss E&Y issues |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Talked to the new team member (Nicole Natorski) and provide instruction regarding network connection, time tracking and Delphi (in general) |
| 10/2/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | Talked to Nicole Natorski regarding her assignments (SoD for non SAP applications) |
| 10/2/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Conf call. |
| 10/2/2006 | Scalbert, Jean-max | Manager | France | Planning | 1.0 | $200.00 | $200.00 | Planning for Phase 2. |
| 10/2/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 8.4 | $110.00 | $924.00 | Assisting Michael Wolfenden(Delphi) with the update of the spreadsheets that will be used for Account Reconciliation Tool. Reconciling the spreadsheets. Input the users in the spreadsheet and sending updated file to Michael. |
| 10/2/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 1.5 | $110.00 | $165.00 | Doing a follow up with all the users that haven't sent their TB information. Contacting the TB owners by phone or email. |
| 10/2/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 1.1 | $110.00 | $121.00 | Meeting with M Wolfenden (Delphi) to reconcile all the TB files created. Coming up with decisions on how to proceed with the files that had multiple codes. |
| 10/2/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 2.7 | $95.00 | $256.50 | Time was spent reviewing the B site testing documentation in Certus for TB 00504. |
| 10/2/2006 | Shuleva, Christopher | Associate | United States | Delphi - Travel | 2.0 | $95.00 | $190.00 | Time was spent driving from home in Columbus to the Delphi office in Kokomo, IN (4 hours * 50%). |
| 10/2/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 0.7 | $95.00 | $66.50 | Time was spent talking to Jeff Hicks to be able to set up Certus. |
| 10/2/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 0.7 | $95.00 | $66.50 | Time was spent learning how to review the B site tesitng. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/2/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 0.4 | $95.00 | $38.00 | Time was spent preparing to start the B site review testing. |
| 10/2/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 3.9 | $130.00 | $507.00 | Finishing the review of the testing templates for Grundig (Ling Chen and Guadalupe Garcia) |
| 10/2/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 2.5 | $130.00 | $325.00 | Working on the Testing Templates and Exceptions to be tested during the 2 weeks |
| 10/2/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 1.7 | $130.00 | $221.00 | Meeting with Carlota to discuss the plan for the Update Testing |
| 10/2/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.9 | $360.00 | $324.00 | Review the revised June 2006 expense details received from Detroit Team. |
| 10/2/2006 | Stevens, Charles | Director | United States | Validation | 1.1 | $260.00 | $286.00 | Participate on weekly status update call. |
| 10/2/2006 | Taylor, Drew | Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Project planning |
| 10/2/2006 | Taylor, Todd | Manager | United States | Engagement management | 4.7 | $165.00 | $775.50 | Review deficiency tracker with F. Nance (DELPHI) and make updates. |
| 10/2/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Review E&Y comments on test results. |
| 10/2/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Participate on weekly PwC status update call. |
| 10/2/2006 | Urban, Piotr | Manager | Poland | Validation | 1.5 | $175.00 | $262.50 | Delphi TCK Krakow - B Process review Revenue/Fixed Assets - preparing for, conducting and following up on a conf call with ICC B.Balza |
| 10/2/2006 | Urban, Piotr | Manager | Poland | Planning | 0.4 | $175.00 | $70.00 | Project Mgmt [resource planning for update testing] |
| 10/2/2006 | Urban, Piotr | Manager | Poland | Validation | 0.3 | $175.00 | $52.50 | Status call PwC US Core Team |
| 10/2/2006 | Urban, Piotr | Manager | Poland | Planning | 0.3 | $175.00 | $52.50 | Project Mgmt [resource planning for update testing] |
| 10/2/2006 | Urban, Piotr | Manager | Poland | Planning | 0.3 | $175.00 | $52.50 | Project Mgmt [resource planning for update testing] |
| 10/2/2006 | Urban, Piotr | Manager | Poland | Validation | 0.2 | $175.00 | $35.00 | Status call PwC US Core Team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2006 Urban, Piotr | Manager | Poland | Validation | 0.2 | $175.00 | $35.00 | Status call PwC US Core Team |
| 10/2/2006 Weir, Diane | Manager | United States | Engagement management | 2.8 | $165.00 | $462.00 | Help Chris Shuleva (PwC) get set up and started on B site reviews |
| 10/2/2006 Weir, Diane | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Participate on weekly PwCM status update calls. |
| 10/2/2006 Weir, Diane | Manager | United States | Delphi - Travel | 1.2 | $165.00 | $189.75 | Travel from Columbus to Kokomo (2.3 hours * 50%). |
| 10/2/2006 Wootton, Simon | Associate | United Kingdom | Other | 0.9 | $95.00 | $85.50 | Start of finance work for september |
| 10/2/2006 Wootton, Simon | Associate | United Kingdom | Other | 0.9 | $95.00 | $85.50 | Start of finance work for september |
| 10/2/2006 Wootton, Simon | Associate | United Kingdom | Other | 0.9 | $95.00 | $85.50 | Start of finance work for september |
| 10/2/2006 Wootton, Simon | Associate | United Kingdom | Other | 0.7 | $95.00 | $66.50 | Start of finance work for september |
| 10/3/2006 Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | Documentation of Manual Controls testing noted for Revenue cycle in P07. |
| 10/3/2006 Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Documentation of Manual Controls testing noted for Revenue cycle in P07 |
| 10/3/2006 Barbos, Alexandru | Sr Associate | Romania | Validation | 3.2 | $90.00 | $288.00 | Employee cost validation test - change in documentation of validation test as a result of review |
| 10/3/2006 Barbos, Alexandru | Sr Associate | Romania | Validation | 3.0 | $90.00 | $270.00 | Employee cost validation test review - continued. |
| 10/3/2006 Barbos, Alexandru | Sr Associate | Romania | Validation | 1.0 | $90.00 | $90.00 | Employee cost validation test review |
| 10/3/2006 Barbos, Alexandru | Sr Associate | Romania | Validation | 0.5 | $90.00 | $45.00 | Taking stock meeting with PwC manager Hedy Pascu |
| 10/3/2006 Barbos, Alexandru | Sr Associate | Romania | Validation | 0.5 | $90.00 | $45.00 | Employee cost validation test - discussions with process owner Veronica Burca |
| 10/3/2006 Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (.9 hrs. * 50%) |
| 10/3/2006 Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (.9 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2006 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Discussion with Shannon Herbst (PwC) regarding staffing of Delphi divisions. |
| 10/3/2006 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Discussion with Mike Peterson (PwC) regarding qualifications for Delphi IT project management role for new account reconciliation software package |
| 10/3/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators |
| 10/3/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Review disbursements process documentation with Jaime Gutierrez (PwC) including his comments on the process. |
| 10/3/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Review disbursements process status with Jaime Gutierrez (PwC). |
| 10/3/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with Ann Bianco (Delphi Core team) on the timing of meetings this week for the disbursements process. |
| 10/3/2006 | Brown, Stasi | Director | United States | Project management | 0.2 | $260.00 | $52.00 | Prep for standing 8:30 Tuesday conference call with SOX 404 team, PwC, and internal control teams. |
| 10/3/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 2.6 | $215.00 | $559.00 | Reviewing received August time emails with clarification and making necessary updates. Replying emails for clarification. Taking calls and answering questions. Reconciling GFS and Time tracker reported hours. (13:05 to 15:38) |
| 10/3/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 2.1 | $215.00 | $451.50 | Reviewing received August time emails with clarification and making necessary updates. Replying emails for clarification. Taking calls and answering questions. Reconciling GFS and Time tracker reported hours. (9:01-11:04) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.1 | $215.00 | $236.50 | Reviewing received August time emails with clarification and making necessary updates. Replying emails for clarification. Taking calls and answering questions. Reconciling GFS and Time tracker reported hours. (11:10 to 12:05) |
| 10/3/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 0.8 | $215.00 | $172.00 | Sending Final August missing time emails. Wrote and sent out the last 13 emails for follow up and additional information requests. (8:15 to 9:00) |
| 10/3/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 0.5 | $215.00 | $107.50 | Updating some emails received on July expenses. Copying corrections into final billing file. |
| 10/3/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | VAT - review of project requirements |
| 10/3/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | PwC kickoff meeting for security redesign project team.  Meeting attendees included: Scott Osterman, Christopher Lane, and Rafeal Smeyers |
| 10/3/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | Converted Delphi's SAP extracts (unconverted text files) to usable database tables for the Delphi Security Redesign database |
| 10/3/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Downloaded Delphi's SAP extracts of critical security tables in order to begin production of the Delphi Security Redesign database. |
| 10/3/2006 | Dada, Kolade | Sr Associate | United States | Medical - Validation | 4.5 | $120.00 | $540.00 | Updated validation Inventory and Fixed Assets validation templates with results of quality review |
| 10/3/2006 | Dada, Kolade | Sr Associate | United States | Validation | 1.5 | $120.00 | $180.00 | Perform an independent review of Delphi AHG Needmore audit binder |
| 10/3/2006 | Dada, Kolade | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Document review of Delphi B process assessment for TB 005A6 - Delphi Auto System Poland |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2006 | Decker, Brian | Partner | United States | Project management | 3.0 | $390.00 | $1,170.00 | Meeting with Procurement 1.2, Preparation for meeting with Procurement .6, discussion of projections with Bayles .5, Update of tax material weakness remediation plan .7 |
| 10/3/2006 | Fabre, Frederic | Sr Associate | France | Other | 4.0 | $160.00 | $640.00 | Re-testing on financial Reporting - Journal entries testing - Delphi A. |
| 10/3/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 3.9 | $280.00 | $1,092.00 | Document discussion with David Church:  Delphi IT PM.  Created Action Item Log, Issue Log, Contact List. |
| 10/3/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.8 | $280.00 | $784.00 | Review CARS Action item list with Delphi Client Karen St. Romain - owner of CARS project.  Reviewed all materials developed per David Church PM discussion.  Review work expectations for next week. |
| 10/3/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.9 | $280.00 | $532.00 | Review CARS matarial provided. |
| 10/3/2006 | Fisher, Tamara | Manager | United States | MW PMO | 1.6 | $280.00 | $448.00 | Status presentation updates. |
| 10/3/2006 | Fisher, Tamara | Manager | United States | MW PMO | 1.1 | $280.00 | $308.00 | Background discussion with Gumpton Marrs resources:  Jon and Dave.  This group acquired 5 of the 14 SOX Remediation programs per client sponsor David. |
| 10/3/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.6 | $280.00 | $168.00 | Discussion with David Church, Delphi IT PM for the CARS project.  Background and update on the CARS project. |
| 10/3/2006 | Fisher, Tamara | Manager | United States | MW PMO | 0.6 | $280.00 | $168.00 | Status presentation updates |
| 10/3/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Continued development of configuration narratives for INTL instances (P01-P05) of SAP. |
| 10/3/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.5 | $130.00 | $325.00 | Continued development of configuration narratives for INTL instances (P01-P05) of SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $130.00 | $286.00 | Continued development of configuration narratives for INTL instances (P01-P05) of SAP. |
| 10/3/2006 | Galang, Jennifer | Manager | United States | Validation | 4.3 | $230.00 | $989.00 | discuss planning with Kelly Roller (brief conversation) and continue revision on control framework |
| 10/3/2006 | Galang, Jennifer | Manager | United States | Planning | 0.7 | $230.00 | $161.00 | meeting with shannon herbst, kelly roller and preparation |
| 10/3/2006 | Garcia Vega, Guadal | Associate | United States | Paris Testing | 8.5 | $110.00 | $935.00 | Agenda for Information Security and Online and Application Systems Implementation and Maintenance. SAP System. First interview with Carlota Ayneto - Delphi Security Management Team. |
| 10/3/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.1 | $260.00 | $546.00 | Team planning meeting agenda creation.  Discussion with Shannon Herbst, Stasi Brown, Mike Peterson, Brian Dekcer and Lisa Doherty regarding numerous points.  Logistics, location, agenda items, etc. |
| 10/3/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | Updating SAS 70 listing, updating based upon information obtained from Jim Valek, emailing updates to Jamshid and DW regarding IT areas.  Discussed with Shannon Herbst regarding inclusion of IT into the process. |
| 10/3/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Discussion with Jamshid regarding Sas 70 and EBS romania.  In addition, discussion point as to whom is performing the SAS 70 review procedures for IT areas.  Email to Jim Volek regarding IAS' involvement in SAS 70 reviews. |
| 10/3/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Team planning meeting presentation preparation drafting for meeting Wednesday.  Discussion of with SH and emailing back and forth with internal firm personnel regarding coordination of meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | status update call with pwCM, ICM, David B, etc. |
| 10/3/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Emails regarding team planning meeting and updates to scheduled date, etc. Putting together agenda items, etc. |
| 10/3/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.2 | $260.00 | $52.00 | Email to EM regarding 15 key controls validation testing templates. |
| 10/3/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 2.0 | $120.00 | $240.00 | changes to resources.transition info for vacation in staff mgmt |
| 10/3/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | meeting with Shannon regarding scheduling changes |
| 10/3/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | scheduling update meeting |
| 10/3/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | updating Delphi resources in retain. |
| 10/3/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Delphi staffing resources |
| 10/3/2006 | Herbst, Shannon | Director | United States | Project management | 1.7 | $260.00 | $442.00 | Discussed team planning meeting agenda and meeting logistics with Adam Gnesin (PwC) |
| 10/3/2006 | Herbst, Shannon | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Met with Anne Grimaldi (PwC) regarding scheduling changes |
| 10/3/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Discussion with Stasi Brown (PwC) regarding staffing of Delphi divisions. |
| 10/3/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Worked on round 2 validation templates with Delphi Validation lead |
| 10/3/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Reviewed deficiency tracker for Delphi Medical and provided feedback to divisional PwC manager. |
| 10/3/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Discussed SAS-70/inclusion of IT with Adam Gnesin (PwC). |
| 10/3/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Discussed B-site documentation deficiencies with Karen St. Romain and Mike Wenner (PwC) and budget/timing concerns |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2006 | Hrincescu, Radu | Associate | Romania | Validation | 3.9 | $60.00 | $234.00 | Continued…(validation review of FA) |
| 10/3/2006 | Hrincescu, Radu | Associate | Romania | Validation | 2.5 | $60.00 | $150.00 | validation review of FA |
| 10/3/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.5 | $60.00 | $30.00 | discussion with Alex Barbos (SA3) and Hedy Pascu (M) |
| 10/3/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from Sanicolau to Timisoara (left from SM at 17:00) (.9 hrs. * 50%) |
| 10/3/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from Timisoara to Sanicolau (arrived at SM at 09:00) (.9 hrs. * 50%) |
| 10/3/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.4 | $60.00 | $24.00 | discussion with Mrs Floricica Burca about FA controls and obtained files |
| 10/3/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.2 | $60.00 | $12.00 | discussion with Mrs Floricica Burca about reconciliation of B52 report with Oracle |
| 10/3/2006 | Jilka, Nehal | Manager | United Kingdom | Validation | 3.4 | $200.00 | $680.00 | Update of outstanding tests for Gillingham and warwick sites based on work performed in September |
| 10/3/2006 | Jilka, Nehal | Manager | United Kingdom | Validation | 3.0 | $200.00 | $600.00 | Update of outstanding tests for Gillingham and warwick sites based on work performed in September |
| 10/3/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 1.5 | $95.00 | $142.50 | Review/discussion of WIP remediation action plans for Delphi Medical |
| 10/3/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 1.5 | $95.00 | $142.50 | Final review of binders, mail to Delphi Medical |
| 10/3/2006 | Laforest, Randy | Sr Associate | United States | Validation | 8.3 | $120.00 | $996.00 | Validation test plan review and E&Y spreadsheet discussions. |
| 10/3/2006 | Lane, Chris | Director | United States | Role Redesign | 3.5 | $260.00 | $910.00 | Update project plan. |
| 10/3/2006 | Lane, Chris | Director | United States | Role Redesign | 2.5 | $260.00 | $650.00 | Prepare for project kick-off. |
| 10/3/2006 | Lane, Chris | Director | United States | Delphi - Travel | 1.5 | $260.00 | $390.00 | Travel to Delphi (3 hrs.* 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2006 | Lim, Jay | Associate | United States | Project management | 4.7 | $95.00 | $446.50 | Continue assisting HR manager, Sharon Smith (Delphi), responsible for pensions. Contine to help resolve mapping issues between Fidelity and Watson Wyatt. Input Social Security Numbers into Fidelity to gather information about mapping issues. |
| 10/3/2006 | Lim, Jay | Associate | United States | Project management | 4.1 | $95.00 | $389.50 | Continue assisting HR manager, Sharon Smith (Delphi), responsible for pensions. Contine to help resolve mapping issues between Fidelity and Watson Wyatt. Input Social Security Numbers into Fidelity to gather information about mapping issues. |
| 10/3/2006 | Moonasar, Satish | Sr Associate | United States | Roll forward testing | 5.0 | $120.00 | $600.00 | Reviewing the internal audit work performed for TB419 Delphi Auto Sys China and drafting the issue sheet |
| 10/3/2006 | Moonasar, Satish | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Reviewing the internal audit work performed for MZ760 Delphi Brazil Headquarters and drafting the issue sheet |
| 10/3/2006 | Moonasar, Satish | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Reviewing the internal audit work performed for MS599 ACG France Saginow and drafting the issue sheet |
| 10/3/2006 | Natorski, Nicole | Associate | United States | Test Planning | 2.5 | $110.00 | $275.00 | Updated excel spreadsheet for SoD review with IT coordinators and the their associated systems of responsibility. |
| 10/3/2006 | Navarro, Paola | Sr Associate | United States | Validation | 2.6 | $120.00 | $312.00 | Received and integrated all the CAS deficiencies available into one tracker and submitted to Bill Schulze for incorporation into the master |
| 10/3/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.3 | $120.00 | $156.00 | Received and integrated T&I/AHG updated deficiencies into one tracker and submitted to Bill Schulze for incorporation into the master |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.2 | $120.00 | $144.00 | Followed up on a question from E&Y related to employee cost master file changes |
| 10/3/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Weekly call with the ICMs, PWCMs and SOX Core Team |
| 10/3/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.7 | $120.00 | $84.00 | Explored the email distributed by Shannon on "Closing Expectations for reminder of 2006" from Tom Timko |
| 10/3/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.6 | $120.00 | $72.00 | Sent out email with deficiencies to follow up to potentially remove from the AHG master tracker |
| 10/3/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.6 | $120.00 | $72.00 | Sent back feedback to IAS on Flint deficiency tracker to add more detail to the exceptions |
| 10/3/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.5 | $120.00 | $60.00 | Cleared resources scheduled for the B sites review to other Delphi sites |
| 10/3/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.5 | $120.00 | $60.00 | Contacted Mike Wenner to check on status of off-line documentation for review of B sites |
| 10/3/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.4 | $120.00 | $48.00 | Coordinated submision of E&S Flint binders to the PwC manager for review with our admin staff at the office |
| 10/3/2006 | Orf, Darren | Manager | United States | Project management | 3.2 | $280.00 | $896.00 | Translated foreign staff projections into financial management spreadsheet for all countries in AsiaPac and South America. |
| 10/3/2006 | Orf, Darren | Manager | United States | Project management | 2.8 | $280.00 | $784.00 | Completed updates of global staff management template (Europe) |
| 10/3/2006 | Orf, Darren | Manager | United States | Project management | 2.1 | $280.00 | $588.00 | Look into accrual process for Delphi resources (Rachel Smithson, Jim Volek) to accelerate "true-up" timeline of accrual projections |
| 10/3/2006 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | Prepared materials for Purchasing meeting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.5 | $260.00 | $910.00 | Analysis of RBE results |
| 10/3/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 3.2 | $260.00 | $832.00 | Discussion with A. Bianco, T. Gilbert regarding SoDA status and open items, review of common transactions |
| 10/3/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.4 | $260.00 | $624.00 | redesign kickoff meeting with PwC team, review of project plan |
| 10/3/2006 | Osterman, Scott | Director | United States | Role Redesign | 0.3 | $260.00 | $78.00 | discussions with A. Bianco to update on kickoff |
| 10/3/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.4 | $165.00 | $726.00 | Manual Verification Documentation - P07 - Inventory |
| 10/3/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | Manual Verification Documentation - P07 - Inventory |
| 10/3/2006 | Pascu, Hedy | Manager | Romania | Validation | 0.6 | $175.00 | $105.00 | debriefing meeting with PwC staff to discuss review issues/comments appeared during review of CAS testing (Payroll/Fixed Assets) |
| 10/3/2006 | Pascu, Hedy | Manager | Romania | Other | 0.5 | $175.00 | $87.50 | preparation of invoice details for June 2006 |
| 10/3/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.0 | $360.00 | $720.00 | Discussion w B. Roberts (PwC)regarding treasury test plans and implementation of treasury 404 testing |
| 10/3/2006 | Peterson, Michael | Director | United States | Project management | 2.1 | $320.00 | $672.00 | Team planning meeting agenda creation.  Discussion with Shannon Herbst, Stasi Brown, Adam Gnesin, Brian Dekcer and Lisa Doherty regarding numerous points.  Logistics, location, agenda items, etc. |
| 10/3/2006 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Review engagement budget and actuals |
| 10/3/2006 | Peterson, Michael | Director | United States | Project management | 1.2 | $320.00 | $384.00 | Discussion with Stasi Brown (PwC) regarding qualifications for Delphi IT project management role for new account reconciliation software package |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2006 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Meeting with Delphi procurement - Brian Decker (PwC), David Bayles and Michele Peak (Delphi) |
| 10/3/2006 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Responded to questions from international team members |
| 10/3/2006 | Peterson, Michael | Director | United States | Project management | 0.7 | $320.00 | $224.00 | Followed up on issues with network access |
| 10/3/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.5 | $95.00 | $142.50 | Finish testing of purchase requests obtained for approval & capital/expense treatment |
| 10/3/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.3 | $95.00 | $123.50 | test additional samples for fixed asset project additions |
| 10/3/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.2 | $95.00 | $114.00 | Document purchase requests for proper approvals and capital/expense treatment |
| 10/3/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.0 | $95.00 | $95.00 | Meet with Erica Brehm for walkthrough of new project additions to SAP |
| 10/3/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.0 | $95.00 | $95.00 | Document process for SAP project additions |
| 10/3/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.0 | $95.00 | $95.00 | Obtain screenshots of SAP for Project Requisition testing |
| 10/3/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.5 | $95.00 | $47.50 | pick additional samples for fixed asset project additions |
| 10/3/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.3 | $95.00 | $28.50 | Meet with Richard Hofamann for depreciation class life testing in SAP |
| 10/3/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.2 | $95.00 | $19.00 | Meet with Michelle for SAP depreciation class lives testing |
| 10/3/2006 | Pretorius, Martin | Sr Associate | United States | Review of B process documentation | 3.6 | $120.00 | $432.00 | Perform reviews of B controls at sites |
| 10/3/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 4.9 | $130.00 | $637.00 | Meeting with Meghana to do manual verification testing for FIGL & FA controls for PN1 |
| 10/3/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 2.3 | $130.00 | $299.00 | Creating Status reporting spreadsheet for team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 1.1 | $130.00 | $143.00 | Setting up meeting for manual verification testing for FIGL and FA controls in PN1 |
| 10/3/2006 | Reed, Brian | Manager | United States | Project management | 1.4 | $165.00 | $231.00 | Read and send e-mail with Carl Kennedy (Delphi) regarding Medical remediation plan progress. |
| 10/3/2006 | Reed, Brian | Manager | United States | Project management | 1.1 | $165.00 | $181.50 | Participation on weekly ICM conference call. |
| 10/3/2006 | Reed, Brian | Manager | United States | Project management | 0.5 | $165.00 | $82.50 | E-mail with Kolade Dada (PwC) and Stefanie Kallas (PwC) regarding review of Medical remediation plan. |
| 10/3/2006 | Rhodes, Carol | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | SOX Team Conference call led by David Bayles, SOX Director |
| 10/3/2006 | Rhodes, Carol | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Prepare and discuss process for time tracker input with Lisa Frank-PwC Assistant |
| 10/3/2006 | Rininger, Luke | Associate | United States | GMFSS - Validation | 2.0 | $95.00 | $190.00 | Reviewed Delphi Medical remediation plans |
| 10/3/2006 | Roberts, Blanche | Director | United States | Validation | 0.5 | $360.00 | $180.00 | provide status information to team on Treasury documents |
| 10/3/2006 | Roller, Kelly | Manager | United States | Walkthroughs | 4.2 | $230.00 | $966.00 | Walkthrough & documentation of tax process |
| 10/3/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 10/3/2006 | Sadaghiyani, Jamshid | Manager | United States | Paris Testing | 2.1 | $165.00 | $346.50 | Reviewing noted Paris exceptions during the initial review in order to be ready for update testing |
| 10/3/2006 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | 2.0 | $165.00 | $330.00 | Traveling to Paris in order to manage DPH Paris Update Testing (4 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 6.2 | $110.00 | $682.00 | Assisting Michael Wolfenden(Delphi) with the update of the spreasheets that will be used for Account Reconciliation Tool. Reconciling the spreadsheets. Input the users in the spreadsheet and sending updated file to Michael. |
| 10/3/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 2.1 | $110.00 | $231.00 | Doing a follow up with all the users that haven't sent their TB information. Contacting the TB owners by phone or email. |
| 10/3/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 1.4 | $110.00 | $154.00 | Meeting with M Wolfenden (Delphi) to reconcile all the TB files created. |
| 10/3/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 3.2 | $95.00 | $304.00 | Time was spent reviewing the B site testing documentation in Certus for TB 00541. |
| 10/3/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 3.1 | $95.00 | $294.50 | Time was spent reviewing the B site testing documentation in Certus for TB 00541. |
| 10/3/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 2.1 | $95.00 | $199.50 | Time was spent reviewing the B site testing documentation in Certus for TB 00541. |
| 10/3/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 0.9 | $95.00 | $85.50 | Time spent talking to Diane Weir about questions relating to the B site review testing. |
| 10/3/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 4.3 | $130.00 | $559.00 | Finishing the review of the testing templates for Grundig (Ling Chen and Guadalupe Garcia) |
| 10/3/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 2.1 | $130.00 | $273.00 | Reviewing the exceptions and templates assigned to me for the Update testing |
| 10/3/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 1.7 | $130.00 | $221.00 | Consolidating testing results for Grunding on an e-mail to be sent to Jamshid Sadaghiyany |
| 10/3/2006 | Smeyers, Rafael | Manager | United States | Project Management | 4.2 | $260.00 | $1,092.00 | Reviewing and updating pieces of the Project plan |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2006 | Smeyers, Rafael | Manager | United States | Project Management | 1.9 | $260.00 | $494.00 | Review queries on RBE data performed by N. Cummins |
| 10/3/2006 | Smeyers, Rafael | Manager | United States | Project Management | 1.4 | $260.00 | $364.00 | Document Tcodes in Scope in distribution list |
| 10/3/2006 | Smeyers, Rafael | Manager | United States | Project Management | 0.6 | $260.00 | $156.00 | Review next steps doc's |
| 10/3/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.9 | $360.00 | $684.00 | China - Continue reconciliation of the expenses (February through July 2006). |
| 10/3/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.1 | $360.00 | $396.00 | Review the revised June 2006 expense details received from Detroit Team. |
| 10/3/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | China - Review the email correspondence from the China team regarding May and June 2006 time and expenses. |
| 10/3/2006 | Stendahl, Subashi | Administrative | United States | Preparation of fee application | 0.5 | $80.00 | $40.00 | WIPS for Delphi |
| 10/3/2006 | Taylor, Drew | Associate | United States | Planning | 0.2 | $120.00 | $24.00 | Project preparation/discussion |
| 10/3/2006 | Taylor, Todd | Manager | United States | Engagement management | 5.6 | $165.00 | $924.00 | Review E&Y comments, make changes to the workpapers and answer questions. |
| 10/3/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Participate in weekly conference call with Core SOX team, IC Network and PwC Core team. |
| 10/3/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Read and respond to emails related to logistics of team meeting. |
| 10/3/2006 | Thomas, Rance | Associate | United States | Project management | 4.5 | $95.00 | $427.50 | Combine Account reconciliations from each division folder into one file for Karen St. Romain-Delphi Sarbanes Oxley Manager. |
| 10/3/2006 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Working on SAS 70 project reviewing each SAS 70 and editing the background into the SAS memo. (for Adam Gnesin-PwC Senior Manager). |
| 10/3/2006 | Thomas, Rance | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Discuss project with Brian Decker to organize all Delphi reconciliations into one file. (Brian Decker-PwC Partner). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2006 | Thomas, Rance | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Prepare and meet with Adam Gnesin, to go over a draft of the SAS 70 memo. (Adam Gnesin- PwC Senior Manager) |
| 10/3/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.5 | $165.00 | $412.50 | Mapped inventory controls to expenditures. |
| 10/3/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.5 | $165.00 | $247.50 | contacted internal audit to inform them of the overlap discovered. |
| 10/3/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Supported IAS with answers to questions over sample size. |
| 10/3/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Provided answers to questions over Australian testing. |
| 10/3/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Prepared validation templates for fixed assets. |
| 10/3/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.1 | $165.00 | $16.50 | Emailed Mexico about fixed assets. |
| 10/3/2006 | Weir, Diane | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | Discussions with Michelle Wilkes (ICM) regarding status of fixed assets and deficiency reporting |
| 10/3/2006 | Weir, Diane | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Work with Nate Pickwick (PwC) regarding testing work on Kokomo fixed assets |
| 10/3/2006 | Weir, Diane | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Participate on weekly ICM/PwCM status update call |
| 10/3/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | sod strategy, resource planning, discussion with Ann, review of Mexico issues for RMC meeting, scheduling meetings |
| 10/3/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | sod strategy, resource planning, discussion with Ann, review of Mexico issues for RMC meeting, scheduling meetings |
| 10/3/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.9 | $260.00 | $234.00 | Rollforward, SoD, Remediation tesing resource planning, staffing |
| 10/3/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.8 | $95.00 | $76.00 | Finance work for September |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.7 | $95.00 | $66.50 | Finance work for September |
| 10/3/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.7 | $95.00 | $66.50 | Finance work for September |
| 10/3/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.7 | $95.00 | $66.50 | Finance work for September |
| 10/3/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.3 | $95.00 | $28.50 | Preparing and analysing finance figures |
| 10/3/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Preparing and analysing finance figures |
| 10/3/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Preparing and analysing finance figures |
| 10/3/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Preparing and analysing finance figures |
| 10/4/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $130.00 | $585.00 | Documentation of Manual Controls testing noted for Revenue cycle in P07. |
| 10/4/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | Documentation of Manual Controls testing noted for Revenue cycle in P07. |
| 10/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 4.4 | $90.00 | $396.00 | Financial reporting validation test review |
| 10/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 1.5 | $90.00 | $135.00 | Research regarding sample size to used for validation tests, handling exceptions, etc. |
| 10/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 0.7 | $90.00 | $63.00 | Employee cost WTT results update after final results of validation test |
| 10/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 0.5 | $90.00 | $45.00 | Employee cost validation testing results documentation |
| 10/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 0.5 | $90.00 | $45.00 | Employee cost validation tests issues documentation in manual tracker |
| 10/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 0.5 | $90.00 | $45.00 | Taking stock meeting with PwC manager Hedy Pascu |
| 10/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (.9 hrs. * 50%) |
| 10/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (.9 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Review round 2 planning meeting presentation materials and send comments to Delphi team |
| 10/4/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Conference call with Shannon Herbst (PwC) on Delphi developments and round 2 planning meeting preparations. |
| 10/4/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 2.4 | $215.00 | $516.00 | More updates of missing august time and reconciliation received that afternoon. (11:56 to 13:17) |
| 10/4/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.6 | $215.00 | $344.00 | Updating emails received overnight with August time data. Reconciling and making appropriate updates and answering questions. (8:30 - 9:40) |
| 10/4/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.4 | $215.00 | $301.00 | July expenses- Updating masterfile. Sending emails to individuals with outstanding issues to be resolved. (9:40 - 11:04) |
| 10/4/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | VAT - review of project requirements; discuss k roller |
| 10/4/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | Finalize the statistical analysis of Delphi's RBE data using the Delphi Security Redesign Database |
| 10/4/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Produced TOBJ converter tool to be used in order to convert SAP table 'TOBJ' into Microsoft Access table format |
| 10/4/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Begin the query analysis of Delphi's RBE data in the Delphi Security Redesign database |
| 10/4/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | Begin statistical analysis of Delphi's RBE data using the Delphi Security Redesign database |
| 10/4/2006 | Dada, Kolade | Sr Associate | United States | Validation | 5.0 | $120.00 | $600.00 | Planned for the SOX Validation Phase 2 testing for DPSS with Brian Reed (PwCM) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2006 | Dada, Kolade | Sr Associate | United States | Validation | 0.5 | $120.00 | $60.00 | Document review of Delphi AHG Needmore audit binder |
| 10/4/2006 | Decker, Brian | Partner | United States | Project management | 3.0 | $390.00 | $1,170.00 | Delphi team planning meeting 2.2, overall project update discussion with Bayles .8 |
| 10/4/2006 | Fisher, Tamara | Manager | United States | MW PMO | 5.4 | $280.00 | $1,512.00 | Update Status presentation. Split into FTT and Other presetation. Add to Delphi standard template. |
| 10/4/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 3.7 | $280.00 | $1,036.00 | CARS project admin: create lessons learned, update action items, follow-up on issues, etc. |
| 10/4/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.1 | $280.00 | $308.00 | CARS Education packet work session with Mike Wolfenden |
| 10/4/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.9 | $280.00 | $252.00 | Review CARS project with David Church |
| 10/4/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.9 | $280.00 | $252.00 | CARS project status update with Karen St. Romain |
| 10/4/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.3 | $280.00 | $84.00 | CARS action item update |
| 10/4/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Continued development of configuration narratives for INTL instances (P01-P05) of SAP. |
| 10/4/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.9 | $130.00 | $377.00 | Continued development of configuration narratives for INTL instances (P01-P05) of SAP. Focused on revision on test scripts for configuration narrative testing. |
| 10/4/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $130.00 | $338.00 | Continued development of configuration narratives for INTL instances (P01-P05) of SAP. Focused on revision on test scripts for configuration narrative testing. |
| 10/4/2006 | Galang, Jennifer | Manager | United States | Validation | 6.0 | $230.00 | $1,380.00 | control framework edits |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2006 | Garcia Vega, Guadal | Associate | United States | Paris Testing | 8.9 | $110.00 | $979.00 | Review of the system SAP to retrieve Security parameters from the 8 different systems (P01, P02, P03, P04, P05, P06, P08 and PR1). |
| 10/4/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 3.2 | $260.00 | $832.00 | Discussion of and updating of Team Planning meeting agenda and presentation.  Partly discussed with Shannon herbst, Brian Decker, Mike Peterson. |
| 10/4/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.8 | $260.00 | $468.00 | rEFORMATTING AND UPDATING OF THE AGENDA AND DECK FOR THE TEAM PLANNING MEETING FOR MONDAY 10/9/2006. |
| 10/4/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Discussion with David about format of SAS 70 and update of memorandum to Delphize it.  Emailing with B Garvey regarding ITGC sas 70 assessment procedures |
| 10/4/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 5.0 | $120.00 | $600.00 | staffing schedule, set up info before vacation,  finalized staffing schedule changes for round 2 testing. |
| 10/4/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 2.0 | $120.00 | $240.00 | met with shannon to discuss staffing changes and schedule for round 2 testing, call with terry pruitt re: delphi staffing. |
| 10/4/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | reconciled the schedule for round 2 validation |
| 10/4/2006 | Herbst, Shannon | Director | United States | Project management | 2.6 | $260.00 | $676.00 | Worked on round 2 validation templates. |
| 10/4/2006 | Herbst, Shannon | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Discussed team planning meeting agenda and presentation with Adam Gnesin (PwC) & Mike Peterson (PwC). |
| 10/4/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Met with Darren Orf (PwC) to discuss transition of responsibilities while on vacation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/4/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Discussed schedule for B site review and conclusions on whether we are overstaffed or not with Paola Navarro (PwC) |
| 10/4/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Met with Jaime Gutierrez to discuss role on Delphi |
| 10/4/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Reviewed team planning meeting slide deck prior to discussion with Adam Gnesin |
| 10/4/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Conference call with Stasi Brown (PwC) on Delphi developments and round 2 planning meeting preparations. |
| 10/4/2006 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Worked on fixed asset test programs. |
| 10/4/2006 | Hrincescu, Radu | Associate | Romania | Validation | 3.9 | $60.00 | $234.00 | Continued…(validation review of FA) |
| 10/4/2006 | Hrincescu, Radu | Associate | Romania | Validation | 2.4 | $60.00 | $144.00 | validation review of FA |
| 10/4/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.8 | $60.00 | $48.00 | discussion with Mrs Floricica Burca about various FA controls |
| 10/4/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.5 | $60.00 | $30.00 | discussion with Alex Barbos (SA3) and Hedy Pascu (M) |
| 10/4/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from Sanicolau to Timisoara (left from SM at 17:00) (.9 hrs. * 50%) |
| 10/4/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from Timisoara to Sanicolau (arrived at SM at 09:00) (.9 hrs. * 50%) |
| 10/4/2006 | Jilka, Nehal | Manager | United Kingdom | Validation | 3.1 | $200.00 | $620.00 | Creation of exceptions document that states samples that failed for those exceptions that site requested more details for. |
| 10/4/2006 | Jilka, Nehal | Manager | United Kingdom | Validation | 1.9 | $200.00 | $380.00 | Update of outstanding tests for Gillingham site based on work performed in September |
| 10/4/2006 | Laforest, Randy | Sr Associate | United States | Validation | 8.5 | $120.00 | $1,020.00 | Control analysis spreadsheet amendments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2006 | Lane, Chris | Director | United States | Role Redesign | 2.5 | $260.00 | $650.00 | Prepare for kick-off. |
| 10/4/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Update project plan. |
| 10/4/2006 | Lane, Chris | Director | United States | Role Redesign | 1.5 | $260.00 | $390.00 | Work on staffing and scheduling. |
| 10/4/2006 | Lane, Chris | Director | United States | Delphi - Travel | 1.0 | $260.00 | $260.00 | Travel from Delphi (2 hrs. * 50%). |
| 10/4/2006 | Lim, Jay | Associate | United States | Project management | 3.5 | $95.00 | $332.50 | Continue assisting HR manager, Sharon Smith (Delphi), responsible for pensions.  Contine to help resolve mapping issues between Fidelity and Watson Wyatt.  Input Social Security Numbers into Fidelity to gather information about mapping issues. |
| 10/4/2006 | Lim, Jay | Associate | United States | Project management | 3.3 | $95.00 | $313.50 | Continue assisting HR manager, Sharon Smith (Delphi), responsible for pensions.  Contine to help resolve mapping issues between Fidelity and Watson Wyatt.  Input Social Security Numbers into Fidelity to gather information about mapping issues. |
| 10/4/2006 | Moonasar, Satish | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Reviewing the internal audit work performed for MS572 Delphi Italia Auto Sys S.R.L and drafting the issue sheet |
| 10/4/2006 | Moonasar, Satish | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Reviewing the internal audit work performed for MS599 ACG France Saginow and drafting the issue sheet |
| 10/4/2006 | Natorski, Nicole | Associate | United States | Project management | 5.4 | $95.00 | $513.00 | Updated project estimated hours incurred and actual hours incurred project management spreadsheet for Darren Orf. |
| 10/4/2006 | Natorski, Nicole | Associate | United States | Project Management | 2.2 | $110.00 | $242.00 | Drafted email to be sent to IT coordinators explaining SoD testing and requesting SoD process information. |
| 10/4/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.8 | $110.00 | $198.00 | Reviewed SoD information and formed potential questions to obtain information from business process owners and system admins. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.9 | $110.00 | $99.00 | Met with Director to discuss SoD project testing and requirments for non-SAP non-mainframe systems. |
| 10/4/2006 | Navarro, Paola | Sr Associate | United States | Validation | 2.2 | $120.00 | $264.00 | Followed up on AHG findings for the master tracker, updated tracker and submit to Bill Schulze |
| 10/4/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 1.2 | $120.00 | $144.00 | Followed up on status of B site review and staff assigned to the review to ensure we have the right amount of resources staffed |
| 10/4/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.9 | $120.00 | $108.00 | Report to Shannon Herbst staff scheduled for B site review and conclusions on whether we are overstaffed or not |
| 10/4/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.9 | $120.00 | $108.00 | Sent out reminder email to the team working on B site review to report progress of work and talk through the managers responses |
| 10/4/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.8 | $120.00 | $96.00 | Followed up on Saltillo issues to be incorporated in the AHG tracker for this submission |
| 10/4/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.7 | $120.00 | $84.00 | Responded questions to team working on the B site review |
| 10/4/2006 | Orf, Darren | Manager | United States | Foreign coordination | 2.8 | $280.00 | $784.00 | Added validation to ongoing foreign projection templates and posted to Working Community for edit |
| 10/4/2006 | Orf, Darren | Manager | United States | Project management | 2.8 | $280.00 | $784.00 | Translated foreign staff projections into financial management spreadsheet for all countries in Europe. |
| 10/4/2006 | Orf, Darren | Manager | United States | Project management | 1.9 | $280.00 | $532.00 | Performed quality assurance on financial projections and made minor adjustments based on discussion of previous assumptions |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2006 | Orf, Darren | Manager | United States | Project management | 1.6 | $280.00 | $448.00 | Met with Shannon Herbst & Mike Peterson (separately) to discuss transition of responsibilities while on vacation |
| 10/4/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.7 | $260.00 | $962.00 | RBE analysis, preparation of project team kickoff materials |
| 10/4/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $260.00 | $676.00 | Quickplace deployment and setup |
| 10/4/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | project team discussions, methodology discussions and applications |
| 10/4/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 1.4 | $260.00 | $364.00 | continue analysis, conference call |
| 10/4/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.5 | $165.00 | $742.50 | Configuration testing documentation - P07 - Inventory |
| 10/4/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | Configuration testing documentation - P07 - Inventory |
| 10/4/2006 | Pascu, Hedy | Manager | Romania | Other | 0.5 | $175.00 | $87.50 | debriefing meeting with PwC staff to discuss review issues/comments appeared during review of CAS testing ( Financial Reporting/ Fixed Assets) |
| 10/4/2006 | Patel, Jasmina | Sr Associate | United States | Other | 4.2 | $120.00 | $504.00 | Trained by Martin on Certus Application |
| 10/4/2006 | Peterson, Michael | Director | United States | Project management | 2.6 | $320.00 | $832.00 | Responded to questions from international team members |
| 10/4/2006 | Peterson, Michael | Director | United States | Project management | 2.2 | $320.00 | $704.00 | Discussion of and updating of Team Planning meeting agenda and presentation with Shannon Herbst, Brian Decker, Adam Gnesin |
| 10/4/2006 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Worked on engagement documentation in the map database |
| 10/4/2006 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Met with Darren Orf (PwC) to discuss transition of responsibilities while on vacation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 0.3 | $320.00 | $96.00 | Discussion with Andrea Clark Smith (PwC) regarding cash payments, time tracker and status of the monthly invoices |
| 10/4/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 2.0 | $95.00 | $190.00 | Tested additional project forms requested |
| 10/4/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.1 | $95.00 | $104.50 | Review Mexico testing binder for control weaknesses |
| 10/4/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.0 | $95.00 | $95.00 | Documenting project authorizations for additional samples |
| 10/4/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.0 | $95.00 | $95.00 | Test purchase requests for additional samples |
| 10/4/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.0 | $95.00 | $95.00 | Finish documenting impairment analysis |
| 10/4/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.9 | $95.00 | $85.50 | Document purchase request authorization test |
| 10/4/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.3 | $95.00 | $28.50 | Meet with Jeff Hicks for depreciation class life SAP testing |
| 10/4/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.3 | $95.00 | $28.50 | Meet with Michelle Wilkes for depreciation class life SAP testing |
| 10/4/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.2 | $95.00 | $19.00 | Meet with Richard Hoffmann for depreciation class life SAP testing |
| 10/4/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.2 | $95.00 | $19.00 | Phone Kevin Sawyer for depreciation class life SAP testing |
| 10/4/2006 | Pretorius, Martin | Sr Associate | United States | Other | 4.2 | $120.00 | $504.00 | B Process review: Train Jasmina Patel to navigate Certus application |
| 10/4/2006 | Pretorius, Martin | Sr Associate | United States | Other | 1.1 | $120.00 | $132.00 | B Process review: TB 575 |
| 10/4/2006 | Pretorius, Martin | Sr Associate | United States | Other | 0.9 | $120.00 | $108.00 | B Process review: TB 575 |
| 10/4/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 5.6 | $130.00 | $728.00 | Meeting with Meghana & Vaibhav to do manual verification testing for Expenditure controls for PN1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.5 | $130.00 | $455.00 | Documentation and testing of manual verification controls for FIGL for P07 |
| 10/4/2006 | Reed, Brian | Manager | United States | Project management | 2.1 | $165.00 | $346.50 | Review of Amy Kulikowski (Delphi) e-mail regarding Delphi Medical significant SOX applications.  Provided summary to Shannon Herbst (PwC). |
| 10/4/2006 | Reed, Brian | Manager | United States | Project management | 0.9 | $165.00 | $148.50 | Held discussion with Igor Voytsekhivskyy (PwC), Luke Rininger (PwC), Kolade Dada (PwC), Stefanie Kallas (PwC)  and Jim Williams (PwC) regarding the guidance and approach for Significant Spreadsheets in round 2. |
| 10/4/2006 | Rhodes, Carol | Manager | United States | Validation | 2.2 | $165.00 | $363.00 | Work with Debbie Praus-ICM to review and analyze items in deficiency tracker and things to be changed. |
| 10/4/2006 | Rhodes, Carol | Manager | United States | Validation | 0.6 | $165.00 | $99.00 | Follow-up with Annalisa Sivieri-Italy ICC and Debbie Praus-ICM regarding deficiency #75. |
| 10/4/2006 | Rhodes, Carol | Manager | United States | Review of B process documentation | 0.5 | $165.00 | $82.50 | Prepare for B-site reviews and follow-up with Paola Navarro-PwC Senior regarding the process. |
| 10/4/2006 | Rhodes, Carol | Manager | United States | Validation | 0.4 | $165.00 | $66.00 | Follow-up with Debbie Praus-ICM regarding Italy's closing meeting and need to reschedule |
| 10/4/2006 | Rhodes, Carol | Manager | United States | Validation | 0.3 | $165.00 | $49.50 | Follow-up with Dave Travis and local ICC for the coordination and shipment of CMM binders. |
| 10/4/2006 | Rhodes, Carol | Manager | United States | Validation | 0.2 | $165.00 | $33.00 | Schedule closing meeting for Lockport with Debbie Praus-ICM and Linda Gabbard-IAS Manager. |
| 10/4/2006 | Roller, Kelly | Manager | United States | Walkthroughs | 1.8 | $230.00 | $414.00 | Walkthrough & documentation of tax process |
| 10/4/2006 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | 4.0 | $165.00 | $660.00 | Traveling to Paris in order to manage DPH Paris Update Tesing (8 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 5.6 | $110.00 | $616.00 | Assisting Michael Wolfenden(Delphi) with the update of the spreadsheets that will be used for Account Reconciliation Tool. Reconciling the spreadsheets. Input the users in the spreadsheet and sending updated file to Michael. |
| 10/4/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 2.8 | $110.00 | $308.00 | Doing a follow up with all the users that haven't sent their TB information. Contacting the TB owners by phone or email. |
| 10/4/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 3.8 | $95.00 | $361.00 | Time was spent reviewing the B site testing documentation in Certus for TB 00541 and 00755. |
| 10/4/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 2.7 | $95.00 | $256.50 | Time was spent reviewing the B site testing documentation in Certus for TB 00541 and 00755. |
| 10/4/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 2.6 | $95.00 | $247.00 | Time was spent reviewing the B site testing documentation in Certus for TB 00541 and 00755. |
| 10/4/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 2.2 | $95.00 | $209.00 | Time was spent reviewing the B site testing documentation in Certus for TB 00541 and 00755. |
| 10/4/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 0.6 | $95.00 | $57.00 | Time was spent discussing testing results with Paola Navarro. |
| 10/4/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 4.7 | $130.00 | $611.00 | Meeting with Carla Ayneto - Validating Remediate Actions for findings associated with testing Templates 1.1.1 for SAP instances in scope |
| 10/4/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 2.5 | $130.00 | $325.00 | Working on the testing Templates to be used for the Roll Forward Testing for Paris |
| 10/4/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 1.1 | $130.00 | $143.00 | Documenting testing results for SAP |
| 10/4/2006 | Smeyers, Rafael | Manager | United States | Project Management | 3.8 | $260.00 | $988.00 | Create doc related to RBE steps and limitiations |
| 10/4/2006 | Smeyers, Rafael | Manager | United States | Project Management | 2.7 | $260.00 | $702.00 | Format RBE Queries |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2006 | Smeyers, Rafael | Manager | United States | Project Management | 2.1 | $260.00 | $546.00 | Review and update RBE documents |
| 10/4/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.9 | $360.00 | $324.00 | Review the Hungary invoice responses and reconcile to the bankruptcy billings (March through July 2006). |
| 10/4/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Review the Romania invoice responses and reconcile to the bankruptcy billings (March - July 2006). |
| 10/4/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Review the Czech Republic invoice responses and reconcile to the bankruptcy billings (March through July 2006). |
| 10/4/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Review the Czech Republic invoice responses and reconcile to the bankruptcy billings (August 2006). |
| 10/4/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review the Poland invoice responses and reconcile to the bankruptcy billings (August 2006). |
| 10/4/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Mike Peterson (PwC) regarding cash payments, time tracker and status of the monthly invoices. |
| 10/4/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the Poland invoice responses and reconcile to the bankruptcy billings (May through July 2006). |
| 10/4/2006 | Smith, Andrea | Manager | United States | Project management | 0.3 | $360.00 | $108.00 | Review emails and requirements for the Time Tracker database.  Schedule a call for Monday to discuss. |
| 10/4/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Continue review and email discussions with Germany professional (Horst Rogge) regarding invoice discrepancies. |
| 10/4/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Follow-up on emails regarding Germany invoices. |
| 10/4/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Follow-up on emails regarding Germany invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Review the India invoice responses and reconcile to the bankruptcy billings (May through June 2006). |
| 10/4/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Review the Italy invoice responses and reconcile to the bankruptcy billings (May through July 2006). Compose and distribute follow-up email to the Italian team regarding missing time and expenses. |
| 10/4/2006 | Taylor, Drew | Associate | United States | Planning | 2.7 | $120.00 | $324.00 | FAS 109 training with Kelly Roller |
| 10/4/2006 | Taylor, Todd | Manager | United States | Engagement management | 5.2 | $165.00 | $858.00 | Review test documentation for Packard TB 129, review E&Y comments and make updates. |
| 10/4/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Read and respond to emails related to B site reviews and round 2 schedule. |
| 10/4/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Discussed deficiency tracker with F. Nance (DELPHI). |
| 10/4/2006 | Thomas, Rance | Associate | United States | Project management | 5.0 | $95.00 | $475.00 | Meet with Karen St. Romain (Delphi) to discuss Account Reconciliation project from previous day. Then after receiving feedback continue to add and format account reconciliations. |
| 10/4/2006 | Thomas, Rance | Associate | United States | Project management | 1.5 | $95.00 | $142.50 | Meet with Karen St. Romain (Delphi) to discuss and obtain some additional Account Reconciliation. Then add them to the file and continue formatting and editing to reach consistency. |
| 10/4/2006 | Urban, Piotr | Manager | Poland | Validation | 0.4 | $175.00 | $70.00 | review of Manual Deficiency Tracker with E.Stevenson |
| 10/4/2006 | Urban, Piotr | Manager | Poland | Validation | 0.3 | $175.00 | $52.50 | review of Manual Deficiency Tracker with E.Stevenson |
| 10/4/2006 | Urban, Piotr | Manager | Poland | Validation | 0.3 | $175.00 | $52.50 | review of Manual Deficiency Tracker with E.Stevenson |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.5 | $260.00 | $390.00 | Develop test strategy for SoD, review Steering conflicts, setup SoDA tool review discussions |
| 10/4/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.4 | $260.00 | $364.00 | Steering SoD documentation, overview of SoD process for non-SAP processes with Steering SoD documentation, overview of SoD process for non-SAP processes with Nicole Natarski |
| 10/4/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | SoD walkthrough with Nicole. |
| 10/4/2006 | Wootton, Simon | Associate | United Kingdom | Other | 1.2 | $95.00 | $114.00 | Work on September finance and Phase 2 staff |
| 10/4/2006 | Wootton, Simon | Associate | United Kingdom | Other | 1.1 | $95.00 | $104.50 | Work on September finance and Phase 2 staff |
| 10/4/2006 | Wootton, Simon | Associate | United Kingdom | Other | 1.1 | $95.00 | $104.50 | Work on September finance and Phase 2 staff |
| 10/4/2006 | Wootton, Simon | Associate | United Kingdom | Other | 1.1 | $95.00 | $104.50 | Work on September finance and Phase 2 staff |
| 10/4/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.3 | $95.00 | $28.50 | Providing finance analysis for PwC UK Management |
| 10/4/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Providing finance analysis for PwC UK Management |
| 10/4/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Providing finance analysis for PwC UK Management |
| 10/4/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Providing finance analysis for PwC UK Management |
| 10/5/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | Documentation of Manual Controls testing noted for Revenue cycle in P07. |
| 10/5/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | Documentation of Manual Controls testing noted for Revenue cycle in P07. |
| 10/5/2006 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 0.5 | $130.00 | $65.00 | Travel time fro Deteroit to Home Office (Oct 5, Thursday) (1hr. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 4.2 | $90.00 | $378.00 | Financial reporting validation test review |
| 10/5/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 3.1 | $90.00 | $279.00 | Continued...(Financial reporting validation test review). |
| 10/5/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 0.6 | $90.00 | $54.00 | Taking stock meeting with PwC manager Hedy Pascu |
| 10/5/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (.9 hrs. * 50%) |
| 10/5/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (.9 hrs. * 50%) |
| 10/5/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Conference call with Mike Peterson (PwC) on internal control reporting for pension plans |
| 10/5/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.0 | $215.00 | $215.00 | July Expenses and August Missing Time reporting. Responding to emails, updating records and reconciling files. |
| 10/5/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | Finalize query analysis of Delphi's RBE data and produce RBE data deliverable to be used for the Security Redesign kickoff meeting |
| 10/5/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | Document the tables produced for the Delphi Security Redesign database |
| 10/5/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Document the queries produced for the Delphi Security Redesign database |
| 10/5/2006 | Dada, Kolade | Sr Associate | United States | Medical - Validation | 5.0 | $120.00 | $600.00 | Discuss quality review with Stefanie Kallas & Luke Rininger (PwC) updates of the Delphi Medical Deficiency tracker |
| 10/5/2006 | Dada, Kolade | Sr Associate | United States | Validation | 1.5 | $120.00 | $180.00 | Perform audit reperformance of Inventory Cycle for AHG Sandusky with Bill Schulze (Delphi ICM) |
| 10/5/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 4.6 | $280.00 | $1,288.00 | CARS: confucation planning workshop. Create account change request form and plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 3.4 | $280.00 | $952.00 | CARS configure planning workshop preparation, issues follow-up |
| 10/5/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.6 | $280.00 | $448.00 | Respond to e-mails, prepare for meetings, update action plans |
| 10/5/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Completion and delivery of deliverables on the configfuration narrative for INTL instances of SAP. Review of PN1 manual verification documents |
| 10/5/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Review of control framework for all completed instances of SAP. Development of status reporting worksheet to track progress of documentation. |
| 10/5/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | Application of feedback from Mgr on deliverables for P01-P05 instances configuration narrative and manual verifciation. |
| 10/5/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | Continued development of configuration narratives for INTL instances (P01-P05) of SAP. |
| 10/5/2006 | Galang, Jennifer | Manager | United States | Validation | 5.0 | $230.00 | $1,150.00 | control framework revisions |
| 10/5/2006 | Garcia Vega, Guadal | Associate | United States | Paris Testing | 8.6 | $110.00 | $946.00 | Review of the system SAP to retrieve Security parameters from the 8 different systems (P01, P02, P03, P04, P05, P06, P08 and PR1). |
| 10/5/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Update of SAS 70 memorandum received from Satish who Delphized it for purposes of our use. Also sent email to Rance with corporate control information for mapping purposes to be incorporated into the assessment process. |
| 10/5/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Updating of team planning meeting deck with information obtained from Shannon Herbst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2006 | Herbst, Shannon | Director | United States | Project management | 2.1 | $260.00 | $546.00 | Reviewed list of systems in-scope that are non-SAP applications to ensure all systems were covered for A processes. |
| 10/5/2006 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Met with Karen St. Romain (Delphi) to discuss status of schedule, validation templates, role of Delphi IAS, and round 2 methodology. |
| 10/5/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Discussed controls at ACS vs. controls at the division with Mike Wenner (Delphi) to identify potential control gaps. |
| 10/5/2006 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Responded to e-mails from PwC US and international teams regarding round 2 testing, scope and schedule |
| 10/5/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Met with E&Y senior managers and Karen St. Romain (Delphi) to provide E&Y an update on SOX testing. |
| 10/5/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Worked on summary of scope changes. |
| 10/5/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Prepared for E&Y SOX update meeting. |
| 10/5/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Discussed B-site documentation with Karen St. Romain (Delphi). |
| 10/5/2006 | Hrincescu, Radu | Associate | Romania | Validation | 3.9 | $60.00 | $234.00 | validation review of FA |
| 10/5/2006 | Hrincescu, Radu | Associate | Romania | Validation | 2.6 | $60.00 | $156.00 | updating of external file and files according to findings from review of validation |
| 10/5/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.6 | $60.00 | $36.00 | meeting with Alex Barbos (SA3) and Hedy Pascu (M) |
| 10/5/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from Timisoara to Sanicolau (arrived at 09:30) (.9 hrs. * 50%) |
| 10/5/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from Sannicolau to Timisoara (left from SM at 17:30) (.9 hrs. * 50%) |
| 10/5/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.3 | $60.00 | $18.00 | discussion with Mrs Floricica Burca about FA controls |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.2 | $60.00 | $12.00 | discussion with Mrs Maria Doina about controls of WIP to FA transfer |
| 10/5/2006 | Jamal, Navaid | Manager | United States | Steering Testing | 0.5 | $165.00 | $82.50 | Discuss development of an Access Database to take care of SoD Project. Spoke with Dennis about the need/project/timeline |
| 10/5/2006 | Jilka, Nehal | Manager | United Kingdom | Validation | 3.5 | $200.00 | $700.00 | Delivery of binders to Warwick site and discussions with ICC (J.L.Locke) and Finance manager (Sonia James) on current progress and future work. Also included update of exceptions. |
| 10/5/2006 | Laforest, Randy | Sr Associate | United States | Validation | 8.7 | $120.00 | $1,044.00 | Validation hardcopy binder review. |
| 10/5/2006 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $260.00 | $780.00 | Review RBE data analysis. |
| 10/5/2006 | Lim, Jay | Associate | United States | Project management | 4.8 | $95.00 | $456.00 | Continue assisting HR manager, Sharon Smith (Delphi), responsible for pensions.  Contine to help resolve mapping issues between Fidelity and Watson Wyatt.  Input Social Security Numbers into Fidelity to gather information about mapping issues. |
| 10/5/2006 | Lim, Jay | Associate | United States | Project management | 3.2 | $95.00 | $304.00 | Continue assisting HR manager, Sharon Smith (Delphi), responsible for pensions.  Contine to help resolve mapping issues between Fidelity and Watson Wyatt.  Input Social Security Numbers into Fidelity to gather information about mapping issues. |
| 10/5/2006 | Moonasar, Satish | Sr Associate | United States | Roll forward testing | 5.0 | $120.00 | $600.00 | Reviewing the internal audit work performed for 00766 Delphi De Mexico SA De CV and drafting the issue sheet |
| 10/5/2006 | Moonasar, Satish | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Reviewing the internal audit work performed for TB571- D.A.S Portugal and drafting the issue sheet |
| 10/5/2006 | Moonasar, Satish | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Reviewing the internal audit work performed for MS572 Delphi Italia Auto Sys S.R.L and drafting the issue sheet |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2006 | Natorski, Nicole | Associate | United States | Project Management | 5.3 | $110.00 | $583.00 | Reviewed responses from IT coordinators and sent out requests for additional information. |
| 10/5/2006 | Natorski, Nicole | Associate | United States | Project Management | 3.1 | $110.00 | $341.00 | Reviewed email responses from IT coordinators and sent out requests for additional SoD information. |
| 10/5/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.3 | $110.00 | $143.00 | Documented information obtained from IT coordinators in the segregation of duties matrix excel sheet. |
| 10/5/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.4 | $110.00 | $44.00 | Met with Jack Styles to discuss use of SoDA tool from segregation of duty testing for non-sap non-mainframe systems. |
| 10/5/2006 | Navarro, Paola | Sr Associate | United States | Validation | 2.7 | $120.00 | $324.00 | Updated Poland exceptions from the validation templates and submit to PwC Poland manager for review and confirmation |
| 10/5/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 1.4 | $120.00 | $168.00 | Reassign TBs from B sites review from managers to staff |
| 10/5/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Read through Round 2 guidance and make notes on presentation to give on the Delphi Monday meeting |
| 10/5/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Communicated self schedule challenges to PwC Core Team |
| 10/5/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.9 | $120.00 | $108.00 | Followed up on scheduling resources to support the B site review |
| 10/5/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.6 | $260.00 | $936.00 | kickoff materials preparations |
| 10/5/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $260.00 | $806.00 | review of RBE database developed by Nate |
| 10/5/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.7 | $260.00 | $442.00 | review of data iin RBE database |
| 10/5/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.5 | $165.00 | $742.50 | Configuration testing documentation - P07 - Inventory |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.5 | $165.00 | $742.50 | Configuration testing documentation - P07 - Inventory |
| 10/5/2006 | Pascu, Hedy | Manager | Romania | Other | 0.6 | $175.00 | $105.00 | debriefing meeting with PwC staff to discuss review issues/comments appeared during review of CAS testing ( Financial Reporting/ Fixed Assets/ Expenditure) |
| 10/5/2006 | Patel, Jasmina | Sr Associate | United States | Review of B process documentation | 2.5 | $120.00 | $300.00 | 575 - Delphi Packard Hungary KFT - Financial Reporting |
| 10/5/2006 | Peterson, Michael | Director | United States | Project management | 3.2 | $320.00 | $1,024.00 | Updated engagement financial projections for David Bayles |
| 10/5/2006 | Peterson, Michael | Director | United States | Project management | 2.3 | $320.00 | $736.00 | Worked on documenting project scope changes |
| 10/5/2006 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Worked on engagement documentation in the map database |
| 10/5/2006 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Conference call with Stasi Brown (PwC) on internal control reporting for pension plans |
| 10/5/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 2.0 | $95.00 | $190.00 | Compile binder for documentation obtained |
| 10/5/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.4 | $95.00 | $133.00 | Review Mexico Testing Binder for control weaknesses |
| 10/5/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.0 | $95.00 | $95.00 | Review Mexico Testing binder for depreciation testing done in Mexico |
| 10/5/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 1.0 | $95.00 | $95.00 | Finish documenting Quarterly reviews testing |
| 10/5/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.7 | $95.00 | $66.50 | Review Mexico Testing Binder for asset additions testing |
| 10/5/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.5 | $95.00 | $47.50 | Finish documenting project approvals |
| 10/5/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.4 | $95.00 | $38.00 | Follow questions up with Erica Brehm on testing performed on Project approvals |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.4 | $95.00 | $38.00 | Review Mexico Testing Binder for disposal controls performed in Mexico |
| 10/5/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.4 | $95.00 | $38.00 | Finish documenting E&O data findings |
| 10/5/2006 | Pickwick, Nathan | Associate | United States | Engagement management | 0.2 | $95.00 | $19.00 | Follow up with Michelle Wilkes on depreciation SAP test |
| 10/5/2006 | Pretorius, Martin | Sr Associate | United States | Other | 1.3 | $120.00 | $156.00 | B Process review: TB 785 |
| 10/5/2006 | Pretorius, Martin | Sr Associate | United States | Other | 1.0 | $120.00 | $120.00 | B Process review: TB 575 |
| 10/5/2006 | Pretorius, Martin | Sr Associate | United States | Other | 0.7 | $120.00 | $84.00 | B Process review: TB 571 |
| 10/5/2006 | Pretorius, Martin | Sr Associate | United States | Other | 0.6 | $120.00 | $72.00 | B Process review: TB 763 |
| 10/5/2006 | Pretorius, Martin | Sr Associate | United States | Other | 0.5 | $120.00 | $60.00 | B Process review: TB MZ760 |
| 10/5/2006 | Pretorius, Martin | Sr Associate | United States | Other | 0.5 | $120.00 | $60.00 | B Process review: TB 779 |
| 10/5/2006 | Pretorius, Martin | Sr Associate | United States | Other | 0.3 | $120.00 | $36.00 | B Process review: TB403 |
| 10/5/2006 | Pretorius, Martin | Sr Associate | United States | Other | 0.3 | $120.00 | $36.00 | B Process review: TB 489 |
| 10/5/2006 | Pretorius, Martin | Sr Associate | United States | Other | 0.2 | $120.00 | $24.00 | B Process review: TB 769 |
| 10/5/2006 | Pretorius, Martin | Sr Associate | United States | Other | 0.2 | $120.00 | $24.00 | B Process review: TB 561 |
| 10/5/2006 | Pretorius, Martin | Sr Associate | United States | Other | 0.1 | $120.00 | $12.00 | B Process review: TB 561 |
| 10/5/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.9 | $130.00 | $507.00 | Documentation of Manual Verification Control Narrative for P07 |
| 10/5/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.6 | $130.00 | $468.00 | Documentation of Automated Controls Narrative for P07 |
| 10/5/2006 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | Travel from Chicago to Detroit (.5 hrs. * 50%). |
| 10/5/2006 | Reed, Brian | Manager | United States | Project management | 1.9 | $165.00 | $313.50 | Revised Significant Spreadsheet guidance document. |
| 10/5/2006 | Reed, Brian | Manager | United States | Project management | 1.1 | $165.00 | $181.50 | Continuation of earlier task…revised Significant Spreadsheet guidance document. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2006 | Rhodes, Carol | Manager | United States | Validation | 1.3 | $165.00 | $214.50 | Update meeting with Debbie Praus-ICM and Jim Reidy-T&I Finance Director |
| 10/5/2006 | Rhodes, Carol | Manager | United States | Validation | 1.0 | $165.00 | $165.00 | Prepare for meeting with Debbie Praus-ICM and Jim Reidy-T&I Finance Director |
| 10/5/2006 | Rhodes, Carol | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Follow-up with Linda Gabbard-IAS Mgr regarding work done at Columbus |
| 10/5/2006 | Rhodes, Carol | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Status update with Debbie Praus-ICM |
| 10/5/2006 | Rhodes, Carol | Manager | United States | Validation | 0.2 | $165.00 | $33.00 | Follow-up with Eric Creech regarding "high findings" in account reconcilements |
| 10/5/2006 | Rininger, Luke | Associate | United States | GMFSS - Validation | 3.2 | $95.00 | $304.00 | Researched significant controls to test |
| 10/5/2006 | Roller, Kelly | Manager | United States | Walkthroughs | 5.8 | $230.00 | $1,334.00 | Walkthrough & documentation of tax process |
| 10/5/2006 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 3.1 | $165.00 | $511.50 | Reviewing Grundig Re-Testing workpapers in order to review the results of the re-testing and to get ready for the closing meeting |
| 10/5/2006 | Sadaghiyani, Jamshid | Manager | United States | Paris Manager Review | 2.9 | $165.00 | $478.50 | Reviewing Paris initial testing workpapers in order to be familiar with the worked being done and discussed the review with Carlota Ayneto Luna, Security Supervisor |
| 10/5/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.3 | $165.00 | $379.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 10/5/2006 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 0.8 | $165.00 | $132.00 | Participating in the closing meeting for the Grundig re-testing review |
| 10/5/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Deficiencies review - Packard CSC. |
| 10/5/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 3.2 | $110.00 | $352.00 | Contacting TB Accounts reconcilers by email to obtain their contact and EDS NET id information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/5/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 3.1 | $110.00 | $341.00 | Entering all the data received through emails in a spreadsheet. Updating the spreadsheet as the information was obtained. |
| 10/5/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 2.3 | $110.00 | $253.00 | Checking all the TBs files that were sent from all divisions for missing fields. Logging all the findings. |
| 10/5/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 2.7 | $95.00 | $256.50 | Time was spend reviewing the B site testing documentation in Certus for TB 00504, 00541, and 00755. |
| 10/5/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 2.6 | $95.00 | $247.00 | Assembling all of the testing results for the B site reviews together. |
| 10/5/2006 | Shuleva, Christopher | Associate | United States | Delphi - Travel | 0.8 | $95.00 | $71.25 | Time was spent driving from the Delphi office in Kokomo, IN to home in Columbus (1.5 hour * 50%). |
| 10/5/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 0.7 | $95.00 | $66.50 | Time was spent learning how to use the time tracker and then inputting my time for the period. |
| 10/5/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 7.9 | $130.00 | $1,027.00 | Documenting testing results for SAP |
| 10/5/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 1.2 | $130.00 | $156.00 | Consolidating testing templates for SAP instances P02-P06, P08, and PR1 on the testing templates for SAP instance P01. |
| 10/5/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.3 | $360.00 | $468.00 | Review and reconcile the time and expense details for Mexico for May and June 2006. Follow-up emails regarding final time discrepancy. |
| 10/5/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.1 | $360.00 | $396.00 | Review the time and expense details for August 2006. Follow-up with UK team regarding missing time descriptions. |
| 10/5/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review response from Romania and reconcile to the bankruptcy billings (July 2006). |
| 10/5/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review response from Singapore (August 2006). Follow-up with emails regarding missing invoice support. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/5/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the France invoice submissions. |
| 10/5/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review the Hungary response regarding May/June 2006 invoices. |
| 10/5/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Review the Austria response regarding August 2006 invoices. |
| 10/5/2006 | Taylor, Todd | Manager | United States | Engagement management | 6.9 | $165.00 | $1,138.50 | Review workpapers and make updates to validation plans based on E&Y review comments. |
| 10/5/2006 | Taylor, Todd | Manager | United States | Review of B process documentation | 2.1 | $165.00 | $346.50 | Obtain access to Certus, work with IT to resolve issues, review Certus for status of B site documentation for E&S TB's. |
| 10/5/2006 | Thomas, Rance | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | Continue editing and formatting Account reconciliations and follow up with Karen St. Romain on missing reconciliation and where to obtain them from. |
| 10/5/2006 | Towhill, Brian | Partner | France | Other | 1.0 | $400.00 | $400.00 | Deficiencies review - Packard CSC. |
| 10/5/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.1 | $165.00 | $346.50 | Coached Caren Bieterman on documentation. |
| 10/5/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.9 | $165.00 | $313.50 | Coached J Gutierrez on documentation standards. |
| 10/5/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.6 | $165.00 | $264.00 | Team strategy meeting regarding sample selection. |
| 10/5/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Conference call for coodinating Flint testing. |
| 10/5/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Discussed billing with D Orf. |
| 10/5/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 5.0 | $260.00 | $1,300.00 | 1.1 IT Coordinators call, 1.3 Risk Management Committee prep and call, 2.0 meeting with piazza, Garvey, Harris - rollforward & "closed issue" discussion, .6 - Sharepoint download and start review of issues to close |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2006 Wojdyla, Dennis | Director | United States | Project Management | 1.4 | $260.00 | $364.00 | Worked with Nicole Natarski to plan SoD review, and create Access database. |
| 10/6/2006 Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $130.00 | $585.00 | Documentation of Manual Controls testing noted for Revenue cycle in P07. |
| 10/6/2006 Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | Documentation of Manual Controls testing noted for Revenue cycle in P07. |
| 10/6/2006 Barbos, Alexandru | Sr Associate | Romania | Validation | 3.2 | $90.00 | $288.00 | Continued...Financial reporting validation test review |
| 10/6/2006 Barbos, Alexandru | Sr Associate | Romania | Validation | 2.1 | $90.00 | $189.00 | Financial reporting validation test review |
| 10/6/2006 Barbos, Alexandru | Sr Associate | Romania | Validation | 0.7 | $90.00 | $63.00 | Discussion with plant ICC - Ildiko Demeter regarding issues noted on financial reporting validation test review |
| 10/6/2006 Barbos, Alexandru | Sr Associate | Romania | Validation | 0.7 | $90.00 | $63.00 | Taking stock meeting with PwC manager Hedy Pascu |
| 10/6/2006 Barbos, Alexandru | Sr Associate | Romania | Validation | 0.5 | $90.00 | $45.00 | Financial reporting validation testing results documentation |
| 10/6/2006 Barbos, Alexandru | Sr Associate | Romania | Validation | 0.5 | $90.00 | $45.00 | Financial reporting validation tests issues documentation in manual tracker |
| 10/6/2006 Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (.9 hrs. * 50%) |
| 10/6/2006 Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (.9 hrs. * 50%) |
| 10/6/2006 Brown, Stasi | Director | United States | Project management | 2.5 | $260.00 | $650.00 | Meeting with Karen Cobb (Delphi Tax) to discuss status of pension plan audits including follow up |
| 10/6/2006 Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Research guidance pertaining to benefit plan reporting on internal controls |
| 10/6/2006 Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Review and respond to comments from Eric Matusky (Delphi) on Round 2 procedures and instructions |
| 10/6/2006 Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting with David Bayles (Delphi) on pension plan audits |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/6/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Additional research guidance pertaining to benefit plan reporting on internal controls |
| 10/6/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Status meeting with Eric Matusky (Delphi) to discuss round 2 validation templates |
| 10/6/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 2.0 | $215.00 | $430.00 | Research in Compresio on Internal controls for pension plans and material weaknesses. Entering time in WIP Delphi spreadsheets- comparing budgeted time against actuals for Septermber. |
| 10/6/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 4.5 | $165.00 | $742.50 | Begin production of the Transaction Usage database and frontend to be distributed to Delphi for aid in the redesign project |
| 10/6/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | Produce entity-relationship diagram of the Delphi Security Redesign database |
| 10/6/2006 | Dada, Kolade | Sr Associate | United States | Medical - Validation | 2.5 | $120.00 | $300.00 | Updated validation revenue and treasury validation templates with results of quality review |
| 10/6/2006 | Dada, Kolade | Sr Associate | United States | Validation | 1.0 | $120.00 | $120.00 | Document review of Delphi AHG Needmore audit binder |
| 10/6/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 3.5 | $280.00 | $980.00 | CARS:  create acct rec training deck |
| 10/6/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.6 | $280.00 | $728.00 | CARS:  Config planning workshop: training. |
| 10/6/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.4 | $280.00 | $672.00 | Upate Action Item list |
| 10/6/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.2 | $280.00 | $336.00 | CARS:  Travel during work hours (2.4 hours * 50%). |
| 10/6/2006 | Fitzgerald, Patrick | Partner | China | Other | 1.0 | $400.00 | $400.00 | Review customized test programs for substantive audit procedures relating to the plant on the Cash, Accounts Receivable, Accounts Payable, sections. |
| 10/6/2006 | Galang, Jennifer | Manager | United States | Validation | 7.9 | $230.00 | $1,817.00 | write test scripts for US validation tab |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/6/2006 | Garcia Vega, Guadal | Associate | United States | Paris Testing | 7.1 | $110.00 | $781.00 | Interview with Carlota Ayneto - Delphi Security Management Team to retrieve the list of users that have access to administrative transactions. |
| 10/6/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 3.3 | $260.00 | $858.00 | Update of team planning meeting deck, coordinate food, talk with Stasi Brown and Mike Peterson regarding slides they are responsible for.  Spoke to PN for a few minutes about potential print outs that she should consider bringing. |
| 10/6/2006 | Herbst, Shannon | Director | United States | Project management | 2.2 | $260.00 | $572.00 | Worked on round 2 validation templates. |
| 10/6/2006 | Hrincescu, Radu | Associate | Romania | Validation | 3.2 | $60.00 | $192.00 | finalisation files for FA |
| 10/6/2006 | Hrincescu, Radu | Associate | Romania | Validation | 2.0 | $60.00 | $120.00 | validation review of FA |
| 10/6/2006 | Hrincescu, Radu | Associate | Romania | Validation | 1.5 | $60.00 | $90.00 | additional samples for FA validation |
| 10/6/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.5 | $60.00 | $30.00 | meeting with Hedy Pascu (M) |
| 10/6/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from Sanicolau to Timisoara (left from SM at 17:15) (.9 hrs. * 50%) |
| 10/6/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from Timisoara to Sanicolau (arrived at 09:15) (.9 hrs. * 50%) |
| 10/6/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.2 | $60.00 | $12.00 | discussion with Mrs Floricica Burca |
| 10/6/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.1 | $60.00 | $6.00 | dicussion with Mrs Laura Popescu (investments) |
| 10/6/2006 | Jamal, Navaid | Manager | United States | Steering Testing | 0.5 | $165.00 | $82.50 | Discuss development of an Access Database to take care of SoD Project. Spoke with Nicole about the specifications and details |
| 10/6/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.8 | $200.00 | $160.00 | Delphi conference call with PwC Management team Simon Fairchild, Debbie Hinchliffe, Haifiz Arif and Simon Wooten. Includes update on phase 2 and subsequent review of phase 2 requirements and staffing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/6/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.8 | $200.00 | $160.00 | Delphi conference call with PwC Management team Simon Fairchild, Debbie Hinchliffe, Haifiz Arif and Simon Wooten. Includes update on phase 2 and subsequent review of phase 2 requirements and staffing. |
| 10/6/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.8 | $200.00 | $160.00 | Delphi conference call with PwC Management team Simon Fairchild, Debbie Hinchliffe, Haifiz Arif and Simon Wooten. Includes update on phase 2 and subsequent review of phase 2 requirements and staffing. |
| 10/6/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.7 | $200.00 | $140.00 | Delphi conference call with PwC Management team Simon Fairchild, Debbie Hinchliffe, Haifiz Arif and Simon Wooten. Includes update on phase 2 and subsequent review of phase 2 requirements and staffing. |
| 10/6/2006 | Kallas, Stefanie | Associate | United States | Project management | 5.6 | $95.00 | $532.00 | Significant Spreadsheets handout information for Delphi team meeting |
| 10/6/2006 | Laforest, Randy | Sr Associate | United States | Validation | 8.8 | $120.00 | $1,056.00 | Validation hardcopy binder review. |
| 10/6/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Update project plan tasks. |
| 10/6/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Review RBE data. |
| 10/6/2006 | Lim, Jay | Associate | United States | Project management | 4.4 | $95.00 | $418.00 | Continue assisting HR manager, Sharon Smith (Delphi), responsible for pensions.  Contine to help resolve mapping issues between Fidelity and Watson Wyatt.  Input Social Security Numbers into Fidelity to gather information about mapping issues. |
| 10/6/2006 | Lim, Jay | Associate | United States | Project management | 4.2 | $95.00 | $399.00 | Continue assisting HR manager, Sharon Smith (Delphi), responsible for pensions.  Contine to help resolve mapping issues between Fidelity and Watson Wyatt.  Input Social Security Numbers into Fidelity to gather information about mapping issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/6/2006 | Mondair, Rundeep | Sr Associate | United Kingdom | Planning | 2.1 | $140.00 | $294.00 | Continuing phase 2 Stonehouse preparation and assesment |
| 10/6/2006 | Mondair, Rundeep | Sr Associate | United Kingdom | Planning | 1.2 | $140.00 | $168.00 | Phase 2 Stonehouse preparation and assesment |
| 10/6/2006 | Mondair, Rundeep | Sr Associate | United Kingdom | Planning | 0.8 | $140.00 | $112.00 | Continuing phase 2 Stonehouse preparation and assesment |
| 10/6/2006 | Mondair, Rundeep | Sr Associate | United Kingdom | Planning | 0.4 | $140.00 | $56.00 | Continuing phase 2 Stonehouse preparation and assesment |
| 10/6/2006 | Moonasar, Satish | Sr Associate | United States | Roll forward testing | 5.0 | $120.00 | $600.00 | Reviewing the internal audit work performed for 00561 Delohi Auto Sys Slovenskoand drafting the issue sheet |
| 10/6/2006 | Moonasar, Satish | Sr Associate | United States | Roll forward testing | 3.0 | $120.00 | $360.00 | Reviewing the internal audit work performed for TB571- D.A.S Portugal and drafting the issue sheet |
| 10/6/2006 | Natorski, Nicole | Associate | United States | Project Management | 3.8 | $110.00 | $418.00 | Email correspondence with IT coordinators to gain additional information regarding SoD testing. |
| 10/6/2006 | Natorski, Nicole | Associate | United States | Project Management | 2.7 | $110.00 | $297.00 | Reviewed responses from IT coordinators and sent out requests for additional information. |
| 10/6/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.7 | $110.00 | $187.00 | Updated excel spreadsheet with additional information for SoD review contacts and information. |
| 10/6/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.3 | $110.00 | $143.00 | Drafted email to be sent to business process owners and system admins to request SoD review information. |
| 10/6/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.6 | $110.00 | $66.00 | Phone conversation with PwC staff to discuss possibility of building access database to test segregation of duties in place of SoDA. |
| 10/6/2006 | Navarro, Paola | Sr Associate | United States | Validation | 3.3 | $120.00 | $396.00 | Worked updating the deficiencies in the AHG tracker for the AHG/T&I sites to add more detail and incorporate feedback from Polish PwC manager |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/6/2006 | Navarro, Paola | Sr Associate | United States | Validation | 2.9 | $120.00 | $348.00 | Reviewed the remaining of the tracker for AHG to update descriptions of findings |
| 10/6/2006 | Navarro, Paola | Sr Associate | United States | Validation | 2.8 | $120.00 | $336.00 | Worked updating the deficiencies in the AHG tracker for Poland to add more detail and |
| 10/6/2006 | Navarro, Paola | Sr Associate | United States | Validation | 2.3 | $120.00 | $276.00 | Worked updating the deficiencies in the AHG tracker for CAS locations to add more detail update the potentially update the ratings |
| 10/6/2006 | Navarro, Paola | Sr Associate | United States | Project management | 1.7 | $120.00 | $204.00 | Prepare AHG master tracker sample and printed sets copies for the Delphi meeting on Monday |
| 10/6/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.5 | $260.00 | $910.00 | kickoff materials review |
| 10/6/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 3.5 | $260.00 | $910.00 | Update database with latest results, review SoDA status |
| 10/6/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.8 | $260.00 | $468.00 | presentation review with A Bianco for kickoff meeting |
| 10/6/2006 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | Revenue Configuration Reveiew - P07 |
| 10/6/2006 | Parakh, Siddarth | Manager | United States | Revenue | 3.8 | $165.00 | $627.00 | Revenue Configuration Reveiew - P07 |
| 10/6/2006 | Pascu, Hedy | Manager | Romania | Validation | 2.5 | $175.00 | $437.50 | up-date tax binder and evidence of testing results (excel spreadsheet) |
| 10/6/2006 | Pascu, Hedy | Manager | Romania | Validation | 1.4 | $175.00 | $245.00 | review with team review comments and conclusions drawn for Fixed Assets Cycle |
| 10/6/2006 | Pascu, Hedy | Manager | Romania | Validation | 1.1 | $175.00 | $192.50 | review with team review comments and conclusions drawn for Financial Reporting Cycle |
| 10/6/2006 | Pascu, Hedy | Manager | Romania | Validation | 0.9 | $175.00 | $157.50 | discussion with Tax process owner (Alina Ambrus) about control exceptions identified |
| 10/6/2006 | Pascu, Hedy | Manager | Romania | Delphi - Travel | 0.5 | $175.00 | $78.75 | travel from TM to SM (.9 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/6/2006 | Pascu, Hedy | Manager | Romania | Delphi - Travel | 0.5 | $175.00 | $78.75 | travel from SM to TM  (.9 hrs. * 50%) |
| 10/6/2006 | Patel, Jasmina | Sr Associate | United States | Review of B process documentation | 2.5 | $120.00 | $300.00 | 575 - Delphi Packard Hungary KFT - Financial Reporting |
| 10/6/2006 | Patel, Jasmina | Sr Associate | United States | Review of B process documentation | 1.0 | $120.00 | $120.00 | 575 - Delphi Packard Hungary KFT - Financial Reporting |
| 10/6/2006 | Peterson, Michael | Director | United States | Project management | 3.4 | $320.00 | $1,088.00 | Updated engagement financial projections |
| 10/6/2006 | Peterson, Michael | Director | United States | Project management | 2.2 | $320.00 | $704.00 | Continued updating engagement financial projections |
| 10/6/2006 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Discussion with Adam Gnesin regarding slides for team planning meeting |
| 10/6/2006 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Created slides for team planning meeting |
| 10/6/2006 | Pretorius, Martin | Sr Associate | United States | Other | 2.0 | $120.00 | $240.00 | Discuss review of B processes with Paola Navarro |
| 10/6/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 2.1 | $130.00 | $273.00 | Documentation of Manual Verification Control Narrative for P07 |
| 10/6/2006 | Reed, Brian | Manager | United States | Project management | 3.3 | $165.00 | $544.50 | Reviewed Delphi draft Phase 2 Summary of Procedures and Guidance document posted on Delphi working community database and compiled questions for round 2 kick-off meeting in Troy, MI |
| 10/6/2006 | Reed, Brian | Manager | United States | Project management | 2.9 | $165.00 | $478.50 | Develpment of Significant Spreadsheet placemat for presentation to Delphi PwC North American team at Troy kick-off meeting. |
| 10/6/2006 | Reed, Brian | Manager | United States | Project management | 0.8 | $165.00 | $132.00 | Proofread finalized version of significant spreadsheet placemat from marketing department for errors and formating.  Provided feedback to marketing to make corrections. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/6/2006 | Roller, Kelly | Manager | United States | Walkthroughs | 1.6 | $230.00 | $368.00 | Walkthrough & documentation of tax process |
| 10/6/2006 | Sadaghiyani, Jamshid | Manager | United States | Paris Remediation | 6.7 | $165.00 | $1,105.50 | Reviewing the list of exceptions for Paris and discussed it with the staff in order to ensure that our re-testing strategy will test the noted exceptions |
| 10/6/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.9 | $165.00 | $313.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 10/6/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 3.1 | $110.00 | $341.00 | Entering all the data received through emails in a spreadsheet. Updating the spreadsheet as the information was obtained. |
| 10/6/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 2.3 | $110.00 | $253.00 | Contacting TB Accounts reconcilers by email to obtain their contact and EDS NET id information. |
| 10/6/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 2.0 | $110.00 | $220.00 | Assisting Rance Thomas (PwC) with the spreadsheet update. Providing him any missing information that he needed. |
| 10/6/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 0.6 | $110.00 | $66.00 | Briefing Mike Wolfenden (delphi) with the status update. Discussing any open items with Karen Stromain(Delphi) and Mike. |
| 10/6/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 2.1 | $95.00 | $199.50 | Time spent summarizing B site testing results and sending summary to Diane Weir for review. |
| 10/6/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 1.2 | $95.00 | $114.00 | Time spent discussing review results for B site testing with Diane Weir. |
| 10/6/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 7.4 | $130.00 | $962.00 | Documenting testing results for SAP |
| 10/6/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 1.1 | $130.00 | $143.00 | Reviewing work performed against exceptions on the Issue tracker for Paris |
| 10/6/2006 | Stendahl, Subashi | Administrative | United States | Preparation of fee application | 0.5 | $80.00 | $40.00 | September consolidator |
| 10/6/2006 | Taylor, Drew | Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Project preparation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/6/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Read and respond to emails related to responses to E&Y review comments. |
| 10/6/2006 | Thomas, Rance | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | Finalize and review Account reconciliation project to ensure I have included all the necessary reconciliation and in the appropriate format. |
| 10/6/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.1 | $165.00 | $346.50 | Score card review and status call. |
| 10/6/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.0 | $165.00 | $330.00 | Went through international exceptions and inquired as to whether they were properly addressed. |
| 10/6/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Selected JV for testing. |
| 10/6/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Met with J Gutierrez over purchasing control. |
| 10/6/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Discussed staff sample with team. |
| 10/6/2006 | Weir, Diane | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Responded to questions from PwC team, read and responded to emails related to project management |
| 10/6/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.3 | $260.00 | $598.00 | 1.3 Reviewed and reclassified "closed - not remediated, 1.0 meeting with Piazza, Harris |
| 10/6/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.5 | $260.00 | $390.00 | Steering - SoD discussion and documentation with Bob Prueter, Nicole Natarski. |
| 10/6/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | Steering - Develop / supervise SoD tool (Access DB) |
| 10/6/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.9 | $95.00 | $85.50 | Continued Work on September finance and Phase 2 staff |
| 10/6/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.8 | $95.00 | $76.00 | Continued Work on September finance and Phase 2 staff |
| 10/6/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.8 | $95.00 | $76.00 | Continued Work on September finance and Phase 2 staff |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 10/6/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.8 | $95.00 | $76.00 | Continued Work on September finance and Phase 2 staff |
| 10/7/2006 | Navarro, Paola | Sr Associate | United States | Project management | 3.6 | $120.00 | $432.00 | Prepare notes to present on the Delphi Monday meeting and submit feedbac to Shannon |
| 10/8/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.3 | $260.00 | $858.00 | finalize materials for kickoff meeting |
| 10/8/2006 | Xu, Jasper | Sr Manager | China | Other | 3.4 | $300.00 | $1,020.00 | Review Round 2 Summary of procedures and guidance instructions for roll-forward testing. |
| 10/8/2006 | Xu, Jasper | Sr Manager | China | Other | 3.1 | $300.00 | $930.00 | Review Round 2 Summary of procedures and guidance instructions for remediation testing. |
| 10/8/2006 | Xu, Jasper | Sr Manager | China | Other | 1.5 | $300.00 | $450.00 | Review Round 2 Summary of procedures and guidance instructions for segregation of duties testing. |
| 10/9/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | Delphi Team Planning Meeting |
| 10/9/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.2 | $130.00 | $416.00 | Documentation of Manual Controls testing noted for Revenue cycle in P07. |
| 10/9/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 2.9 | $130.00 | $377.00 | Delphi Team Planning Meeting |
| 10/9/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 3.4 | $90.00 | $306.00 | Continued…(Inventory  validation test review) |
| 10/9/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 2.6 | $90.00 | $234.00 | Inventory  validation test review |
| 10/9/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 0.6 | $90.00 | $54.00 | Coaching for reviewing expenditure cycle - Genonia Oprea |
| 10/9/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 0.5 | $90.00 | $45.00 | Taking stock meeting with PwC manager Hedy Pascu |
| 10/9/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (.9 hrs. * 50%) |
| 10/9/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (.9 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 0.4 | $90.00 | $36.00 | Discussion with plant ICC - Ildiko Demeter regarding issues noted on inventory validation test review |
| 10/9/2006 | Beaver, William | Sr Associate | United States | Test Planning | 6.5 | $130.00 | $845.00 | Redesigned the IT corporate applications control workpapers to fit the process style framework. |
| 10/9/2006 | Bieber, Chad | Associate | United States | Tax Specialist Assistance for Corporate | 3.4 | $120.00 | $408.00 | Walk-through Meeting and Discussion with Kelly Roller, PwC Manager; Review of Client Files re: Validations |
| 10/9/2006 | Brown, Stasi | Director | United States | Project management | 2.5 | $260.00 | $650.00 | Research guidance pertaining to the completion of benefit plan testing procedures |
| 10/9/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Discuss benefit plan audit recommendations with Brian Decker |
| 10/9/2006 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | PwC Delphi all hands meeting to discuss round 2 testing, 2007 planning and round 1 lessons learned |
| 10/9/2006 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Prep for all hands meeting with PwC Delphi team |
| 10/9/2006 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Draft benefit plan recommendations for meeting to Tom Timko (Delphi Corporate Controller) |
| 10/9/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting with the Delphi SOX Core team and Shannon Hernst (PwC) to discuss the automated grid report and discuss rollforward/remediation procedures for round 2 testing |
| 10/9/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting with Karen Cobb (Delphi Tax) to discuss testing errors in benefit plan audits |
| 10/9/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting with David Bayles (Delphi) on recommendations for completion of pension plan audits |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting with Tom Timko, Karen Cobb & David Bayles (all Delphi) on pension plan audit recommendations |
| 10/9/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 4.2 | $215.00 | $903.00 | Checking excel spreadsheets- time charged to client against projection September. Reviewing discrepancies. August Time tracker - revieiwing outstanding time and prepapring for second round of emails. July Expenses |
| 10/9/2006 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 1.9 | $215.00 | $397.75 | Travel from Chicago to Detroit, includes flight, picking up rental car and driving to client site (3.7 hrs. * 50%). |
| 10/9/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.8 | $215.00 | $387.00 | Checking excel spreadsheets- time charged to client against projection for the last nine months. Reviewing discrepancies and noting them for follow up and changes. |
| 10/9/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | VAT - review of scope; review of information provide; discuss with overseas office; discuss KR |
| 10/9/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | Finalize the Transaction Usage database and distribute to appropriate personnel |
| 10/9/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | Begin production of transaction distribute workbook |
| 10/9/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | Create process team workbook templates |
| 10/9/2006 | Dada, Kolade | Sr Associate | United States | Validation | 1.0 | $120.00 | $120.00 | Perform review of Delphi AHG Needmore audit binder |
| 10/9/2006 | Dada, Kolade | Sr Associate | United States | Medical - Validation | 1.0 | $120.00 | $120.00 | Perform audit reperformance of Inventory Cycle for AHG Sandusky with Bill Schulze (Delphi ICM) |
| 10/9/2006 | Dada, Kolade | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Document review of Delphi B process assessment for TB 005A6 - Delphi Auto System Poland |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2006 | Decker, Brian | Partner | United States | Project management | 6.0 | $390.00 | $2,340.00 | Delphi planning team meeting 4.5, discussion of account reconciliation software with Bayles .6, discussion of material weakness status with Bayles .5, review of Gupton Mars output with Bayles .4 |
| 10/9/2006 | Eyman, Genevieve | Associate | United States | Project management | 4.4 | $95.00 | $418.00 | PwC & Delphi team planning meeting. 36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC.  Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed. |
| 10/9/2006 | Eyman, Genevieve | Associate | United States | Project management | 2.7 | $95.00 | $256.50 | PwC only planning meeting.  25+ individuals in attendance.  Discussion of US schedule, team expectations, staff assignments, communication protocol, T&E reporting & roles/responsibilities to ensure that all PWCM and PWCSs were on the same page. |
| 10/9/2006 | Ferreira, Sandra | Manager | Portugal | Other | 2.0 | $175.00 | $350.00 | Detail issues raised by local ICC's in Portugal (for T/B 526, 523 and 571) in separate issues trackers(for company)Send mail to Kimberly Skryd(PwC) in order to sent the details that she asked for. |
| 10/9/2006 | Ferreira, Sandra | Manager | Portugal | Other | 1.5 | $175.00 | $262.50 | Analyse emails sent by the ICC's with some details about the issues raised. |
| 10/9/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 3.6 | $280.00 | $1,008.00 | CARS Action Item update, follow-up and action required. |
| 10/9/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.1 | $280.00 | $588.00 | CARS  Document status meeting notes and perform requested follow-up from meeting |
| 10/9/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.4 | $280.00 | $378.00 | Travel during Delphi work hours (2.7 hrs. * 50%) |
| 10/9/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.1 | $280.00 | $308.00 | CARS Project weekly status meeting participation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.8 | $280.00 | $224.00 | Set-up, e-mail, weekly expectations |
| 10/9/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.6 | $280.00 | $168.00 | CARS Project update with PwC eng director, directions on next steps |
| 10/9/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.5 | $280.00 | $140.00 | CARS status meeting prep.  Review material with Karen and update agenda as suggested. |
| 10/9/2006 | Fitzgerald, Patrick | Partner | China | Other | 1.0 | $400.00 | $400.00 | Review customized test programs for substantive audit procedures relating to the plant on the Inventory, Notes Payable, Long-term debt sections. |
| 10/9/2006 | Galang, Jennifer | Manager | United States | Planning | 4.4 | $230.00 | $1,012.00 | PwC & Delphi team planning meeting. 36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC.  Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed |
| 10/9/2006 | Galang, Jennifer | Manager | United States | Planning | 2.7 | $230.00 | $621.00 | PwC only planning meeting.  25+ individuals in attendance.  Discussion of US schedule, team expectations, staff assignments, communication protocol, T&E reporting & roles/responsibilities to ensure that all PWCM and PWCSs were on the same page |
| 10/9/2006 | Garcia Vega, Guadal | Associate | United States | Paris Testing | 8.2 | $110.00 | $902.00 | Interview with Carlota Ayneto - Delphi Security Management Team to retrieve the list of users that have access to administrative transactions. |
| 10/9/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 4.4 | $260.00 | $1,144.00 | 4.4  - PwC & Delphi team planning meeting.  36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC. Round 1 results, round 2 testing protocal, exception writing, update on material weaknesses, etc. were discussed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.7 | $260.00 | $702.00 | PwC only planning meeting. 25+ individuals in attendance. Discussion of US schedule, team expectations, staff assignments, communication protocal, T&E reporting & roles/responsibilities to ensure that all PWCM and PWCSs were on the same page. |
| 10/9/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | Setting up for team planning meeting. Purchasing food, setting up the room, photocopying documentation for hand outs, cleaning up the room prior to the meeting, etc. |
| 10/9/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.5 | $135.00 | $67.50 | Staff planning. reparation to Teleconference with US. |
| 10/9/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.5 | $135.00 | $67.50 | Staff planning. reparation to Teleconference with US. |
| 10/9/2006 | Herbst, Shannon | Director | United States | Project management | 4.4 | $260.00 | $1,144.00 | PwC and Delphi team planning meeting. 36+ individuals in attendance from Delphi Controls Team, Internal Audit Service and PwC. Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed. |
| 10/9/2006 | Herbst, Shannon | Director | United States | Project management | 2.7 | $260.00 | $702.00 | PwC only planning meeting. 25+ individuals in attendance. Discussion of US schedule, team expectations, staff assignments, communication protocol, T&E reporting & roles/responsibilities to ensure that all PWCM and PWCSs were on the same page. |
| 10/9/2006 | Herbst, Shannon | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Met with B Shcultz and Kim Van Gorder (PwC) regarding open findings. |
| 10/9/2006 | Hrincescu, Radu | Associate | Romania | Validation | 2.9 | $60.00 | $174.00 | finalisation and summarising of issues on FA |
| 10/9/2006 | Hrincescu, Radu | Associate | Romania | Validation | 2.1 | $60.00 | $126.00 | additional testing of FA |
| 10/9/2006 | Hrincescu, Radu | Associate | Romania | Validation | 1.9 | $60.00 | $114.00 | validation review of FA |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from Sanicolau to Timisoara (left from SM at 17:30) (.9 hrs. * 50%) |
| 10/9/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel fom Timisoara to Sanicolau (arrived at 09:40) (.9 hrs. * 50%) |
| 10/9/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.4 | $60.00 | $24.00 | meeting with Hedy Pascu (M) |
| 10/9/2006 | Kallas, Stefanie | Associate | United States | Project management | 4.4 | $95.00 | $418.00 | PwC & Delphi team planning meeting. 36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC.  Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed. |
| 10/9/2006 | Kallas, Stefanie | Associate | United States | Project management | 2.7 | $95.00 | $256.50 | PwC only planning meeting.  25+ individuals in attendance.  Discussion of US schedule, team expectations, staff assignments, communication protocol, T&E reporting & roles/responsibilities to ensure that all PWCM and PWCSs were on the same page. |
| 10/9/2006 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 1.3 | $95.00 | $118.75 | Travel from DTW to PIT (2.5 hrs. * 50%) |
| 10/9/2006 | Knox, Christopher | Sr Associate | United States | Project management | 4.4 | $120.00 | $528.00 | PwC & Delphi team planning meeting. 36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC.  Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed. |
| 10/9/2006 | Knox, Christopher | Sr Associate | United States | Project management | 1.6 | $120.00 | $192.00 | PwC only planning meeting.  25+ individuals in attendance.  Discussion of US schedule, team expectations, staff assignments, communication protocol, T&E reporting & roles/responsibilities to ensure that all PWCM and PWCSs were on the same page. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2006 | Knox, Christopher | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | PwC only planning meeting. 25+ individuals in attendance. Discussion of US schedule, team expectations, staff assignments, communication protocol, T&E reporting & roles/responsibilities to ensure that all PWCM and PWCSs were on the same page. |
| 10/9/2006 | Laforest, Randy | Sr Associate | United States | Other | 4.4 | $120.00 | $528.00 | PwC & Delphi team planning meeting |
| 10/9/2006 | Laforest, Randy | Sr Associate | United States | Other | 2.7 | $120.00 | $324.00 | PwC only planning meeting |
| 10/9/2006 | Laforest, Randy | Sr Associate | United States | Walkthroughs | 2.2 | $120.00 | $264.00 | Validation test plan review. |
| 10/9/2006 | Lane, Chris | Director | United States | Delphi - Travel | 1.0 | $260.00 | $260.00 | Travel from Houston to Detroit (2.0 hrs. * 50%). |
| 10/9/2006 | Lim, Jay | Associate | United States | Project management | 4.4 | $95.00 | $418.00 | PwC & Delphi team planning meeting. 36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC. Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed. |
| 10/9/2006 | Lim, Jay | Associate | United States | Project management | 2.7 | $95.00 | $256.50 | PwC only planning meeting. 25+ individuals in attendance. Discussion of US schedule, team expectations, staff assignments, communication protocol, T&E reporting & roles/responsibilities to ensure that all PWCM and PWCSs were on the same page. |
| 10/9/2006 | Monnette, Jeffrey | Manager | United States | Steering Testing | 4.0 | $165.00 | $660.00 | Develop Access database for segregation of duties testing |
| 10/9/2006 | Natorski, Nicole | Associate | United States | Project Administration (IT) | 2.2 | $110.00 | $242.00 | PwC & Delphi team planning meeting. 36+ individuals in attendance from both DelphiControls team, Internal audit service, and PwC. Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses etc. were discussed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/9/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.9 | $110.00 | $209.00 | Updated SoD spreadsheet with additional information gathered from Business process owners. |
| 10/9/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.4 | $110.00 | $154.00 | Respond to emails from business process owners regarding requests for SoD documentation. |
| 10/9/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.3 | $110.00 | $143.00 | Reformatted SoD spreadsheet with additional required attributes as discussed with Bill Beaver. |
| 10/9/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.9 | $110.00 | $99.00 | Returned/Responded to additional emailes regarinding SoD testing. |
| 10/9/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.8 | $110.00 | $88.00 | Phone conversation with Jeffrey Monnette, pwc, regarding requirments for access database to test SoD. |
| 10/9/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.8 | $110.00 | $88.00 | Reviewed PwC internal audit papers regrading Hyperion testing to gain an understanding of the systems involved in SoD testing. |
| 10/9/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.7 | $110.00 | $77.00 | Formulated SoD testing strategy with Bill Beaver, pwc, for SOD testing and documentation approach. |
| 10/9/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.2 | $110.00 | $22.00 | Outlined schedule for Tuesday morning to continue SoD information gathereing activities. |
| 10/9/2006 | Navarro, Paola | Sr Associate | United States | Project management | 4.4 | $120.00 | $528.00 | PwC & Delphi team planning meeting. 36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC.  Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/9/2006 | Navarro, Paola | Sr Associate | United States | Project management | 2.7 | $120.00 | $324.00 | PwC only planning meeting.  25+ individuals in attendance.  Discussion of US schedule, team expectations, staff assignments, communication protocol, T&E reporting & roles/responsibilities to ensure that all PWCM and PWCSs were on the same page. |
| 10/9/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.1 | $120.00 | $132.00 | Emailed Bill Schulze to give him the heads up on changes made to the findings |
| 10/9/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Discussed questions for the presentation for the meeting and prepare materials to be distributed as reference |
| 10/9/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 4.9 | $60.00 | $294.00 | Review of Expenditure cycle |
| 10/9/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 2.4 | $60.00 | $144.00 | Continued…(Review of Expenditure cycle). |
| 10/9/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara-Sanicolau Mare (.9 hrs. * 50%) |
| 10/9/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sanicolau Mare-Timisoara (.9 hrs. * 50%) |
| 10/9/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 0.1 | $60.00 | $6.00 | Discussions with Monika Balint on accruals |
| 10/9/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 0.1 | $60.00 | $6.00 | Discussion with Ildiko Demeter on Expenditure cycle |
| 10/9/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.0 | $260.00 | $780.00 | review final materials with A. Bianco |
| 10/9/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $260.00 | $728.00 | prepare materials for kickoff meeting distribution. |
| 10/9/2006 | Parakh, Siddarth | Manager | United States | Expenditure | 6.5 | $165.00 | $1,072.50 | Expenditures Configuration Review - P07 |
| 10/9/2006 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $165.00 | $742.50 | Revenue Configuration Reveiew - P07 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 4.4 | $120.00 | $528.00 | PwC & Delphi team planning meeting. 36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC.  Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed. |
| 10/9/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 2.7 | $120.00 | $324.00 | PwC only planning meeting.  25+ individuals in attendance.  Discussion of US schedule, team expectations, staff assignments, communication protocol, T&E reporting & roles/responsibilities to ensure that all PWCM and PWCSs were on the same page. |
| 10/9/2006 | Peterson, Michael | Director | United States | Project management | 4.4 | $320.00 | $1,408.00 | Attended portions of the PwC & Delphi team planning meeting - 36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC |
| 10/9/2006 | Peterson, Michael | Director | United States | Project management | 4.0 | $320.00 | $1,280.00 | Worked on documenting project scope changes |
| 10/9/2006 | Pillay, Kumarie | Sr Associate | United States | Project management | 3.7 | $120.00 | $444.00 | Planning meeting |
| 10/9/2006 | Pillay, Kumarie | Sr Associate | United States | Project management | 3.4 | $120.00 | $408.00 | Planning meeting |
| 10/9/2006 | Pillay, Kumarie | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Planning meeting |
| 10/9/2006 | Pretorius, Martin | Sr Associate | United States | Review of B process documentation | 7.0 | $120.00 | $840.00 | B site reviews:<br>- Train Jasmina Patel to navigate Certus<br>- B Process review: TB 575<br>- B Process review: TB 575, Complete Time Tracker |
| 10/9/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.4 | $130.00 | $442.00 | Documentation of Manual Verification Control Narrative for P07 |
| 10/9/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.3 | $130.00 | $429.00 | Testing Replacement Controls for P07 |
| 10/9/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.1 | $130.00 | $403.00 | Testing Replacement Controls for P07 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2006 | Reed, Brian | Manager | United States | Project management | 4.4 | $165.00 | $726.00 | PwC & Delphi team planning meeting. 36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC.  Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed. |
| 10/9/2006 | Reed, Brian | Manager | United States | Project management | 2.7 | $165.00 | $445.50 | PwC only planning meeting.  25+ individuals in attendance.  Discussion of US schedule, team expectations, staff assignments, communication protocol, T&E reporting & roles/responsibilities to ensure that all PWCM and PWCSs were on the same page. |
| 10/9/2006 | Rhodes, Carol | Manager | United States | Validation | 4.4 | $165.00 | $726.00 | PwC & Delphi team planning meeting. 36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC.  Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed. |
| 10/9/2006 | Rhodes, Carol | Manager | United States | Validation | 2.7 | $165.00 | $445.50 | PwC only planning meeting.  25+ individuals in attendance.  Discussion of US schedule, team expectations, staff assignments, communication protocol, T&E reporting & roles/responsibilities to ensure that all PWCM and PWCSs were on the same page. |
| 10/9/2006 | Rininger, Luke | Associate | United States | Planning | 3.0 | $95.00 | $285.00 | Reviewed planning for round 2 testing |
| 10/9/2006 | Roller, Kelly | Manager | United States | Other | 4.4 | $230.00 | $1,012.00 | PwC and Delphi team planning meeting.  36+ individuals in attendance from Delphi Controls Team, Internal Audit Service and PwC.  Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed. |
| 10/9/2006 | Roller, Kelly | Manager | United States | Other | 2.9 | $230.00 | $667.00 | Walkthrough & documentation of tax process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2006 | Sadaghiyani, Jamshid | Manager | United States | Paris Remediation | 4.3 | $165.00 | $709.50 | Reviewing remediation testing workpapers in order to ensure the conclusions are supported by the performed test procedures. |
| 10/9/2006 | Sadaghiyani, Jamshid | Manager | United States | QA | 2.8 | $165.00 | $462.00 | Reviewing Treasury workpapers in order to ensure the conclusions are supported by the performed test procedures. |
| 10/9/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.3 | $165.00 | $379.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 10/9/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Schedule Phase 2. |
| 10/9/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 3.1 | $110.00 | $341.00 | 'PwC & Delphi team planning meeting. 36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC.  Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed. |
| 10/9/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 2.0 | $110.00 | $220.00 | PwC only planning meeting.  25+ individuals in attendance.  Discussion of US schedule, team expectations, staff assignments, communication protocol, T&E reporting & roles/responsibilities to ensure that all PWCM and PWCSs were on the same page. |
| 10/9/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 1.5 | $110.00 | $165.00 | Entering all the data received through emails in a spreadsheet. Updating the spreadsheet as the information was obtained. |
| 10/9/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 1.5 | $110.00 | $165.00 | Contacting TB Accounts reconcilers by email to obtain their contact and EDS NET id information. |
| 10/9/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 5.7 | $130.00 | $741.00 | Finishing documentation for templates 1.1.1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 3.7 | $130.00 | $481.00 | Reviewing SAP Transactions - Template 1.1.2.2.1 SAP (P01 - P06/ P08/ PR1) - obtaining list of users with access to critical SAP transactions |
| 10/9/2006 | Smeyers, Rafael | Manager | United States | Project Management | 3.1 | $260.00 | $806.00 | Clean-up of RBE data |
| 10/9/2006 | Smeyers, Rafael | Manager | United States | Project Management | 2.7 | $260.00 | $702.00 | Analysis of tier 1 role, complete this with additional Delphi Tcodes |
| 10/9/2006 | Smeyers, Rafael | Manager | United States | Project Management | 2.4 | $260.00 | $624.00 | Analyze AGR_1251 tables and compare with existing security |
| 10/9/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | Review the June 2006 expense file for the US professionals and finalize the billable/nonbillable expenditures. |
| 10/9/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Incorporate the foreign expenses into the US expense file (June 2006). |
| 10/9/2006 | Stendahl, Subashi | Administrative | United States | Preparation of fee application | 1.0 | $80.00 | $80.00 | September consolidator |
| 10/9/2006 | Stevens, Charles | Director | United States | Planning | 4.4 | $260.00 | $1,144.00 | 'PwC & Delphi team planning meeting. 36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC.  Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed. |
| 10/9/2006 | Stevens, Charles | Director | United States | Delphi - Travel | 3.4 | $260.00 | $884.00 | Travel to and from Delphi planning meeting in excess of normal commute (6.8 hrs. * 50%). |
| 10/9/2006 | Stevens, Charles | Director | United States | Planning | 2.7 | $260.00 | $702.00 | PwC only planning meeting.  25+ individuals in attendance.  Discussion of US schedule, team expectations, staff assignments, communication protocol, T&E reporting & roles/responsibilities to ensure that all PWCM and PWCSs were on the same page. |
| 10/9/2006 | Taylor, Drew | Associate | United States | Planning | 2.0 | $120.00 | $240.00 | Project prepartion-team meeting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2006 | Taylor, Todd | Manager | United States | Engagement management | 4.4 | $165.00 | $726.00 | PwC & Delphi team planning meeting. 36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC.  Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed |
| 10/9/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.7 | $165.00 | $445.50 | PwC only planning meeting.  25+ individuals in attendance.  Discussion of US schedule, team expectations, staff assignments, communication protocol, T&E reporting & roles/responsibilities to ensure that all PWCM and PWCSs were on the same page |
| 10/9/2006 | Taylor, Todd | Manager | United States | Delphi - Travel | 1.0 | $165.00 | $165.00 | Half of the travel time from Detroit to Cleveland after the team meeting. (2 hrs. * 50%) |
| 10/9/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Follow up conversation after meeting with M. Pretorius, D. Weir, K. Van Gorder, B. Reed (PwC) regarding round 2 testing. |
| 10/9/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.1 | $165.00 | $346.50 | Met with B Shcultz and core team regarding open findings. |
| 10/9/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Supported P Navarro in her interations with IAS. |
| 10/9/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Discussed international teams with region managers. |
| 10/9/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Met with finance director regarding prior findings. |
| 10/9/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | Reviewed b sites assigned to me. |
| 10/9/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Discussed issue in UK where IAS was giving an improper finding. |
| 10/9/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Discussed oppportunities for cost savings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2006 | Weir, Diane | Manager | United States | Planning | 4.4 | $165.00 | $726.00 | PwC & Delphi team planning meeting. 36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC.  Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed. |
| 10/9/2006 | Weir, Diane | Manager | United States | Planning | 2.7 | $165.00 | $445.50 | PwC & Delphi team planning meeting. 36+ individuals in attendance from both Delphi Controls Team, Internal Audit Service, and PwC.  Round 1 results, round 2 testing protocol, exception writing, update on material weaknesses, etc. were discussed. |
| 10/9/2006 | Weir, Diane | Manager | United States | Planning | 1.5 | $165.00 | $247.50 | Review round 2 instructions and begin planning process |
| 10/9/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 5.6 | $260.00 | $1,456.00 | 2.5 PwC&DPH team plang mtg.  36+ individuals from DPH Team, IAS, and PwC.  Rd 1 results, rd 2 test protocol, exception writing, update on mw's. 1.1 mtg with Piazza, Garvey & E&Y. 1.0 Mtg with Garvey -rollforward testing. 1.0 Review of "High" issues |
| 10/9/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | SoD planning - non-SAP system.. Access DB design discussion with Nicole. |
| 10/9/2006 | Xu, Jasper | Sr Manager | China | Other | 3.5 | $300.00 | $1,050.00 | Review Round 2 Summary of procedures and guidance instructions for spreadsheet controls testing. |
| 0/10/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | Conducted configuration testing for revenue in P01 including the relevant documentation of the findings. |
| 0/10/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | Conducted configuration testing for revenue in P01 including the relevant documentation of the findings. |
| 0/10/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 3.8 | $90.00 | $342.00 | Continued…(Inventory  validation test review) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/10/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 3.3 | $90.00 | $297.00 | Inventory validation test review |
| 0/10/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (.9 hrs. * 50%) |
| 0/10/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (.9 hrs. * 50%) |
| 0/10/2006 | Beaver, William | Sr Associate | United States | Test Planning | 7.5 | $130.00 | $975.00 | Worked on Tresury exceptions and sent Jamshid the workpapers. |
| 0/10/2006 | Beaver, William | Sr Associate | United States | Test Planning | 0.5 | $130.00 | $65.00 | Worked on Tresury exceptions and sent Jamshid the workpapers. |
| 0/10/2006 | Bieber, Chad | Associate | United States | Tax Specialist Assistance for Corporate | 5.4 | $120.00 | $648.00 | Drafted e-mail for Kelly Roller re: International Testing of Controls; Reviewed client file of Validations materials |
| 0/10/2006 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Meeting with David Bayles (Delphi) to discuss PwC's role in the pension demographic data project including follow-up |
| 0/10/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting with Karen Cobb to discuss roles in pension demographic data project |
| 0/10/2006 | Brown, Stasi | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Forecasting discussion with Shannon Herbst and Mike Peterson (PwC) |
| 0/10/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators |
| 0/10/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 3.1 | $215.00 | $666.50 | Reconciling WIP Time analysis data from GFS against Project files to reconcile budgeted charges and actual times worked to determine amoung billable to customer. Reviewing process billing process with Mike Peterson and making necessary adjustments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 3.0 | $215.00 | $645.00 | Reconciling WIP Time analysis data from GFS against Project files to reconcile budgeted charges and actual times worked to determine amoung billable to customer. |
| 0/10/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.4 | $215.00 | $301.00 | Continued work -reconciling WIP Time analysis data from GFS against Project files to reconcile budgeted charges and actual times worked to determine amoung billable to customer. |
| 0/10/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 4.0 | $330.00 | $1,320.00 | VAT - various re s404 VAT inout; discuss B Vanham; review database; review test script samples; discuss KR |
| 0/10/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | Produce the Role-to-TCode form (frontend) for the Delphi Security Redesign Database |
| 0/10/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Continue transaction distribution exercise for all TCodes used within the last year by Delphi |
| 0/10/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | Initial setup at client site including network access forms, loading my personal information into Delphi project community website, and workspace setup |
| 0/10/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.0 | $165.00 | $165.00 | Travel from O'Hare to Delphi site (2 hrs. * 50%) |
| 0/10/2006 | Dada, Kolade | Sr Associate | United States | Project management | 4.1 | $120.00 | $492.00 | Document review of Fixed Assets, Financial Reporting, and Expenditure B process assessment for TB 005A6 - Delphi Auto System Poland |
| 0/10/2006 | Dada, Kolade | Sr Associate | United States | Project management | 3.4 | $120.00 | $408.00 | Document review of Inventory, Revenue, Tax, and Treasury B process assessment for TB 005A6 - Delphi Auto System Poland |
| 0/10/2006 | Dada, Kolade | Sr Associate | United States | Validation | 2.0 | $120.00 | $240.00 | Document review of AHG Needmore audit binders |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Dada, Kolade | Sr Associate | United States | Medical - Validation | 2.0 | $120.00 | $240.00 | Discuss with Carl Kennedy (Delphi Finance Manager) updates of the Delphi Medical Deficiency tracker |
| 0/10/2006 | Decker, Brian | Partner | United States | Project management | 4.0 | $390.00 | $1,560.00 | Global update mtg .6, update contract admin material weakness wksht .8, rev of PwC France status .5, disc of Delphi ITGC status w/ PwC G 1.0, disc of validation plan schd & approach .4, rev SAS 70 status .3, rev deficiency tracker information .4 |
| 0/10/2006 | Eyman, Genevieve | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | Cross-referencing the international inter-office billing for Delphi. |
| 0/10/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | Typing and formatting the minutes of the Planning meeting. |
| 0/10/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Internal Delphi discussions regarding project development. |
| 0/10/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Working with new staff to provide Delphi internet access for project connectivity. |
| 0/10/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Researching & ordering audit materials for work at Delphi. |
| 0/10/2006 | Fabre, Frederic | Sr Associate | France | Other | 1.0 | $160.00 | $160.00 | Re-testing on financial Reporting - Journal entries testing - Delphi A. |
| 0/10/2006 | Ferreira, Sandra | Manager | Portugal | Other | 1.0 | $175.00 | $175.00 | Regional conference call with Shannon, Stasi, and all PwC Managers im Europe. |
| 0/10/2006 | Ferreira, Sandra | Manager | Portugal | Other | 1.0 | $175.00 | $175.00 | Read validation instructions sent by Shannon (PwC), in order to attend to conference call. |
| 0/10/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 4.5 | $280.00 | $1,260.00 | Create a visio process and data flow chart for the CARS project. Review details provided by client, update per notes and meetings, present various formats. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 3.6 | $280.00 | $1,008.00 | CARS:  Develop an account change process - written process.  Form already provided |
| 0/10/2006 | Fisher, Tamara | Manager | United States | MW PMO | 1.4 | $280.00 | $392.00 | Provide worksheet to Amy for Fixed assets project.  Provide updated materials and update materials per clent request. |
| 0/10/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.9 | $280.00 | $252.00 | CARS:  provide verbal project status to client - Karen |
| 0/10/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.6 | $280.00 | $168.00 | CARS:  follow-up with projec management issues with eng dir ,eng partner, and project sponsor. |
| 0/10/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.6 | $280.00 | $168.00 | CARS:  Discussion with David Church, IT PM for project. |
| 0/10/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.4 | $280.00 | $112.00 | CARS: Make updates to AI's, issues, calendared events per meeting with Karen |
| 0/10/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.1 | $130.00 | $533.00 | Application of feedback and retest of configuration narratives for INTL instances (P01-P05) of SAP. |
| 0/10/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Review of PN1 screen prints for manual verification documentation |
| 0/10/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel time to Delphi from IAH (2hrs. * 50%) |
| 0/10/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.8 | $130.00 | $104.00 | Emails to work issues found in manual verification documentation and screen prints and define what action needs to be taken. |
| 0/10/2006 | Garcia Vega, Guadal | Associate | United States | Paris Testing | 8.5 | $110.00 | $935.00 | Documentation of the Information Security section and solution of questions with Carlota Ayneto - Delphi Security Management Team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 3.8 | $260.00 | $988.00 | Updating Remediation and Roll-forward testing validation document. Include and ensure that substantive, SOD, etc. controls are documented and tested for documentation purposes to send out to the team. |
| 0/10/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Finished entering information into Roll-forward validatoin program regarding SOD testing.  Began to look into spreadsheet testing guidance and entry into test plan, as well. |
| 0/10/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Status update meeting with David Bayles, Shannon Herbst, Brian Decker, pwCMs, ICms, ICC, IAS, Amy K, Jim V, etc.  Updated on status of schedule, staffing, etc. |
| 0/10/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.6 | $135.00 | $81.00 | Time schedule preparation and staff planning |
| 0/10/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.5 | $135.00 | $67.50 | Time schedule preparation and staff planning |
| 0/10/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.3 | $135.00 | $40.50 | Teleconference with US regarding round 2 testing |
| 0/10/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.3 | $135.00 | $40.50 | Teleconference with US regarding round 2 testing |
| 0/10/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.3 | $135.00 | $40.50 | Teleconference with US regarding round 2 testing |
| 0/10/2006 | Herbst, Shannon | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Met with Kim Van Gorder (PwC) regarding testing for ACS. |
| 0/10/2006 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Prepared for regional calls. |
| 0/10/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Conducted regional conference call with Europe PwC managers to discuss round 2 testing procedures and schedule. |
| 0/10/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Met with Amy Kulikowski and Karen St. Romain to draft round 2 communication to IC community |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Conducted regional conference call with Asia-Pacific PwC managers to discuss round 2 testing procedures and schedule. |
| 0/10/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Forecasting discussion with Stasi Brown and Mike Peterson (PwC) |
| 0/10/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Status update meeting with Delphi SOX team, Adam Gnesin, Brian Decker, divisional PwC managers, Delphi ICM's, Delphi ICC's and IAS. |
| 0/10/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Conducted regional conference call with Brazil/MX PwC managers to discuss round 2 testing procedures and schedule. |
| 0/10/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Discussed round 2 guidance with Todd Taylor (PwC). |
| 0/10/2006 | Hosnofsky, Christian | Associate | Germany | Other | 2.0 | $130.00 | $260.00 | Preparation for Telephone Conference / Teleohone Conference / Contact to Delphi Site to prepare planning schedule |
| 0/10/2006 | Hrincescu, Radu | Associate | Romania | Validation | 1.8 | $60.00 | $108.00 | discussion with Ildico Demeter about exceptions on FA validation |
| 0/10/2006 | Hrincescu, Radu | Associate | Romania | Validation | 1.8 | $60.00 | $108.00 | finalisation and summarising of issues on FA |
| 0/10/2006 | Hrincescu, Radu | Associate | Romania | Validation | 1.4 | $60.00 | $84.00 | validation review of FA |
| 0/10/2006 | Hrincescu, Radu | Associate | Romania | Validation | 1.2 | $60.00 | $72.00 | validation review of revenues |
| 0/10/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.8 | $60.00 | $48.00 | changes on documentation |
| 0/10/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.5 | $60.00 | $30.00 | discussion with Mrs Floricica Burca (FA clerk) |
| 0/10/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel fom Timisoara to Sanicolau (arrived at 09:40) (.9 hrs. * 50%) |
| 0/10/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from Sanicolau to Timisora (left at 17:40) (.9 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 1.0 | $200.00 | $200.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/10/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 1.0 | $200.00 | $200.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/10/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 1.0 | $200.00 | $200.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/10/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 1.0 | $200.00 | $200.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/10/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.9 | $200.00 | $180.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/10/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.9 | $200.00 | $180.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/10/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.9 | $200.00 | $180.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/10/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.8 | $200.00 | $160.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/10/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.7 | $200.00 | $140.00 | Review of phase 2 requirements based on guidance published from the USA |
| 0/10/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.7 | $200.00 | $140.00 | Review of phase 2 requirements based on guidance published from the USA |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.7 | $200.00 | $140.00 | Review of phase 2 requirements based on guidance publised from the USA |
| 0/10/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.7 | $200.00 | $140.00 | Review of phase 2 requirements based on guidance publised from the USA |
| 0/10/2006 | Kallas, Stefanie | Associate | United States | Medical - Validation | 1.7 | $95.00 | $161.50 | Medical valdation wrapup - 1.7 hours in am |
| 0/10/2006 | Kallas, Stefanie | Associate | United States | Medical - Validation | 1.3 | $95.00 | $123.50 | Medical validation wrapup - 1.3 hours in pm |
| 0/10/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 2.5 | $175.00 | $437.50 | 2nd round testing planning, review of the guidance and scope, preparing initial budget and confirming the timing |
| 0/10/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 1.0 | $175.00 | $175.00 | Global planning call with PwC Detroit |
| 0/10/2006 | Laforest, Randy | Sr Associate | United States | Other | 8.6 | $120.00 | $1,032.00 | "B" process review. |
| 0/10/2006 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $260.00 | $780.00 | Provide guidance for RBE queries. |
| 0/10/2006 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | Update project plan. |
| 0/10/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 0.9 | $140.00 | $126.00 | Email to Colin Hull (Delphi) to chase Delphi's amended UCTs |
| 0/10/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 0.9 | $155.00 | $139.50 | Email to Colin Hull (Delphi) to chase Delphi's amended UCTs. |
| 0/10/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | -0.9 | $140.00 | ($126.00) | Email to Colin Hull (Delphi) to chase Delphi's amended UCTs. |
| 0/10/2006 | Lim, Jay | Associate | United States | Project management | 5.4 | $95.00 | $513.00 | Continue assisting HR manager, Sharon Smith (Delphi), responsible for pensions.  Contine to help resolve mapping issues between Fidelity and Watson Wyatt.  Input Social Security Numbers into Fidelity to gather information about mapping issues. |
| 0/10/2006 | Lim, Jay | Associate | United States | Validation | 2.1 | $95.00 | $199.50 | Review revisions from Delphi Internal Audit Services for Home Ave. Inventory binder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Lim, Jay | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Assist Delphi HR Director, John DeMarco, by gathering information for 2007 retirement eligible employees at Moraine plant. |
| 0/10/2006 | Lim, Jay | Associate | United States | Validation | 0.3 | $95.00 | $28.50 | Discuss revision of Home Ave. Inventory binder with PwC Manager, Kim Van Gorder. |
| 0/10/2006 | Lim, Jay | Associate | United States | Validation | 0.2 | $95.00 | $19.00 | Write e-mail to Jennifer Klee, Delphi Internal Audit Services, in regards to her department's revisions to Home Ave. Inventory binder. |
| 0/10/2006 | Monnette, Jeffrey | Manager | United States | Steering Testing | 2.0 | $165.00 | $330.00 | Develop Access database for segregation of duties testing |
| 0/10/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.9 | $110.00 | $209.00 | Sent, received and reviewed correspondance emails with coporate workstream regarding SoD testing. |
| 0/10/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.6 | $110.00 | $176.00 | Reviewed entire list of in-scope systems to identify mainframe and SAP applications and remove them. |
| 0/10/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.4 | $110.00 | $154.00 | Updated SoD excel worksheet with additional coporporat workstream SoD information. |
| 0/10/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.4 | $110.00 | $154.00 | Gained an understanding of in scope system definitions from client and PwC documentation. |
| 0/10/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.2 | $110.00 | $132.00 | Tested SoD access database tool with test conflict of interest transactions. |
| 0/10/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.6 | $110.00 | $66.00 | Spoke with Jeffrey Monnette, pwc, regarding SoD tool fuctionalities and explored possibility of reusing. |
| 0/10/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.6 | $110.00 | $66.00 | Prepared questions for discussion with Michael Whiteman regarding Hyperion and DGL. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.5 | $110.00 | $55.00 | Drafted request email to business process owners to request additional information regarding SoD testing. |
| 0/10/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.4 | $110.00 | $44.00 | Met with Rob Hoff to discuss SoD process in place for Intergra t , IT2. |
| 0/10/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.2 | $110.00 | $22.00 | Telephone conversation with Richard Free regarding SoD processes for the MAX application. |
| 0/10/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.1 | $110.00 | $11.00 | Telephone conversation with Michael Whiteman regarding SoD testing for Hyperion and DGL systems. |
| 0/10/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.1 | $110.00 | $11.00 | Drafted email to Grace Mills regarding information needed for the SoD review of the MAX application. |
| 0/10/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Spoke with E&C PwC Manager about drafting an action plan for the team to be working on round 2, and created the draft |
| 0/10/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Call with international teams and core team to go over steps for planning for round 2 |
| 0/10/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.8 | $120.00 | $96.00 | Weekly call with the ICMs, PWCMs and SOX Core Team |
| 0/10/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Emailed PwC Core Team to sumarize 3 To Do's from the Delphi meeting on Monday |
| 0/10/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 4.3 | $60.00 | $258.00 | Review of Expenditure cycle |
| 0/10/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 3.1 | $60.00 | $186.00 | Continued…(Review of Expenditure cycle) |
| 0/10/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sanicolau Mare-Timisoara (.9 hrs. * 50%) |
| 0/10/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara-Sanicolau Mare (.9 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 0.2 | $60.00 | $12.00 | Discussion with Ildiko Demeter on Expenditure cycle |
| 0/10/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.6 | $260.00 | $936.00 | meetings with A. Bianco and PwC team to prepare for kickoff, discuss approach, review tools |
| 0/10/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.3 | $260.00 | $858.00 | discussions with Chris Lane, Jack Stiles, A. Bianco |
| 0/10/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $260.00 | $728.00 | project team documentation and Quickplace updates |
| 0/10/2006 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $165.00 | $693.00 | Expenditures Configuration Review - P07 |
| 0/10/2006 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | Expenditures Configuration Review - P07 |
| 0/10/2006 | Patel, Jasmina | Sr Associate | United States | Review of B process documentation | 5.2 | $120.00 | $624.00 | 575 - Delphi Packard Hungary KFT - Financial Reporting |
| 0/10/2006 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Reviewed process billing process with Shungu Chigariro (PwC) and making necessary adjustments. |
| 0/10/2006 | Peterson, Michael | Director | United States | Project management | 1.3 | $320.00 | $416.00 | Provided network access information to team members |
| 0/10/2006 | Peterson, Michael | Director | United States | Project management | 1.2 | $320.00 | $384.00 | Answered questions regarding invoice payments |
| 0/10/2006 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Researched expense policies to answer questions from team members |
| 0/10/2006 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Worked on documenting project scope changes |
| 0/10/2006 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Forecasting discussion with Shannon Herbst and Stasi Brown (PwC) |
| 0/10/2006 | Peterson, Michael | Director | United States | Project management | 0.7 | $320.00 | $224.00 | Reviewed invoices from foreign firms |
| 0/10/2006 | Pretorius, Martin | Sr Associate | United States | Other | 2.0 | $120.00 | $240.00 | B Process review: TB 513 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Pretorius, Martin | Sr Associate | United States | Other | 1.0 | $120.00 | $120.00 | B Process review: TB 779, Prepare TB cover sheets |
| 0/10/2006 | Pretorius, Martin | Sr Associate | United States | Other | 0.7 | $120.00 | $84.00 | B Process review: TB 513 |
| 0/10/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.5 | $130.00 | $585.00 | Testing Replacement Controls for P07 |
| 0/10/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.1 | $130.00 | $533.00 | Testing Replacement Controls for P07 |
| 0/10/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 0.9 | $130.00 | $117.00 | Documentation of Replacement Controls for P07 |
| 0/10/2006 | Rhodes, Carol | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | SOX Team Conference call led by David Bayles, SOX Director |
| 0/10/2006 | Rhodes, Carol | Manager | United States | Validation | 0.6 | $165.00 | $99.00 | Prepare for Lockport closing meeting |
| 0/10/2006 | Rhodes, Carol | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Lockport closing meeting with Dave Travis-ICC, L. Gabbard-IAS Mgr, E. Jenkins-IAS Auditor, G. Conley-Controller |
| 0/10/2006 | Rininger, Luke | Associate | United States | Planning | 1.4 | $95.00 | $133.00 | Discussed agenda of meeting with client with Stefanie |
| 0/10/2006 | Roller, Kelly | Manager | United States | Walkthroughs | 5.4 | $230.00 | $1,242.00 | Walkthrough & documentation of tax process |
| 0/10/2006 | Sadaghiyani, Jamshid | Manager | United States | Grundig Testing | 2.6 | $165.00 | $429.00 | Updating the Grundig's issues in the Issue Tracker. The tracker is kept in the sharepoint and could be accessed by all SOX team members. |
| 0/10/2006 | Sadaghiyani, Jamshid | Manager | United States | Grundig Testing | 2.1 | $165.00 | $346.50 | Reviewing Grundig's issues and prepare a summary for SOX Project team. |
| 0/10/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.9 | $165.00 | $313.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 0/10/2006 | Sadaghiyani, Jamshid | Manager | United States | Grundig Testing | 1.6 | $165.00 | $264.00 | Following up for re-setting the passwords for all SAP instances and changing the passwords for those instances |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Discussed the SoD conflict review process for non SAP application with Veronique Martel (Delphi) |
| 0/10/2006 | Sadaghiyani, Jamshid | Manager | United States | Paris Testing | 0.6 | $165.00 | $99.00 | Discussed the audit strategy with Cleberson Siansi (PwC) and Guadalupe Garcia Vega (PwC) |
| 0/10/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Schedule Phase 2. |
| 0/10/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 5.4 | $110.00 | $594.00 | Assisting Michael Wolfenden(Delphi) with the update of the spreadsheets that will be used for Account Reconciliation Tool. Reconciling the spreadsheets. |
| 0/10/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 2.9 | $110.00 | $319.00 | Performing Help Desk functions for the Certus Application. Contancting users as needed. |
| 0/10/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 7.5 | $130.00 | $975.00 | Reviewing SAP Transactions - Template 1.1.2.2.1 SAP (P01 - P06/ P08/ PR1) - obtaining list of users with access to critical SAP transactions |
| 0/10/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 2.1 | $130.00 | $273.00 | Meeting with Carlota - Reviewing list of users with access to critical SAP Transactions |
| 0/10/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 0.6 | $130.00 | $78.00 | Discussion w/ Jamshid about the Audit Strategy |
| 0/10/2006 | Smeyers, Rafael | Manager | United States | Project Management | 3.4 | $260.00 | $884.00 | Complete Tcode distribution list with additional process information and sub-process information |
| 0/10/2006 | Smeyers, Rafael | Manager | United States | Project Management | 3.1 | $260.00 | $806.00 | Update Tcode distribution listing after initial review |
| 0/10/2006 | Smeyers, Rafael | Manager | United States | Project Management | 2.9 | $260.00 | $754.00 | Adapt ABAP program to automate query of sub-process assignments |
| 0/10/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Review email responses regarding foreign invoices and payments. Respond to these inquiries. |
| 0/10/2006 | Stendahl, Subashi | Administrative | United States | Preparation of fee application | 2.0 | $80.00 | $160.00 | September consolidator |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Taylor, Drew | Associate | United States | Planning | 2.1 | $120.00 | $252.00 | Drafting emails |
| 0/10/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate in Asia Region call with S. Herbst, J. Xu, A. Tee (PwC) to discuss round 2 schedule and guidance. |
| 0/10/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Participate in South America region call with S. Herbst and L. Siquiera (PwC) to discuss schedule and guidance for round 2. |
| 0/10/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Participate in weekly conference call with SOX core team, IC Network and PwC core team. |
| 0/10/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Discuss round 2 guidance with S. Herbst (PwC). |
| 0/10/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Participate in Europe regional conference call with S. Herbst and Europe PwC teams to discuss schedule and round 2. |
| 0/10/2006 | Urban, Piotr | Manager | Poland | Planning | 0.3 | $175.00 | $52.50 | Update testing - weekly call with PwC US, follow up re:schedule and budget |
| 0/10/2006 | Urban, Piotr | Manager | Poland | Planning | 0.3 | $175.00 | $52.50 | Update testing - weekly call with PwC US, follow up re:schedule and budget |
| 0/10/2006 | Urban, Piotr | Manager | Poland | Planning | 0.3 | $175.00 | $52.50 | Update testing - weekly call with PwC US, follow up re:schedule and budget |
| 0/10/2006 | VanGorder, Kimberl | Manager | United States | Planning | 3.0 | $165.00 | $495.00 | Met with core team regarding testing for ACS. |
| 0/10/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.1 | $165.00 | $346.50 | Drafted memo over control environment. |
| 0/10/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.9 | $165.00 | $313.50 | Updated the responsibility matrices based on review of T&I. |
| 0/10/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | Update email regarding fixed asset discussion to M Covello. |
| 0/10/2006 | Weir, Diane | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | Meet with Michelle Wilkes (ICM) regarding fixed asset testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/10/2006 | Weir, Diane | Manager | United States | Engagement management | 2.6 | $165.00 | $429.00 | Review round 2 instructions and begin planning |
| 0/10/2006 | Weir, Diane | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | Review fixed asset testing |
| 0/10/2006 | Wild, Travis | Sr Manager | Australia | Planning | 3.2 | $300.00 | $960.00 | Phone conf for phase 2 testing & phase 2 planning |
| 0/10/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 4.5 | $260.00 | $1,170.00 | 2.75 - Meetings with Joe Piazza - review all high issues - prep for Wed's meeting with Bayles. .75 prep for this meeting - review issues to formualte an opinion/viewpoint. 1.0 post-mortem of meeting - preparing for wed's meeting with Bayles. |
| 0/10/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.5 | $260.00 | $390.00 | review SoD Access database design and prototype. |
| 0/10/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | review garvey's rollforward strategy doc, comments. |
| 0/10/2006 | Xu, Jasper | Sr Manager | China | Other | 1.0 | $300.00 | $300.00 | Review Round 2 Summary of procedures and guidance instructions for Application controls testing. |
| 0/11/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.7 | $130.00 | $611.00 | Conducted configuration testing for revenue in P01 including the relevant documentation of the findings. |
| 0/11/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Conducted configuration testing for revenue in P01 including the relevant documentation of the findings. |
| 0/11/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 4.2 | $90.00 | $378.00 | Inventory  validation test review |
| 0/11/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 1.4 | $90.00 | $126.00 | Inventory  validation test review - discussion with process owner and local ICC |
| 0/11/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 1.3 | $90.00 | $117.00 | Continued…(Inventory  validation test review) |
| 0/11/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (.9 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/11/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (.9 hrs. * 50%) |
| 0/11/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 7.2 | $130.00 | $936.00 | Input E&Y IT issues into issue tracker. Uncovered one mistake and sent it to Marcus Harris. |
| 0/11/2006 | Beaver, William | Sr Associate | United States | Special Requests | 0.9 | $130.00 | $117.00 | Met with Nicole Natorski and Christine Courtade to discuss segregation of duties within Treasury. |
| 0/11/2006 | Beaver, William | Sr Associate | United States | Special Requests | 0.5 | $130.00 | $65.00 | Passed onto Dennis Wojdyal my idea uncovered during Corporate Application Testing regarding Delphi verifing exchange rates received from vendors. |
| 0/11/2006 | Beaver, William | Sr Associate | United States | Special Requests | 0.4 | $130.00 | $52.00 | Met with Nicole Natorski and Rob Hoff to discuss segreagtion of duties within Treasury. |
| 0/11/2006 | Bieber, Chad | Associate | United States | Tax Specialist Assistance for Corporate | 3.1 | $120.00 | $372.00 | Drafted Test Scripts for U.S. Entities; Review of walk-through results for interntaional locations |
| 0/11/2006 | Brown, Stasi | Director | United States | Project management | 2.5 | $260.00 | $650.00 | Draft project plan for pension data audits of the salaried and hourly plans |
| 0/11/2006 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Discuss meeting strategy with Shannon Herbst (PwC) for external auditor meeting |
| 0/11/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting with Karen Cobb to discuss strategy of management review of pension benefit payments and demographic data |
| 0/11/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Review draft of project plan with Karen Cobb (Delphi tax) |
| 0/11/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Review agenda with Amy Kulikowski (Delphi SOX) for external auditor meeting regarding SOX updates |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/11/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting with Karen Cobb (Delphi Tax), and Delphi HR (John DeMarco and Sharon Smith) to discuss reconciliation of HR census data between Delphi SAP system and Watson Wyatt actuary |
| 0/11/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting with Karen Cobb (Delphi Tax), Gupton Mars consultants and Jim Volek (Delphi) to discuss material weakness project plan for demographic data |
| 0/11/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Preparation for meeting with Karen Cobb to discuss strategy of management review of pension benefit payments and demographic data |
| 0/11/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 5.0 | $215.00 | $1,075.00 | Reviewing project time and expense tracking sheets and connection to WIP.Cleansing WIP templates, cleansing spreadsheet to prepare for new project. |
| 0/11/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | Upload all deliverables into the Delphi Quickplace community |
| 0/11/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | Security Redesign Project kickoff meeting with client and PwC.  Meeting attendees included: Scott Osterman, Christopher Lane, Rafeal Smeyers, Anne Bianco, Tonya Gilbert, Jack Stiles, Donald Steis |
| 0/11/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | Preparation for Delphi Security Redesign Kickoff meeting |
| 0/11/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | Delphi administrative activity - obtain security badge |
| 0/11/2006 | Dada, Kolade | Sr Associate | United States | Validation | 1.0 | $120.00 | $120.00 | Document result of review of AHG Needmore audit binders |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/11/2006 | Decker, Brian | Partner | United States | Project management | 6.0 | $390.00 | $2,340.00 | Mig w/ E&Y on deficiencies 1.5, prep for E&Y mtg 1.2, rev and update of tax controls status .7, disc of Corp testing status w/ Bayles .8, rev of US schedule .4, rev substantive testing necessary for phase 2 w Bayles 1.0, review of deficiency tracking .4 |
| 0/11/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.8 | $95.00 | $171.00 | Working within the Milestone Database and updating reporting data. |
| 0/11/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.6 | $95.00 | $152.00 | Discussions with Delphi team to address client needs, responding to e-mails and telephone requests. |
| 0/11/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | Updating the Milestone Database and learning the various project locations. |
| 0/11/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Obtaining necessary access to databases in order to take on expense tracking and follow-up. |
| 0/11/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Working with new staff to provide Delphi internet access for project connectivity. |
| 0/11/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 4.9 | $280.00 | $1,372.00 | CARS:  E-mail review and response, AI update and follow-up, project schedule tasks update and communication, dscussion with Karen and Mike about expectations and deliverables. |
| 0/11/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.4 | $280.00 | $672.00 | CARS:  Action item update and updates per conversation and in prep for meeting the IT PM. |
| 0/11/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.8 | $280.00 | $504.00 | CARS:  PM file consolidation meeting with IT PM - David Church |
| 0/11/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.3 | $280.00 | $364.00 | CARS:  E-mail review, verbal status update to client, visio process and data flow updates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/11/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.5 | $280.00 | $140.00 | CARS:  Review direction and expectations with client - Karen. Discuss need for a phased implementation approach. |
| 0/11/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.3 | $280.00 | $84.00 | CARS:  Utilization and client request for services discussion with eng dir. |
| 0/11/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.3 | $280.00 | $84.00 | CARS:  Daily wrap-up. |
| 0/11/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.6 | $130.00 | $598.00 | Create template for P07 instance of SAP manual verification and controls narrative documentation for new associate. |
| 0/11/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | Continued development of configuration narratives and manual verficiation for INTL instances (P07) of SAP. |
| 0/11/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.0 | $130.00 | $260.00 | Application of feedback and retest of configuration narratives for INTL instances (P01-P05) of SAP. |
| 0/11/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.6 | $130.00 | $208.00 | Application of feedback and retest of configuration narratives for INTL instances (P01-P05) of SAP. |
| 0/11/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | Review of Screen Prints for P07 documentation of manual verficiation |
| 0/11/2006 | Galang, Jennifer | Manager | United States | Planning | 5.5 | $230.00 | $1,265.00 | test scripts |
| 0/11/2006 | Garcia Vega, Guadal | Associate | United States | Paris Testing | 8.8 | $110.00 | $968.00 | Documentation of the Information Security section, reports and monitoring. Interview with Carlota Ayneto - Delphi Security Management Team |
| 0/11/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.8 | $260.00 | $468.00 | update of validation template to include spreadsheet controls and review of the remainder of the document to ensure it captured the information discussed with Shannon Herbst previous day. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/11/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.7 | $260.00 | $442.00 | Discussion of agenda and points that will be covered during the E&Y meeting between 4-5 PM today. |
| 0/11/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.6 | $260.00 | $416.00 | Meeting with E&Y, Delphi Personnel, etc. to provide a SOX update.  Phase II testing, spreadsheet controls, deficiency tracking, individal items of concern. |
| 0/11/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.5 | $260.00 | $390.00 | Review of corporate control framework indicating controls.  Document feedback within the document for eventual delivery to Delphi. |
| 0/11/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | Separation and enhancement of Spreadsheet validation testing document.  Incorporated feedback received. |
| 0/11/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Reading through of the exceptions noted in the deficiency tracker to get up to speed on the issues identified by the teams. |
| 0/11/2006 | Herbst, Shannon | Director | United States | Project management | 2.1 | $260.00 | $546.00 | Responded to questions regarding round 2 methodology. |
| 0/11/2006 | Herbst, Shannon | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Reviewed SOX deficiencies as of 10/4. |
| 0/11/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Discussed SOX deficiencies as of 10/4 with Karen St. Romain and Matt Fawcett (Delphi) and remediation testing. |
| 0/11/2006 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Discussed meeting strategy with Stasi Brown (PwC) for external auditor meeting. |
| 0/11/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Discussed spreadsheet controls guidance with Roland (Delphi) and incorporated feedback. |
| 0/11/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Discussed round 2 schedule with Derek Kolano (Delphi IAS) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/11/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Responded to questions regarding round 2 projections. |
| 0/11/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Reviewed progress of B-site reviews. |
| 0/11/2006 | Hrincescu, Radu | Associate | Romania | Validation | 3.1 | $60.00 | $186.00 | validation review of revenues |
| 0/11/2006 | Hrincescu, Radu | Associate | Romania | Validation | 1.5 | $60.00 | $90.00 | validation review of revenues |
| 0/11/2006 | Hrincescu, Radu | Associate | Romania | Validation | 1.1 | $60.00 | $66.00 | discussion with PC&L staff (invoicing) |
| 0/11/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.9 | $60.00 | $54.00 | discussion with Ildico Demeter about revenues validation |
| 0/11/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from Timisoara to SM (arrived at 09:45) (.9 hrs. * 50%) |
| 0/11/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from SM to Timisoara (left from SM at 17:40) (.9 hrs. * 50%) |
| 0/11/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.2 | $60.00 | $12.00 | discussion with accounting staff about prices master data and obtained print screens |
| 0/11/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.2 | $60.00 | $12.00 | discussion with PC&L staff (commissioning) |
| 0/11/2006 | Kallas, Stefanie | Associate | United States | Project management | 3.2 | $95.00 | $304.00 | Draft - budget tracking template |
| 0/11/2006 | Kallas, Stefanie | Associate | United States | Project management | 2.8 | $95.00 | $266.00 | Budget tracking template |
| 0/11/2006 | Laforest, Randy | Sr Associate | United States | Validation | 9.4 | $120.00 | $1,128.00 | Site location hardcopy binder review. |
| 0/11/2006 | Lane, Chris | Director | United States | Role Redesign | 3.5 | $260.00 | $910.00 | Delphi project team kick-off meeting. |
| 0/11/2006 | Lane, Chris | Director | United States | Role Redesign | 3.5 | $260.00 | $910.00 | Worked on Role Design Workbook template with team. |
| 0/11/2006 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | Project plan update. |
| 0/11/2006 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | Kick-off meeting prep. |
| 0/11/2006 | Lim, Jay | Associate | United States | Review of B process documentation | 4.8 | $95.00 | $456.00 | Review Packard TB 00561 Delphi Auto Sys Slovensko, s.r.o (w/Roll-up) documentation in Certus. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/11/2006 | Natorski, Nicole | Associate | United States | Project Management | 4.6 | $110.00 | $506.00 | Identified and obtained SoD documentation and contacts. |
| 0/11/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.5 | $110.00 | $165.00 | Drafted and returned emails with business process owners regarding SoD testing and review. |
| 0/11/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.9 | $110.00 | $99.00 | Met with Christine Courtaude to discuss SoD review processes for Intergra-T and IT2.  Gained an understanding that she is the user that runs the reports used for SoD review. |
| 0/11/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.8 | $110.00 | $88.00 | Ran test conflicts through developed SoD tool and traced identifed users from initial reports in tool to output information to ensure working correctly. |
| 0/11/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.6 | $110.00 | $66.00 | Walkthrough functionalities of SoD tool with Dennis Wujdyla to verify that it met the requirments for use. |
| 0/11/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.4 | $110.00 | $44.00 | Met with Rob Hof to discuss SoD review procedures regrading Integra-T and IT2 to verify reviews were being completed. |
| 0/11/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.2 | $110.00 | $22.00 | Reviewed documentation regarding Richard Free pulling reports for the MAX system. |
| 0/11/2006 | Navarro, Paola | Sr Associate | United States | Planning | 3.2 | $120.00 | $384.00 | Planning AHG and E&C approach with with Kimberly Skryd |
| 0/11/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 2.8 | $120.00 | $336.00 | Obtained status update of B site review and distributed to Mike Wenner for review |
| 0/11/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 1.8 | $120.00 | $216.00 | Analyzed results reported in the B sites progress reporting chart to draft action plan going forward |
| 0/11/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.2 | $120.00 | $144.00 | Requested additional detail for T&I/AHG exceptions in the master tracker |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/11/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Touched base with Jon Trevathan about coordinating meetings next week to beging the planning for E&C |
| 0/11/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 3.3 | $60.00 | $198.00 | Continued…(Review of Expenditure cycle). |
| 0/11/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 2.1 | $60.00 | $126.00 | Review of Expenditure cycle |
| 0/11/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 2.1 | $60.00 | $126.00 | Review of Treasury cycle |
| 0/11/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sanicolau Mare-Timisoara (.9 hrs. * 50%) |
| 0/11/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel  (.9 hrs. * 50%) |
| 0/11/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 0.2 | $60.00 | $12.00 | Discussion with Ildiko Demeter on Expenditure cycle |
| 0/11/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 0.1 | $60.00 | $6.00 | Discussion with Marc Steinberg |
| 0/11/2006 | Osterman, Scott | Director | United States | Role Redesign | 4.7 | $260.00 | $1,222.00 | project team kickoff meeting |
| 0/11/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $260.00 | $832.00 | naming convention discussion, meeting debrief |
| 0/11/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | preparation of workbook templates |
| 0/11/2006 | Parakh, Siddarth | Manager | United States | Fixed Assets | 5.2 | $165.00 | $858.00 | Fixed Assets Configuration Review - P07 |
| 0/11/2006 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.2 | $165.00 | $528.00 | Fixed Assets Configuration Review - P07 |
| 0/11/2006 | Patel, Jasmina | Sr Associate | United States | Review of B process documentation | 4.5 | $120.00 | $540.00 | 575 - Delphi Packard Hungary KFT - Financial Reporting/Treasury |
| 0/11/2006 | Peterson, Michael | Director | United States | Project management | 3.4 | $320.00 | $1,088.00 | Reviewed and made changes to budget tracking spreadsheet |
| 0/11/2006 | Peterson, Michael | Director | United States | Project management | 3.0 | $320.00 | $960.00 | Worked on documenting project scope changes |
| 0/11/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 0.9 | $320.00 | $288.00 | Discussion with Andrea Clark Smith on invoice and court filing status |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/11/2006 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Discussion with Andrea Clark Smith and Shungu Chigariro (PwC) regarding status, time tracker, new client team specialist |
| 0/11/2006 | Pretorius, Martin | Sr Associate | United States | Other | 2.3 | $120.00 | $276.00 | B Process review: TB 766 |
| 0/11/2006 | Pretorius, Martin | Sr Associate | United States | Other | 1.5 | $120.00 | $180.00 | Reconcile work performed - B processes |
| 0/11/2006 | Pretorius, Martin | Sr Associate | United States | Other | 1.0 | $120.00 | $120.00 | Update B process tracking sheet |
| 0/11/2006 | Pretorius, Martin | Sr Associate | United States | Review of B process documentation | 0.1 | $120.00 | $12.00 | Perform reviews of B controls at sites |
| 0/11/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.3 | $130.00 | $559.00 | Documentation of Replacement Controls for P07 |
| 0/11/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.2 | $130.00 | $416.00 | Documentation of Replacement Controls for P07 |
| 0/11/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 1.7 | $130.00 | $221.00 | Filled out Delphi SAP Access Request Forms |
| 0/11/2006 | Reed, Brian | Manager | United States | Project management | 1.5 | $165.00 | $247.50 | Review of proposed staffing schedule for round 2 including team continuity from round 1, and filling vacant staff. |
| 0/11/2006 | Rininger, Luke | Associate | United States | Planning | 1.6 | $95.00 | $152.00 | Discussed round 2 testing with Brian and Stefanie |
| 0/11/2006 | Roller, Kelly | Manager | United States | Walkthroughs | 1.2 | $230.00 | $276.00 | Walkthrough & documentation of tax process |
| 0/11/2006 | Sadaghiyani, Jamshid | Manager | United States | Paris Remediation | 2.9 | $165.00 | $478.50 | Reviewing the change management's work papers in order to ensure the performed audit procedures supports the conclusions. |
| 0/11/2006 | Sadaghiyani, Jamshid | Manager | United States | Paris Remediation | 2.1 | $165.00 | $346.50 | Reviewing configuration parameters for PR1 instance. The process included accessing PR1 instance and running queries in order to obtain the configuration parameters. |
| 0/11/2006 | Sadaghiyani, Jamshid | Manager | United States | Paris Remediation | 1.3 | $165.00 | $214.50 | Reviewing E&Y noted issues regarding the initial testing performed in May 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/11/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 0/11/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 2.9 | $110.00 | $319.00 | Assisting Michael Wolfenden(Delphi) with the update of the spreasheets that will be used for Account Reconciliation Tool. Reconciling the spreadsheets. |
| 0/11/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 2.8 | $110.00 | $308.00 | Modifying the CARS Source Ledger Data Flow diagram per Tamara Fisher's (PwC) request. The diagram will then be reviewed by K St. Romain (Delphi). |
| 0/11/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 2.7 | $110.00 | $297.00 | Performing Help Desk functions for the Certus Application. Contancting users as needed. |
| 0/11/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 7.7 | $130.00 | $1,001.00 | Reviewing SAP Transactions - Template 1.1.2.2.1 SAP (P01 - P06/ P08/ PR1) - obtaining list of users with access to critical SAP transactions |
| 0/11/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 1.7 | $130.00 | $221.00 | Reviewing work performed by Gadalupe Garcia |
| 0/11/2006 | Smeyers, Rafael | Manager | United States | Project Management | 3.9 | $260.00 | $1,014.00 | Kickoff meeting with IT team and PMO team |
| 0/11/2006 | Smeyers, Rafael | Manager | United States | Project Management | 3.2 | $260.00 | $832.00 | Update tcode distribution list with AGR_TCODE information |
| 0/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review of India time and expense details (July & August 2006). |
| 0/11/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Review the June 2006 expense exhibits for the bankruptcy invoice and adjust the court narrative for the prior period adjustments requested by the Debtors. |
| 0/11/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Review additional time descriptions for August 2006 bankruptcy consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Continue review response from Singapore regarding time and expense details.  Reconcile the August 2006 data. |
| 0/11/2006 | Smith, Andrea | Manager | United States | Project management | 0.3 | $360.00 | $108.00 | Discussion with Mike Peterson and Shungu Chigariro (PwC) regarding status, time tracker, new client team specialist. |
| 0/11/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review June 2006 expenses. |
| 0/11/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review the client requested expense reductions - March through April 2006. Make adjustments in the June 2006 invoice. |
| 0/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review response from Spain regarding time and expense details. |
| 0/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Email communications regarding Australian invoice payment. |
| 0/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review response from Singapore regarding time and expense details. |
| 0/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Discussion with Jenny (PwC Delphi) regarding foreign invoices. |
| 0/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Email communications regarding Hungary invoice payment. |
| 0/11/2006 | Stendahl, Subashi | Administrative | United States | Preparation of fee application | 2.0 | $80.00 | $160.00 | September Consolidator |
| 0/11/2006 | Taylor, Drew | Associate | United States | Planning | 4.0 | $120.00 | $480.00 | Reviewing key controls and test scripts |
| 0/11/2006 | Taylor, Todd | Manager | United States | Engagement management | 4.2 | $165.00 | $693.00 | Scheduled resources for round 2, coordinated logistics for planning phase with M. Pretorius, D. Sandoval (PwC). |
| 0/11/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Update validation plans based on feedback from R. Kallepalli (DELPHI) and discussions with S. Herbst (PwC). |
| 0/11/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.3 | $165.00 | $379.50 | Discussion with team over protocal with IAS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/11/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.8 | $165.00 | $297.00 | review of notes of meeting regarding SOD testing. |
| 0/11/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.4 | $165.00 | $231.00 | Prepared dopcumentation to be discussed during the p;oanning meeting with EC finance. |
| 0/11/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Review of memo over control environment. |
| 0/11/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Disussion with Mary Meyer over Rochester exception. |
| 0/11/2006 | Weir, Diane | Manager | United States | Engagement management | 3.6 | $165.00 | $594.00 | Discussions with Michelle Wilkes (ICM) and Rich Hofman (Delphi) on fixed asset testing |
| 0/11/2006 | Weir, Diane | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | Review fixed asset testing |
| 0/11/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | SOD Testing: Testing upgraded version of Access DB SOD tool. |
| 0/11/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | Meeting with Bayles, Piazza, Harris, Garvey. |
| 0/11/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | SOD Testing: Meeting with Bianco. |
| 0/11/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.7 | $260.00 | $182.00 | SOD Testing: Prep for meeting with Bianco. |
| 0/11/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | SOD Testing: email communications with Dennis Larson for Packard SoD testing |
| 0/11/2006 | Xu, Jasper | Sr Manager | China | Other | 3.5 | $300.00 | $1,050.00 | Review Round 2 Summary of procedures and guidance instructions for Compensating controls testing. |
| 0/12/2006 | Arif, Hafiz | Manager | United Kingdom | Walkthroughs | 2.0 | $200.00 | $400.00 | Meetings with Ernst and Young |
| 0/12/2006 | Arif, Hafiz | Manager | United Kingdom | Walkthroughs | 1.8 | $200.00 | $360.00 | Walkthrough testing and review of Financial Reporting |
| 0/12/2006 | Arif, Hafiz | Manager | United Kingdom | Walkthroughs | 1.1 | $200.00 | $220.00 | Walkthrough testing and review of Financial Reporting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/12/2006 | Arif, Hafiz | Manager | United Kingdom | Walkthroughs | 0.8 | $200.00 | $160.00 | Walkthrough testing and review of Financial Reporting |
| 0/12/2006 | Arif, Hafiz | Manager | United Kingdom | Walkthroughs | 0.8 | $200.00 | $160.00 | Walkthrough testing and review of Financial Reporting |
| 0/12/2006 | Arif, Hafiz | Manager | United Kingdom | Walkthroughs | 0.5 | $200.00 | $100.00 | Walkthrough testing and review of Financial Reporting |
| 0/12/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Conducted configuration testing for revenue in P01 including the relevant documentation of the findings. |
| 0/12/2006 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.8 | $130.00 | $227.50 | Travel from Delphi back to Home (Oct 12, Thursday) |
| 0/12/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.0 | $130.00 | $130.00 | Conducted configuration testing for revenue in P01 including the relevant documentation of the findings. |
| 0/12/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 2.8 | $90.00 | $252.00 | Inventory  validation test review |
| 0/12/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 2.7 | $90.00 | $243.00 | Continued…(Inventory  validation test review). |
| 0/12/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 1.2 | $90.00 | $108.00 | Inventory WTT results update after final results of validation test |
| 0/12/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 1.2 | $90.00 | $108.00 | Inventory validation test - change in documentation as a result of review |
| 0/12/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 0.8 | $90.00 | $72.00 | Inventory validation tests issues documentation in manual tracker |
| 0/12/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (.9 hrs. * 50%) |
| 0/12/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (.9 hrs. * 50%) |
| 0/12/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 2.8 | $130.00 | $364.00 | Began to work on roll forward template and training for IT coordinators. |
| 0/12/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 2.6 | $130.00 | $338.00 | Provided assitance in preparing SOD documents for IT coordinators. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/12/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 2.5 | $130.00 | $325.00 | Further reviewed E&Y IT issues input into issue tracker. |
| 0/12/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 1.5 | $130.00 | $195.00 | IT coordinators call in meeting with Marcus Harris. |
| 0/12/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 0.7 | $130.00 | $91.00 | Began to work on roll forward template and training for IT coordinators. |
| 0/12/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 0.5 | $130.00 | $65.00 | Reviewed the IT SOD and rollforward document prepared by Bill Garvey. |
| 0/12/2006 | Beaver, William | Sr Associate | United States | Special Requests | 0.2 | $130.00 | $26.00 | Met with Mike Whitemen and Nicole Natorski to discuss segreagtion of duties within corporate applications and the consolidation process. |
| 0/12/2006 | Brown, Stasi | Director | United States | Project management | 3.5 | $260.00 | $910.00 | Finalize the drafting of the project plan for the pension data project |
| 0/12/2006 | Brown, Stasi | Director | United States | Project management | 2.5 | $260.00 | $650.00 | Meeting with Karen Cobb (Delphi) to finalize draft of project plan for the pension data project including identifying high risk projects |
| 0/12/2006 | Brown, Stasi | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Review with Shannon Herbst (PwC) on the non-routine control guidance and validation plans |
| 0/12/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting with David Bayles (Delphi) to review the project plan for the pension data project |
| 0/12/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting with Karen Cobb, Tom Timko (both Delphi) and Siegfried resources to discuss scope of pension data project |
| 0/12/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.4 | $215.00 | $301.00 | Expenses and Time Trcker Updates for July and August. August time tracker- answering questions, sending emails and phone calls for individuals needing further clarification. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/12/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.4 | $215.00 | $301.00 | Working with Gennie Eyman reviewing expenses for August, helping her understand the process to follow up and prepare reports for bankruptcy court filings. |
| 0/12/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.0 | $215.00 | $215.00 | Working with Tamara checking past reports with new one's to check for updates and any amendements for client report. |
| 0/12/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | Analysis using the Delphi Security Redesign database to determine authorization objects which are candidates to be disabled. |
| 0/12/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Produce index for Delphi Quickplace community |
| 0/12/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Produce workbook for transaction 'exceptions'. This workbook includes data for 'non-TCodes', Custom TCodes, and TCodes used less than 10 times in the last year. |
| 0/12/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.0 | $165.00 | $165.00 | Travel from Delphi to Detroit WC Airport (2 hrs. * 50%) |
| 0/12/2006 | Dada, Kolade | Sr Associate | United States | Validation | 7.0 | $120.00 | $840.00 | Perform audit reperformance of Inventory Cycle for AHG Sandusky with Bill Schulze (Delphi ICM) |
| 0/12/2006 | Dada, Kolade | Sr Associate | United States | Medical - Validation | 1.0 | $120.00 | $120.00 | Discussed quality review with Stefanie Kallas & Luke Rininger (PwC) updates of the Delphi Medical Deficiency tracker |
| 0/12/2006 | Decker, Brian | Partner | United States | Project management | 4.0 | $390.00 | $1,560.00 | review of updated tax key controls framework .6, discussion of next phase of tax control work with Cenko .8, preparation of summary of E&Y meeting and discussion with Bayles 1.1, review of status of material weaknesses .5 |
| 0/12/2006 | Erickson, Dave | Partner | United States | Project Management | 5.5 | $390.00 | $2,145.00 | Final review of documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/12/2006 | Erickson, Dave | Partner | United States | Project Management | 4.5 | $390.00 | $1,755.00 | Final review of documentation |
| 0/12/2006 | Eyman, Genevieve | Associate | United States | Project management | 3.2 | $95.00 | $304.00 | Reviewed expenses submitted for Delphi work in July, highlighting individual expenses needing further detail and explanation. |
| 0/12/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Responded to team inquiries and e-mail requests regarding Delphi. |
| 0/12/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Arranged travel and researched project location for Martin Pretorius. |
| 0/12/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 4.8 | $280.00 | $1,344.00 | CARS:  Prepare for Steering Committee Meeting.  Attend meeting with David Bayles, karen St. Romain, David Church, Mike Andrud, and Jerry Mancino in off-site location.  Follow-up from meeting. |
| 0/12/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 3.1 | $280.00 | $868.00 | CARS:  Attend and document train-the-trainer session for Trintech software. Matt Fawcett, Mike Wolfenden, Karen St. Romain and Jerri McConnell in attendance. |
| 0/12/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.9 | $280.00 | $532.00 | CARS:  Meeting with Karen to review/upate action item list.  Follow-up on action items. |
| 0/12/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.7 | $280.00 | $476.00 | CARS:  Create project schedule, edit tasks. |
| 0/12/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.5 | $280.00 | $140.00 | CARS:   Update eng dir and eng parter on status of project. |
| 0/12/2006 | Fisher, Tamara | Manager | United States | MW PMO | 0.3 | $280.00 | $84.00 | Prep for update meeting onSOX Remediation projects |
| 0/12/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.6 | $130.00 | $598.00 | Application of feedback and retest of configuration narratives for INTL instances (P01-P05) of SAP. |
| 0/12/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.7 | $130.00 | $351.00 | Application of feedback and retest of configuration narratives for INTL instances (P01-P05) of SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/12/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.9 | $130.00 | $247.00 | Application of feedback and retest of configuration narratives for INTL instances (P01-P05) of SAP. |
| 0/12/2006 | Garcia Vega, Guadal | Associate | United States | Paris Testing | 8.7 | $110.00 | $957.00 | Change Process Procedure, inquiry and walkthrough with Jesus Erroba. Documentation of this process. |
| 0/12/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.1 | $260.00 | $286.00 | Review of summary of meeting minutes from E&Y meeting from day before and provided feedback to Shannon and Brian. |
| 0/12/2006 | Herbst, Shannon | Director | United States | Project management | 3.6 | $260.00 | $936.00 | Responded to questions regarding round 2 methodology. |
| 0/12/2006 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Review with Stasi Brown (PwC) the non-routine control guidance and validation plans |
| 0/12/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Discussed testing of SOD for non-SAP locations with Ann Bianco. |
| 0/12/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Discussed proposed revised round 2 schedule for Delphi IAS with Bill Garvey, Derek Kolano and Karen St. Romain. |
| 0/12/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Met with E&Y and Ann Bianco to discuss SOD testing for non-SAP environments. |
| 0/12/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Reviewed draft SOX updated written by David Bayles (Delphi) and provided feedback. |
| 0/12/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Reviewed proposed revised round 2 schedule for Delphi IAS. |
| 0/12/2006 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Discuss protocol for duplicate control activities and validation ratings with Todd Taylor (PwC). |
| 0/12/2006 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Responded to VAT scoping questions from Elizabeth Stevenson (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/12/2006 | Hrincescu, Radu | Associate | Romania | Validation | 2.2 | $60.00 | $132.00 | validation review of revenues |
| 0/12/2006 | Hrincescu, Radu | Associate | Romania | Validation | 2.2 | $60.00 | $132.00 | additional sample making and reviewing on FA |
| 0/12/2006 | Hrincescu, Radu | Associate | Romania | Validation | 1.6 | $60.00 | $96.00 | finalisation of work on revenues |
| 0/12/2006 | Hrincescu, Radu | Associate | Romania | Validation | 1.3 | $60.00 | $78.00 | finalisation of work on revenues |
| 0/12/2006 | Hrincescu, Radu | Associate | Romania | Validation | 1.2 | $60.00 | $72.00 | discussion with PC&L staff and manager and Ildico Demeter about revenues and inventory |
| 0/12/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.7 | $60.00 | $42.00 | discussion with Mrs Laura Popescu and Ildico Demeter about FA exception |
| 0/12/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.5 | $60.00 | $30.00 | validation review of inventory |
| 0/12/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from SM to Timisoara (left from SM at 18:20) (.9 hrs. * 50%) |
| 0/12/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from Timisoara to SM (arrived at 09:20)  (.9 hrs. * 50%) |
| 0/12/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.2 | $60.00 | $12.00 | additional work on inventory |
| 0/12/2006 | Kallas, Stefanie | Associate | United States | Project management | 4.2 | $95.00 | $399.00 | Budget tracking forumulas |
| 0/12/2006 | Kallas, Stefanie | Associate | United States | Project management | 2.8 | $95.00 | $266.00 | Budget tracker - guidance |
| 0/12/2006 | Kus, Vitezslav | Manager | Czech Republic | Validation | 3.5 | $175.00 | $612.50 | Reconciliation of September time tracker, preparation of supporting documentation for billing, drafting final invoice for September |
| 0/12/2006 | Laforest, Randy | Sr Associate | United States | Other | 8.1 | $120.00 | $972.00 | "B" process review. |
| 0/12/2006 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $260.00 | $780.00 | Updated Delphi SAP Security Summary doc. |
| 0/12/2006 | Lane, Chris | Director | United States | Role Redesign | 2.5 | $260.00 | $650.00 | Discuss role naming convention and other topics with Jack from Delphi. |
| 0/12/2006 | Lane, Chris | Director | United States | Role Redesign | 1.5 | $260.00 | $390.00 | Review RBE Analysis overview. |
| 0/12/2006 | Lane, Chris | Director | United States | Delphi - Travel | 1.0 | $260.00 | $260.00 | Travel for Delphi (2 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/12/2006 | Lim, Jay | Associate | United States | Review of B process documentation | 2.1 | $95.00 | $199.50 | Review Packard TB 00561 Delphi Auto Sys Slovensko, s.r.o (w/Roll-up) documentation in Certus. |
| 0/12/2006 | Lim, Jay | Associate | United States | Validation | 1.1 | $95.00 | $104.50 | Segregated the latest AHG Master Tracker into specific locations and e-mailed them to Delphi Internal Audit members, Daniel McCollom, Jennifer Klee, and Jose Feijao to confirm that revisions made to their binders meet their approval. |
| 0/12/2006 | Lim, Jay | Associate | United States | Validation | 0.3 | $95.00 | $28.50 | Finish review of revisions from Delphi Internal Audit Services for Home Ave. Inventory binder and discussed them with PwC Core Senior of AHG Division, Paola Navarro. |
| 0/12/2006 | Monnette, Jeffrey | Manager | United States | Steering Testing | 2.0 | $165.00 | $330.00 | Develop Access database for segregation of duties testing |
| 0/12/2006 | Natorski, Nicole | Associate | United States | Project Management | 2.6 | $110.00 | $286.00 | Reviewed email from Manuel Rodriguez regarding contacts for Mexico systems business process owners.  Drafted and sent email requests to listed people for SoD processes. |
| 0/12/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.5 | $110.00 | $165.00 | Reviewed and tested improvements and additional functionalites of SoD tool. |
| 0/12/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.4 | $110.00 | $154.00 | Updated excel spreadsheet with new contact information for Mexico Systems for SoD testing. |
| 0/12/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.3 | $110.00 | $143.00 | Documented information obtained for SoD review from 10/11/06 meeting with Robert Hof. |
| 0/12/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.2 | $110.00 | $132.00 | Created a template to use to document all SoD testing that would be done. |
| 0/12/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.1 | $110.00 | $121.00 | Documented information pertaining to information gathered in meeting with Mike Whiteman. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/12/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.7 | $110.00 | $77.00 | Reviewed the SoD documentation regarding the BPCS system. |
| 0/12/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.6 | $110.00 | $66.00 | Reviewed PwC access testing to supplement knowledge of access of reviews of users for Hyperion, eTBR, and DGL. |
| 0/12/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.2 | $110.00 | $22.00 | Met with Mike Whiteman to discuss the SoD review done fo Hyperion, eTBR and DGL. |
| 0/12/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.1 | $110.00 | $11.00 | Reviewed documentation regarding SoD from Mike Whiteman in preparation for meeting. |
| 0/12/2006 | Navarro, Paola | Sr Associate | United States | Planning | 2.5 | $120.00 | $300.00 | Discussion with E&C PwC Mgr about roles and responsibilities during round 2 |
| 0/12/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 2.4 | $120.00 | $288.00 | Coordinated the compilation and submision of review notes for the documentation of TBs scoped for B site review |
| 0/12/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 1.1 | $120.00 | $132.00 | Prepared and distributed instructions on how to account for time invested in the B site review for future management requests |
| 0/12/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.9 | $120.00 | $108.00 | Discussed the possibility of a meeting to go over corrections/update on the master tracker with Bill Schulze and questions from the Core team |
| 0/12/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.6 | $120.00 | $72.00 | Organized AHG tracker with CAS exceptions to submit for review and agreement |
| 0/12/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 4.6 | $60.00 | $276.00 | Continued…(Review of Expenditure cycle). |
| 0/12/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 3.5 | $60.00 | $210.00 | Review of Expenditure cycle |
| 0/12/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara-Sanicolau Mare (.9 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/12/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sanicolau Mare-Timisoara (.9 hrs. * 50%) |
| 0/12/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 0.3 | $60.00 | $18.00 | Review of Treasury cycle |
| 0/12/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.3 | $260.00 | $858.00 | workbook review, meeting/update with D Erickson, Quickplace updates |
| 0/12/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $260.00 | $728.00 | continue review of RBE statistics and database |
| 0/12/2006 | Osterman, Scott | Director | United States | Delphi - Travel | 1.0 | $260.00 | $260.00 | travel from Detroit to Chicago (2 hrs. * 50%) |
| 0/12/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | A. Bianco update discussion |
| 0/12/2006 | Parakh, Siddarth | Manager | United States | Fixed Assets | 5.0 | $165.00 | $825.00 | Fixed Assets Configuration Review - P07 |
| 0/12/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.2 | $165.00 | $693.00 | Financial Reporting Configuration Review - P07 |
| 0/12/2006 | Patel, Jasmina | Sr Associate | United States | Review of B process documentation | 5.2 | $120.00 | $624.00 | 575 - Delphi Packard Hungary KFT - Financial Reporting and Treasury |
| 0/12/2006 | Peterson, Michael | Director | United States | Project management | 5.1 | $320.00 | $1,632.00 | Worked on documenting project scope changes |
| 0/12/2006 | Peterson, Michael | Director | United States | Project management | 2.3 | $320.00 | $736.00 | Followed up with team members on delinquent time detail reports |
| 0/12/2006 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Answered questions from team members on the time tracker database |
| 0/12/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Participate in conference call with Manager - Introduction to Delphi team and Delphi background. |
| 0/12/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Obtain Delphi network access. Read through walk-through and validation templates for E&S Treasury and Employee Cost, conducted during round 1 testing. |
| 0/12/2006 | Pretorius, Martin | Sr Associate | United States | Other | 0.9 | $120.00 | $108.00 | B Process review: TB 571 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/12/2006 | Pretorius, Martin | Sr Associate | United States | Other | 0.6 | $120.00 | $72.00 | B Process review: TB MS 572 |
| 0/12/2006 | Pretorius, Martin | Sr Associate | United States | Other | 0.5 | $120.00 | $60.00 | B Process review: TB 763 |
| 0/12/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 2.4 | $130.00 | $312.00 | Reviewing PN1 Manual Verification Documentation |
| 0/12/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 2.1 | $130.00 | $273.00 | Reviewing PN1 Manual Verification Documentation |
| 0/12/2006 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 1.3 | $130.00 | $162.50 | Travel from Detroit to Chicago (2.5 hrs. * 50%) |
| 0/12/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 1.1 | $130.00 | $143.00 | Meeting to review Project Plan |
| 0/12/2006 | Rininger, Luke | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Tested database created by Stefanie for time tracker |
| 0/12/2006 | Roller, Kelly | Manager | United States | Walkthroughs | 0.8 | $230.00 | $184.00 | Walkthrough & documentation of tax process |
| 0/12/2006 | Sadaghiyani, Jamshid | Manager | United States | Paris Manager Review | 5.7 | $165.00 | $940.50 | Reviewing the Paris Remediation testing workpapers to ensure the conclusions are supported by the gathered evidence. |
| 0/12/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 0/12/2006 | Sadaghiyani, Jamshid | Manager | United States | Paris Remediation | 1.1 | $165.00 | $181.50 | Discussion w/ Cleberson Siansi (PwC) regarding the status of the work performed |
| 0/12/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 3.4 | $110.00 | $374.00 | Performing Help Desk functions for the Certus Application. Contancting users as needed. |
| 0/12/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 2.9 | $110.00 | $319.00 | Cleansing the notes that Tammy Fisher (PwC) took from the Train the Trainer meeting for the Account Rec Tool. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/12/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 1.8 | $110.00 | $198.00 | Modifying the CARS Source Ledger Data Flow diagram per Tamara Fisher's (PwC) request. Inputting the changes from the client. |
| 0/12/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 7.3 | $130.00 | $949.00 | Reviewing SAP Transactions - Template 1.1.2.2.1 SAP (P01 - P06/ P08/ PR1) - obtaining list of users with access to critical SAP transactions |
| 0/12/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 1.1 | $130.00 | $143.00 | Discussion with Jamshid - Competion Status of the work being peformed |
| 0/12/2006 | Smeyers, Rafael | Manager | United States | Delphi - Travel | 1.1 | $260.00 | $273.00 | Travel from Chicago to Detroit (2.1 hrs. * 50%). |
| 0/12/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 3.0 | $360.00 | $1,080.00 | Continue reconciliation of the bankruptcy exhibits with the monthly fees - reconcile the correct task code with the corresponding charge code. |
| 0/12/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Reconcile the bankruptcy exhibits with the monthly fees - reconcile the correct task code with the corresponding charge code. |
| 0/12/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Continue review the prior monthly invoices for reductions and incorporate into the June 2006 invoice as requested by the client. |
| 0/12/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Review the prior monthly invoices for reductions and incorporate into the June 2006 invoice as requested by the client. |
| 0/12/2006 | Taylor, Todd | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Update validation plans, respond to R. Kallepalli's questions (DELPHI), print out updated workpapers for binder. |
| 0/12/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Discuss protocol for duplicate control activities and validation ratings with S. Herbst (PwC). |
| 0/12/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.3 | $165.00 | $379.50 | reviewed changes for financial reporting testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/12/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.0 | $165.00 | $330.00 | Discussed SAP application control testing with PwC SAP auditors. |
| 0/12/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Reviewed documentation for testing. |
| 0/12/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.9 | $165.00 | $148.50 | Answered questions about inventory master data changes. |
| 0/12/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Met with P Navarro to discuss goals and performance. |
| 0/12/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Supported IAS with questions regarding testing. |
| 0/12/2006 | Weir, Diane | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Responded to questions from PwC team, read and responded to emails related to project management |
| 0/12/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $260.00 | $338.00 | IT coordinators call |
| 0/13/2006 | Arif, Hafiz | Manager | United Kingdom | Walkthroughs | 2.0 | $200.00 | $400.00 | Meetings with Ernst and Young |
| 0/13/2006 | Arif, Hafiz | Manager | United Kingdom | Walkthroughs | 1.1 | $200.00 | $220.00 | Walkthrough testing and review of Financial Reporting |
| 0/13/2006 | Arif, Hafiz | Manager | United Kingdom | Walkthroughs | 0.9 | $200.00 | $180.00 | Walkthrough testing and review of Financial Reporting |
| 0/13/2006 | Arif, Hafiz | Manager | United Kingdom | Walkthroughs | 0.7 | $200.00 | $140.00 | Walkthrough testing and review of Financial Reporting |
| 0/13/2006 | Arif, Hafiz | Manager | United Kingdom | Walkthroughs | 0.3 | $200.00 | $60.00 | Walkthrough testing and review of Financial Reporting |
| 0/13/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $130.00 | $585.00 | Documentation of the configuration testing for P01 |
| 0/13/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | Documentation of the configuration testing for P01 |
| 0/13/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 3.2 | $90.00 | $288.00 | Taking stock meeting with PwC manager Hedy Pascu - discuss final issue list |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/13/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 2.2 | $90.00 | $198.00 | Meeting to discuss final review result with Finance manager Marc Steinberg, local ICC Demeter Ildico and operartional manager Gianluca Testa |
| 0/13/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 2.1 | $90.00 | $189.00 | Manual tracker - centralise issues noted on all bussiness cycles |
| 0/13/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 1.7 | $90.00 | $153.00 | Inventory validation test - change in documentation as a result of review |
| 0/13/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (.9 hrs. * 50%) |
| 0/13/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (.9 hrs. * 50%) |
| 0/13/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.5 | $130.00 | $585.00 | Conitnued to work on roll forward template and training for IT coordinators. |
| 0/13/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 1.5 | $130.00 | $195.00 | Meeting to discuss remediation and rollforward testing with Bill Garvey, Dennis Wojdyla and Marcus Harris. |
| 0/13/2006 | Bieber, Chad | Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $120.00 | $96.00 | Drafted Test Scrpits for Non-US Entities |
| 0/13/2006 | Brown, Stasi | Director | United States | Project management | 1.7 | $260.00 | $442.00 | Meeting preparation for discussion with Tom Timko (Delphi Corporate Controller) on pension data plan |
| 0/13/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Update project plan for pension data project based on results from meeting with HR |
| 0/13/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Compile corporate process details for Delphi scoping and forecasting review |
| 0/13/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting with Tom Timko (Delphi Corporate Controller), David Bayles and Karen Cobb (both Delphi) on pension data plan |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/13/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting with Delphi HR (Jim Petry & Sharon Smith) and Karen Cobb (Delphi Tax) to brainstorm high risk categories for credited service calculation for salary and hourly active participants |
| 0/13/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 4.5 | $470.00 | $2,115.00 | Delphi 404 - review our write-up of the draft key controls |
| 0/13/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 0.7 | $330.00 | $231.00 | VAt- review further info received |
| 0/13/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | Update Delphi Security Redesign database documentation and entity-relation diagram to reflect additional SAP security extracts gathered throughout the week. |
| 0/13/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | Processed documentation from previous security redesign work with other clients. This documentation will be used as templates and serve as guides during the upcoming work at Delphi |
| 0/13/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | Upload the new and updated documentation to the Delphi Quickplace community. Troubleshoot a problematic page on the Quickplace website |
| 0/13/2006 | Dada, Kolade | Sr Associate | United States | Validation | 5.0 | $120.00 | $600.00 | Perform audit reperformance of Inventory Cycle for AHG Sandusky with Bill Schulze (Delphi ICM) |
| 0/13/2006 | Dada, Kolade | Sr Associate | United States | Medical - Validation | 1.5 | $120.00 | $180.00 | Discuss and update Delphi Medical deficiency tracker with changes with Carl Kennedy (Delphi Finance Manager). |
| 0/13/2006 | Decker, Brian | Partner | United States | Project management | 4.0 | $390.00 | $1,560.00 | Scope amendments to procurement 2.6, discussion of pension testing with Bayles .8, review of current projections .6 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/13/2006 | Eyman, Genevieve | Associate | United States | Project management | 3.8 | $95.00 | $361.00 | Review submitted expenses, highlighting the expenses requiring further detail and providing additional information. |
| 0/13/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | Arranged for travel to Delphi in Indianapolis for Deshen Pillay, obtaining all the necessary documentation and credit card information. |
| 0/13/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 8.4 | $280.00 | $2,352.00 | CARS: Develop Process procedures, schedule, forms for issue routing, etc. for Rounds 1, 2 and 3 of UAT and for Load/Stress Testing. Reviewed client sent e-mail, review expectations with Mike Wolfenden. |
| 0/13/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Application of feedback and retest of configuration narratives for INTL instances (P01-P05) of SAP. |
| 0/13/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $130.00 | $338.00 | Application of feedback and retest of configuration narratives for INTL instances (P01-P05) of SAP. |
| 0/13/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.5 | $130.00 | $195.00 | Administrative project items (IE status update, emails to coordinate activities, responding to emails on status and/or issues found in the testing process) |
| 0/13/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.5 | $130.00 | $65.00 | Travel to Houston from Detroit (1 hr. * 50%) |
| 0/13/2006 | Galang, Jennifer | Manager | United States | Validation | 7.5 | $230.00 | $1,725.00 | review of control framework with mike cenko and preparation for that meeting |
| 0/13/2006 | Garcia Vega, Guadal | Associate | United States | Paris Testing | 7.9 | $110.00 | $869.00 | Program Change Management Monitoring Procedure inquiry and walkthrough with Jesus Erroba. Documentation of this process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/13/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 4.3 | $260.00 | $1,118.00 | Review of deficiency tracker to summarize and identify like exceptions for summary email to Shannon/Stasi. This mainly includes reconciliations, but also looked at the other 600+ exceptions, as well. |
| 0/13/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | Discussion with Jim Volek about SAS 70s, CLCs, Treasury Controls, etc. Updated SAS 70 matrix of locations in scope. |
| 0/13/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.1 | $260.00 | $286.00 | Answering questions posed by secondee's related to traveling, expenses, etc.  This includes conversation of credit card usage by one of the secondees (my card). |
| 0/13/2006 | Hrincescu, Radu | Associate | Romania | Validation | 2.9 | $60.00 | $174.00 | revenues update of walkthrough template and control framework |
| 0/13/2006 | Hrincescu, Radu | Associate | Romania | Validation | 2.5 | $60.00 | $150.00 | FA update of walkthrough template and control framework |
| 0/13/2006 | Hrincescu, Radu | Associate | Romania | Validation | 1.3 | $60.00 | $78.00 | external binder set-up FA |
| 0/13/2006 | Hrincescu, Radu | Associate | Romania | Validation | 1.1 | $60.00 | $66.00 | external binder set-up revenues |
| 0/13/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.8 | $60.00 | $48.00 | finalisation of work on revenues |
| 0/13/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from SM to Timisoara (left at 19:20) (.9 hrs. * 50%) |
| 0/13/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | travel from Timisoara to SM (arrived at 10:00) (.9 hrs. * 50%) |
| 0/13/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.4 | $60.00 | $24.00 | finalisation of work on FA |
| 0/13/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.4 | $60.00 | $24.00 | external binder set-up inventory |
| 0/13/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.3 | $60.00 | $18.00 | discussion with Costache Mihaela (PC&L) about 3 way match - revenues and inventory |
| 0/13/2006 | Hrincescu, Radu | Associate | Romania | Validation | 0.3 | $60.00 | $18.00 | discussion with Alex Barbos (SA3) about conclusions from FA and revenues |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/13/2006 | Kallas, Stefanie | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | Test simulation - budget tracker |
| 0/13/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.2 | $120.00 | $624.00 | Divisional hardcopy binder review. |
| 0/13/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Worked on Delphi Role Design workbook instruction doc. |
| 0/13/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Review project plan. |
| 0/13/2006 | Lim, Jay | Associate | United States | Review of B process documentation | 3.2 | $95.00 | $304.00 | Review Packard TB 00575 Delphi Packard Hungary KFT (w/Roll-up) Tax documentation in Certus. |
| 0/13/2006 | Lim, Jay | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | Continue assisting HR manager, Sharon Smith (Delphi), responsible for pensions.  Contine to help resolve mapping issues between Fidelity and Watson Wyatt.  Received new files to filter to see which social security numbers did not map correctly. |
| 0/13/2006 | Natorski, Nicole | Associate | United States | Project Management | 2.7 | $110.00 | $297.00 | Drafted and sent emails to business process owners and system admins to obtain additional information regarding SoD review. |
| 0/13/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.9 | $110.00 | $209.00 | Updated SoD exel file with additional information regarding Meta-4 system in Mexico. |
| 0/13/2006 | Natorski, Nicole | Associate | United States | Project Management | 1.8 | $110.00 | $198.00 | Updated excel file with additional SoD information. |
| 0/13/2006 | Natorski, Nicole | Associate | United States | Project Management | 0.5 | $110.00 | $55.00 | Reviewed SoD tool and ran futher rest conflicts through to ensure that they were caught by the tool and that it worked properly. |
| 0/13/2006 | Navarro, Paola | Sr Associate | United States | Validation | 2.7 | $120.00 | $324.00 | Incorporated requested changes to the schedule and prepared a global schedule with all 4 regions to submit to Core Team |
| 0/13/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.9 | $120.00 | $228.00 | Reviewed last submission of AHG master tracker to ensure all suggested updates were made |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/13/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.4 | $120.00 | $168.00 | Communicated with IAS to give the heads up on round 2 planning |
| 0/13/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.9 | $120.00 | $108.00 | Met with Bill Schulze to discuss the schedule for testing round 2 in Shanghai |
| 0/13/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.6 | $120.00 | $72.00 | Discussed review notes for IAS Inventory Home Ave with PwC reviewer |
| 0/13/2006 | Oprea, Genonia | Associate | Romania | Other | 4.0 | $60.00 | $240.00 | Preparation of final deliverables |
| 0/13/2006 | Oprea, Genonia | Associate | Romania | Other | 2.0 | $60.00 | $120.00 | Preparation of external file for treasury and expenses cycles |
| 0/13/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sanicolau Mare-Timisoara (.9 hrs. * 50%) |
| 0/13/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara-Sanicolau Mare  (.9 hrs. * 50%) |
| 0/13/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 0.4 | $60.00 | $24.00 | Review of inventory cycle |
| 0/13/2006 | Oprea, Genonia | Associate | Romania | Review of B process documentation | 0.1 | $60.00 | $6.00 | Discussions with Ildiko Demeter |
| 0/13/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $260.00 | $676.00 | workbook review |
| 0/13/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.0 | $165.00 | $660.00 | Financial Reporting Configuration Review - P07 |
| 0/13/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.0 | $165.00 | $660.00 | Financial Reporting Configuration Review - P07 |
| 0/13/2006 | Pascu, Hedy | Manager | Romania | Validation | 3.2 | $175.00 | $560.00 | preparation/discussion/review of issues list to be discussed with Delphi, with PwC team |
| 0/13/2006 | Pascu, Hedy | Manager | Romania | Validation | 2.2 | $175.00 | $385.00 | meeting with Delphi ICC (Ildiko Demeter), CFO (Mark Steinberg) and Operations Manager (Gianluca Testa) to discuss the issues list. Participants from PwC: Hedy Pascu and Alexandru Barbos |
| 0/13/2006 | Pascu, Hedy | Manager | Romania | Delphi - Travel | 0.5 | $175.00 | $78.75 | travel from SM to TM (.9 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/13/2006 | Pascu, Hedy | Manager | Romania | Delphi - Travel | 0.5 | $175.00 | $78.75 | travel TM to SM (.9 hrs. * 50%) |
| 0/13/2006 | Patel, Jasmina | Sr Associate | United States | Review of B process documentation | 6.5 | $120.00 | $780.00 | 575 - Delphi Packard Hungary KFT - Treasury and Employee costs |
| 0/13/2006 | Peterson, Michael | Director | United States | Project management | 6.0 | $320.00 | $1,920.00 | Made adjustments to the budget tracking spreadsheet resulting from the scope change requests |
| 0/13/2006 | Pillay, Kumarie | Sr Associate | United States | Review of B process documentation | 2.2 | $120.00 | $264.00 | Review of B processes for TB 482 |
| 0/13/2006 | Pretorius, Martin | Sr Associate | United States | Other | 1.8 | $120.00 | $216.00 | Review B process work before handover |
| 0/13/2006 | Pretorius, Martin | Sr Associate | United States | Other | 1.2 | $120.00 | $144.00 | Final preparation of B processes for handover to M. Wenner (Delphi) |
| 0/13/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.3 | $130.00 | $559.00 | Documentation of P07 automated controls |
| 0/13/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.3 | $130.00 | $559.00 | Documentation of P07 automated controls |
| 0/13/2006 | Reed, Brian | Manager | United States | Project management | 1.0 | $165.00 | $165.00 | Reviewed and distributed SOX Round 2 time tracker document (budget vs actual per task) to Stasi Brown (PwC), Shannon Herbst (PwC) and Adam Gnesin (PwC). Reviewed updated DPSS deficiency tracker from Jim Volek (Delphi). |
| 0/13/2006 | Rhodes, Carol | Manager | United States | Review of B process documentation | 0.6 | $165.00 | $99.00 | Review documentation in preparation for B-site reviews. |
| 0/13/2006 | Rininger, Luke | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Tested Stefanie's database and compared budgeted to actual hours |
| 0/13/2006 | Sadaghiyani, Jamshid | Manager | United States | Paris Manager Review | 6.5 | $165.00 | $1,072.50 | Reviewing the Paris Remediation testing workpapers to ensure the conclusions are supported by the gathered evidence. |
| 0/13/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/13/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Discussion over deficiencies with E. Stevenson. |
| 0/13/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 2.5 | $110.00 | $275.00 | Performing functional testing on the Account Rec Tool (Trin Tech). Contacting the vendor for requests such as the admin guide and instructions to add accounts to my user name. |
| 0/13/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 1.7 | $110.00 | $187.00 | Typing and sending the notes that Karen St Romain (Delphi) took during the Train the Trainer session to Tammy Fisher (PwC). |
| 0/13/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 4.5 | $130.00 | $585.00 | Meeting with Carlota - Reviewing list of users with access to critical SAP Transactions |
| 0/13/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 3.3 | $130.00 | $429.00 | Documenting testing results for templates 1.1.2. |
| 0/13/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.1 | $360.00 | $396.00 | Review final draft of the June 2006 bankrutpcy invoice.  Distribute to Mike Peterson (PwC) for final approval. |
| 0/13/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | Finalize summary schedules for June 2006 bankruptcy invoice. |
| 0/13/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Email communications with Mike Peterson (PwC) regarding June 2006 invoice. |
| 0/13/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Respond to Hungary emails and approve time and details for invoice. |
| 0/13/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Coordinate planning phase via email and discussions with T. Wilkes (DELPHI). |
| 0/13/2006 | Urban, Piotr | Manager | Poland | Planning | 0.4 | $175.00 | $70.00 | project planning [planning resources, communicating round 2 testing to ICCs locally and ICMs] |
| 0/13/2006 | Urban, Piotr | Manager | Poland | Planning | 0.4 | $175.00 | $70.00 | project planning [planning resources, communicating round 2 testing to ICCs locally and ICMs] |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/13/2006 | Urban, Piotr | Manager | Poland | Planning | 0.3 | $175.00 | $52.50 | project planning [planning resources, communicating round 2 testing to ICCs locally and ICMs] |
| 0/13/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.5 | $165.00 | $412.50 | Reviewed E&Y"s feedback and made adjustments in developing standards for documentation. |
| 0/13/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.5 | $165.00 | $247.50 | Reviewed Jay Lim's review of plant testing from round 1. |
| 0/13/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.5 | $165.00 | $247.50 | Met with Rajib regarding tracker issues. |
| 0/13/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Met with Martin Pretorius over b site testing. |
| 0/13/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Developed efficiency in milestone chart. |
| 0/13/2006 | Weir, Diane | Manager | United States | Engagement management | 2.4 | $165.00 | $396.00 | Planning for round 2 including meeting with Igor and Deshen (PwC) |
| 0/13/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 3.6 | $260.00 | $936.00 | 1.1 Meeting with Marcus, Garvey, Beaver - weekly status update.  1.2 Meeting with Garvey & Beaver - review Rollforward testing document and strategy, 1.3 Review E&Y "High" issues - mapp to DPH control framework |
| 0/13/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 3.1 | $260.00 | $806.00 | 1.1 Meeting with Marcus, Garvey, Beaver - weekly status update.  1.2 Meeting with Garvey & Beaver - review Rollforward testing document and strategy, 1.3 Review E&Y "High" issues - mapp to DPH control framework |
| 0/13/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | Review new version of SiD testing tool - Access DB |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/13/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 1.1 Meeting with Marcus, Garvey, Beaver - weekly status update.  1.2 Meeting with Garvey & Beaver - review Rollforward testing document and strategy, 1.3 Review E&Y "High" issues - mapp to DPH control framework |
| 0/13/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.6 | $95.00 | $57.00 | Prepare final blll data for submission |
| 0/13/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.6 | $95.00 | $57.00 | Prepare final blll data for submission |
| 0/13/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.6 | $95.00 | $57.00 | Prepare final blll data for submission |
| 0/13/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.6 | $95.00 | $57.00 | Prepare final blll data for submission |
| 0/14/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Review the July 2006 expenses for the US Team - cash expenditures - determination of billable/nonbillable status. |
| 0/14/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | Review the July 2006 expenses for the US Team - AMEX expenditures - determination of billable/nonbillable status. |
| 0/14/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Rollforward, SoD, Remediation tesing resource planning, staffing |
| 0/15/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 2.4 | $90.00 | $216.00 | Centralisation of all the files for all the bussiness cycles |
| 0/15/2006 | Barbos, Alexandru | Sr Associate | Romania | Validation | 1.2 | $90.00 | $108.00 | Inventory validation test - change in documentation as a result of review |
| 0/15/2006 | Beaver, William | Sr Associate | United States | Special Requests | 0.2 | $130.00 | $26.00 | Reviewed Matt Reprogle's remediation evidence  for Treasury. |
| 0/15/2006 | Gutierrez, Jaime | Sr Associate | United States | Project management | 8.0 | $120.00 | $960.00 | DTI administrative binder review. |
| 0/15/2006 | Gutierrez, Jaime | Sr Associate | United States | Project management | 8.0 | $120.00 | $960.00 | Review of the walkthroughs, deficiencies, and controls over the wire transfer room. |
| 0/15/2006 | Laforest, Randy | Sr Associate | United States | Other | 7.7 | $120.00 | $924.00 | "B" process review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/15/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $260.00 | $806.00 | presentation preparation, IT role preparation |
| 0/15/2006 | Shuleva, Christopher | Associate | United States | Review of B process documentation | 0.8 | $95.00 | $76.00 | Time was spent inputting my time for this period. |
| 0/15/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Provide weekly status updates for the Packard division. |
| 0/16/2006 | Arif, Hafiz | Manager | United Kingdom | Planning | 1.5 | $200.00 | $300.00 | Planning for roll forward testing including preparation of roll forward templates |
| 0/16/2006 | Arif, Hafiz | Manager | United Kingdom | Planning | 1.2 | $200.00 | $240.00 | Continued planning for roll forward testing including preparation of roll forward templates |
| 0/16/2006 | Arif, Hafiz | Manager | United Kingdom | Planning | 0.8 | $200.00 | $160.00 | Continued planning for roll forward testing including preparation of roll forward templates |
| 0/16/2006 | Arif, Hafiz | Manager | United Kingdom | Planning | 0.6 | $200.00 | $120.00 | Continued planning for roll forward testing including preparation of roll forward templates |
| 0/16/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | Created a narrative regarding the need for the limitation of pricing conditions maintenance; and about the control relevant to price tolerances. |
| 0/16/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.2 | $130.00 | $416.00 | Written narrative for the configuration testing for the need of logging user IDs in Sales Orders and the use of field status configuration in sales document. |
| 0/16/2006 | Bieber, Chad | Associate | United States | Tax Specialist Assistance for Corporate | 4.3 | $120.00 | $516.00 | Test Scripts for Consolidated Entities; reviewed same with Drew Taylor, PwC Associate |
| 0/16/2006 | Bieterman, Caren | Associate | United States | Planning | 3.7 | $95.00 | $351.50 | Read Round 2 Validation Guidance |
| 0/16/2006 | Bieterman, Caren | Associate | United States | Planning | 2.5 | $95.00 | $237.50 | Milwaukee Follow-Up for Round 1 |
| 0/16/2006 | Bieterman, Caren | Associate | United States | Planning | 1.5 | $95.00 | $142.50 | Process Review meeting |
| 0/16/2006 | Bieterman, Caren | Associate | United States | Planning | 0.3 | $95.00 | $28.50 | Network Access Request |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/16/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Discussion with Shannon Herbst (PwC) on schedule and timing of plant audits for phase 2 testing |
| 0/16/2006 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Meeting - new standing Monday a.m. weekly update meeting with Delphi SOX Core team (David Bayles, Karen St. Romaine, Jim Volek, Matt Fawcett) and PwC (Adam Gnesin, Shannon Herbst, Mike Peterson, Brian Decker) |
| 0/16/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting/Conference call - standing Monday a.m. weekly update meeting with PwC divisional managers and country managers including post-meeting follow up with Shannon Herbst (PwC) |
| 0/16/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting/Conference call - standing Monday a.m. weekly update meeting with PwC divisional managers including post meeting follow-up with Shannon Herbst (PwC) |
| 0/16/2006 | Brown, Stasi | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Discussion with Mike Peterson (PwC) regarding hours forecasting for the remainder of the year |
| 0/16/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussions with Shannon Herbst (PwC) on agenda items for discussion for the 2 standing Monday a.m. conference calls with the team. |
| 0/16/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.2 | $260.00 | $52.00 | Conference call with Tom Timko (Delphi Corporate Controller) on pension plan questions for synthetic investment contracts |
| 0/16/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 3.0 | $215.00 | $645.00 | August expenses - reviewing August expenses Genevieve worked on on Friday. Reviewing Contract Management August expenses for Beth to follow up on. Email replies from prior months and questions answered for ongoing August Time Tracker reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/16/2006 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 1.5 | $215.00 | $322.50 | Driving from Chicago to Detroit Michigan for the Delphi project at client site (3 hrs. * 50%). |
| 0/16/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | VAT- s 404 reviewvarious re commencing project and collating necesary info |
| 0/16/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | Prepare version 1 of the IT process team role design workbook |
| 0/16/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $165.00 | $313.50 | Insert role templates into the IT process team role design workbook |
| 0/16/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $165.00 | $231.00 | Create role templates for IT process team role design |
| 0/16/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.0 | $165.00 | $165.00 | Travel from O'Hare to Delphi site (2 hrs. * 50%) |
| 0/16/2006 | Dada, Kolade | Sr Associate | United States | Planning | 4.5 | $120.00 | $540.00 | Document DPSS phase 2 planning with Stefanie Kallas and Luke Rininger |
| 0/16/2006 | Dada, Kolade | Sr Associate | United States | Planning | 4.0 | $120.00 | $480.00 | Prepared validation templates for Fixed Assets for DPSS phase 2 planning |
| 0/16/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | Travel from Detroit, MI to Pittsburgh for DPSS Phase 2 Planning (2 hrs. * 50%) |
| 0/16/2006 | Decker, Brian | Partner | United States | Project management | 4.0 | $390.00 | $1,560.00 | Meet with Procurement regarding controls 1.2, Delphi global project update call .7, Bayles weekly update meeting 1.3, MW Acct. Rec update meeting with Bayles including review of acct. rec procedure .8 |
| 0/16/2006 | Eyman, Genevieve | Associate | United States | Project management | 2.3 | $95.00 | $218.50 | Reviewing expenses submitted for July, corresponding with each individual regarding descriptions and sending updating the database. |
| 0/16/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | Joining weekly Lead Status call with Delphi, and discussion following. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/16/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Participating in weekly International conference call. |
| 0/16/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Corresponding and discussions with Delphi personal to establish internet access for new PwC staff. |
| 0/16/2006 | Ferreira, Sandra | Manager | Portugal | Other | 1.0 | $175.00 | $175.00 | Prepare for conference call and conference call with all PwC Managers. |
| 0/16/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.1 | $280.00 | $308.00 | CARS status meeting |
| 0/16/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.4 | $280.00 | $112.00 | E-mail review, response to AI's |
| 0/16/2006 | Galang, Jennifer | Manager | United States | Validation | 0.5 | $230.00 | $115.00 | coordinating nonincome tax testing in Brazil |
| 0/16/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 4.4 | $260.00 | $1,144.00 | Review of deficiency tracker and determination of overall impact of cut-off as relate to revenue/sales. Summarized and created e-mail associated to this issue. |
| 0/16/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | Discussion with David Bayles, KSR, AK, JV, AB, SH, MP and BD to discuss feedback from E&Y and for individuals to to be assigned certain areas for follow-up. |
| 0/16/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Review of procedures for SAS 70s after report date, but before year end date. Determine what Management/Auditor needs to perform in order to get comfortable. |
| 0/16/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Discussion with Brian Decker, Shannon Herbst, Statis Brown, Mike Peterson regarding scope, work to be performed, discussion with Procurement. Results of what transpired and how that impacts the work to be performed. |
| 0/16/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | PWC Extended team conference call. 10+ individuals on call to discuss status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/16/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | review of corporate control framework and assessed it a little.  Sent an email to Stasi Brown to discuss potential deficiencies/holes that I have not received information about/on. |
| 0/16/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Email to Brian Reed regarding budgeting/tracking spreadsheet. |
| 0/16/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | PwC call regarding status.  10+ people on the call.  Delphi project status call. |
| 0/16/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 8.0 | $120.00 | $960.00 | E&C planing process, explanation of the E&C structure, processes to be audited, objectives to be met within the week, and understanding of the walkthroughs (expenditures, revenue & inventory). |
| 0/16/2006 | Herbst, Shannon | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Discussion with Stasi Brown (PwC) on schedule and timing of plant audits for phase 2 testing |
| 0/16/2006 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Meeting - new standing Monday a.m. weekly update meeting with Delphi SOX Core team (David Bayles, Karen St. Romaine, Jim Volek, Matt Fawcett) and PwC (Adam Gnesin, Stasi Brown, Mike Peterson, Brian Decker) |
| 0/16/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting/Conference call - standing Monday a.m. weekly update meeting with PwC divisional managers including post meeting follow-up with Stasi Brown (PwC) |
| 0/16/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting/Conference call - standing Monday a.m. weekly update meeting with PwC divisional managers and country managers including post-meeting follow up with Stasi Brown (PwC) |
| 0/16/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussed report testing with Amy Kulikowski and Karen St. Romain (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/16/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Discussion Adam Gnesin regarding scope and work to be performed. |
| 0/16/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussions with Stasi Brown (PwC) on agenda items for discussion for the 2 standing Monday a.m. conference calls with the team. |
| 0/16/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Reviewed project management tool developed by Darren Orf and provided feedback. |
| 0/16/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.7 | $200.00 | $140.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/16/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.7 | $200.00 | $140.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/16/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.7 | $200.00 | $140.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/16/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.6 | $200.00 | $120.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/16/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.6 | $95.00 | $342.00 | DPSS Phase 2 planning - control review and summary |
| 0/16/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.9 | $95.00 | $275.50 | DPSS Phase 2 planning - control review and summary - includes debrief of control status with PwC team members. |
| 0/16/2006 | Kallas, Stefanie | Associate | United States | Project management | 1.5 | $95.00 | $142.50 | Updates to budget tracker template |
| 0/16/2006 | Keener, Stuart | Associate | United States | Other | 1.0 | $95.00 | $95.00 | Requirements call with Michael Peterson and Andrea Clark Smith |
| 0/16/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.7 | $200.00 | $540.00 | Reviewed Security Design Analysis of RBE data |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/16/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $200.00 | $500.00 | Reviewed Project Kickoff Presentation and discussed meeting |
| 0/16/2006 | King, Langdon | Sr Associate | United States | Delphi - Travel | 2.0 | $200.00 | $400.00 | Delphi - Travel for flight to Detroit (4.0 hrs. * 50%) |
| 0/16/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 8.5 | $120.00 | $1,020.00 | Creation of Vandalia and Tuscaloosa site location validation test plans. |
| 0/16/2006 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | Review project plan. |
| 0/16/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.2 | $95.00 | $399.00 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions.  Continue to help resolve mapping issues between Fidelity and Watson Wyatt.  Filtered Inactive files to see which social security numbers did not map correctly. |
| 0/16/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.0 | $95.00 | $285.00 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions.  Input social security numbers into Fidelity PSW to investiage possible reasons for mapping issues to Watson Wyatt - headcount issue. |
| 0/16/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.0 | $95.00 | $95.00 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions.  Input social security numbers into Fidelity PSW to investiage possible reasons for mapping issues to Watson Wyatt - headcount issue. |
| 0/16/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Reading and understanding the US guidelines for the roll forward testing. |
| 0/16/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Reading and understanding the US guidelines for the roll forward testing. |
| 0/16/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 3.8 | $110.00 | $418.00 | Sent and reviewed emails from business process owners and system administrators regarding international locations SoD processes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/16/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 2.6 | $110.00 | $286.00 | Reviewed E&Y test files regarding SoD procedures performed the previous year on sharepoint. |
| 0/16/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.7 | $110.00 | $187.00 | Updated SoD conflict matrix based upon SoD conflict definitons for Tier 3 applications provided by management. |
| 0/16/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.4 | $110.00 | $154.00 | Made phone calls to non responsive system administrators who had received numerous emails requesting SoD information for their locations. |
| 0/16/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.7 | $120.00 | $204.00 | Discussed with Jaime Gutierrez procedures to be completed for planning round 2 |
| 0/16/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.6 | $120.00 | $192.00 | Updated the AHG tracker with responses from CAS for 3 sites |
| 0/16/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.6 | $120.00 | $192.00 | Submitted email to IAS requesting additional detail on exceptions reported |
| 0/16/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | Internal kick off meeting with E&C team to go over planning for round 2 |
| 0/16/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.8 | $120.00 | $96.00 | Set up meeting with Bill Schulze to update AHG master tracker and follow up on T&I updates to be incorporated |
| 0/16/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.7 | $120.00 | $84.00 | Reviewed AHG tracker to get familiar with newer requests from the SOX core team |
| 0/16/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.6 | $120.00 | $72.00 | Updated the AHG tracker with some responses from CAS |
| 0/16/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.5 | $120.00 | $60.00 | Confirmed updates in the milestone chart for Mexico E&C and AHG sites |
| 0/16/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Weekly call with PwC International teams |
| 0/16/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Weekly call with PwCMs and other domestic leaders |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/16/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.3 | $120.00 | $36.00 | Supported the Core Team with questions related to AHG/E&C validation templates for inventory |
| 0/16/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.6 | $260.00 | $676.00 | Review of mitigating controls information |
| 0/16/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.5 | $260.00 | $650.00 | review of data and workbooks on Quickplace. |
| 0/16/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $260.00 | $598.00 | Discussions with team regarding status, goals for week, updates for Langdon |
| 0/16/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.1 | $260.00 | $546.00 | Mapping of mitigating controls data in access |
| 0/16/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.0 | $260.00 | $520.00 | discussions with Tonya, Ann, Jack regarding status. |
| 0/16/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.2 | $165.00 | $693.00 | P07 Inventory Validation |
| 0/16/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | P07 Inventory Validation |
| 0/16/2006 | Pascu, Hedy | Manager | Romania | Validation | 2.0 | $175.00 | $350.00 | Meeting with Packard Europe ICC (Cristina Trunfio)+ Delphi SoX Project Manager (Frank Nance) + PwC US Manager (Todd Taylor) + local ICC |
| 0/16/2006 | Pascu, Hedy | Manager | Romania | Validation | 1.0 | $175.00 | $175.00 | Compare and re-check PwC issue list versus CAS issue list and re-confirm differences |
| 0/16/2006 | Pascu, Hedy | Manager | Romania | Validation | 0.8 | $175.00 | $140.00 | Prepare e-mail with summarry of work to CAS |
| 0/16/2006 | Pascu, Hedy | Manager | Romania | Validation | 0.7 | $175.00 | $122.50 | Discussion with local ICC related to few issues |
| 0/16/2006 | Pascu, Hedy | Manager | Romania | Delphi - Travel | 0.5 | $175.00 | $78.75 | travel TM to SM (.9 hrs. * 50%) |
| 0/16/2006 | Pascu, Hedy | Manager | Romania | Delphi - Travel | 0.5 | $175.00 | $78.75 | travel SM to TM (.9 hrs. * 50%) |
| 0/16/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 5.2 | $120.00 | $624.00 | SAS70 - Dental Delphi - Discussion with Rance/Guidance from Rance/Gained an understanding/Summarising |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/16/2006 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Made updates to the time tracker db |
| 0/16/2006 | Peterson, Michael | Director | United States | Project management | 1.6 | $320.00 | $512.00 | Meeting with Karen St. Romain to discuss performance of and deliverables from Renis Shehi |
| 0/16/2006 | Peterson, Michael | Director | United States | Project management | 1.5 | $320.00 | $480.00 | Provided network access to team members |
| 0/16/2006 | Peterson, Michael | Director | United States | Project management | 1.4 | $320.00 | $448.00 | Discussion with David Bayles, Karen St. Romain, Amy Kulikowski, Jim Volek (Delphi) and Stasi Brown, Shannon Herbst, Mike Peterson and Brian Decker (PwC) to discuss feedback from E&Y and for individuals to be assigned certain areas for follow-up |
| 0/16/2006 | Peterson, Michael | Director | United States | Project management | 1.2 | $320.00 | $384.00 | Meeting - new standing Monday a.m. weekly update meeting with Delphi SOX Core team (David Bayles, Karen St. Romaine, Jim Volek, Matt Fawcett) and PwC (Adam Gnesin, Shannon Herbst, Mike Peterson, Brian Decker) |
| 0/16/2006 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Time tracker requirements call with Stuart Keener and Andrea Clark Smith |
| 0/16/2006 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | Discussion with Stasi Brown (PwC) regarding hours forecasting for the remainder of the year |
| 0/16/2006 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | Discussion with Brian Decker, Shannon Herbst, Stasi Brown, Adam Gnesin regarding scope, work to be performed, and the results of our discussion with Procurement |
| 0/16/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.6 | $120.00 | $312.00 | Read and analyse walk-through and validation templates for Fixed Assets and Expenditure cycles. Identify requirements for round 2 testing and familiarise myself with testing conducted in round 1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/16/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.0 | $120.00 | $240.00 | Familiarise myself with Delphi documentation methods. |
| 0/16/2006 | Pillay, Deshen | Sr Associate | United States | Delphi - Travel | 2.0 | $120.00 | $240.00 | Travel time as a result of travelling to Kokomo (4 hours * 50%). |
| 0/16/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.4 | $120.00 | $168.00 | Read and analyse walk-through and validation templates for the Revenue Cycle. Identify requirements for round 2 testing and familiarise myself with testing conducted in round 1. |
| 0/16/2006 | Pretorius, Martin | Sr Associate | United States | Delphi - Travel | 2.0 | $120.00 | $240.00 | Travel time to Cleveland (4 hours * 50%). |
| 0/16/2006 | Pretorius, Martin | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | Planning meeting - TB 129 Phase II testing with Todd Taylor, Dave Sandoval and Martin Pretorius (PwC) |
| 0/16/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.5 | $130.00 | $455.00 | Documentation of P07 Controls |
| 0/16/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.2 | $130.00 | $416.00 | Documentation of P07 Controls |
| 0/16/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 1.5 | $130.00 | $195.00 | Reviewing Documentation Provided for P07 and requesting additional screens needed. |
| 0/16/2006 | Reed, Brian | Manager | United States | Roll forward testing | 3.3 | $165.00 | $544.50 | Review of Phase 2 guidance and identification of routine, non-routine and remediation controls to be tested with PwC team. |
| 0/16/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.7 | $165.00 | $445.50 | Phase 2 DPSS planning including kick-off meeting with PwC team. |
| 0/16/2006 | Reed, Brian | Manager | United States | Project management | 2.0 | $165.00 | $330.00 | PwC Manager conference calls including preperation, participation on call and debrief with PwC Steering, DPSS and Medical teams. |
| 0/16/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Respond to Italy, Annalisa Sivieri-ICC regarding spreadsheet controls |
| 0/16/2006 | Rhodes, Carol | Manager | United States | Planning | 0.2 | $165.00 | $33.00 | Discussion with Dan McCollom-IAS Mgr regarding status of planning for year-end testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/16/2006 | Rininger, Luke | Associate | United States | Planning | 2.8 | $95.00 | $266.00 | Reviewed inventory controls to determine which controls to put into population for Round 2 testing |
| 0/16/2006 | Rininger, Luke | Associate | United States | Planning | 1.9 | $95.00 | $180.50 | Met with Kolade, Brian, and Stefanie to discuss planning |
| 0/16/2006 | Rininger, Luke | Associate | United States | Planning | 1.8 | $95.00 | $171.00 | Examined employee cost controls to determine population to be used for Round 2 testing |
| 0/16/2006 | Rogge, Horst | Manager | Germany | Planning | 3.3 | $200.00 | $660.00 | Staff planning for second round. |
| 0/16/2006 | Rogge, Horst | Manager | Germany | Planning | 3.2 | $200.00 | $640.00 | Staff planning for seond round. |
| 0/16/2006 | Rogge, Horst | Manager | Germany | Planning | 2.5 | $200.00 | $500.00 | Staff planning for seond round. |
| 0/16/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $165.00 | $429.00 | Reviewing SoD for non-SAP application conflict review plan and discuss the project progess with Nicole Natorski (PwC) |
| 0/16/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.4 | $165.00 | $396.00 | participating in the weekly E&Y Status meeting with E&Y Auditors, Joe Piazza (Delphi), Marcus Harris (Delphi), Dennis Wjdyla (PwC) & Bill Garvey (Delphi) |
| 0/16/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.2 | $165.00 | $363.00 | Met Joe Piazza (Delphi), Marcus Harris (Delphi) & Dennis Wjdyla (PwC) to discuss and rate E&Y identified issues. |
| 0/16/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 0/16/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Discussion w/ Dennis Wojdyla (PwC) regarding the status of the work performed in Paris and SoD for Non SAP Application |
| 0/16/2006 | Sandoval, David | Associate | United States | Planning | 1.7 | $95.00 | $161.50 | Disaggregate testing templates by process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/16/2006 | Sandoval, David | Associate | United States | Planning | 1.6 | $95.00 | $152.00 | Rollforward and remediation planning kick off meeting. Todd Taylor, PwCM and Martin Pretorius, PwC Core Senior attending. |
| 0/16/2006 | Sandoval, David | Associate | United States | Planning | 0.7 | $95.00 | $66.50 | Read through protocols, gain an understandng of round 2 scope and process. |
| 0/16/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Brief on phase 2 preparation work. |
| 0/16/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Brief on phase 2 preparation work. |
| 0/16/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Brief on phase 2 preparation work. |
| 0/16/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Brief on phase 2 preparation work. |
| 0/16/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 4.6 | $110.00 | $506.00 | Performing functional testing on the Account Rec Tool (Trin Tech). Contacting the vendor for requests such as the admin guide and instructions to add accounts to my user name. |
| 0/16/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 3.4 | $110.00 | $374.00 | Performing Help Desk functions for the Certus Application. Contancting users as needed. |
| 0/16/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 9.3 | $130.00 | $1,209.00 | Documenting testing results for templates 1.1.2. |
| 0/16/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 1.2 | $130.00 | $156.00 | Working on Expense reports for Germany |
| 0/16/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.5 | $360.00 | $540.00 | Review the July 2006 expense details for the bankrutpcy invoice. |
| 0/16/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | Meeting (2nd) with Kristy Woods (PwC) regarding August 2006 consolidator and action items for bankruptcy billing. |
| 0/16/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.2 | $360.00 | $432.00 | Meeting with Kristy Woods (PwC) regarding August 2006 consolidator and action items for bankruptcy billing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/16/2006 | Smith, Andrea | Manager | United States | Project management | 0.9 | $360.00 | $324.00 | Discussion with Mike Peterson and Stuart Keener (PwC) regarding web based time tracker systems. |
| 0/16/2006 | Stevens, Charles | Director | United States | Validation | 0.3 | $260.00 | $78.00 | Participate on weekly status update call. |
| 0/16/2006 | Taylor, Drew | Associate | United States | Planning | 2.4 | $120.00 | $288.00 | Timekeeper orientation.  Discussion over test scripts |
| 0/16/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.4 | $165.00 | $396.00 | Prepare for planning phase of round two by reading through guidance and communicating with other PwCM's via email. |
| 0/16/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Participate in closing meeting for Romania to discuss the deficiencies identified with F.Nance, T.Wilkes,C.Trunfio (DELPHI) and H.Pascu (PwC). |
| 0/16/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Update binders with updated hard copy validation plans and walkthroughs after clearing review comments from E&Y. |
| 0/16/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Prep and lead a kickoff / planning meeting for round two testing with D.Sandoval and M.Pretorius (PwC). |
| 0/16/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Discuss deficiency tracker with T. Wilkes (DELPHI). |
| 0/16/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Participate in weekly PwC International status conference call with PwCM's and country managers. |
| 0/16/2006 | Thomas, Rance | Associate | United States | Project management | 2.7 | $95.00 | $256.50 | Read through Sedgwick CMS SAS 70 and complete SAS 70 memo with detailed information. (Adam Gnesin-PwC Senior Manager) |
| 0/16/2006 | VanGorder, Kimberl | Manager | United States | Planning | 3.0 | $165.00 | $495.00 | Review of all E&C walk through to ensure changes were made. |
| 0/16/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.5 | $165.00 | $247.50 | Comepnsating controls discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/16/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.5 | $165.00 | $247.50 | Reached out to Mexico team to plan a meeting regarding over 20 tests. |
| 0/16/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Met with J Gutierrez regarding inventory testing. |
| 0/16/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.9 | $165.00 | $148.50 | Meeting to determine proper period to select samples. |
| 0/16/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Inventory mapping to understand outsourced perpetual. |
| 0/16/2006 | Vidal, Amandine | Associate | France | Other | 8.0 | $130.00 | $1,040.00 | Donchery - Preparation of mission (Templates). |
| 0/16/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 1.0 | $95.00 | $95.00 | Review planning guidance for update testing |
| 0/16/2006 | Weir, Diane | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Responded to questions from PwC team, read and responded to emails related to project management |
| 0/16/2006 | Wojdyla, Dennis | Director | United States | Project management | 5.9 | $260.00 | $1,534.00 | 1.5 - status update with Jamshid, 1.2 Meeting with E&Y and PMO team, 3.2 Meeting with Joe, Marcus, Jamshid to respond to E&Y issues |
| 0/16/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | SoD planning, scoping - with jamshid. |
| 0/16/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Identifying SoD stake holders - system admins, bp owners, email communication tracking |
| 0/16/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | reviewed list of ACF2 decompile from Dennis Larson - for remediation issue at Packard.  Not ewnough detail - sent back the request for list of users with matching UID strings |
| 0/16/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | Delphi August Monthly Consolidator training |
| 0/16/2006 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 1.3 | $260.00 | $325.00 | Travel from Chicago to Minneapolis, MN via Northwest (minus 2.0 hrs (missed flight + normal coummute) (2.5 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/16/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | Delphi Interim Fee application preparation training |
| 0/16/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi August Monthly Consolidator Missing Hours Analysis |
| 0/17/2006 | Arif, Hafiz | Manager | United Kingdom | Planning | 1.9 | $200.00 | $380.00 | Continued planning for roll forward testing including preparation of roll forward templates |
| 0/17/2006 | Arif, Hafiz | Manager | United Kingdom | Planning | 1.6 | $200.00 | $320.00 | Continued planning for roll forward testing including preparation of roll forward templates |
| 0/17/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | Documented controls relevant to Billing blocks and the billing due list and its implication with the revenue recording/invoice processing. |
| 0/17/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.1 | $130.00 | $403.00 | Documented controls relevant to Billing blocks and the billing due list and its implication with the revenue recording/invoice processing. |
| 0/17/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.5 | $130.00 | $195.00 | Created verbaige for the 3-way-match settings in SAP on how this impact document reliability between sales orders, delivery and billing documents. |
| 0/17/2006 | Bieterman, Caren | Associate | United States | Planning | 3.8 | $95.00 | $361.00 | Begin Financial Reporting Scorecard |
| 0/17/2006 | Bieterman, Caren | Associate | United States | Planning | 2.6 | $95.00 | $247.00 | Begin Inventory Scorecard |
| 0/17/2006 | Bieterman, Caren | Associate | United States | Planning | 1.6 | $95.00 | $152.00 | Milwaukee Follow UP for E&Y Round 1 |
| 0/17/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Review process for reconciling headcount data between Delphi and Watson Wyatt (actuary) |
| 0/17/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/17/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussion with Shannon Herbst (PwC) on round 2 schedule |
| 0/17/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Meeting with Karen Cobb (Delphi Tax) on the pension data project. |
| 0/17/2006 | Brown, Stasi | Director | United States | Project management | 0.2 | $260.00 | $52.00 | Prep for standing 8:30 Tuesday conference call with SOX 404 team, PwC, and internal control teams. |
| 0/17/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 4.5 | $215.00 | $967.50 | Reviewing August expenses- segregating questionable expenses to prepare for follow up and sending emails. |
| 0/17/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.4 | $215.00 | $301.00 | August Time Tracker- Oustanding issues- sorting out files received. Sending email to people with oustanding time tracker issues. |
| 0/17/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.0 | $215.00 | $215.00 | Helping new team members set up with new passwords, getting I.D.'s and setting up to print. |
| 0/17/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.0 | $215.00 | $215.00 | Emails- review august time tracker questions and making updates as well as segregating files received. Final review and call with Andrea about August expenses. |
| 0/17/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | VAT- s 404 reviewvarious re commencing project and collating necesary info |
| 0/17/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | Prepare version 1 of all process team role design workbooks (non IT) |
| 0/17/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | Continue preparation of process team role design workbooks (non-IT) |
| 0/17/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | Upload initial versions all process team workbooks to PwC/Delphi Quickplace community |
| 0/17/2006 | Dada, Kolade | Sr Associate | United States | Planning | 3.3 | $120.00 | $396.00 | Prepared validation templates for Inventory for DPSS phase 2 planning |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/17/2006 | Dada, Kolade | Sr Associate | United States | Planning | 3.2 | $120.00 | $384.00 | Prepared validation templates for Financial Reporting for DPSS phase 2 planning |
| 0/17/2006 | Decker, Brian | Partner | United States | Project management | 2.4 | $390.00 | $936.00 | Delphi global update call .7, review of validation file for round two with Bayles 1.2, Certus update discussion with St. Romaine .5, |
| 0/17/2006 | Eyman, Genevieve | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | Corresponding to Delphi requests and inquiries via meetings, e-mail and telephone. |
| 0/17/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.8 | $95.00 | $171.00 | Preparing and attending meetings to discuss team scheduling, and working within Retain to obtain information necessary. |
| 0/17/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Providing information and travel for Earle to Pittsburgh, PA. |
| 0/17/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Preparing meeting minutes and obtaining information from Delphi to include in the minutes. |
| 0/17/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Delivering information to Delphi for internal staff badges and building access. |
| 0/17/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 3.9 | $280.00 | $1,092.00 | CARS script format finalization, review, and development |
| 0/17/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.6 | $280.00 | $728.00 | Status meeting with David C, Matt Fawcett, and Karen.  Follow-up from meeting |
| 0/17/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.0 | $280.00 | $560.00 | Action Items updates |
| 0/17/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.4 | $280.00 | $392.00 | Start-up, review e-mail, expectations discussions with clients Mike and Karen. |
| 0/17/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.3 | $280.00 | $350.00 | Travel during Delphi business hours (2.5 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/17/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.5 | $130.00 | $585.00 | Application of feedback and retest of configuration narratives for INTL instances (P01-P05) of SAP. |
| 0/17/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | Reconciliation of controls and documentation |
| 0/17/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel time from IAH to DTW (2 hrs. * 50%) |
| 0/17/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.6 | $130.00 | $78.00 | Conference call with SAP team - chair Sid Parakh |
| 0/17/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.2 | $260.00 | $572.00 | Discussion with Jamshid, Dennis Wojdyla, Ann Bianco regarding PN2. Then drafted an email to Bill Garvey to understand scope of work and issues associated with exceptions. Discussion with SH, emails to Scott Osterman and research of issue. |
| 0/17/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.7 | $260.00 | $442.00 | Meeting with David Bayles and other team leads regarding status of work. PwCM, ICM, & ICC joint call. Additional time spent with Karen St Romain to discuss plans for potentially '07. |
| 0/17/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | Continuation of reviewing cut-off issues associated with shipping and assessing the impact on the control environment. |
| 0/17/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Continuation of reviewing cut-off issues associated with shipping and assessing the impact on the control environment. |
| 0/17/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Discussion with Rance Thomas, Jasmina Patel regarding SAS 70 memo and completion of them. Provided feedback and thoughts on inclusions, etc. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/17/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Emailing back and forth with Sid Parakh and Scott Osterman regarding work performed on PN2 and potential issues, non issues asociated with an SAP business warehouse. |
| 0/17/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Update of substantive testing procedures and alignment with guidance provided by SH. |
| 0/17/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | SAS 70 email to Jamshid/Dennis to confirm IT scope and get further buy in from IT Management (Joe or Marcus). |
| 0/17/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Setting up meeting to discuss PN2 for 2:30 with Dennis Wojdyla, Jamshid, Ann Bianco and shannon herbst (maybe). |
| 0/17/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | researched and located information on SAS 70s and work that needs to be performed after a SAS 70 report end date and a financial statement period-end.  Sent to Jasmina Patel and Rance Thomas to incorporate within the assessment of SAS 70s. |
| 0/17/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 8.0 | $120.00 | $960.00 | Development of the expenditure scorecard for E&C and plants. |
| 0/17/2006 | Herbst, Shannon | Director | United States | Project management | 2.1 | $260.00 | $546.00 | Responded to scheduling questions for round 2 from international PwC managers |
| 0/17/2006 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Discussed scope of non-income taxes for Brazil with Amy Kulikowski and Karen St. Romain (Delphi) |
| 0/17/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/17/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Met with Ann Bianco to discuss PN2 (report database) and other report testing. |
| 0/17/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussion with Stasi Brown (PwC) on round 2 schedule |
| 0/17/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Discussed deficiency tracker and round 2 testing for Packard with Todd Taylor S.Herbst (PwC). |
| 0/17/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Reviewed shipping cut-off summary drafted by Adam Gnesin (Delphi) and provided feedback. |
| 0/17/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Reviewed and updated scope of non-income taxes for Brazil. |
| 0/17/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Worked on routine controls calculation (to determine 10%) |
| 0/17/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.8 | $200.00 | $160.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/17/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.3 | $200.00 | $60.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/17/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.3 | $200.00 | $60.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/17/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.3 | $200.00 | $60.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/17/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.7 | $95.00 | $351.50 | DPSS Phase 2 planning - control summary analysis and review of additional controls required to be tested. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/17/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.9 | $95.00 | $275.50 | Review final Phase 1 validation plans for open controls (insufficient sample, no population available) to ensure that they are included in Phase 2 validation templates |
| 0/17/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.4 | $95.00 | $133.00 | Prepare Phase 2 validation templates - update with controls required to be tested (routine and nonroutine) |
| 0/17/2006 | Keener, Stuart | Associate | United States | Other | 1.0 | $95.00 | $95.00 | Sent out updated requirements. |
| 0/17/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 5.3 | $200.00 | $1,060.00 | Reviewed SAP Business Team workbook design and worked on building the Redesign workbooks |
| 0/17/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.9 | $200.00 | $780.00 | Reviewed Delphi Redesign Proposal and Statement of Work |
| 0/17/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.5 | $200.00 | $100.00 | Discussed Project with Directors |
| 0/17/2006 | Knox, Christopher | Sr Associate | United States | Project management | 5.8 | $120.00 | $696.00 | Reviewing the walkthrough narratives for all the T&I processes. |
| 0/17/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 9.1 | $120.00 | $1,092.00 | Creation of Vandalia and Tuscaloosa site location validation test plans. |
| 0/17/2006 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $260.00 | $780.00 | Write queries for Role Design Workbook template. |
| 0/17/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Update Quickplace docs. |
| 0/17/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.5 | $95.00 | $427.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions.  Input social security numbers into Fidelity PSW to investiage possible reasons for mapping issues to Watson Wyatt - headcount issue. |
| 0/17/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.5 | $95.00 | $332.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions.  Input social security numbers into Fidelity PSW to investiage possible reasons for mapping issues to Watson Wyatt - headcount issue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/17/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 6.0 | $130.00 | $780.00 | Updates and synthesis of the conclusions of the round 1. |
| 0/17/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Updates and synthesis of the conclusions of the round 1. |
| 0/17/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 4.7 | $110.00 | $517.00 | Worked with Segregation of Duties tool and reviewed exceptions reports generated to ensure accuracy. |
| 0/17/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.8 | $110.00 | $198.00 | Updated SoD matrix with transaction conflicts from Steering for mainframe segregation of duties testing. |
| 0/17/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.2 | $110.00 | $132.00 | Uploaded transaction conflicts from matrix in the SoD access database tool for steering and created exceptions report. |
| 0/17/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.9 | $110.00 | $99.00 | Phone call with IT coordinators in the EMEA region regarding SoD testing plans. |
| 0/17/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.8 | $110.00 | $88.00 | Update E&Y issues on share point regarding Grundig Germany 2006 SoX findings and results. |
| 0/17/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.5 | $110.00 | $55.00 | Met with Jack Styles to discuss SoDA tool and if it was possible to obtain lists of conflict transactions for mainframe from it. |
| 0/17/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.3 | $110.00 | $33.00 | Reviewed emailes from IT Coordinators regarding additional contact names for inscope systems and SoD testing. |
| 0/17/2006 | Navarro, Paola | Sr Associate | United States | Validation | 3.4 | $120.00 | $408.00 | Revised the walkthrough for Employee Cost (E&C) to ensure completeness of controls tested in round one to be included in round 2 templates |
| 0/17/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.8 | $120.00 | $216.00 | Followed-up on enhanced descriptions for AHG deficiencies from IAS sites (requested, reviewed and updated the tracker) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/17/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.2 | $120.00 | $144.00 | Validated the responsibility matrix with the revised walkthrough for employee cost and the control framework |
| 0/17/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Updated AHG tracker with enhanced descriptions for T&I/AHG locations |
| 0/17/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Weekly conference call with Dephi teams, Core Team, ICMs, ICCs, PwCMs |
| 0/17/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.6 | $120.00 | $72.00 | Updated the master tracker with 3 more updates received from IAS and T&I teams |
| 0/17/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.6 | $120.00 | $72.00 | Debrief on E&Y meeting and feedback received for the work done on the E&C division |
| 0/17/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Discussed information to include in the score card in the determination of routine controls to be included for testing |
| 0/17/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Discussed with Bill Schulze the action plan to be followed in round 2 for AHG plants under E&C |
| 0/17/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 3.0 | $260.00 | $780.00 | access database testing, query build |
| 0/17/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $260.00 | $676.00 | RBE usage analysis, less than 10 reviews |
| 0/17/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $260.00 | $598.00 | updating Quickplace, reviewing workbook submissions |
| 0/17/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 1.6 | $260.00 | $416.00 | Access database review and setup |
| 0/17/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 0.7 | $260.00 | $182.00 | SoDA communication meeting |
| 0/17/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.5 | $165.00 | $742.50 | P07 Inventory Validation |
| 0/17/2006 | Parakh, Siddarth | Manager | United States | Inventory | 3.5 | $165.00 | $577.50 | P07 Inventory Validation |
| 0/17/2006 | Pascu, Hedy | Manager | Romania | Validation | 1.5 | $175.00 | $262.50 | add details to issue list after Monday meeting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/17/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 5.4 | $120.00 | $648.00 | SAS70 - Delta Dental - Summarising Background information |
| 0/17/2006 | Peterson, Michael | Director | United States | Project management | 2.1 | $320.00 | $672.00 | Followed up on issues with reported time details |
| 0/17/2006 | Peterson, Michael | Director | United States | Project management | 1.9 | $320.00 | $608.00 | Followed up on a question from Karen St. Romain on walkthrough results for Thermal and Interior Fixed Assets |
| 0/17/2006 | Peterson, Michael | Director | United States | Project management | 1.8 | $320.00 | $576.00 | Reviewed foreign invoices |
| 0/17/2006 | Peterson, Michael | Director | United States | Project management | 1.7 | $320.00 | $544.00 | Resolved issues with foreign coverage on our update calls |
| 0/17/2006 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | Followed up with Michele Peak to get final versions of MSA and other documents |
| 0/17/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.5 | $120.00 | $300.00 | Read and analyse walk-through and validation templates for Financial Reporting cycle.  Identify requirements for round 2 testing and familiarise myself with testing conducted in round 1. |
| 0/17/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.4 | $120.00 | $288.00 | Prepare the Request Template for the Employee Cost and Treasury Cycles for the E&S division. |
| 0/17/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Prepare a time tracking spreadsheet to monitor time and expense against budget for the E&S division. Participate in conference call with Manager-Diane Weir (PwC) on progress of the planning phase for round 2 testing. |
| 0/17/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Read and analyse walk-through and validation templates for Inventory Cycle.  Identify requirements for round 2 testing and familiarise myself with testing conducted in round 1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 0/17/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Analyse the format and structure of the Request Template Document, for understanding and incorporation for round 2 testing.  Modify the template for round 2 testing. |
| 0/17/2006 | Pillay, Kumarie | Sr Associate | United States | Review of B process documentation | 4.2 | $120.00 | $504.00 | Review of B processes for TB 482 |
| 0/17/2006 | Pillay, Kumarie | Sr Associate | United States | Review of B process documentation | 3.4 | $120.00 | $408.00 | Review of B processes for TB 482 |
| 0/17/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.7 | $120.00 | $444.00 | Read Phase II background information - TB129 |
| 0/17/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.5 | $130.00 | $585.00 | Testing of P07 Replacement Controls |
| 0/17/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.5 | $130.00 | $585.00 | Testing of P07 Replacement Controls |
| 0/17/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 1.3 | $130.00 | $169.00 | Following up on exception for P04 |
| 0/17/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.9 | $165.00 | $478.50 | Review round 2 roll forward and remediation validation programs and also reviewed the validation template guidance to understand documentation requirements. |
| 0/17/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.4 | $165.00 | $231.00 | Identification of routine, non-routine and remediation controls based on validation and instructions guidance for DPSS with PwC team. |
| 0/17/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.4 | $165.00 | $231.00 | Assisted with teams development of tool to calculate the necessary 10% of routine controls for roll-forward testing. |
| 0/17/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Participated on weekly Delphi Internal Controls Manager (ICM) conference call, led by David Bayles (Delphi)  to discuss SOX validation efforts. |
| 0/17/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Provided guidance to team regarding testing sample sizes related to open controls that will be tested in round 2 and criteria for identifying the control as not applicable and confirmed approach with Shannon Herbst (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/17/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Review of SAP (non-Segregation of Duty) round 1 SAP tests. Sent inquiry to Shannon Herbst (PwC) to understand who is responsible for testing these controls. Also, requested change to DPSS scope to remove substantiative testing requirement. |
| 0/17/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.3 | $165.00 | $49.50 | Modified staffing schedule for engagement during round 2 validation testing including utilizing Kolade Dada (PwC) as lead senior and Stefanie Kallas (PwC) as lead associate. |
| 0/17/2006 | Rhodes, Carol | Manager | United States | Other | 1.7 | $165.00 | $280.50 | Meet with Randy Laforest regarding our planning approach. |
| 0/17/2006 | Rhodes, Carol | Manager | United States | Validation | 1.3 | $165.00 | $214.50 | Work with Debbie Praus to update status for T&I listing of deficiencies |
| 0/17/2006 | Rhodes, Carol | Manager | United States | Other | 1.2 | $165.00 | $198.00 | Meet with E&Y Audit team to respond to questions regarding round 1 testing. |
| 0/17/2006 | Rhodes, Carol | Manager | United States | Other | 0.8 | $165.00 | $132.00 | SOX Team Conference call led by David Bayles, SOX Director |
| 0/17/2006 | Rhodes, Carol | Manager | United States | Validation | 0.7 | $165.00 | $115.50 | Work with Dave Travis-ICC for additional information required by SOX team for deficiency tracker. |
| 0/17/2006 | Rhodes, Carol | Manager | United States | Validation | 0.3 | $165.00 | $49.50 | Follow-up with Debbie Praus-ICM to discuss knowledge of and understanding of E&Y issues. |
| 0/17/2006 | Rhodes, Carol | Manager | United States | Other | 0.2 | $165.00 | $33.00 | Follow-up with Lisa Doherty and Shungu Chigariro- PwC regarding time tracker status and details. |
| 0/17/2006 | Rininger, Luke | Associate | United States | Planning | 2.8 | $95.00 | $266.00 | Reviewed DPSS controls to ensure all controls were properly classified as "Open" or "Exception." |
| 0/17/2006 | Rininger, Luke | Associate | United States | Planning | 2.2 | $95.00 | $209.00 | Reviewed finanicial reporting controls to determine which ones to select for Round 2 testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/17/2006 | Sadaghiyani, Jamshid | Manager | United States | Paris Manager Review | 2.6 | $165.00 | $429.00 | Reviewing the Paris Remediation testing workpapers to ensure the conclusions are supported by the gathered evidence. |
| 0/17/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $165.00 | $429.00 | Reviewing last year SoD for NoN-SAP applications conflicts review work papers in order understand the methods used in the review |
| 0/17/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 0/17/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Participated in a conference call to disscuss our approach regarding SoD for non-SAP applications conflict review with Ann Bianco (Delphi), Marcus Harris (Delphi) & Dennis Wojdyla (PwC) |
| 0/17/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Met Jack Stiles (Delphi) to discuss the methods used last year to document SoD for non SAP applications conflict review |
| 0/17/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | Discussed PN2 Data Warehouse SAP instance with Dennis Wojdyla (PwC), Adam Gnesin (PwC) & Ann Bianco (Delphi) |
| 0/17/2006 | Sandoval, David | Associate | United States | Planning | 5.8 | $95.00 | $551.00 | Project administration. Set up internal metrics and prepare test plans for updating. |
| 0/17/2006 | Sandoval, David | Associate | United States | Planning | 2.1 | $95.00 | $199.50 | Update Fixed assets test plan for rollforward and remediation testing. |
| 0/17/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 4.4 | $110.00 | $484.00 | Working with the Account Rec Vendor (Trintech) in getting a list of all the users in the system grouped by TB. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/17/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 3.8 | $110.00 | $418.00 | Performing PMO functions such as getting access to the shared drive, sharepoint for myself and Tammy Fisher (PwC). |
| 0/17/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 6.7 | $130.00 | $871.00 | Documenting Testing Results for Program Changes |
| 0/17/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 1.4 | $130.00 | $182.00 | Conference Call with Jesus Erroba (Spain) - Discussing Change Management for SAP |
| 0/17/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Review the July 2006 time consolidator for the bankrutpcy invoice. |
| 0/17/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Review the July 2006 expense details for the bankrutpcy invoice. |
| 0/17/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Kristy Woods (PwC) regarding Delphi August 2006 consolidator. |
| 0/17/2006 | Stendahl, Subashi | Administrative | United States | Preparation of fee application | 0.5 | $80.00 | $40.00 | September consolidator |
| 0/17/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Read and respond to emails related to project management and round 2 planning. |
| 0/17/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Identify compensating controls for shipping and receiving that can be relied upon rather than retesting in round 2. |
| 0/17/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Separate phone conversations with F.Nance (DELPHI), D.Sandoval and S.Herbst (PwC) regarding round 2 planning and the deficiency tracker. |
| 0/17/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Read through additional guidance related to round two testing. |
| 0/17/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Participate in weekly SOX conference call with the SOX core team, PwC core team and Internal Control network. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/17/2006 | Thomas, Rance | Associate | United States | Project management | 4.2 | $95.00 | $399.00 | Read through Sedgwick CMS SAS 70 and complete SAS 70 memo with detailed information. (Adam Gnesin-PwC Senior Manager) |
| 0/17/2006 | Thomas, Rance | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | Read through Delta Dental SAS 70 and complete SAS 70 memo with detailed information. (Adam Gnesin-PwC Senior Manager) |
| 0/17/2006 | Thomas, Rance | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Meet with Adam Gnesin to discuss SAS 70 project, go over an example and discuss exactly what we are focusing on.  (Adam Gnesin-PwC senior manager) |
| 0/17/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.3 | $165.00 | $379.50 | Developed SAP testing controls over purchase orders. |
| 0/17/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.5 | $165.00 | $247.50 | Packard review of documentation. |
| 0/17/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.4 | $165.00 | $231.00 | Followed up with other divisions as to how they test finance reporting controls. |
| 0/17/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Notified all process owners of time line and requirements. |
| 0/17/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Met with E&Y auditor to review changes made. |
| 0/17/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | E&C review of reconciliations. |
| 0/17/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | All hands training for administration of time requirements, etc. |
| 0/17/2006 | Vidal, Amandine | Associate | France | Other | 8.0 | $130.00 | $1,040.00 | Donchery - Preparation of mission (Templates). |
| 0/17/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 3.0 | $95.00 | $285.00 | Establish version control for validation spreadsheets from round 1 testing |
| 0/17/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 2.0 | $95.00 | $190.00 | Discuss update testing guidance with D Weir and D Pillay (PwC) |
| 0/17/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 1.7 | $95.00 | $161.50 | Read and understand update testing instructions for Delphi |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/17/2006 | Weir, Diane | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Discuss update testing guidance with Igor and D Pillay (PwC) |
| 0/17/2006 | Wojdyla, Dennis | Director | United States | Project management | 2.0 | $260.00 | $520.00 | 1.0 Delphi global call - led by David Bayles, .5 review of E&Y issues from yesterday, .5 discussion with Adam Gnesin on PN2 scoping |
| 0/17/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | Supervision of Nicole Natarski - SoD tool, email tracking |
| 0/17/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Packard remediation testing - review of ACF2 rules and rfi from Dennis Larson. |
| 0/17/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | review of locations, sites testing strategy for SoD testing |
| 0/17/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.7 | $260.00 | $182.00 | Call with Ann Bianco, Marcus, Jamshid. |
| 0/17/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.8 | $260.00 | $988.00 | Delphi August Monthly Consolidator Missing Hours Analysis |
| 0/17/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | Delphi August Monthly Consolidator Missing Hours Analysis |
| 0/17/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi August Monthly Consolidator Missing Hours Analysis |
| 0/17/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi August Monthly Consolidator Missing Hours Analysis |
| 0/17/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.3 | $95.00 | $28.50 | Finalising and submitting final bill to PwC USA |
| 0/17/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.3 | $95.00 | $28.50 | Finalising and submitting final bill to PwC USA |
| 0/17/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.3 | $95.00 | $28.50 | Finalising and submitting final bill to PwC USA |
| 0/17/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Finalising and submitting final bill to PwC USA |
| 0/17/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.1 | $95.00 | $9.50 | Analysing data from Tax work |
| 0/17/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.1 | $95.00 | $9.50 | Analysing data from Tax work |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/17/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.1 | $95.00 | $9.50 | Analysing data from Tax work |
| 0/17/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.0 | $95.00 | $0.00 | Analysing data from Tax work |
| 0/18/2006 | Arif, Hafiz | Manager | United Kingdom | Planning | 1.4 | $200.00 | $280.00 | Continued planning for roll forward testing including preparation of roll forward templates |
| 0/18/2006 | Arif, Hafiz | Manager | United Kingdom | Planning | 0.9 | $200.00 | $180.00 | Continued planning for roll forward testing including preparation of roll forward templates |
| 0/18/2006 | Arif, Hafiz | Manager | United Kingdom | Planning | 0.7 | $200.00 | $140.00 | Continued planning for roll forward testing including preparation of roll forward templates |
| 0/18/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Created documentation for automated controls relevant for revenue P01 to P05 |
| 0/18/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | Created documentation for automated controls relevant for revenue P01 to P05 |
| 0/18/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 0.3 | $130.00 | $39.00 | Created documentation for automated controls relevant for revenue module P01 to P05 |
| 0/18/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 6.5 | $130.00 | $845.00 | Time spent preparing rollforward testing trraining (slide deck, survey and ITGCC rollfoward template). |
| 0/18/2006 | Bieterman, Caren | Associate | United States | Planning | 4.3 | $95.00 | $408.50 | Determine testing samples (rollforward and remediation) for Inventory |
| 0/18/2006 | Bieterman, Caren | Associate | United States | Planning | 3.7 | $95.00 | $351.50 | Determine testing samples (rollforward and remediation) for Financial Reporting |
| 0/18/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.7 | $260.00 | $442.00 | Review detail on census data changes |
| 0/18/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Discussion with Shannon Herbst (PwC) on substantive testing approach |
| 0/18/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Meeting with Karen Cobb (Delphi Tax) and Delphi HR on planning for the pension data project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/18/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.2 | $260.00 | $312.00 | Meeting with Gupton Mars consultants on the project plan for pension data |
| 0/18/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.0 | $260.00 | $260.00 | Review process for reconciling headcount data between Delphi and Watson Wyatt (actuary) |
| 0/18/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussion with Shannon Herbst (PwC) on Shanghai audit approach |
| 0/18/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 8.5 | $215.00 | $1,827.50 | August expenses- segragating costs and sending emails. |
| 0/18/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | Preparation of IT documentation to be used at the IT role design meeting |
| 0/18/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | Create role templates from client example roles for the FI process team |
| 0/18/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | Process additional client example role designs to be used as reference at Delphi |
| 0/18/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | IT process team role design meeting with Roger Hale, Don Steis, Scott Osterman, Langdon King, Christopher Lane |
| 0/18/2006 | Dada, Kolade | Sr Associate | United States | Planning | 3.5 | $120.00 | $420.00 | Prepare sample/population requests for DPSS phase 2 planning |
| 0/18/2006 | Dada, Kolade | Sr Associate | United States | Planning | 2.0 | $120.00 | $240.00 | Prepared validation templates for Employee Cost and Revenue for DPSS phase 2 planning |
| 0/18/2006 | Dada, Kolade | Sr Associate | United States | Planning | 1.6 | $120.00 | $192.00 | Meet to discuss progress of DPSS phase 2 planning with Stefanie Kallas and Luke Rininger |
| 0/18/2006 | Decker, Brian | Partner | United States | Project management | 3.8 | $390.00 | $1,482.00 | Preparation of PwC SOW amendments 3.2, Review of PwC SOW amendments with Bayles .6, |
| 0/18/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Finalizing staff needs and assisting with obtaining additional passes and internet access. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/18/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Responding to correspondence and e-mails. |
| 0/18/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.2 | $95.00 | $19.00 | Telephone conversation to ensure information in expense management database. |
| 0/18/2006 | Ferreira, Sandra | Manager | Portugal | Other | 1.2 | $175.00 | $210.00 | Receive a call from Manuel Marcao (Delphi) who needed help with the deficiency tracker in one of the issues. Prepare email to Shannon (PwC). Receive email and explain details to Manuel Marcao (Delphi) |
| 0/18/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 3.8 | $280.00 | $1,064.00 | project log updates and action item updates |
| 0/18/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.7 | $280.00 | $756.00 | UAT Checklist creation, roles and responsibility creation. |
| 0/18/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.2 | $280.00 | $616.00 | Action Item follow-up |
| 0/18/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.6 | $280.00 | $448.00 | CARS Daily status update meeting with clients plus meeting follow-up |
| 0/18/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.3 | $280.00 | $364.00 | Review expectations and deliverables with client |
| 0/18/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.1 | $280.00 | $308.00 | Project schedule update |
| 0/18/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.4 | $280.00 | $98.00 | Travel during Delphi business hours (0.7 hours * 50%). |
| 0/18/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.8 | $130.00 | $624.00 | Documentation of PN1 configuration narrative.  Development of replacement controls template/test scripts for testing procedures |
| 0/18/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $130.00 | $481.00 | Documentation of PN1 configuration narrative.  Development of replacement controls test scripts for testing |
| 0/18/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.4 | $130.00 | $182.00 | Documentation of PN1 configuration narrative.  Development of replacement controls template/test scripts for testing procedures |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/18/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.5 | $130.00 | $65.00 | Administrative project items (IE status update, emails to coordinate activities, responding to emails on status and/or issues found in the testing process) |
| 0/18/2006 | Galang, Jennifer | Manager | United States | Validation | 1.3 | $230.00 | $299.00 | call with Brazil - karin christie, kelly roller, and Luiz S. regarding nonincome tax testing and post call follow up |
| 0/18/2006 | Gee, Theresa | Partner | United States | Tax Specialist Assistance for Corporate | 1.0 | $610.00 | $610.00 | Follow-up questions with Stacy Brown relating to Employee Benefits Testing. |
| 0/18/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.4 | $260.00 | $624.00 | Conversations, emails and discussions regarding PN2, reports testing, applicability to the audit work being performed.  Dennis Wojdyla, Shannon Herbst and Ann Bianco. |
| 0/18/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 8.0 | $120.00 | $960.00 | Development of the expenditure scorecard for E&C and plants. |
| 0/18/2006 | Herbst, Shannon | Director | United States | Project management | 3.1 | $260.00 | $806.00 | Met with Karen St. Romain to discuss round 2 testing and schedule, France testing scope and spreadsheet controls. |
| 0/18/2006 | Herbst, Shannon | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Discussion with Stasi Brown (PwC) on substantive testing approach |
| 0/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussion with Stasi Brown (PwC) on Shanghai audit approach |
| 0/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussed PN2, reports testing & applicability to the audit work being performed with Adam Gnesin (PwC). |
| 0/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Reviewed and responded to e-mails from Sid Parakh, Adam Gnesin, Dennis Wojdyla (PwC), and E&Y manager regarding report testing. |
| 0/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Reviewed updated deficiency tracker for Packard. |
| 0/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Responded to questions related to the deficiency tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Responded to questions from US PwC managers related to staffing |
| 0/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.2 | $260.00 | $52.00 | Responded to e-mails related to VAT scope in Brazil. |
| 0/18/2006 | Higgins, Simon | Associate | United Kingdom | Planning | 2.1 | $95.00 | $199.50 | Continuing preparation of roll forward testing templates. |
| 0/18/2006 | Higgins, Simon | Associate | United Kingdom | Planning | 1.9 | $95.00 | $180.50 | Continuing preparation of roll forward testing templates. |
| 0/18/2006 | Higgins, Simon | Associate | United Kingdom | Planning | 1.4 | $95.00 | $133.00 | Continuing preparation of roll forward testing templates. |
| 0/18/2006 | Higgins, Simon | Associate | United Kingdom | Planning | 1.3 | $95.00 | $123.50 | Continuing preparation of roll forward testing templates. |
| 0/18/2006 | Higgins, Simon | Associate | United Kingdom | Planning | 0.9 | $95.00 | $85.50 | Continuing preparation of roll forward testing templates. |
| 0/18/2006 | Higgins, Simon | Associate | United Kingdom | Planning | 0.7 | $95.00 | $66.50 | Preparation of roll forward testing templates. |
| 0/18/2006 | Higgins, Simon | Associate | United Kingdom | Planning | 0.2 | $95.00 | $19.00 | Continuing preparation of roll forward testing templates. |
| 0/18/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.6 | $200.00 | $120.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/18/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.6 | $200.00 | $120.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/18/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.6 | $200.00 | $120.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |
| 0/18/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.6 | $200.00 | $120.00 | Review of phase 2 requirements based on guidance published from the USA and what is to be performed at the UK locations |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/18/2006 | Jilka, Nehal | Manager | United Kingdom | Planning | 0.6 | $200.00 | $120.00 | Reconciliation of deficiencies to SOX Master tracker for preparation of phase 2 testing |
| 0/18/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.6 | $95.00 | $342.00 | DPSS Phase 2 planning - prepare validation templates - update with controls required to be tested (routine and nonroutine, remediation and rollforward) |
| 0/18/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.8 | $95.00 | $266.00 | Update validation templates with controls required to be tested. |
| 0/18/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.1 | $95.00 | $104.50 | Planning meeting with PwC DPSS validation team (B Reed, K Dada, L Rininger) |
| 0/18/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $200.00 | $640.00 | Modified SAP Role Redesign project plan dates, steps, and assigned staff |
| 0/18/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $200.00 | $600.00 | Reviewed SAP Role Redesign project plan |
| 0/18/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.6 | $200.00 | $520.00 | Analyzed SAP RBE Transaction Usage database to determine how often certain tcodes were used. |
| 0/18/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 2.0 | $175.00 | $350.00 | 2nd round validation - kick-off meeting at Accenture FSSC with Eva Schovancova (ICC), Petra Formankova (ICC) and Jiri Koupilek (Operations Manager) |
| 0/18/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 8.5 | $120.00 | $1,020.00 | Creation of Vandalia and Tuscaloosa site location validation test plans. |
| 0/18/2006 | Lane, Chris | Director | United States | Role Redesign | 3.5 | $260.00 | $910.00 | Review and update Delphi Tcode Distribution doc. |
| 0/18/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Update project plan. |
| 0/18/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Review Delphi unmatched tcodes. |
| 0/18/2006 | Lane, Chris | Director | United States | Role Redesign | 1.5 | $260.00 | $390.00 | Discussion strategy with Langdon. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/18/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 5.5 | $95.00 | $522.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions.  Input social security numbers into Fidelity PSW to investiage possible reasons for mapping issues to Watson Wyatt - headcount issue. |
| 0/18/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.7 | $95.00 | $351.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions.  Input social security numbers into Fidelity PSW to investiage possible reasons for mapping issues to Watson Wyatt - headcount issue. |
| 0/18/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Updates and synthesis of the conclusions of the round 1. |
| 0/18/2006 | Mougeot, Claire | Associate | France | Planning | 2.0 | $130.00 | $260.00 | Working on the planning, in link with the budget communicated by the US. |
| 0/18/2006 | Mougeot, Claire | Associate | France | Planning | 2.0 | $130.00 | $260.00 | Working on the planning, in link with the budget communicated by the US. |
| 0/18/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 2.7 | $110.00 | $297.00 | Reviewed and respononded to emails from business process owners and system administrators regarding SoD processes. |
| 0/18/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.9 | $110.00 | $209.00 | Reviewed E&Y SoD testing for mainframe applications for 2005 and reviewed procedures used. |
| 0/18/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.4 | $110.00 | $154.00 | Reviewed and responded to emails from business process owners and system administrators regrading SoD processes. |
| 0/18/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.1 | $110.00 | $121.00 | Reviewed E&Y posted issues on sharepoint for appropriatness and correctness and then inserted them into the database. |
| 0/18/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.7 | $110.00 | $77.00 | Reformatted reports in SoD access database tool that was created for segregation of duties testing for mainframe. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/18/2006 | Navarro, Paola | Sr Associate | United States | Validation | 2.4 | $120.00 | $288.00 | Meeting with B. Schulze to go over latest updates for incoporation into the master tracker to be submitted today @ noon |
| 0/18/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.2 | $120.00 | $144.00 | Compared Saltillo tracker from Powertrain to be incorporated into the AHG master tracker and add detail and questions to be answered by the Mexico team |
| 0/18/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.9 | $120.00 | $108.00 | Reviewed last control objective of employee cost cycle in the walkthrough, traced to responsibility matrix and started preparing the scorecard to account for routine controls |
| 0/18/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Discussed steps to take when preparing the validation templates |
| 0/18/2006 | Navarro, Paola | Sr Associate | United States | Validation | 0.7 | $120.00 | $84.00 | Coordinated and requested changes in the schedule for some plants to be visited by IAS |
| 0/18/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $260.00 | $806.00 | IT workbook meetings |
| 0/18/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.4 | $260.00 | $624.00 | review users without reviewers data with Ann/Tonya |
| 0/18/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $260.00 | $546.00 | reviewing plan and presentations for process team meeting |
| 0/18/2006 | Parakh, Siddarth | Manager | United States | Inventory | 5.7 | $165.00 | $940.50 | P07 Inventory Validation |
| 0/18/2006 | Parakh, Siddarth | Manager | United States | Inventory | 5.5 | $165.00 | $907.50 | P07 Inventory Validation |
| 0/18/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 3.2 | $120.00 | $384.00 | SAS70 Delta Dental |
| 0/18/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 2.8 | $120.00 | $336.00 | Medco - SAS 70 |
| 0/18/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | SAS70 - Discussion with Adam and Rance regarding Controls, Objective etc |
| 0/18/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | Review of treasury test plans for 404. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/18/2006 | Peterson, Michael | Director | United States | Project management | 2.1 | $320.00 | $672.00 | Provided budget review guidance to the team leads |
| 0/18/2006 | Peterson, Michael | Director | United States | Project management | 1.4 | $320.00 | $448.00 | Investigated and resolved issues with billing and court filing |
| 0/18/2006 | Peterson, Michael | Director | United States | Project management | 1.3 | $320.00 | $416.00 | Reviewed and discussed a report for Matt Fawcett (PwC) |
| 0/18/2006 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Resolved issues with time reporting process |
| 0/18/2006 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Reviewed results and performance of Mary Kay Leigh |
| 0/18/2006 | Peterson, Michael | Director | United States | Project management | 0.2 | $320.00 | $64.00 | Biweekly status discussion with Andrea Clark Smith (PwC) regarding status of the monthly invoices, interim timeline and time tracker |
| 0/18/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 3.1 | $120.00 | $372.00 | Prepare the Request Template for the Financial Reporting Cycle for round 2 testing within the E&S division. |
| 0/18/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.0 | $120.00 | $240.00 | Prepare the Request Template for the Revenue Cycle within the E&S division for round 2 testing. |
| 0/18/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Prepare the Request Template for the Expenditure Cycle for round 2 testing. |
| 0/18/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Obtain e-mail addresses (and telephone numbers) of all key contacts within the E&S division.  Ensure that no changes has taken place in respect of round 1 key contacts.  Prepare an excel spreadsheet to document and maintain. |
| 0/18/2006 | Pillay, Kumarie | Sr Associate | United States | Review of B process documentation | 1.3 | $120.00 | $156.00 | Review of B processes for TB 482 |
| 0/18/2006 | Pillay, Kumarie | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Preparing control analysis spreadsheet for Columbus, Lockport, Cottondale and Moraine |
| 0/18/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Create tracking sheet for preparing Phase II reviews - TB129 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/18/2006 | Pretorius, Martin | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Prepare TB129 Treasury Phase II test plan |
| 0/18/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Read TB129 Phase II background information |
| 0/18/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.8 | $120.00 | $96.00 | Prepare TB129 Employee Cost Phase II test plan |
| 0/18/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.1 | $120.00 | $12.00 | Prepare TB129 Employee Cost Phase II test plan |
| 0/18/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.5 | $130.00 | $455.00 | Testing of P07 Replacement Controls |
| 0/18/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | Testing Expenditure Controls as requested by Sid |
| 0/18/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.2 | $130.00 | $416.00 | Testing of P07 Replacement Controls |
| 0/18/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.5 | $165.00 | $412.50 | Review of phase 2 documetation requests for populations and samples from DPSS process owners. |
| 0/18/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.4 | $165.00 | $396.00 | Reviewed sample and population request spreadsheet for all five business cycles prior to distributing to internal controls manager. |
| 0/18/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.1 | $165.00 | $346.50 | Review phase 2 testing templates to ensure all required attributes are included and well labeled for both roll-forward and remediation testing. |
| 0/18/2006 | Rhodes, Carol | Manager | United States | Planning | 3.1 | $165.00 | $511.50 | Prepare for planning with Randy Laforest-PwC Senior for IAS meeting. Updated control analysis for non-routine controls, identify deficient controls for remediation, identify population of rountine controls. |
| 0/18/2006 | Rhodes, Carol | Manager | United States | Planning | 2.7 | $165.00 | $445.50 | Meeting with Dan McCollom-IAS Mgr and Janet Butterfield-IAS, Debbie Praus-ICM and Randy Laforest-PwC to review planning for Vandalia and Cottondale |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/18/2006 | Rhodes, Carol | Manager | United States | Planning | 1.1 | $165.00 | $181.50 | Respond to PwC Italy-Simona Bellavia and Annalisa Sivieri-ICC regarding timing, planning and spreadsheet controls. |
| 0/18/2006 | Rhodes, Carol | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Discuss changes in schedule with Paola Navarro- PwC regarding Cottondale |
| 0/18/2006 | Rininger, Luke | Associate | United States | Planning | 3.5 | $95.00 | $332.50 | Updated EWP's from copying former testing templates to Round 2 template |
| 0/18/2006 | Rininger, Luke | Associate | United States | Planning | 1.6 | $95.00 | $152.00 | Updated DPSS remediations in template |
| 0/18/2006 | Rininger, Luke | Associate | United States | Planning | 0.9 | $95.00 | $85.50 | Meeting with Kolade, Brian, and Stefanie to discuss planning |
| 0/18/2006 | Rininger, Luke | Associate | United States | Planning | 0.5 | $95.00 | $47.50 | Downloaded EWP's from Delphi database to enter new Round 2 testing information |
| 0/18/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Reviewing last year work papers and documents regarding SoD for Non-SAP applications to gain an understanding about last year's approach |
| 0/18/2006 | Sadaghiyani, Jamshid | Manager | United States | Paris Manager Review | 1.3 | $165.00 | $214.50 | Reviewing the Paris Remediation testing workpapers to ensure the conclusions are supported by the gathered evidence. |
| 0/18/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 0/18/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Met Marcus Harris to discuss our approach for updating the IT systems inventory list |
| 0/18/2006 | Sandoval, David | Associate | United States | Planning | 3.8 | $95.00 | $361.00 | Update Inventory test plans for rollforward and remediation testing. |
| 0/18/2006 | Sandoval, David | Associate | United States | Planning | 2.6 | $95.00 | $247.00 | Update Fixed assets test plan for rollforward and remediation testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/18/2006 | Sandoval, David | Associate | United States | Planning | 1.4 | $95.00 | $133.00 | Project administration. Discuss procedures with Martin Pretorius. |
| 0/18/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 4.4 | $110.00 | $484.00 | Updating user information for all the missing accounts in the Account Rec Tool (TrinTech). |
| 0/18/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 2.9 | $110.00 | $319.00 | Running reports from the Account Rec Tool (TrinTech). These reports will be used to generate mailing lists grouped by TB. |
| 0/18/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 1.5 | $110.00 | $165.00 | Meetings with Michael Wolfenden (Delphi) to discuss the next steps for action items related to UAT and Training. |
| 0/18/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 5.6 | $130.00 | $728.00 | Obtaining Documentation from Sharepoint to work on the Softare Inventory Project, as requested by Marcus Harris. |
| 0/18/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 2.3 | $130.00 | $299.00 | Developing an action plan for the Software Inventory Project. |
| 0/18/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.5 | $360.00 | $540.00 | Continue review of email communications from PwC Germany regarding time descriptions/reconciliations for August 2006. |
| 0/18/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review email communications from PwC Spain regarding time descriptions/reconciliations. |
| 0/18/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review email communications from PwC Germany regarding time descriptions/reconciliations for August 2006. |
| 0/18/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Continue review of the July 2006 time consolidator - US. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/18/2006 | Smith, Andrea | Manager | United States | Project management | 0.2 | $360.00 | $72.00 | Biweekly status discussion with Mike Peterson (PwC) regarding status of the monthly invoices, interim timeline and time tracker. |
| 0/18/2006 | Stendahl, Subashi | Administrative | United States | Preparation of fee application | 2.0 | $80.00 | $160.00 | September consolidator |
| 0/18/2006 | Taylor, Todd | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | Review the master Packard deficiency tracker with T.Wilkes (DELPHI) and make changes before submission to the SOX core team. |
| 0/18/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.7 | $165.00 | $280.50 | Read and respond to emails from other PwC team members related to round 2 planning. |
| 0/18/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Discuss round 2 planning logistics and answer questions from team members D.Sandoval and M. Pretorius (PwC). |
| 0/18/2006 | Thomas, Rance | Associate | United States | Project management | 7.5 | $95.00 | $712.50 | Read through Delta Dental and CIGNA SAS 70's and complete SAS 70 memo with detailed information. (Adam Gnesin-PwC Senior Manager) |
| 0/18/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.5 | $165.00 | $412.50 | Debrief with ICM and discussion of test approach. |
| 0/18/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.1 | $165.00 | $346.50 | Changed CWIP testing sampling and guidance. |
| 0/18/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.5 | $165.00 | $247.50 | Weekly meeting with International teams. |
| 0/18/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.5 | $165.00 | $247.50 | Weekly meeting with PwCM. |
| 0/18/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Add feedback from IAS validation templates. |
| 0/18/2006 | Vidal, Amandine | Associate | France | Other | 4.0 | $130.00 | $520.00 | Donchery - Preparation of mission (Templates). |
| 0/18/2006 | Vidal, Amandine | Associate | France | Other | 4.0 | $130.00 | $520.00 | Packard CSC - Preparation of mission (Templates). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/18/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 3.0 | $95.00 | $285.00 | Prepare update testing spreadsheet for the revenue cycle |
| 0/18/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 2.7 | $95.00 | $256.50 | Prepare update testing spreadsheet for the expenditures cycle |
| 0/18/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 1.3 | $95.00 | $123.50 | Prepare update testing spreadsheet for the inventory cycle |
| 0/18/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 1.0 | $95.00 | $95.00 | Review validation spreadsheets from round 1 testing |
| 0/18/2006 | Weir, Diane | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Responded to questions from PwC team, read and responded to emails related to project management |
| 0/18/2006 | Wojdyla, Dennis | Director | United States | Project management | 3.2 | $260.00 | $832.00 | 1.8 - PN2 conference call - discuss scope in/out; .6 - reviewed garvey's roll-forward policy draft; .8 reviewed current "High" issues and sent to Herbst for inclusion in Bayles report; |
| 0/18/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | tested SoD tool written by Data Mgt - against real Steering transactions. Made comments and suggested changes - discussed with Nicole Natarski. |
| 0/18/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | Reviewed ACF2 decompiles provided by Dennis Larson for Packard access issues, and the list of EDS employees with matching UID strings. |
| 0/18/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | Delphi August Monthly Consolidator Missing Hours Analysis |
| 0/18/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.2 | $260.00 | $572.00 | Delphi August Monthly Consolidator Missing Hours Analysis |
| 0/18/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | Delphi August Monthly Consolidator TA for CC Analysis |
| 0/18/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi August Monthly Consolidator TA for CC Analysis |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/19/2006 | Arif, Hafiz | Manager | United Kingdom | Planning | 0.9 | $200.00 | $180.00 | Continued planning for roll forward testing including preparation of roll forward templates |
| 0/19/2006 | Arif, Hafiz | Manager | United Kingdom | Planning | 0.5 | $200.00 | $100.00 | Continued planning for roll forward testing including preparation of roll forward templates |
| 0/19/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Created documentation for automated controls relevant for revenue module P01 to P05 |
| 0/19/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Prepared test script document to be used for Revnue cycle testing for Grundig site. |
| 0/19/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 7.1 | $130.00 | $923.00 | Time spent preparing rollforward testing trraining (slide deck, survey and ITGCC rollfoward template). |
| 0/19/2006 | Bieterman, Caren | Associate | United States | Planning | 4.5 | $95.00 | $427.50 | Inventory plant samples |
| 0/19/2006 | Bieterman, Caren | Associate | United States | Planning | 3.5 | $95.00 | $332.50 | Inventory plant samples |
| 0/19/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.2 | $260.00 | $572.00 | Review Delphi actuarial valuation census data draft template from Watson Wyatt ( actuary) |
| 0/19/2006 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Discussion with Shannon Herbst on scope of substantive audit procedures for Shanghai location |
| 0/19/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Meeting with Gupton Mars consultants to review the draft of the remediation status for demographic data feeds |
| 0/19/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 7.5 | $215.00 | $1,612.50 | August Expenses- sending emails and responding to questions. Creating client reports for all hours billed to project from start to august 31. |
| 0/19/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | VAQT s 404 - conf call K Roller and PwC Vrazil to discuss approach; notes of call |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/19/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | Prepare version 1 of user manuals for process team role design workbooks |
| 0/19/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | Refine IT role design and workbook design using feedback from meeting with IT process team |
| 0/19/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | Analysis of IT roles utilizing information received in meeting with the IT process team |
| 0/19/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.8 | $165.00 | $123.75 | Travel from Delphi site to Chicago (1.5 hrs. * 50%) |
| 0/19/2006 | Dada, Kolade | Sr Associate | United States | Planning | 4.2 | $120.00 | $504.00 | Document details of sample/population requests for DPSS phase 2 planning |
| 0/19/2006 | Dada, Kolade | Sr Associate | United States | Planning | 3.0 | $120.00 | $360.00 | Update validation templates for Employee Cost and Revenue for DPSS phase 2 planning |
| 0/19/2006 | Decker, Brian | Partner | United States | Project management | 1.9 | $390.00 | $741.00 | Review of updated project budgets and projections 1.3, review of deficiency tracker summary .6, |
| 0/19/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.8 | $280.00 | $784.00 | Update project schedule per status meeting and additional input from Matt |
| 0/19/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.8 | $280.00 | $784.00 | Update AI list and report activities to business team members, record updates |
| 0/19/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.3 | $280.00 | $644.00 | Daily status meeting with Karen, Matt, and David. Review and update project schedule, AI's. Discuss strategy for Load test/stress test and UAT. |
| 0/19/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.7 | $280.00 | $476.00 | Meet with new business owner Matt Fawcett, provide background information, update AI's, review/update project schedule |
| 0/19/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.6 | $280.00 | $448.00 | Update project schedule |
| 0/19/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.9 | $280.00 | $252.00 | E-mail review from previous evening. Respond to coordinate day's events. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/19/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.5 | $280.00 | $140.00 | Review and respond to e-mail to respond to questions raised duirng evening/off hours |
| 0/19/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $130.00 | $481.00 | Documentation of P07 instance of SAP for configuration narrative and manual verification. |
| 0/19/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Application of Feedback from Control narrative discussion  for P01- P05 |
| 0/19/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $130.00 | $299.00 | Application of Feedback from Control narrative discussion  for P01- P05 |
| 0/19/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | Meeting with "Pandare, Vaibhav K" from Delphi about PN1 manual verficiation documents/screen prints |
| 0/19/2006 | Galang, Jennifer | Manager | United States | Planning | 3.0 | $230.00 | $690.00 | meeting with Mike Cenko and call with Kelly Roller to dicuss state walk through and preparation for Cenko's meeting with Whitson later in the afternoon. |
| 0/19/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.3 | $260.00 | $598.00 | Discussion with EY, Shannon herbst, Sid Parakh, Delphi regarding status of the work and additional feedback.  IN addition, emails to and from Dennis Wojdyla regarding IAS work performed. |
| 0/19/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 8.0 | $120.00 | $960.00 | Development of the revenue and inventory scorecard for E&C and plants. |
| 0/19/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Discussion with Stasi Brown on scope of substantive audit procedures for Shanghai location |
| 0/19/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Discussion with EY, Adam Gnesin, Sid Parakh, and Delphi SOX team regarding status of the SOX work and additional feedback. |
| 0/19/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Conducted conference call with Brian Reed (PwC) to discuss the signficicant spreadsheet requirements for phase 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/19/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Met with David Bayles (Delphi) and Aaron Krabill (E&Y) to discuss Shanghai substantive test procedures. |
| 0/19/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussed reports from SAP systems with Karen St. Romain (Delphi). Reviewed list of reports from PN2 to determine reasonableness of analyzing from the list rather than using a top-down approach. |
| 0/19/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Responded to questions related to round 2 testing. |
| 0/19/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Participated in conference call with Delphi ICM's and Karen St. Romain (Delphi) regarding spreadsheet controls guidance. |
| 0/19/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Updated schedule based on requests from Delphi, PwC and IAS. |
| 0/19/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Reviewed E&Y international audit schedule, compared to Delphi/PwC's timing, and distributed schedule to ICM's and PwCM's. |
| 0/19/2006 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Reviewed and responded to budget questions for ITGC work. |
| 0/19/2006 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Discussed DPSS international location A processes with Brian Reed (PwC). |
| 0/19/2006 | Herbst, Shannon | Director | United States | Project management | 0.2 | $260.00 | $52.00 | Responded to questions related to B-site reviews. |
| 0/19/2006 | Herbst, Shannon | Director | United States | Project management | 0.2 | $260.00 | $52.00 | Responded to questions related to spreadsheet guidance. |
| 0/19/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.7 | $200.00 | $140.00 | Review of phase 2 requirements based on guidance publised from the USA and what is to be performed at the UK locations |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/19/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.6 | $200.00 | $124.00 | Review of phase 2 requirements based on guidance publised from the USA and what is to be performed at the UK locations |
| 0/19/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.5 | $200.00 | $104.00 | Review of phase 2 requirements based on guidance publised from the USA and what is to be performed at the UK locations |
| 0/19/2006 | Jilka, Nehal | Manager | United Kingdom | Other | 0.5 | $200.00 | $100.00 | Review of phase 2 requirements based on guidance publised from the USA and what is to be performed at the UK locations |
| 0/19/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.1 | $95.00 | $199.50 | Compile validation templates for Phase 2 - review and reconcile with request list, control summary and listing of required nonroutine controls (before lunch). |
| 0/19/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.9 | $95.00 | $180.50 | Compile validation templates for Phase 2 - review and reconcile with request list, control summary and listing of required nonroutine controls (after lunch). |
| 0/19/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 4.0 | $200.00 | $800.00 | Worked on creating Business Team workbooks |
| 0/19/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $200.00 | $440.00 | Meeting with IT (Don Steis) to design IT common role |
| 0/19/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $200.00 | $300.00 | Completed various administrative procedures for badge access, system access |
| 0/19/2006 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.9 | $200.00 | $180.00 | Delphi - Travel from Troy to Detroit Airport, Time in Airport (1.8 hrs. * 50%) |
| 0/19/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 9.1 | $120.00 | $1,092.00 | Creation of Vandalia and Tuscaloosa site location validation test plans. |
| 0/19/2006 | Lane, Chris | Director | United States | Role Redesign | 3.5 | $260.00 | $910.00 | Worked on instruction doc for process team meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/19/2006 | Lane, Chris | Director | United States | Role Redesign | 2.5 | $260.00 | $650.00 | Reviewed Entity Relationship docs. |
| 0/19/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Worked on User General role document. |
| 0/19/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.9 | $95.00 | $465.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions.  Input social security numbers into Fidelity PSW to investigate possible reasons for mapping issues to Watson Wyatt - headcount issue. |
| 0/19/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.5 | $95.00 | $332.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions.  Input social security numbers into Fidelity PSW to investigate possible reasons for mapping issues to Watson Wyatt - headcount issue. |
| 0/19/2006 | Monnette, Jeffrey | Manager | United States | Steering Testing | 0.5 | $165.00 | $82.50 | Develop Access database for segregation of duties testing |
| 0/19/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Preparation of the templates for the round 2. |
| 0/19/2006 | Mougeot, Claire | Associate | France | Planning | 2.0 | $130.00 | $260.00 | Working on the planning, in link with the budget communicated by the US. |
| 0/19/2006 | Mougeot, Claire | Associate | France | Planning | 2.0 | $130.00 | $260.00 | Working on the planning, in link with the budget communicated by the US. |
| 0/19/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 3.4 | $110.00 | $374.00 | Reviewed and responded to emails from business process owners and system administrators regarding SoD processes. |
| 0/19/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 2.8 | $110.00 | $308.00 | Reviewed E&Y SoD testing for tier 3 applications from 2005 in order to identify any additional SoD process contacts. |
| 0/19/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.1 | $110.00 | $121.00 | Reviewed SoD access database tool and identified additional modifications that should be made. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/19/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.8 | $110.00 | $88.00 | Reviewed list of contacts and identified non-responding contacts that would need to have additional followup emails sent to them. |
| 0/19/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.3 | $110.00 | $33.00 | Phone conversation with Jeffrey Monette regarding additional changes that must be made to the access database SoD tool. |
| 0/19/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.1 | $110.00 | $11.00 | Met with Manager to discuss requirments and expections of a project to identify the complete inventory of applications and their associated workstreams. |
| 0/19/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Spreadsheet controls conference call with ICMs, PwCM's and Core Team |
| 0/19/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.1 | $260.00 | $546.00 | Access database testing for mitigating controls data. |
| 0/19/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | team meetings, workbook reviews |
| 0/19/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.8 | $260.00 | $468.00 | preparation of materials for process team meetings |
| 0/19/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 1.6 | $260.00 | $416.00 | What-IF tool scenario reviews, ACE comparison request reviews |
| 0/19/2006 | Osterman, Scott | Director | United States | Role Redesign | 0.7 | $260.00 | $182.00 | project plan updates |
| 0/19/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.5 | $165.00 | $742.50 | P07 Inventory Validation |
| 0/19/2006 | Parakh, Siddarth | Manager | United States | Inventory | 3.1 | $165.00 | $511.50 | P07 Inventory Validation |
| 0/19/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 6.6 | $120.00 | $792.00 | SAS 70 - Medco - Apllication controls |
| 0/19/2006 | Peterson, Michael | Director | United States | Project management | 2.2 | $320.00 | $704.00 | Followed up on expense reporting issues |
| 0/19/2006 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Answered questions regarding the time and expense reporting process for team members |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/19/2006 | Peterson, Michael | Director | United States | Project management | 1.8 | $320.00 | $576.00 | Wrote, discussed and sent email on importance of clear time and expense reporting |
| 0/19/2006 | Peterson, Michael | Director | United States | Project management | 1.2 | $320.00 | $384.00 | Made updates the time tracker database |
| 0/19/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 3.2 | $120.00 | $384.00 | Review additional Request Templates prepared by Senior-Igor Voytsekhivskyy (PwC) for the E&S Division.  Discuss with senior in regards to adjustments or additions to be made to the Request Templates. Finalise all Request Templates. |
| 0/19/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.6 | $120.00 | $312.00 | Respond and follow up on verbal and e-mail queries by the Manager- Diane Weir (PwC).  Issues to be clarified from round 1 testing, and to be included for testing in round 2. |
| 0/19/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.2 | $120.00 | $264.00 | Prepare the Request Template for Inventory Cycle for round 2 testing within the E&S division. |
| 0/19/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Prepare the Request Template for the Fixed Asset Cycle for round 2 testing within the E&S division. |
| 0/19/2006 | Pillay, Kumarie | Sr Associate | United States | Planning | 2.3 | $120.00 | $276.00 | Preparing control analysis spreadsheet for Columbus, Lockport, Cottondale and Moraine |
| 0/19/2006 | Pillay, Kumarie | Sr Associate | United States | Planning | 2.1 | $120.00 | $252.00 | Preparing control analysis spreadsheet for Columbus, Lockport, Cottondale and Moraine |
| 0/19/2006 | Pretorius, Martin | Sr Associate | United States | Delphi - Travel | 2.5 | $120.00 | $300.00 | Packard - Travel time (5 hours * 50%). |
| 0/19/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 5.7 | $130.00 | $741.00 | Testing Expenditure Controls as requested by Sid |
| 0/19/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 4.1 | $130.00 | $533.00 | Testing Expenditure Controls as requested by Sid |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/19/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.4 | $165.00 | $396.00 | Reviewed phase 2 testing requirements per guidance document to ensure all requirements were included in validation test plans being sent to Fern Wan (Delphi) today.  Also, verified DPSS international location A processes with Shannon Herbst (PwC). |
| 0/19/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.9 | $165.00 | $148.50 | Participated on conference call chaired by Shannon Herbst (PwC) discussing the significant spreadsheet requirements for phase 2 testing. |
| 0/19/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Contacted Erik Matusky (Delphi) to plan for phase 2 testing at DPSS and scheduling time to review DPSS validation results from phase 1. |
| 0/19/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.3 | $165.00 | $49.50 | Compiled phase 1 documentation for DPSS and sent to Erik Matusky (Delphi) for his review and education. |
| 0/19/2006 | Rhodes, Carol | Manager | United States | Planning | 2.7 | $165.00 | $445.50 | Review phase II test plans for Vandalia and Cottondale |
| 0/19/2006 | Rhodes, Carol | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Review various changes for round II testing through memoranda from SOX team and follow-up with Kumarie Pillay-PwC Senior for changes needed |
| 0/19/2006 | Rhodes, Carol | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Conference call with Karen St. Romaine-Delphi SOX Team Manager regarding spreadsheet controls |
| 0/19/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | Discuss planning status with Kumarie Pillay-PwC Senior |
| 0/19/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Review the control count calcuations for Vandalia and Tuscaloosa |
| 0/19/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Follow-up with Dan McCollom-IAS Manager and Debbie Praus-ICM for timing and scheduling of Tuscaloosa and Vandalia audits. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/19/2006 | Rhodes, Carol | Manager | United States | Planning | 0.2 | $165.00 | $33.00 | Read articles on Delphi Bankruptcy and SOX team guidance on time reporting |
| 0/19/2006 | Rininger, Luke | Associate | United States | Planning | 3.6 | $95.00 | $342.00 | Updated DPSS templates for Round 2 testing |
| 0/19/2006 | Rininger, Luke | Associate | United States | Planning | 2.4 | $95.00 | $228.00 | Tracked testing procedures and reviewed templates to ensure controls were listed accurately |
| 0/19/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.5 | $165.00 | $577.50 | Reviewing the sharpoint to gain an understanding of the steps taken last year to prepare an inventory of the IT systems |
| 0/19/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.9 | $165.00 | $313.50 | Participating in the IT coordinators weekly call to discuss the status of the project |
| 0/19/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | Reviewing emails and answering questions regarding Delphi engagement |
| 0/19/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Planning + B processes preparation. |
| 0/19/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Planning + B processes preparation. |
| 0/19/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Planning + B processes preparation. |
| 0/19/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 4.3 | $110.00 | $473.00 | Creating the distribution lists for the HQ TBs for the purpose of contacting these users to set up training. |
| 0/19/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 2.8 | $110.00 | $308.00 | Going through the UAT and assigning the applicable roles to get the screen shots from the system. (per Tammy Fisher (PwC)) |
| 0/19/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 1.6 | $110.00 | $176.00 | Updating user information in the Acc Rec tool per Michael Wolfenden (Delphi) |
| 0/19/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 6.4 | $130.00 | $832.00 | Working on the Action Plan for the Software Inventory Project |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/19/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 1.9 | $130.00 | $247.00 | Reviewing 2005 documentation obtained from Sharepoint (previous results of the software inventory project). |
| 0/19/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.0 | $360.00 | $360.00 | Continue the review and response to email communications regarding Spain invoices. |
| 0/19/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Continue the review and response to email communications regarding UK invoices. |
| 0/19/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the Czech Republic September 2006 time and expense details and reconcile to the bankruptcy invoice. Follow-up on emails regarding other Czech Republic invoices. |
| 0/19/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Review the India time and expense details and reconcile to the bankruptcy invoice. Follow-up on emails regarding other India invoices. |
| 0/19/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Continue review the India time and expense details and reconcile to the bankruptcy invoice. Follow-up on emails regarding other India invoices. |
| 0/19/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Discussion with Margaret Lister regarding foreign invoices for Delphi project. |
| 0/19/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Nicole MacKenzie (PwC) regarding time trackers. |
| 0/19/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review and respond to email communications regarding UK invoices. |
| 0/19/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.9 | $165.00 | $313.50 | Read and respond to emails regarding questions about the round 2 guidance and schedule. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/19/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Participate on conference call with IC Managers and other PwC managers to discuss the spreadsheet control guidance. |
| 0/19/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.1 | $165.00 | $16.50 | Participate on conference call with IC Managers and other PwC managers to discuss the spreadsheet control guidance. |
| 0/19/2006 | Thomas, Rance | Associate | United States | Project management | 8.3 | $95.00 | $788.50 | Read through CIGNA SAS 70 and complete SAS 70 memo with detailed information. (Adam Gnesin-PwC Senior Manager) |
| 0/19/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.4 | $330.00 | $132.00 | Review of meeting notes from 21 September meeting at Delphi. |
| 0/19/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.4 | $300.00 | $120.00 | Review of meeting notes from 21 September meeting at Delphi |
| 0/19/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | -0.4 | $300.00 | ($120.00) | Review of meeting notes from 21 September meeting at Delphi. |
| 0/19/2006 | VanGorder, Kimberl | Manager | United States | Planning | 3.1 | $165.00 | $511.50 | Monitored progress of financial reporting documentation. |
| 0/19/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.5 | $165.00 | $247.50 | Monitored progress of T&I plant audits. |
| 0/19/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Discussed results of control survey. |
| 0/19/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Reviewed various overtime reports. |
| 0/19/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Monitored progress of emp cost documentation. |
| 0/19/2006 | Vidal, Amandine | Associate | France | Other | 8.0 | $130.00 | $1,040.00 | Packard CSC - Preparation of mission (Templates). |
| 0/19/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 3.2 | $95.00 | $304.00 | Discuss with D Pillay (PwC) in regards to adjustments or additions to be made to the Request Templates. Finalise all Request Templates. |
| 0/19/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 2.0 | $95.00 | $190.00 | Prepare sample and / or population requests for the inventory cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/19/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 1.5 | $95.00 | $142.50 | Write e-mails to other PwC Delphi team members (D Weir, S Herbst) and read replies |
| 0/19/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 1.3 | $95.00 | $123.50 | Prepare sample and / or population requests for the expenditures cycle |
| 0/19/2006 | Weir, Diane | Manager | United States | Engagement management | 1.7 | $165.00 | $280.50 | Worked on planning for round 2 testing |
| 0/19/2006 | Weir, Diane | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Coordinated details for Deshen Pillay's (PwC) stay in Indianapolis and Kokomo |
| 0/19/2006 | Weir, Diane | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Exchanged emails with Igor V from PwC regarding schedule for the day and week |
| 0/19/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi August Monthly Consolidator TA for CC Analysis |
| 0/20/2006 | Arif, Hafiz | Manager | United Kingdom | Planning | 1.4 | $200.00 | $280.00 | Continued planning for roll forward testing including preparation of roll forward templates |
| 0/20/2006 | Arif, Hafiz | Manager | United Kingdom | Planning | 1.3 | $200.00 | $260.00 | Planning for roll forward testing including preparation of roll forward templates |
| 0/20/2006 | Arif, Hafiz | Manager | United Kingdom | Planning | 0.9 | $200.00 | $180.00 | Continued planning for roll forward testing including preparation of roll forward templates |
| 0/20/2006 | Arif, Hafiz | Manager | United Kingdom | Planning | 0.5 | $200.00 | $100.00 | Continued planning for roll forward testing including preparation of roll forward templates |
| 0/20/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | Documented the configuration testing for P01 |
| 0/20/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | Documented the configuration testing for P07 |
| 0/20/2006 | Bieterman, Caren | Associate | United States | Planning | 2.7 | $95.00 | $256.50 | Follow up questions with CAS |
| 0/20/2006 | Bieterman, Caren | Associate | United States | Planning | 2.0 | $95.00 | $190.00 | Opening Meeting with CAS |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/20/2006 | Bieterman, Caren | Associate | United States | Planning | 1.5 | $95.00 | $142.50 | Project admin (correspondence, follow-up via email, etc.) |
| 0/20/2006 | Bieterman, Caren | Associate | United States | Planning | 1.2 | $95.00 | $114.00 | Schedule group 'To Do' list for upcoming week |
| 0/20/2006 | Bieterman, Caren | Associate | United States | Planning | 0.6 | $95.00 | $57.00 | Review US Plant Schedule |
| 0/20/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.0 | $260.00 | $260.00 | Meeting with Karen Cobb (Delphi Tax) on active participant headcount reconciliation. |
| 0/20/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 8.0 | $215.00 | $1,720.00 | August expenses- still sending emails and anwering questions. Completed amendments to client reports foreign billings. |
| 0/20/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | VAT- s 404 reviewfolllow up call K Roller; draft e:mail with instructions for B Vanham; e:mail to K Roller to confirm approach and to address various o/s items |
| 0/20/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Replicate current version of IT role design workbook to all process team workbooks |
| 0/20/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Input user general role and appropriate transactions into the IT process team role design workbook |
| 0/20/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | Update process team role design workbook instructions to reflect final version |
| 0/20/2006 | Dada, Kolade | Sr Associate | United States | Planning | 5.2 | $120.00 | $624.00 | Prepared validation templates for Fixed Assets for DPSS phase 2 planning |
| 0/20/2006 | Dada, Kolade | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Update validation templates for DPSS phase 2 validation testing |
| 0/20/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | Delphi travel from Pittsburg to Detroit, MI (2 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/20/2006 | Decker, Brian | Partner | United States | Project management | 2.1 | $390.00 | $819.00 | Review of billing status .7, review of routine control testing plans .6, review of status ot tax testing and walkthroughs .8, |
| 0/20/2006 | Diez, Alexander | Associate | Germany | Planning | 4.8 | $130.00 | $624.00 | Plan Delphi - Round 2 SOX Testing for sites in Wuppertal, Gummersbach and Neumarkt (Germany). |
| 0/20/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 6.6 | $280.00 | $1,848.00 | UAT preparation:  script review, script composition, meetings with Matt to update and discuss schedule, etc. |
| 0/20/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 2.6 | $280.00 | $714.00 | Travel during Delphi business hours (5.1 hours * 50%). |
| 0/20/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | Documentation of notes from the meeting with Pandare, Vaibhav K (delphi) to give explict instruction on what information is needed to complete the PN1 testing. |
| 0/20/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $130.00 | $364.00 | Documentation of notes from the meeting with Pandare, Vaibhav K (delphi) to give explict instruction on what information is needed to complete the PN1 testing. |
| 0/20/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | Documentation of notes from the meeting with Pandare, Vaibhav K (delphi) to give explict instruction on what information is needed to complete the PN1 testing. |
| 0/20/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.5 | $130.00 | $65.00 | Travel time from DTW to IAH (1 hr. * 50%) |
| 0/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.6 | $260.00 | $416.00 | Reading emails from Shannon Herbst, Ann Bianco, Dennis Wojdyla, Sid Parakh, and Rance Thomas.  Responded to emails from previous day. |
| 0/20/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 5.0 | $120.00 | $600.00 | Delphi resource mgmt, scheduling and reconcoling the schedule |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/20/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 6.0 | $120.00 | $720.00 | Review of responsibility matrices for inventory |
| 0/20/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Delphi team and PwC's team to prepare validation plans for E&C. |
| 0/20/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.0 | $95.00 | $190.00 | Address additional account reconciliation controls - review, reconcile, and ensure that all controls related to account reconciliations are included in Phase 2 templates |
| 0/20/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.6 | $200.00 | $720.00 | Analyzed previous SAP design data to determine what role design to propose for IT |
| 0/20/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.9 | $200.00 | $580.00 | Worked on creating groupings of tasks/roles for IT using other client role design data |
| 0/20/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $200.00 | $400.00 | Grouped sample roles into possible roles for IT area |
| 0/20/2006 | Knox, Christopher | Sr Associate | United States | Project management | 4.6 | $120.00 | $552.00 | Extracting audit steps for Cash, Accounts Receivable,Inventory, PPE,Accounts payable, Accruals Provisions and other liabilities, Notes payable and long term debt, Liability for insured and uninsured risks form MyC Masterdata |
| 0/20/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Updated project plan. |
| 0/20/2006 | Lim, Jay | Associate | United States | Project management | 3.1 | $95.00 | $294.50 | Review Statement on Auditing Standards (SAS) No. 70, Service Organizations, from MetLife and partially complete our SAS 70 Assessment template for MetLife. |
| 0/20/2006 | Monnette, Jeffrey | Manager | United States | Steering Testing | 1.5 | $165.00 | $247.50 | Develop Access database for segregation of duties testing |
| 0/20/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Preparation of the templates for the round 2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/20/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Selection of the routine controls that have to be tested in round 2. |
| 0/20/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 2.8 | $110.00 | $308.00 | Reviewed email responeses from system administrators and documented reponses in excel spreadsheet. |
| 0/20/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 2.6 | $110.00 | $286.00 | Searched for correct contacts for various system SoD processes and drafted and sent out new email requests to these individuals. |
| 0/20/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 2.1 | $110.00 | $231.00 | Reviewed and responded to business process owners and system admins regarding their SoD processes. |
| 0/20/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.7 | $110.00 | $187.00 | updated excel spreadsheet used for scoping tier 3 appliacations with additonal information gathered regarding SoD processes for various systems from system administrator contacts. |
| 0/20/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.1 | $110.00 | $121.00 | Reviewed Application Inventory file in Sharepoint from E&Y 2005 Sox audit to obtain listing of in scope trial balances. |
| 0/20/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.6 | $110.00 | $66.00 | Tested access database SoD tool to verify that changes made by Jeffrey Monnettee were appropriate and accurate. |
| 0/20/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.5 | $110.00 | $55.00 | Met with Delphi contact to obtain a current list of trial balances to compare with the list from the year before for application inventory scoping project. |
| 0/20/2006 | Navarro, Paola | Sr Associate | United States | Planning | 2.0 | $120.00 | $240.00 | Kick-off meeting with IAS, Bill Schulze and E&C/AHG Core Team for round 2 planning |
| 0/20/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Provided validation templates to IAS to start planning for 2 plants moved under AHG |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/20/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Confirmed change in schedule for 2 AHG plants with Core Team and IAS |
| 0/20/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.3 | $120.00 | $36.00 | Provided list of non-routine controls to B. Schulze to analyze and support planning activities |
| 0/20/2006 | Orf, Darren | Manager | United States | Delphi - Travel | 2.1 | $280.00 | $574.00 | Travel from Troy, MI to home (4.1 hrs. * 50%) |
| 0/20/2006 | Orf, Darren | Manager | United States | Project management | 1.0 | $280.00 | $280.00 | Begin review of projection modification requests |
| 0/20/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $260.00 | $832.00 | workbook analysis, FI and IT reviews |
| 0/20/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $260.00 | $702.00 | review of instruction docs, client sample data for tcode matching |
| 0/20/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.4 | $260.00 | $624.00 | work with Ann on ACE and SoDA differences explanations |
| 0/20/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 1.5 | $260.00 | $390.00 | update discussions with Ann, database modifications as a result |
| 0/20/2006 | Parakh, Siddarth | Manager | United States | Project Management | 4.7 | $165.00 | $775.50 | Draft P07 Report - Deficiencies and Best Practices |
| 0/20/2006 | Parakh, Siddarth | Manager | United States | Project Management | 3.5 | $165.00 | $577.50 | Draft P07 Report - Deficiencies and Best Practices |
| 0/20/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 6.2 | $120.00 | $744.00 | SAS 70 Medco - General controls summary |
| 0/20/2006 | Paxton, Bridy | Sr Associate | United States | Project management | 8.2 | $120.00 | $984.00 | SAS 70 |
| 0/20/2006 | Paxton, Bridy | Sr Associate | United States | Project management | 8.2 | $120.00 | $984.00 | SAS 70 |
| 0/20/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 5.4 | $320.00 | $1,728.00 | Reviewed expenses for August court filing |
| 0/20/2006 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Reviewed outstanding foreign invoices |
| 0/20/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.4 | $120.00 | $288.00 | Prepare user-friendly e-mail for the request to be submitted. Split requests per key contact within the E&S Division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/20/2006 | Pillay, Deshen | Sr Associate | United States | Delphi - Travel | 2.0 | $120.00 | $240.00 | Travel time as a result of travelling to Kokomo (4 hours * 50%). |
| 0/20/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.6 | $120.00 | $192.00 | Prepare and send out e-mails for request to the various key contacts within the E&S Division. |
| 0/20/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | Respond to queries raised from the key contacts in relation to the Request Templates.  Respond to queries raised by Manager-Diane Weir (PwC)  in relation to the progress on planning for round 2 testing for the E&S division. |
| 0/20/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Participate in conference call with Manager- Diane Weir (PwC) in relation to responses on prior queries, raising of new queries and the request templates. |
| 0/20/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.3 | $120.00 | $516.00 | Preparing validation and roll-forward testing for Columbus, Lockport, Cottondale and Moraine |
| 0/20/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 2.3 | $120.00 | $276.00 | Preparing validation and roll-forward testing for Columbus, Lockport, Cottondale and Moraine |
| 0/20/2006 | Pretorius, Martin | Sr Associate | United States | Planning | 3.3 | $120.00 | $396.00 | Prepare TB129 Financial Reporting Phase II test plan |
| 0/20/2006 | Pretorius, Martin | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Prepare TB129 Employee Cost Phase II test plan - Mississippi |
| 0/20/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 4.2 | $130.00 | $546.00 | Documentation of PN1 Manual Verification Controls |
| 0/20/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 3.7 | $130.00 | $481.00 | Documentation of PN1 Manual Verification Controls |
| 0/20/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 0.8 | $130.00 | $104.00 | Reviewing and Requesting information for PN1 Manual Verification Controls |
| 0/20/2006 | Rininger, Luke | Associate | United States | Planning | 2.2 | $95.00 | $209.00 | Made additional updates to testing procedures on DPSS remediated control templates |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/20/2006 | Rininger, Luke | Associate | United States | Planning | 0.8 | $95.00 | $76.00 | Reviewed routine open controls to ensure sample number was correct |
| 0/20/2006 | Sadaghiyani, Jamshid | Manager | United States | Paris Manager Review | 3.7 | $165.00 | $610.50 | Reviewing the Paris Remediation testing workpapers to ensure the conclusions are supported by the gathered evidence. |
| 0/20/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 0/20/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | Participated in a meeting to disscuss E&Y issues with Joe Piazza (Delphi), Marcus Harris (Delphi) & David Bayles (Delphi) |
| 0/20/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 5.9 | $130.00 | $767.00 | Working on Expense Reports for Germany (Nuremberg) and France (Paris) |
| 0/20/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 3.2 | $130.00 | $416.00 | Reviewing 2005 documentation obtained from Sharepoint (previous results of the software inventory project). |
| 0/20/2006 | Thomas, Rance | Associate | United States | Project management | 7.2 | $95.00 | $684.00 | Read through United HealthCare SAS 70 and complete SAS 70 memo with detailed information. (Adam Gnesin-PwC Senior Manager) |
| 0/20/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.1 | $165.00 | $346.50 | Finished finalizing scorecard. |
| 0/20/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.1 | $165.00 | $346.50 | Revised agenda for reviewing status with S Harbst. |
| 0/20/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.4 | $165.00 | $231.00 | Provided feedback on potential employee cost test plans. |
| 0/20/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Provided test plan to associate auditor to review. |
| 0/20/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Supported ICM in resolving the inability of getting samples back. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/20/2006 | Vidal, Amandine | Associate | France | Other | 8.0 | $130.00 | $1,040.00 | Packard CSC - Preparation of mission (Templates). |
| 0/20/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 2.8 | $95.00 | $266.00 | Prepare sample and / or population requests for the revenue cycle |
| 0/20/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 2.5 | $95.00 | $237.50 | Prepare sample and / or population requests for the fixed assets cycle |
| 0/20/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 1.7 | $95.00 | $161.50 | Prepare sample and / or population requests for the expenditures cycle |
| 0/20/2006 | Weir, Diane | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Participate in conference call with Deshen Pillay (PwC) in relation to responses on prior queries, raising of new queries and the request templates. |
| 0/20/2006 | Wojdyla, Dennis | Director | United States | Delphi - Travel | 1.5 | $260.00 | $377.00 | drive from Detroit, Mich to Kokomo, IN on Friday 10/20 - to meet with Dennis Larson on Monday 10/23. at 7:30 am.  Left on Fri for personal / pleasure reasons, charged only 2.9 of the 5 hour. (2.9 hrs. * 50%) |
| 0/23/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.6 | $130.00 | $598.00 | Meet with the Grundig team and prepared the testing document to be used for PG2 Revenue cycle testing. |
| 0/23/2006 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel from Chicago to Munich and Nuremberg (4 hrs. * 50%) |
| 0/23/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 9.1 | $130.00 | $1,183.00 | Time spent preparing rollforward testing trraining (slide deck, survey and ITGCC rollfoward template). |
| 0/23/2006 | Bellavia, Simona | Manager | Italy | Validation | 4.7 | $200.00 | $940.00 | Continued - Planning round II team and instruction overwiew. |
| 0/23/2006 | Bellavia, Simona | Manager | Italy | Validation | 3.3 | $200.00 | $660.00 | Planning round II team and instruction overwiew. |
| 0/23/2006 | Bieterman, Caren | Associate | United States | Planning | 3.8 | $95.00 | $361.00 | Review Financial Reporting testing from other divisions in round one - determine testing procedures |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/23/2006 | Bieterman, Caren | Associate | United States | Planning | 3.2 | $95.00 | $304.00 | Review Inventory Testing from other divisions in round one - determine testing procedures |
| 0/23/2006 | Bieterman, Caren | Associate | United States | Planning | 1.0 | $95.00 | $95.00 | Project Admin (correspondence, etc.) |
| 0/23/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.9 | $105.00 | $304.50 | Preparing for Phase II - checking documents for France |
| 0/23/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.6 | $105.00 | $273.00 | Preparing for Phase II - checking documents for Spain |
| 0/23/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.5 | $105.00 | $262.50 | Preparing for Phase II - checking documents for Italy |
| 0/23/2006 | Blischke, Bjorn | Associate | Germany | Other | 1.0 | $130.00 | $130.00 | Research and communication referring Dianes mail regarding Reveiw notes to CAS |
| 0/23/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 5.2 | $130.00 | $676.00 | Went over PWC/Delphi materials to become acquainted with SOD testing for Delphi for SOC 404 compliance in 2006. |
| 0/23/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 3.1 | $130.00 | $403.00 | Worked with Nicole Natorski to streamline tracking spreadsheet for SOD project. Worked with her to understand all fields and to guage her progress thus far on the project. Worked on plan for addressing outstanding issues. |
| 0/23/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 4.0 | $215.00 | $860.00 | August Expenses update. Reviewing all emails with descriptions and answers sent back last week. Updating descriptions in master file, answering questions. Outstanding emails : 18 |
| 0/23/2006 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 1.3 | $215.00 | $268.75 | Travel from Home (Chicago to Detroit) Includes partial flight time. Car rental pick up and drive to Troy (2.5 hrs. * 50%). |
| 0/23/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.2 | $215.00 | $258.00 | August Time Tracker finalizing- complete entries received last week. Send to Andrea with final notes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/23/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $165.00 | $396.00 | Upload final versions of all process team workbooks to PwC/Delphi Quickplace community |
| 0/23/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $165.00 | $264.00 | Prep IT role design workbook for meeting with the IT process team |
| 0/23/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | Update IT workbook according to information from meeting with IT process team |
| 0/23/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | IT process team meeting with Langdon King, Don Steis, and Jack Stiles |
| 0/23/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.8 | $165.00 | $123.75 | Travel from O'Hare to Delphi site (1.5 hrs. * 50%) |
| 0/23/2006 | Dada, Kolade | Sr Associate | United States | Planning | 3.7 | $120.00 | $444.00 | Document Delphi Medical phase 2 planning with Stefanie Kallas, Luke Rininger, and Earle Williams (PwC) |
| 0/23/2006 | Dada, Kolade | Sr Associate | United States | Planning | 3.5 | $120.00 | $420.00 | Prepared validation templates for Fixed Assets for Delphi Medical phase 2 testing |
| 0/23/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | Delphi travel from Detroit, MI to Pittsburg for Delphi Medical Planning (2 hrs. * 50%) |
| 0/23/2006 | Decker, Brian | Partner | United States | Project management | 2.2 | $390.00 | $858.00 | PwC global update meetings 1.7, Bayles weekly update meeting 1.0, Certus update .5, |
| 0/23/2006 | Diez, Alexander | Associate | Germany | Planning | 5.0 | $130.00 | $650.00 | Plan Delphi - Round 2 SOX Testing for sites in Wuppertal, Gummersbach and Neumarkt (Germany). |
| 0/23/2006 | Diez, Alexander | Associate | Germany | Planning | 3.2 | $130.00 | $416.00 | Continued…(Plan Delphi - Round 2 SOX Testing for sites in Wuppertal, Gummersbach and Neumarkt (Germany)). |
| 0/23/2006 | Familiari, Francesca | Associate | Italy | Validation | 4.0 | $130.00 | $520.00 | Continued - Upate validation template (Expenditure MH572). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/23/2006 | Familiari, Francesca | Associate | Italy | Validation | 4.0 | $130.00 | $520.00 | Upate validation template (Expenditure MH572). |
| 0/23/2006 | Ferreira, Sandra | Manager | Portugal | Other | 1.0 | $175.00 | $175.00 | Prepare for weekly conference call and conference call with all PwC Managers. |
| 0/23/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 3.1 | $280.00 | $868.00 | Update project schedle |
| 0/23/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.8 | $280.00 | $504.00 | E-mail review and updates from e-mail |
| 0/23/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.1 | $280.00 | $308.00 | Weekly status meeting and follow-up |
| 0/23/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.0 | $280.00 | $280.00 | Meeting with David C and Matt on schedule updates - change in direction and end date |
| 0/23/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.9 | $280.00 | $252.00 | Meeting with Mike Andrud on status of project |
| 0/23/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.9 | $280.00 | $238.00 | Travel during Delphi business hours (1.7 horus * 50%). |
| 0/23/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.7 | $280.00 | $196.00 | Update Project Log with AI updates |
| 0/23/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | Finalization on Configuration narrative documentations for P02 - P05 |
| 0/23/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $130.00 | $338.00 | Finalization on Configuration narrative documentations for P02 - P05 |
| 0/23/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | Administrative project items (IE status update, emails to coordinate activities, responding to emails on status and/or issues found in the testing process) |
| 0/23/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel to DTW from IAH (2 hrs. * 50%) |
| 0/23/2006 | Galang, Jennifer | Manager | United States | Planning | 1.9 | $230.00 | $437.00 | dcoumentation on foreign contract tracking review of Chad beiber and correddation on fees and rates, budget foreing office |
| 0/23/2006 | Gavric, Marko | Associate | Italy | Remediation | 4.1 | $130.00 | $533.00 | Updating validation Testing Remediation for MH572. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/23/2006 | Gavric, Marko | Associate | Italy | Remediation | 3.9 | $130.00 | $507.00 | Continued - updating validation Testing Remediation for MH572. |
| 0/23/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.8 | $260.00 | $728.00 | Update and review of spreadsheet controls matrix to be affixed in the Wprking community DB.  Discussion with Shannon on controls and homogenius popoulations. |
| 0/23/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Delphi status update with David Bayles, Karen St. Romaine, Amy K, Jim V. |
| 0/23/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Global Delphi Status update call. Answer questions related to guidance and instructions sent out. |
| 0/23/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Delphi status update call with PwCMs, International teams and extended team. |
| 0/23/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 1.1 | $135.00 | $148.50 | Planning preparation (reading the instructions, WoC database information regarding planning) |
| 0/23/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 1.0 | $135.00 | $135.00 | Planning preparation (reading the instructions, WoC database information regarding planning) |
| 0/23/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 1.0 | $135.00 | $135.00 | Planning preparation (reading the instructions, WoC database information regarding planning) |
| 0/23/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.5 | $135.00 | $67.50 | Internal meeting with P.Urban re: Project and Resource Planning |
| 0/23/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.5 | $135.00 | $67.50 | Internal meeting with P.Urban re: Project and Resource Planning |
| 0/23/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.5 | $135.00 | $67.50 | Internal meeting with P.Urban re: Project and Resource Planning |
| 0/23/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.4 | $135.00 | $54.00 | communication with client regarding planning (ASC Ostrow - D.Bogdajewicz ICC, and E. Banasiak- Director) |
| 0/23/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 4.5 | $120.00 | $540.00 | staff management for Delphi |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/23/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 2.0 | $120.00 | $240.00 | preparing reconciliation for Shannon with changes |
| 0/23/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 6.0 | $120.00 | $720.00 | Review of responsibility matrices for expenditures |
| 0/23/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | PwC international morning call. |
| 0/23/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 0.8 | $120.00 | $96.00 | PwC US/national morning call. |
| 0/23/2006 | Herbst, Shannon | Director | United States | Project management | 4.6 | $260.00 | $1,196.00 | Responded to questions related to scope, spreadsheet controls guidance, B-site reviews, round 2 testing methodology, scheduling, staffing and report testing. |
| 0/23/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting - new standing Monday a.m. weekly update meeting with Delphi SOX Core team (David Bayles, Karen St. Romaine, Jim Volek, Matt Fawcett) and PwC (Adam Gnesin, Stasi Brown, Mike Peterson, Brian Decker) |
| 0/23/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Meeting/Conference call - standing Monday a.m. weekly update meeting with PwC divisional managers |
| 0/23/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Met with Karen St. Romain (Delphi) to answer questions related to round 2 testing. |
| 0/23/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Meeting/Conference call - standing Monday a.m. weekly update meeting with PwC divisional managers and country managers |
| 0/23/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Discussed IAS performance with Czech Republic PwC team |
| 0/23/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Communicated/drafted scope of work for MC459 (substantive test procedures, reporting requirements) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/23/2006 | Jilka, Nehal | Manager | United Kingdom | Planning | 1.7 | $200.00 | $340.00 | Review of Warwick site with Tamsin coles (PwC Manager) to understand what is required at site for phase 2 and as a handover for new manager |
| 0/23/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 3.7 | $95.00 | $351.50 | Medical control summary - Revenue, Employee Cost |
| 0/23/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 3.3 | $95.00 | $313.50 | Medical control summary - Financial Reporting, Expenditures |
| 0/23/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 1.2 | $95.00 | $114.00 | Review/reconcile medical control summary with other cycles |
| 0/23/2006 | Kallas, Stefanie | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Participate in PwC-M call (representing Brian Reed) |
| 0/23/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 4.5 | $200.00 | $900.00 | Designed possible roles for IT area |
| 0/23/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $200.00 | $440.00 | Discussed IT meeting and IT role design with various project team members |
| 0/23/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $200.00 | $380.00 | Meeting with IT (Don Steis & Jack Stiles) to discuss proposed design of User General and IT common roles |
| 0/23/2006 | Knox, Christopher | Sr Associate | United States | Project management | 5.5 | $120.00 | $660.00 | Tailoring steps , exporting to Teammate and then to a word document and submission to Shannon |
| 0/23/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 1.0 | $175.00 | $175.00 | Delphi global status update call |
| 0/23/2006 | Lim, Jay | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | Review Statement on Auditing Standards (SAS) No. 70, Service Organizations, from MetLife and complete our SAS 70 Assessment template for MetLife. |
| 0/23/2006 | Lim, Jay | Associate | United States | Project management | 2.1 | $95.00 | $199.50 | Review Statement on Auditing Standards (SAS) No. 70, Service Organizations, from JLT Services Corporation and complete our SAS 70 Assessment template for the same organization. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/23/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Preparation of the templates for the round 2. |
| 0/23/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Preparation of the templates for the round 2. |
| 0/23/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 5.1 | $110.00 | $561.00 | Reviewed all collected SoD information and location processes and updated docuemetation. |
| 0/23/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.9 | $110.00 | $209.00 | Reviewed email responses from system administrators, reviewed sod processes in place at locations, and sent follow-up responses. |
| 0/23/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.8 | $110.00 | $198.00 | Met with Brandon B, Jamshid, Cleberson S to discuss SoD testing plans and strategies for European testing. |
| 0/23/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.8 | $110.00 | $88.00 | Met with Brandon B. to discuss segregation of duties information collection progress thus far. |
| 0/23/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.6 | $110.00 | $66.00 | Updated E&Y issues tracker on Sharepoint with additional issues reported by the audit team. |
| 0/23/2006 | Navarro, Paola | Sr Associate | United States | Planning | 3.7 | $120.00 | $444.00 | Created the tally sheet (score card) for the employee cost cycle for AHG and E&C divisions and plants under them |
| 0/23/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Coordinated meetings with the E&C and the AHG employee cost contacts to confirm control activities and tests to be performed for round 2 |
| 0/23/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.6 | $120.00 | $192.00 | 2 weekly calls with US Teams, validation leads, Core Team and International Teams |
| 0/23/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.6 | $120.00 | $192.00 | Read communications on updates for roll forward counts, spreadsheets, schedule changes |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/23/2006 | Orf, Darren | Manager | United States | Delphi - Travel | 2.0 | $280.00 | $546.00 | Travel from Chicago to Troy, MI (3.9 hrs. * 50%) |
| 0/23/2006 | Orf, Darren | Manager | United States | Project management | 1.6 | $280.00 | $448.00 | Create tracking tool to log, track and analyze changes to financial projections and schedule |
| 0/23/2006 | Orf, Darren | Manager | United States | Documentation of time detail | 0.7 | $280.00 | $196.00 | Review project charges for appropriateness |
| 0/23/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.8 | $260.00 | $988.00 | Project plan updates, workbook reviews, RBE database comparisons |
| 0/23/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 3.2 | $260.00 | $832.00 | Compensating controls reviews and database loading of testing data |
| 0/23/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $260.00 | $598.00 | Quickplace updates, IT TCode reviews |
| 0/23/2006 | Parakh, Siddarth | Manager | United States | Inventory | 6.2 | $165.00 | $1,023.00 | Create access requirements listing and test scripts for Inventory SAP v. 4.6C |
| 0/23/2006 | Parakh, Siddarth | Manager | United States | Project Management | 5.0 | $165.00 | $825.00 | Scoping meeting with Grundig Team and SAP Anaysts |
| 0/23/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 5.2 | $120.00 | $624.00 | SAS 70 - Medco - General control summary |
| 0/23/2006 | Paxton, Bridy | Sr Associate | United States | Project management | 8.2 | $120.00 | $984.00 | SAS 70 |
| 0/23/2006 | Paxton, Bridy | Sr Associate | United States | Project management | 8.2 | $120.00 | $984.00 | SAS 70 |
| 0/23/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.5 | $120.00 | $300.00 | Establish the Team Leaders for all the plant locations. Determine their contact details and e-mail address. Prepare an excel spreadsheet to monitor and maintain all communication with the various Team Leaders. |
| 0/23/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.1 | $120.00 | $252.00 | Preparation of agenda for opening meeting to be held with key contact. Discussion with Senior in regards to the focus of the meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/23/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.9 | $120.00 | $228.00 | Submit e-mails to the various Team Leaders. E-mail to include preparation instruction for each Team Leader in regards to preparation for the opening meeting. |
| 0/23/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | Respond on queries submitted by Manager- Diane Weir in regards to the status of the Planning and further clarification required from round 1 testing. |
| 0/23/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 5.3 | $120.00 | $636.00 | Preparing validation and roll-forward testing for Columbus, Lockport, Cottondale and Moraine |
| 0/23/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.2 | $120.00 | $504.00 | Preparing validation and roll-forward testing for Columbus, Lockport, Cottondale and Moraine |
| 0/23/2006 | Pretorius, Martin | Sr Associate | United States | Planning | 3.7 | $120.00 | $444.00 | 'Arrival and settle in Warren - TB129 Phase II testing |
| 0/23/2006 | Pretorius, Martin | Sr Associate | United States | Delphi - Travel | 2.2 | $120.00 | $258.00 | Travel time to Warren - TB129 Phase II testing (4.3 hours * 50%). |
| 0/23/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.4 | $130.00 | $442.00 | Setting up access, Preparing documents and meeting with contacts to begin testing the following day. |
| 0/23/2006 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel from Chicago to Munich to Grundig (4 hrs. * 50%) |
| 0/23/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 1.1 | $130.00 | $143.00 | Meeting with Walter to discuss logistics |
| 0/23/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 1.5 | $105.00 | $157.50 | Planning Cycle Expenditures 1.2.3.3.1.4 |
| 0/23/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 1.2 | $105.00 | $126.00 | Planning Cycle Fixed Assets 1.2.1.1.2.2 |
| 0/23/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 1.1 | $105.00 | $115.50 | Planning Cycle Fixed Assets 1.2.1.4.3.1 |
| 0/23/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 1.0 | $105.00 | $105.00 | Planning Cycle Expenditures 1.2.3.1.2.2 |
| 0/23/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.9 | $105.00 | $94.50 | Planning Cycle Expenditures 1.2.3.1.2.1 |
| 0/23/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.8 | $105.00 | $84.00 | Planning Cycle Fixed Assets 1.2.1.3.1.4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/23/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.8 | $105.00 | $84.00 | Planning Cycle Fixed Assets 1.2.1.1.2.1 |
| 0/23/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.7 | $105.00 | $73.50 | Planning Cycle Fixed Assets 1.2.1.1.3.1 |
| 0/23/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.5 | $165.00 | $412.50 | Calls with Stefanie Kallas (PwC) and Kolade Dada (PwC) regarding Phase 2 planning for DPSS Medical to discuss scoping, responsibilities, budget and schedule. |
| 0/23/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.5 | $165.00 | $412.50 | Calls with Stefanie Kallas (PwC) and Kolade Dada (PwC) regarding Phase 2 planning for DPSS North American Headquarters to discuss scoping, responsibilities, budget and schedule. |
| 0/23/2006 | Reed, Brian | Manager | United States | Project management | 1.0 | $165.00 | $165.00 | PwC Manager weekly conference call chaired by David Bayles (Delphi). |
| 0/23/2006 | Rininger, Luke | Associate | United States | Planning | 3.6 | $95.00 | $342.00 | Sorted controls for fixed assets, inventory, and treasury |
| 0/23/2006 | Rininger, Luke | Associate | United States | Planning | 2.2 | $95.00 | $209.00 | Reviewed templates for additional open and remediation controls |
| 0/23/2006 | Rininger, Luke | Associate | United States | Planning | 0.8 | $95.00 | $76.00 | Met with Stefanie and Kolade to discuss weekly planning |
| 0/23/2006 | Rininger, Luke | Associate | United States | Planning | 0.4 | $95.00 | $38.00 | Reviewed planning agenda with Stefanie |
| 0/23/2006 | Rogge, Horst | Manager | Germany | Planning | 2.8 | $200.00 | $560.00 | Continue…(Review of working papers - preparing the second test phase (first week of second round)). |
| 0/23/2006 | Rogge, Horst | Manager | Germany | Planning | 2.5 | $200.00 | $500.00 | Review of working papers - preparing the second test phase (first week of second round). |
| 0/23/2006 | Rogge, Horst | Manager | Germany | Other | 2.0 | $200.00 | $400.00 | Preparing invoice data - for September (hours and expenses. |
| 0/23/2006 | Rogge, Horst | Manager | Germany | Other | 1.3 | $200.00 | $260.00 | Preparing invoice data |
| 0/23/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 3.6 | $165.00 | $594.00 | Reviewing the sharepoint to review previous year's work regarding SoD for Non-SAP application |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/23/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.4 | $165.00 | $396.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 0/23/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 1.8 | $165.00 | $297.00 | Discussing SoD for NON-SAP applications with Cleberson Siansi (PwC), Brandon Braman (PwC) and Nicole Natorski (PwC) |
| 0/23/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | Participated in a meeting to disscuss E&Y issues with Joe Piazza (Delphi), Marcus Harris (Delphi), David Bayles (Delphi) & E&Y Auditors |
| 0/23/2006 | Sandoval, David | Associate | United States | Planning | 6.2 | $95.00 | $589.00 | Update test plans for round 2 |
| 0/23/2006 | Schietinger, Timo | Associate | Germany | Validation | 2.0 | $130.00 | $260.00 | Correspondance relating CAS review notes |
| 0/23/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 8.6 | $110.00 | $946.00 | Assisting Michael Wolfenden (delphi) to develop the UAT that will be used to test the Account Rec Tool. Other preparation (misc.) in regards to the UAT preparation. |
| 0/23/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 6.1 | $130.00 | $793.00 | Working on the Software Inventory Project - Matching the list of TBs from 2005 against updated list of TBs obtained from Amy Kulikowski. |
| 0/23/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 1.8 | $130.00 | $234.00 | Meeting with Nicole N, Brandon B, and Jamshid S. to discuss the action plan for the SoD Project and Software Inventory Proj. |
| 0/23/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 0.4 | $130.00 | $52.00 | Meeting with Jamshid - discussing about the action plan for the Software Inventory Project |
| 0/23/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.3 | $360.00 | $468.00 | Continue the review and response to email communications regarding Spain invoices. |
| 0/23/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Refresh the July 2006 consolidator based upon revised time descriptions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/23/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Reviewed the August 2006 missing time reports.  Review analysis provided by Shungu ___ (PwC) re: same. |
| 0/23/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Refresh the July 2006 consolidator based upon revised time descriptions. |
| 0/23/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review the Portugal time and expense support. |
| 0/23/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review the Mexico invoices and time descriptions.  Email communications with the Mexican team for July & August time descriptions and invoice support. |
| 0/23/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Kristy Woods (PwC) regarding updating the August 2006 time. |
| 0/23/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Read and respond to emails from the team and other PwCM's related to round 2 guidance, spreadsheet controls and the schedule. |
| 0/23/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Participate in weekly status meeting with PwC International managers and PwC Core team. |
| 0/23/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Participate in weekly status update call with the other PwC manager's and the PwC core team. |
| 0/23/2006 | Thomas, Rance | Associate | United States | Project management | 7.2 | $95.00 | $684.00 | Read through Medco SAS 70 and complete SAS 70 memo with detailed information. (Adam Gnesin-PwC Senior Manager) |
| 0/23/2006 | Urban, Piotr | Manager | Poland | Planning | 0.5 | $175.00 | $87.50 | Internal meeting with M.Godyn re: Project and Resource Planning |
| 0/23/2006 | Urban, Piotr | Manager | Poland | Planning | 0.5 | $175.00 | $87.50 | Internal meeting with M.Godyn re: Project and Resource Planning |
| 0/23/2006 | Urban, Piotr | Manager | Poland | Planning | 0.5 | $175.00 | $87.50 | Internal meeting with M.Godyn re: Project and Resource Planning |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/23/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.1 | $165.00 | $346.50 | Reviewed samples received for fixed assets. |
| 0/23/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.0 | $165.00 | $330.00 | Reviewed test plans for fixed assets. |
| 0/23/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.0 | $165.00 | $330.00 | Conducted a conference with finance staff over knowledge of SOX. |
| 0/23/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.1 | $165.00 | $181.50 | added feedback to validation plans from financial reporting standards. |
| 0/23/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Emailed Poland regarding TB that are in scope. |
| 0/23/2006 | Vidal, Amandine | Associate | France | Other | 4.0 | $130.00 | $520.00 | Packard Etupes - Preparation of mission (Templates). |
| 0/23/2006 | Vidal, Amandine | Associate | France | Other | 2.0 | $130.00 | $260.00 | Donchery - Preparation of mission (Templates). |
| 0/23/2006 | Vidal, Amandine | Associate | France | Other | 2.0 | $130.00 | $260.00 | Packard CSC - Preparation of mission (Templates). |
| 0/23/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 3.0 | $95.00 | $285.00 | Review documentation requests prepared by D Pillay (PwC) |
| 0/23/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 3.0 | $95.00 | $285.00 | Prepare sample and / or population requests for the expenditures cycle |
| 0/23/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 2.0 | $95.00 | $190.00 | Prepare sample and / or population requests for the payroll cycle |
| 0/23/2006 | Weir, Diane | Manager | United States | Engagement management | 3.4 | $165.00 | $561.00 | Reviewed numerous emails from PwC team regarding round 2 testing |
| 0/23/2006 | Weir, Diane | Manager | United States | Engagement management | 2.8 | $165.00 | $462.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and international locations |
| 0/23/2006 | Wild, Travis | Sr Manager | Australia | Planning | 1.2 | $300.00 | $360.00 | review and response to PwC Delphi emails |
| 0/23/2006 | Wojdyla, Dennis | Director | United States | Project Management | 3.5 | $260.00 | $910.00 | Meeting with Dennis Larson - SoD testing for Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/23/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.4 | $260.00 | $364.00 | Documenting access review process, analyzing documents received fromLarson |
| 0/23/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.3 | $260.00 | $858.00 | Delphi August Monthly Consolidator Missing Hours Analysis |
| 0/23/2006 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 2.1 | $260.00 | $533.00 | Delphi Travel from Chicago to Minneapolis for training (4.1 hrs. * 50%) |
| 0/23/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | Delphi August Monthly Consolidator Bill Y/N Analysis |
| 0/23/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi August Monthly Consolidator Missing Hours Analysis |
| 0/23/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi August Monthly Consolidator Bill Y/N Analysis |
| 0/23/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | Delphi August Monthly Consolidator Missing Hours Analysis |
| 0/23/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi August Monthly Consolidator Bill Y/N Analysis |
| 0/23/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.6 | $95.00 | $57.00 | Reconciliation of time and expenses billed to date |
| 0/23/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.6 | $95.00 | $57.00 | Reconciliation of time and expenses billed to date |
| 0/23/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.6 | $95.00 | $57.00 | Reconciliation of time and expenses billed to date |
| 0/23/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.4 | $95.00 | $38.00 | Reconciliation of time and expenses billed to date |
| 0/23/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.3 | $95.00 | $28.50 | Amending T&E System training documentation |
| 0/23/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.3 | $95.00 | $28.50 | Amending T&E System training documentation |
| 0/23/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.3 | $95.00 | $28.50 | Amending T&E System training documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/23/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Minor amendmenet to T&E System |
| 0/23/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Minor amendmenet to T&E System |
| 0/23/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Minor amendmenet to T&E System |
| 0/23/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Amending T&E System training documentation |
| 0/23/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Minor amendmenet to T&E System |
| 0/23/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.0 | $160.00 | $160.00 | Reading the rolling forward instruction for rolling forward testing |
| 0/24/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Reading the Summary procedures. |
| 0/24/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Reading the Summary procedures. |
| 0/24/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Controls indentification - Routine & Non-Routine. |
| 0/24/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Controls indentification - Routine & Non-Routine. |
| 0/24/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Conducted test for Revenue with Reinhard Jasch (Grundig SD Analyst) |
| 0/24/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.3 | $130.00 | $429.00 | Conducted test for Revenue with Reinhard Jasch (Grundig SD Analyst) |
| 0/24/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.0 | $130.00 | $130.00 | Documented manual testing result for PG2 for Revenue cycle |
| 0/24/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 8.5 | $130.00 | $1,105.00 | Time spent preparing rollforward testing trraining (slide deck, survey and ITGCC rollfoward template). |
| 0/24/2006 | Bieterman, Caren | Associate | United States | Planning | 4.2 | $95.00 | $399.00 | Review Inventory testing procedures from other divisions |
| 0/24/2006 | Bieterman, Caren | Associate | United States | Planning | 3.3 | $95.00 | $313.50 | review plant inventory testing procedures from other divisions |
| 0/24/2006 | Bieterman, Caren | Associate | United States | Planning | 0.5 | $95.00 | $47.50 | project admin (correspondence, etc.) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.1 | $105.00 | $325.50 | Preparing for Phase II - checking documents for Portugal |
| 0/24/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.8 | $105.00 | $294.00 | Preparing for Phase II - checking documents for Germany Mechatronics |
| 0/24/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.1 | $105.00 | $220.50 | Preparing for Phase II - checking documents for Germany |
| 0/24/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 5.1 | $130.00 | $663.00 | Worked with Nicole on analysis of 2006 Tier 2 and 3 "A" sites for segregation of duties testing to find key contacts and phone numbers. Also created analysis spreadsheet. |
| 0/24/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 2.4 | $130.00 | $312.00 | Worked with Nicole N. on scoping for SOX application segregation of duties testing for international locations, including Europe, Asia-Pac, and Mexico. |
| 0/24/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 0.9 | $130.00 | $117.00 | Attended regularly scheduled Tueday morning phone conference on segregation of duties status for Delpi locations, headed by Ann Bianco. |
| 0/24/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Update headcount reconciliations for salaried and hourly plans |
| 0/24/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Update headcount reconciliations for salaried and hourly plans |
| 0/24/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Draft and review with Karen Cobb (Delphi Tax) the agenda for Wednesday Grant Thornton meeting |
| 0/24/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.2 | $260.00 | $312.00 | Conference call with Karen Cobb (Delphi Tax) and Watson Wyatt actuaries on active headcount reconciliations for 9/30/2005. |
| 0/24/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Meeting with Karen Cobb (Delphi Tax) on pension project including planning for Grant Thornton meeting on Wednesday. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/24/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Conference call with Karen Cobb (Delphi Tax), Delphi HR, Watson Wyatt and Fidelity on issue identification and tracking report for 9/30/06 valuation. |
| 0/24/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Meeting with Karen Cobb (Delphi Tax) and Jim Wittson (Delphi Tax) on meeting agenda for Wednesday Grant Thornton meeting. |
| 0/24/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Review guidance relating to SOP 01-02 per request from Karen Cobb (Delphi Tax) |
| 0/24/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Email communications regarding Delphi methodology for round 2 testing |
| 0/24/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.3 | $260.00 | $78.00 | Conference call with Karen Cobb (Delphi Tax) and John DeMarco (Delphi HR) on pension data project |
| 0/24/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.3 | $260.00 | $78.00 | Update meeting with David Bayles (Delphi SOX ) on pension plan audits and external audit meeting with Grant Thornton |
| 0/24/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.3 | $260.00 | $78.00 | Meeting with Karen Cobb (Delphi Tax) on pension project including planning for Grant Thornton meeting on Wednesday. |
| 0/24/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 2.0 | $215.00 | $430.00 | August expenses..updating, reconciliations and email updates. |
| 0/24/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | VAT- s 404 reviewfolllow up call K Roller; |
| 0/24/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $165.00 | $544.50 | Create table structure for Delphi Role Design database to support the role creation of the process teams |
| 0/24/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | Upload current tcode distributions into the Delphi Role Design database |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | Create final version of instruction manual for Delphi process team role design workbooks |
| 0/24/2006 | Dada, Kolade | Sr Associate | United States | Planning | 5.0 | $120.00 | $600.00 | Prepared validation templates forInventory and Revenue for Delphi Medical phase 2 testing |
| 0/24/2006 | Decker, Brian | Partner | United States | Project management | 2.0 | $390.00 | $780.00 | Review of deficiency tracker status .8, review of overall project status .4, review of staff schedule .3, review of material weakness status .5 |
| 0/24/2006 | Diez, Alexander | Associate | Germany | Planning | 4.1 | $130.00 | $533.00 | Plan Delphi - Round 2 SOX Testing for sites in Wuppertal, Gummersbach and Neumarkt (Germany). |
| 0/24/2006 | Diez, Alexander | Associate | Germany | Planning | 3.6 | $130.00 | $468.00 | Plan Delphi - Round 2 SOX Testing for sites in Wuppertal, Gummersbach and Neumarkt (Germany). Meeting with the local ICC in Wuppertal Bernd Sonneborn (Delphi). |
| 0/24/2006 | Familiari, Francesca | Associate | Italy | Validation | 4.4 | $130.00 | $572.00 | Continued - validation template defintion (Employee Cost MH572). |
| 0/24/2006 | Familiari, Francesca | Associate | Italy | Validation | 3.6 | $130.00 | $468.00 | Validation template defintion (Employee Cost MH572). |
| 0/24/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 6.2 | $280.00 | $1,736.00 | Update project schedule due to end date change |
| 0/24/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.6 | $280.00 | $728.00 | Project Schedule udate continued |
| 0/24/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.5 | $280.00 | $420.00 | E-mail review, AI updates |
| 0/24/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.9 | $280.00 | $252.00 | Security Role/Profile team discussion |
| 0/24/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.8 | $280.00 | $224.00 | Daily status meeting |
| 0/24/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.5 | $130.00 | $455.00 | Finalization on Configuration narrative documentations for P02 - P05. Analysis of findings and exception reporting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/24/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Finalization on Configuration narrative documentations for P02 - P05. Analysis of findings and exception reporting |
| 0/24/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | Finalization on Configuration narrative documentations for P02 - P05. Analysis of findings and exception reporting |
| 0/24/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | Conference call status meeting with SAP team |
| 0/24/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.3 | $130.00 | $39.00 | Discussion via email with Delphi (Don Steis) about PN1 testing strategy. Coordination of meeting to discuss further |
| 0/24/2006 | Galang, Jennifer | Manager | United States | Validation | 1.8 | $230.00 | $414.00 | read spreadsheet control testing email from Shannon and review key spreadsheet ideas around income tax testing |
| 0/24/2006 | Gavric, Marko | Associate | Italy | Remediation | 5.9 | $130.00 | $767.00 | Updating validation Remediation testing for MH572. |
| 0/24/2006 | Gavric, Marko | Associate | Italy | Remediation | 2.1 | $130.00 | $273.00 | Continued - Updating validation Remediation testing for MH572. |
| 0/24/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.3 | $260.00 | $598.00 | Cut-off analysis for inventory. Assessment by location. |
| 0/24/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | E-mail to Shannon Herbst to respond to her email regarding spreadsheet controls and updating the testing matrices. Review/update spreadsheet control guidance. |
| 0/24/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.1 | $260.00 | $286.00 | Obtain SAS 70 for EDS from D Bayles through Pension. Review of SAS 70 to determine user control considerations. Need to understand who on the IT side received the SAS 70 and then assist with completion of the questions posed by Pension. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Development of strawman for binder template for round 2 testing. |
| 0/24/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | PwC Delphi sox 404 update call. PwCM, ICM/ICCs, etc. With David Bayles |
| 0/24/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with Jamshid and Chris Knox regarding ITGC exceptions and the impact on TBs, and processes. |
| 0/24/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Review of email sent by david bayles regarding ITGC and SAS 70 for pension plan. Forwarded to B Garvey to obtain moset recent information related to Delphi review. |
| 0/24/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 1.2 | $135.00 | $162.00 | Planning general preparation (review documentation from phase 1, planning the roadmap, reading the e-mail correspondence and WoC database instructions): ASC Ostrow |
| 0/24/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 1.2 | $135.00 | $162.00 | Planning general preparation (review documentation from phase 1, planning the roadmap, reading the e-mail correspondence and WoC database instructions):Krakow HQ and TCK |
| 0/24/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.6 | $135.00 | $81.00 | Planning general preparation (review documentation from phase 1, planning the roadmap, reading the e-mail correspondence and WoC database instructions): Krosno |
| 0/24/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 3.2 | $120.00 | $384.00 | preparing spreadsheet reconciling resouces, open resources, staffing conflicts and open needs |
| 0/24/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 2.0 | $120.00 | $240.00 | meeting with Shannon, going over staffing plan and changes. |
| 0/24/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.3 | $120.00 | $156.00 | contacting managers, hr: regarding staffing conflicts with Delphi resources |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 6.0 | $120.00 | $720.00 | Design of inventory requesting list |
| 0/24/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Cindy Bush to discuss inventory requesting list. |
| 0/24/2006 | Herbst, Shannon | Director | United States | Project management | 3.2 | $260.00 | $832.00 | Attended Delphi IAS meeting with Dave Bayles and Karen St. Romain to answer questions. |
| 0/24/2006 | Herbst, Shannon | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Met with Anne Marie Grimaldi (PwC) to go over staffing plan and changes. |
| 0/24/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Met with Darren Orf (PwC) to review budget modification requests |
| 0/24/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Review Dave Bayles' (Delphi) IAS presentation |
| 0/24/2006 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Discuss testing approach for inventory in Round 2 with Todd Taylor (PwC). |
| 0/24/2006 | Jilka, Nehal | Manager | United Kingdom | Planning | 2.2 | $200.00 | $440.00 | Briefing for Dev Mukherjee for requirements of Delphi Phase 2 planning |
| 0/24/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 3.6 | $95.00 | $342.00 | Medical control summary - compile/review for Phase 2 |
| 0/24/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 2.1 | $95.00 | $199.50 | Medical control summary - compile/review for Phase 2 (after lunch) |
| 0/24/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 2.1 | $95.00 | $199.50 | Prepare for Phase 2 - Medical - includes meeting with K Dada and L Rininger (both PwC) |
| 0/24/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 4.5 | $200.00 | $900.00 | Grouped sample roles into possible roles for SD area |
| 0/24/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $200.00 | $700.00 | Worked on building role design workbooks for other business areas |
| 0/24/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $200.00 | $240.00 | Reviewed Role Design decisions that need to be made by client |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 5.2 | $120.00 | $624.00 | Reviewing the issues identified in testing and and identifying the Systems, processes and Trial balance codes that are effected by the issue in order to assist with the evaluation of the impact that the issues have on the financial statements |
| 0/24/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Reading the Summary procedures. |
| 0/24/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Reading the Summary procedures. |
| 0/24/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Controls indentification - Routine & Non-Routine. |
| 0/24/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Controls indentification - Routine & Non-Routine. |
| 0/24/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 3.8 | $175.00 | $665.00 | Planning with the team, review of guidelines, briefing on 1st round validation results, review of updated validation plans for Accenture FSSC |
| 0/24/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 0.4 | $140.00 | $56.00 | Update meeting notes from 21 September and draft email to PwC US |
| 0/24/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 0.4 | $155.00 | $62.00 | Update meeting notes from 21 September and draft email to PwC US. |
| 0/24/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 0.1 | $140.00 | $14.00 | Meeting with Zoe Throup (PwC) to discuss meeting notes and draft email to the US |
| 0/24/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 0.1 | $155.00 | $15.50 | Meeting with Zoe Throup (PwC) to discuss meeting notes and draft email to the US. |
| 0/24/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | -0.1 | $140.00 | ($14.00) | Meeting with Zoe Throup (PwC) to discuss meeting notes and draft email to the US. |
| 0/24/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | -0.4 | $140.00 | ($56.00) | Update meeting notes from 21 September and draft email to PwC US. |
| 0/24/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Selection of the routine controls that have to be tested in round 2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Preparation of the templates for the round 2. |
| 0/24/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 5.1 | $110.00 | $561.00 | Worked with Brandon B. on analysis of 2006 tier 2 and 3 A sites for SoD testing to find key contacts and phone numbers . Also created additional analysis spreadsheet. |
| 0/24/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 2.4 | $110.00 | $264.00 | Worked with Brandon B. on scoping activities to identify potential high risk sites for european testing. |
| 0/24/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.9 | $110.00 | $99.00 | Attended reguarly scheduled Tuesday morning phone conference on SoD for Delphi locations headed by Ann Bianco. |
| 0/24/2006 | Navarro, Paola | Sr Associate | United States | Planning | 3.8 | $120.00 | $456.00 | Prepare validation templates (roll forward and remediation) for E&C division Employee Cost |
| 0/24/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Weekly call with ICMs and Core Team |
| 0/24/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Set-up meetings with process owners for employee cost to confirm controls and tests to be performed |
| 0/24/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Meeting with Jon Trevathan to review E&C employee cost walkthrough and responsibility matrix in order to prepare templates for round 2 |
| 0/24/2006 | Orf, Darren | Manager | United States | Project management | 6.3 | $280.00 | $1,764.00 | Collect, review and follow-up on budget modification requests - record in budget tracking log. |
| 0/24/2006 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Met with ITGC team to discuss round 2 budget constraints |
| 0/24/2006 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | Met with Shannon Herbst to review budget modification requests |
| 0/24/2006 | Osterman, Scott | Director | United States | Role Redesign | 4.0 | $260.00 | $1,040.00 | presentation preparation of cost savings materials, working with Ann |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.7 | $260.00 | $962.00 | Prepare presentation and materials for process team meetings, discuss approach with Ann and team |
| 0/24/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $260.00 | $832.00 | Finalize materials for process team meetings. |
| 0/24/2006 | Parakh, Siddarth | Manager | United States | Inventory | 5.8 | $165.00 | $957.00 | Inventory Manaual Verification - PG2 |
| 0/24/2006 | Parakh, Siddarth | Manager | United States | Inventory | 5.6 | $165.00 | $924.00 | Inventory Manaual Verification - PG2 |
| 0/24/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 4.4 | $120.00 | $528.00 | SAS 70 Medco/ Adjusted Delta Dental |
| 0/24/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.8 | $120.00 | $336.00 | Assess working papers, testing templates and other attachments/ points in relation to the Employee Cost and Treasury Cycles, and in relation to the testing identified for round 2 testing. |
| 0/24/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.4 | $120.00 | $288.00 | Discuss with Senior-Igor Voytsekhivskyy (PwC), the establishment of the testing criteria and the specific routine, non-routine and remediation controls to be tested. Reach a consensus. |
| 0/24/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.0 | $120.00 | $240.00 | Assess working papers, testing templates and other attachments/ points in relation to the Revenue Cycle, and in relation to the testing identified for round 2 testing. |
| 0/24/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Respond on verbal and e-mail queries submitted by the Manager - Diane Weir (PwC) on request templates and specific controls to be tested. |
| 0/24/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 5.2 | $120.00 | $624.00 | Preparing validation and roll-forward testing for Columbus, Lockport, Cottondale and Moraine |
| 0/24/2006 | Pretorius, Martin | Sr Associate | United States | Planning | 7.2 | $120.00 | $864.00 | Prepare and review TB129 Phase II testplans |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 4.5 | $130.00 | $585.00 | Meeting with Mr. Klaus to perform manual verification testing for Expenditure PG2 |
| 0/24/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 2.2 | $130.00 | $286.00 | Testing Expenditure Automated Controls in PG2 |
| 0/24/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 1.8 | $130.00 | $234.00 | Meeting with Mr. Klaus to perform manual verification testing for Expenditure PG2 |
| 0/24/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 1.6 | $105.00 | $168.00 | Planning Financial Reporting 1.2.5.1.1.4 |
| 0/24/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 1.4 | $105.00 | $147.00 | Planning Cycle Revenue 1.2.4.5.1.1 |
| 0/24/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 1.1 | $105.00 | $115.50 | Planning Financial Reporting 1.2.5.1.1.1 |
| 0/24/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.9 | $105.00 | $94.50 | Planning Cycle Revenue 1.2.4.2.1.1 |
| 0/24/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.8 | $105.00 | $84.00 | Planning Cycle Revenue 1.2.4.6.1.2 |
| 0/24/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.8 | $105.00 | $84.00 | Planning Financial Reporting 1.2.5.1.1.3 |
| 0/24/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.7 | $105.00 | $73.50 | Planning Financial Reporting 1.2.5.1.1.2 |
| 0/24/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.7 | $105.00 | $73.50 | Planning Cycle Revenue 1.2.4.8.1.1 |
| 0/24/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.7 | $165.00 | $445.50 | Review of population and sample requests templates for Delphi Medical for completeness against Phase 2 guidance, including substantiative testing for CWIP and Special Tooling. |
| 0/24/2006 | Reed, Brian | Manager | United States | Project management | 1.4 | $165.00 | $231.00 | Weekly ICM conference call chaired by David Bayles. |
| 0/24/2006 | Reed, Brian | Manager | United States | Project management | 1.1 | $165.00 | $181.50 | Distributed Significant Spreadsheet template to ICM's and PwC Managers. Re-formatted document to capture key information to inventory the significant spreadsheets. |
| 0/24/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Call with Ravi Kallepalli (Delphi) regarding Phase 2 planning and testing at Steering including call preperation (review of deficiency tracker) and call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/24/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 1.0 | $165.00 | $165.00 | Continuation…Review of population and sample requests templates for Delphi Medical for completeness against Phase 2 guidance, including substantiative testing for CWIP and Special Tooling. |
| 0/24/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 0.8 | $165.00 | $132.00 | Kick-off discussion and emails with Delphi Medical PwC testers |
| 0/24/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | Read various email communications from SOX team following mulitple day absence from office |
| 0/24/2006 | Rhodes, Carol | Manager | United States | Planning | 0.9 | $165.00 | $148.50 | Review SOX Team emails received over previous 5 days and prepare planning binder |
| 0/24/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | Review Vandalia test plan |
| 0/24/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | Review Spreadsheet list from walk-throughs and pass on to Debbie Praus-ICM |
| 0/24/2006 | Rhodes, Carol | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Status update with Debbie Praus-ICM following 2 day absence |
| 0/24/2006 | Rhodes, Carol | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | SOX team Task call with Karen St. Romain- Delphi SOX Manager |
| 0/24/2006 | Rhodes, Carol | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Discuss spreadsheet controls with Debbie Praus-ICM and Dave Travis-ICC following SOX team meeting. |
| 0/24/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Discuss with Shannon Herbst-PwC Director, timing for Tuscaloosa changes and questions regarding spreadsheet controls |
| 0/24/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Discuss planning status with Kumarie Pillay-PwC Senior |
| 0/24/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Follow-up with Bill Schulze-ICM for AHG and T&I plans |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Discuss phase II schedule with Debbie Praus-ICM |
| 0/24/2006 | Rininger, Luke | Associate | United States | Planning | 2.4 | $95.00 | $228.00 | Populated remediation template for fixed asset controls to test |
| 0/24/2006 | Rininger, Luke | Associate | United States | Planning | 2.2 | $95.00 | $209.00 | Populated remediation template for inventory controls to test |
| 0/24/2006 | Rininger, Luke | Associate | United States | Planning | 2.1 | $95.00 | $199.50 | Populated remediation template for expenditure controls to test |
| 0/24/2006 | Rininger, Luke | Associate | United States | Planning | 0.4 | $95.00 | $38.00 | Downloaded templates to be used for medical round 2 testing |
| 0/24/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other | 2.1 | $140.00 | $294.00 | Continues making a list of pending tests for all cycles at Warwick. |
| 0/24/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other | 1.9 | $140.00 | $266.00 | Continues making a list of pending tests for all cycles at Warwick. |
| 0/24/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other | 1.4 | $140.00 | $196.00 | Continues making a list of pending tests for all cycles at Warwick. |
| 0/24/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other | 1.2 | $140.00 | $168.00 | Making a list of pending tests for all cycles at Warwick. |
| 0/24/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Other | 0.9 | $140.00 | $126.00 | Continues making a list of pending tests for all cycles at Warwick. |
| 0/24/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 2.3 | $165.00 | $379.50 | Reviewing the sharepoint to review previous year's work regarding SoD for Non-SAP application |
| 0/24/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.3 | $165.00 | $379.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 0/24/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Tracing the noted IT issues to the related TBs and processes, in order to preapre a list of IT issues for each TB and process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Disscussing the SoD for Non SAP applications and Roll Forward testing with Dennis Wojdyla (PwC |
| 0/24/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Discussing the IT budget with Darren Orf (PwC) and Dennis Wojdyla (PwC) |
| 0/24/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Participated in a meeting to disscuss SoD issues with Ann Bianco (Delphi), Dennis Wojdyla (PwC),Cleberson Siansi (PwC), Brandon Braman (PwC) and Nicole Natorski (PwC) |
| 0/24/2006 | Sandoval, David | Associate | United States | Planning | 3.4 | $95.00 | $323.00 | Create progress monitoring templates for round 2 testing |
| 0/24/2006 | Sandoval, David | Associate | United States | Planning | 2.9 | $95.00 | $275.50 | Update Expenditures test plan for remediation |
| 0/24/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.0 | $130.00 | $130.00 | Updating Wco - adjustment Walkthoughs and Validation Templates |
| 0/24/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 6.7 | $110.00 | $737.00 | Account Rec Tool workshop with Michael Wolfenden(Delphi), Tammy Fisher (PwC), Heather Lynds (vendor). |
| 0/24/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 1.8 | $110.00 | $198.00 | Meetings to discuss the status of the Account Rec tool. Participants Matt Fawcett (Delphi), Mike Wolfenden(Delphi). |
| 0/24/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 8.2 | $130.00 | $1,066.00 | Working on the Software Inventory Project - Matching the list of TBs from 2005 against updated list of TBs obtained from Amy Kulikowski. |
| 0/24/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 0.9 | $130.00 | $117.00 | Meeting with Jamshid S., Dennis W., Brandon B., Nicole N., and Ann Bianco (Conf. Call) for SoD |
| 0/24/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.6 | $360.00 | $576.00 | Review the August 2006 time descriptions.  Review the missing professionals and distribute reminder email to them (18 professionals). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.2 | $360.00 | $432.00 | Continue review of the August 2006 time descriptions. |
| 0/24/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.0 | $360.00 | $360.00 | Review the Portugal time and expense support for June/July 2006. Approve the invoices for payment. |
| 0/24/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the email correspondence from Germany regarding Delphi bankruptcy invoices. |
| 0/24/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Continue preparation of draft exhibits for July 2006 for Partner review. |
| 0/24/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Continue the review and response to email communications regarding UK invoices (September 2006). |
| 0/24/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Prepare draft exhibits for July 2006 for Partner review. |
| 0/24/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Kristy Woods (PwC) regarding August 2006 observations re: missing professionals analysis. |
| 0/24/2006 | Stendahl, Subashi | Administrative | United States | Preparation of fee application | 1.0 | $80.00 | $80.00 | WLT's for ACS |
| 0/24/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.8 | $165.00 | $462.00 | Work with team (D.Sandoval and M.Pretorius - PwC) to answer questions about the approach for round 2. |
| 0/24/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Read and respond to emails related to questions about round 2 guidance. |
| 0/24/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Discuss round two guidance and approach with T.Wilkes and F.Nance (DELPHI). |
| 0/24/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Participate in weekly conference call with SOX core team, IC network, PwC core team and other PwCM's. |
| 0/24/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Work with local IT to get team setup with network access in the audit room. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Discuss testing approach for inventory in Round 2 with S. Herbst (PwC). |
| 0/24/2006 | Thomas, Rance | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | Read through Medco CMS SAS 70 and complete SAS 70 memo with detailed information. (Adam Gnesin-PwC Senior Manager) |
| 0/24/2006 | Thomas, Rance | Associate | United States | Project management | 2.2 | $95.00 | $209.00 | Review SAS 70 reports and memos completed by other PwC employees to ensure accuracy and completeness of documents. (Adam Gnesin- PwC Senior Manager) |
| 0/24/2006 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Add new review notes to file in and format. (Shannon Herbst- PwC Director) |
| 0/24/2006 | Thomas, Rance | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Read through Fidelity SAS 70 and complete SAS 70 memo with detailed information. (Adam Gnesin-PwC Senior Manager) |
| 0/24/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.1 | $330.00 | $33.00 | Meeting with Adriana Langone (PwC) to discuss meeting notes and draft email to the US. |
| 0/24/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.1 | $300.00 | $30.00 | Meeting with Adriana Langone (PwC) to discuss meeting notes and draft email to the US |
| 0/24/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | -0.1 | $300.00 | ($30.00) | Meeting with Adriana Langone (PwC) to discuss meeting notes and draft email to the US. |
| 0/24/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.4 | $165.00 | $396.00 | Reviewed IAS binders. |
| 0/24/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.2 | $165.00 | $363.00 | Managed issue over IAS not understanding test plan. |
| 0/24/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | Verified australia reviewed binders. |
| 0/24/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Reviewed work of Delphi ITGC regarding overlap in testing. |
| 0/24/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Explained that we need to recalculate depreciation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Met with tax executive that was recently hired. |
| 0/24/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.2 | $165.00 | $33.00 | Explained that we need to determine if the support documenation for inventory is evidenced as reviewed. |
| 0/24/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.1 | $165.00 | $16.50 | REformatted scorecards. |
| 0/24/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 2.4 | $95.00 | $228.00 | Discuss with D Pillay (PwC), the establishment of the testing criteria and the specific routine, non-routine and remediation controls to be tested |
| 0/24/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 2.1 | $95.00 | $199.50 | Prepare update testing spreadsheet for the financial reporting cycle |
| 0/24/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 2.0 | $95.00 | $190.00 | Prepare update testing spreadsheet for the treasury costs cycle |
| 0/24/2006 | Weir, Diane | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and international locations |
| 0/24/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Reading walkthroughs of steering |
| 0/24/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Knowledge gathering for validation testing performed and defiencies noted |
| 0/24/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Phone call with PwC M, Brian Reed for arrangment following week |
| 0/24/2006 | Wojdyla, Dennis | Director | United States | Project management | 2.2 | $260.00 | $572.00 | .7 Global PwC conference call; .5 Discussion with Ann Bianco regarding test strategy fro SoD; .5 budget discussion with Darren Orf; .5 budget planning with Jamshid - additional work identified - with new budget request. |
| 0/24/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.5 | $260.00 | $390.00 | review Access DB results for Steering, compare Prueter's spreadsheet with E&Y 2005's. |
| 0/24/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.4 | $260.00 | $364.00 | Meet with SoD team leads (braman, cleberson |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Review E&Y 2005 spreadsheet for Packard, request all access reports from Larson. |
| 0/24/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | Call with Ann Bianco; |
| 0/24/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | Dephi August Monthly Consolidator Missing Hours Analysis |
| 0/24/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | Delphi  - Update the WCO database with TT hours (August). |
| 0/24/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi August Monthly Consolidator Bill Y/N Analysis |
| 0/24/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi August Monthly Consolidator Bill Y/N Analysis |
| 0/24/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - August Monthly Consolidator Missing Hours Analysis & Update the WCO database with TT hours. |
| 0/24/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.7 | $95.00 | $66.50 | Review of T&E system training document and communication with all staff on the Phase 2 work |
| 0/24/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.6 | $95.00 | $57.00 | Review of T&E system training document and communication with all staff on the Phase 2 work |
| 0/24/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.6 | $95.00 | $57.00 | Review of T&E system training document and communication with all staff on the Phase 2 work |
| 0/24/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.6 | $95.00 | $57.00 | Review of T&E system training document and communication with all staff on the Phase 2 work |
| 0/24/2006 | Xu, Jasper | Sr Manager | China | Other | 3.0 | $300.00 | $900.00 | Review Round 2 Summary of procedures and guidance instructions for Substantive testing and clarifications for fixed assets and tooling work, if any, to be performed for the plants. |
| 0/24/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.6 | $160.00 | $256.00 | Preparing the routine control calculation sheet for Revenue cycle  for YG plant |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/24/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.4 | $160.00 | $224.00 | Preparing the routine control calculation sheet for Expenditure for YG plant |
| 0/24/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.2 | $160.00 | $192.00 | Reviewing the testing program and issue summary of YG plant of the 1st validation phase |
| 0/24/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.2 | $160.00 | $192.00 | Preparing the routine control calculation sheet for Inventory cycle  for YG plant |
| 0/24/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.0 | $160.00 | $160.00 | Preparing the routine control calculation sheet for Financial reporting cycle |
| 0/24/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.9 | $160.00 | $144.00 | tailoring the remediation control of YG plant of Revenue cycle |
| 0/24/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.8 | $160.00 | $128.00 | Preparing the routine control calculation sheet for Payroll and treasury cycle |
| 0/24/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.7 | $160.00 | $112.00 | tailoring the remediation control of YG plant of Expenditure |
| 0/24/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.6 | $160.00 | $96.00 | tailoring the remediation control of YG plant of Inventory cycle |
| 0/24/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.6 | $160.00 | $96.00 | tailoring the remediation control of YG plant of Treasury cycle,financial reporting and employee cost cycle |
| 0/25/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Planning - Testing of routine controls. |
| 0/25/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Planning - Controls related to Segregation of duties. |
| 0/25/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Planning - Controls related to Segregation of duties. |
| 0/25/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Planning - Testing of routine controls. |
| 0/25/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 5.1 | $130.00 | $663.00 | Documented manual testing result for PG2 for Revenue cycle |
| 0/25/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | Documented manual testing result for PG2 for Revenue cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/25/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 9.1 | $130.00 | $1,183.00 | Time spent preparing rollforward testing trraining (slide deck, survey and ITGCC rollfoward template). |
| 0/25/2006 | Bieterman, Caren | Associate | United States | Planning | 3.2 | $95.00 | $304.00 | Determine appropriate testing procedures, rollforward/remediation for Financial Reporting |
| 0/25/2006 | Bieterman, Caren | Associate | United States | Planning | 2.6 | $95.00 | $247.00 | Project admin (correspondence, etc.) |
| 0/25/2006 | Bieterman, Caren | Associate | United States | Planning | 2.2 | $95.00 | $209.00 | Create Financial Reporting request list |
| 0/25/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 1.3 | $105.00 | $136.50 | Preparing for Phase II - printing document for Portugal |
| 0/25/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 1.3 | $105.00 | $136.50 | Preparing for Phase II - printing document for France |
| 0/25/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 1.2 | $105.00 | $126.00 | Preparing for Phase II - printing document for Germany Mechatronics |
| 0/25/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 1.2 | $105.00 | $126.00 | Preparing for Phase II - printing document for Italy |
| 0/25/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 1.1 | $105.00 | $115.50 | Preparing for Phase II - printing document for Spain |
| 0/25/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 0.9 | $105.00 | $94.50 | Preparing for Phase II - printing document for Germany |
| 0/25/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 6.8 | $130.00 | $884.00 | Segregation of Duties analysis work on spreadsheet to determine various IT and business owner contacts. Worked with Nicole Natorski in this effort. |
| 0/25/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.0 | $260.00 | $520.00 | Meeting with Grant Thornton and Delphi Pension plan project team (Timko, Whitson, Gebbia, DeMarco, Bayles, Gale, Cobb) including meeting debrief |
| 0/25/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.0 | $260.00 | $520.00 | Meeting preparation for Grant Thornton meeting at 10:00 today |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/25/2006 | Brown, Stasi | Director | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | Discussions with Michael Peterson (PwC) on Delphi billings and fee application for May 2006 |
| 0/25/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discuss review with Shannon Herbst (PwC) of the substantive testing procedures for audit in Shanghai |
| 0/25/2006 | Brown, Stasi | Director | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Review of May billable expenses |
| 0/25/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.7 | $260.00 | $182.00 | Discussions with Adam Gnesin on EDS SAS70 review of user control considerations for the Delphi sub plans |
| 0/25/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Meeting preparation for Grant Thornton meeting at 10:00 today with Karen Cobb & Stephen Gale (both Delphi Tax) |
| 0/25/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 1.0 | $470.00 | $470.00 | Delphi 404 - state local review |
| 0/25/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 7.2 | $215.00 | $1,548.00 | Completing the documentation on the security set-up for the CARS Account Reconciliation tool. Developing roles and respnsibilities documentation. |
| 0/25/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 0.5 | $215.00 | $107.50 | Working with Renis Shehi reviewing CARS system and tables to pull TBS codes from. |
| 0/25/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 0.5 | $215.00 | $107.50 | Meeting with client - Michael Woldejen going over CARS systems and profile setup within the system. |
| 0/25/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | VAT- s 404 reviewfolllow up call K Roller; e:mail to B Vanaham with draft instructions |
| 0/25/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.3 | $120.00 | $276.00 | Updated Fixed Assets Scorecard according to validation template and guidance template. |
| 0/25/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Obtained and read E&C Fixed Assets Walkthrough to get an understanding of the process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/25/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Understood the Working Community database, obtained and read relevant information regarding the project. |
| 0/25/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Meeting with PwC staff to get background information about the project and templates used. |
| 0/25/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | Process team kickoff meeting with Christopher Lane, Scott Osterman, Anne Bianco, Langdon King, and process team leads |
| 0/25/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $165.00 | $363.00 | Preparation of documentation required for process team kickoff meeting |
| 0/25/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $165.00 | $297.00 | Begin design of role templates for the PS process workstream |
| 0/25/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | Update workbooks based upon feedback by process teams during the kickoff meeting |
| 0/25/2006 | Dada, Kolade | Sr Associate | United States | Planning | 3.9 | $120.00 | $468.00 | Prepared Sample/Population requests for Delphi Medical Phase 2 testing |
| 0/25/2006 | Dada, Kolade | Sr Associate | United States | Planning | 2.4 | $120.00 | $288.00 | Prepared validation templates for Employee Cost for Delphi Medical phase 2 testing |
| 0/25/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | internal call. |
| 0/25/2006 | Decker, Brian | Partner | United States | Project management | 5.0 | $390.00 | $1,950.00 | Review of billing status .5, review of planned schedule 1.0, discussion of project status with Bayles 2.2, preparation for Bayles meeting 1.3 |
| 0/25/2006 | Diez, Alexander | Associate | Germany | Planning | 4.4 | $130.00 | $572.00 | Continue…(Plan Delphi - Round 2 SOX Testing for sites in Wuppertal, Gummersbach and Neumarkt (Germany)). |
| 0/25/2006 | Diez, Alexander | Associate | Germany | Planning | 4.2 | $130.00 | $546.00 | Plan Delphi - Round 2 SOX Testing for sites in Wuppertal, Gummersbach and Neumarkt (Germany). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/25/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | Communicating with team memebers via phone and e-mail to update status of August expenses and sending correspondence for additional detail information. |
| 0/25/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | Meetings and discussions to support Delphi team and staff. |
| 0/25/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Obtaining reference materials regarding benefit plans for Stasi Brown. |
| 0/25/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Telephone conversation to obtain additional information for Stasi Brown. |
| 0/25/2006 | Familiari, Francesca | Associate | Italy | Validation | 4.3 | $130.00 | $559.00 | Continued - Upate validation template (Revenue MA572). |
| 0/25/2006 | Familiari, Francesca | Associate | Italy | Validation | 3.7 | $130.00 | $481.00 | Upate validation template (Revenue MA572). |
| 0/25/2006 | Fisher, Tamara | Manager | United States | Project management | 3.8 | $280.00 | $1,064.00 | CERTUS:  Document notes from the workshop |
| 0/25/2006 | Fisher, Tamara | Manager | United States | Project management | 3.3 | $280.00 | $924.00 | CERTUS:  Document notes from Certus 2.7.2 workshop. |
| 0/25/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.2 | $280.00 | $336.00 | Status meeting and follow-up |
| 0/25/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.9 | $280.00 | $252.00 | E-mail review and AI updates |
| 0/25/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.9 | $280.00 | $252.00 | Post materials from previous day in Sharepoint. |
| 0/25/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.7 | $280.00 | $196.00 | Review Security requests with Shungu and get her started on project |
| 0/25/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.6 | $280.00 | $168.00 | Review of security documentation with Shungu and Mike W. |
| 0/25/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.6 | $130.00 | $598.00 | Finalization on Configuration narrative documentations for P02 - P05. Analysis of findings and exception reporting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/25/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.3 | $130.00 | $429.00 | Finalization on Configuration narrative documentations for P02 - P05. Analysis of findings and exception reporting |
| 0/25/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $130.00 | $286.00 | Finalization on Configuration narrative documentations for P02 - P05. Analysis of findings and exception reporting |
| 0/25/2006 | Galang, Jennifer | Manager | United States | Validation | 2.1 | $230.00 | $483.00 | non income taxes call scheduling. discussions with Kelly Roller, and test script foreign controls |
| 0/25/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Research for inventory ratios to assess the impact of inventory cut-off. |
| 0/25/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Conversation with AK about fixed asset staffing needs and assistance on documentation.  Discussion with Decker on said conversation with Amy. |
| 0/25/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with Amy Kulakowski regarding Fixed Asset committee and identification of resource to assist with tranining material. |
| 0/25/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with Shannon Herbst regarding inventory cut-off spreadsheet. |
| 0/25/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Drafted email and sent it to Dennis Wojdyla regarding EDS and a specific application that runs on their environment.  Need to understand who is responsible for it to obtain controls information. |
| 0/25/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Discussion with Rance thomas and David Bayles regarding ITGC user control considerations and delivery to GT. |
| 0/25/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 8.0 | $120.00 | $960.00 | Design of inventory requesting list, update walkthrough and validation tests |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/25/2006 | Herbst, Shannon | Director | United States | Project management | 2.8 | $260.00 | $728.00 | Worked on CWIP and tooling procedures |
| 0/25/2006 | Herbst, Shannon | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Documented Delphi performance for William Potter |
| 0/25/2006 | Herbst, Shannon | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Responded to questions related to scope, spreadsheet controls guidance, B-site reviews, round 2 testing methodology, scheduling, staffing and report testing. |
| 0/25/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discuss review with Stasi Brown (PwC) of the substantive testing procedures for audit in Shanghai |
| 0/25/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Met with Karen St. Romain (Delphi) to discuss Shanghai staffing (IAS versus PwC - pros and cons) |
| 0/25/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussed CWIP and tooling substantive procedures with E&Y manager |
| 0/25/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with Adam Gnesin (PwC) regarding inventory cut-off spreadsheet. |
| 0/25/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 4.3 | $130.00 | $559.00 | Preparation of the validation template for the Inventory Cylce; Indentification of deficiencies and non-routine / routine processes |
| 0/25/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 3.1 | $130.00 | $403.00 | Preparation of the validation template for the Financial Reporting Cycle; Indentification of deficiencies and non-routine / routine processes |
| 0/25/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 0.8 | $130.00 | $104.00 | Initial talk with Assistant Financial Manager Mr. Hoeser (Delphi) about planning and testing approach |
| 0/25/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 3.1 | $95.00 | $294.50 | Medical Validation Plan |
| 0/25/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 2.6 | $95.00 | $247.00 | Medical Validation Plan (after lunch) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/25/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.3 | $95.00 | $123.50 | DPSS validation template - remediation - break into per-cycle templates and reconcile to overall list of controls required to be tested |
| 0/25/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | DPSS validation template - rollforward - break into per-cycle templates and reconcile to overall list of controls required to be tested |
| 0/25/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 4.5 | $200.00 | $900.00 | Analyzed tcodes unassigned to teams and assigned as appropriate |
| 0/25/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.3 | $200.00 | $660.00 | Role Design Kickoff Meeting for Business Teams |
| 0/25/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.8 | $200.00 | $160.00 | Discussed design approaches with Project Team |
| 0/25/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 7.6 | $120.00 | $912.00 | Reviewing the issues identified in testing and and identifying the Systems, processes and Trial balance codes that are effected by the issue in order to assist with the evaluation of the impact that the issues have on the financial statements |
| 0/25/2006 | Lane, Chris | Director | United States | Role Redesign | 3.5 | $260.00 | $910.00 | Conducted Process team kick-off meeting. |
| 0/25/2006 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $260.00 | $780.00 | Updated MM workbook. |
| 0/25/2006 | Lane, Chris | Director | United States | Role Redesign | 2.5 | $260.00 | $650.00 | Updated project plan. |
| 0/25/2006 | Lim, Jay | Associate | United States | Project management | 4.2 | $95.00 | $399.00 | Review Fidelity Statement on Auditing Standards (SAS) No. 70, Service Organizations, and cross-reference Delphi controls in Validation Template to Fidelity SAS 70 Report and note findings in Fidelity SAS 70 Assessment Template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/25/2006 | Lim, Jay | Associate | United States | Project management | 2.2 | $95.00 | $209.00 | Add User Control Considerations and Information Technology General Computer Controls in Delta Dental Statement on Auditing Standards (SAS) No. 70, Service Organizations, Assessment Template. |
| 0/25/2006 | Lim, Jay | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Add User Control Considerations in Fidelity Statement on Auditing Standards (SAS) No. 70, Service Organizations, Assessment Template. |
| 0/25/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 8.0 | $130.00 | $1,040.00 | Preparation of the templates for the round 2. |
| 0/25/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 6.8 | $110.00 | $748.00 | Worked with Brandon B. on segregation of duty analysis to determine additional outstanding IT contacts for potential testing sites. |
| 0/25/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 3.3 | $110.00 | $363.00 | Worked on identifying Packard North America mainframe segregation of duty transactional conflicts to load into the access database tool. |
| 0/25/2006 | Navarro, Paola | Sr Associate | United States | Planning | 2.7 | $120.00 | $324.00 | Worked on validation templates (roll forward and remediation) for E&C division Employee Cost |
| 0/25/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Worked on validation templates (roll forward and remediation) for E&C division Employee Cost |
| 0/25/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Met with the AHG Salaried employee cost contact to discuss test plans and population details for round 2 |
| 0/25/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.9 | $120.00 | $108.00 | Analyzed data to be used potentially in the employee cost testing, and began requesting population details to prepare request list |
| 0/25/2006 | Orf, Darren | Manager | United States | Project management | 4.4 | $280.00 | $1,232.00 | Update financial tracking spreadsheet with approved budget modifications and projections |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/25/2006 | Orf, Darren | Manager | United States | Project management | 1.8 | $280.00 | $504.00 | Perform review of September US actuals and modify executive summary view of budget sheet to reflect this new data. |
| 0/25/2006 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Met with Brian Decker and Mike Peterson to discuss budget tracking. |
| 0/25/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.4 | $260.00 | $884.00 | Process team kickoff meeting |
| 0/25/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $260.00 | $832.00 | Process team workbooks updating |
| 0/25/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Process team workbook updating (cont), Quickplace updates |
| 0/25/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.2 | $260.00 | $312.00 | follow on conversation with process team member |
| 0/25/2006 | Parakh, Siddarth | Manager | United States | Inventory | 6.2 | $165.00 | $1,023.00 | Inventory Manaual Verification - PG2 |
| 0/25/2006 | Parakh, Siddarth | Manager | United States | Inventory | 6.0 | $165.00 | $990.00 | Inventory Manaual Verification - PG2 |
| 0/25/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 6.6 | $120.00 | $792.00 | SAS 70 - Reviewed Fidelity/Adjusted Medco/User considerations |
| 0/25/2006 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Updated the instructions for using the time tracker database |
| 0/25/2006 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Made modifications to the time tracker database |
| 0/25/2006 | Peterson, Michael | Director | United States | Project management | 1.2 | $320.00 | $384.00 | Provided network access information to team members |
| 0/25/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 1.2 | $320.00 | $384.00 | Discussions with Stasi Brown (PwC) on Delphi billings and fee application for May 2006 |
| 0/25/2006 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | Met with Brian Decker and Stasi Brown to discuss budget tracking. |
| 0/25/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 3.2 | $120.00 | $384.00 | Assess working papers, testing templates and other attachments/ points in relation to the Financial Reporting Cycle, and in relation to the testing identified for round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/25/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.5 | $120.00 | $300.00 | Assess working papers, testing templates and other attachments/ points in relation to the Inventory Cycle, and in relation to the testing identified for round 2 testing. |
| 0/25/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.3 | $120.00 | $276.00 | Assess working papers, testing templates and other attachments/ points in relation to the Expenditure Cycle, and in relation to the testing identified for round 2 testing. |
| 0/25/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.3 | $120.00 | $516.00 | Preparing validation and roll-forward testing for Columbus, Lockport, Cottondale and Moraine |
| 0/25/2006 | Pretorius, Martin | Sr Associate | United States | Planning | 7.6 | $120.00 | $912.00 | Prepare and review  TB129 Phase II testplans |
| 0/25/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.8 | $130.00 | $624.00 | Meeting with Mr Freimuth to test Fixed Assets and FIGL Manual Verification for PG2 |
| 0/25/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 2.5 | $130.00 | $325.00 | Testing Expenditure Automated Controls in PG2 |
| 0/25/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 1.7 | $130.00 | $221.00 | Testing Fixed Assets Automated Controls in PG2 |
| 0/25/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 1.2 | $130.00 | $156.00 | Testing Financial Reporting Automated Controls in PG2 |
| 0/25/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 1.6 | $105.00 | $168.00 | Planning Financial Reporting 1.2.5.1.1.4 |
| 0/25/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 1.4 | $105.00 | $147.00 | Planning Cycle Revenue 1.2.4.5.1.1 |
| 0/25/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 1.1 | $105.00 | $115.50 | Planning Financial Reporting 1.2.5.1.1.1 |
| 0/25/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.9 | $105.00 | $94.50 | Planning Cycle Revenue 1.2.4.2.1.1 |
| 0/25/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.8 | $105.00 | $84.00 | Planning Cycle Revenue 1.2.4.6.1.2 |
| 0/25/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.8 | $105.00 | $84.00 | Planning Financial Reporting 1.2.5.1.1.3 |
| 0/25/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.7 | $105.00 | $73.50 | Planning Cycle Revenue 1.2.4.8.1.1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/25/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.7 | $105.00 | $73.50 | Planning Financial Reporting 1.2.5.1.1.2 |
| 0/25/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.6 | $165.00 | $429.00 | Review of phase 2 population requests and validation test plans for Medical that the PwC team (Stefanie Kallas, Luke Rininger and Kolade Dada) developed. |
| 0/25/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 1.9 | $165.00 | $313.50 | Reviewed emails regarding phase 2 testing and provided guidance to other PwC managers regarding consulatation with Delphi TARS group for non-routine accounting 1.2.5.1.1.1 - .4. Required review of phase 1 testing documentation for these four controls. |
| 0/25/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Call with Erik Matusky (Delphi) regarding Phase 2 planning and testing at DPSS including call preperation (review of deficiency tracker) and call. |
| 0/25/2006 | Reed, Brian | Manager | United States | Project management | 1.0 | $165.00 | $165.00 | Review of feedback on significant spreadsheet guidance that was distributed to all PwC managers and Delphi ICM's. |
| 0/25/2006 | Rhodes, Carol | Manager | United States | Planning | 3.2 | $165.00 | $528.00 | Planning for Columbus and follow-up with Kim Van Gorder and Shannon Herbst-PwC |
| 0/25/2006 | Rhodes, Carol | Manager | United States | Planning | 2.5 | $165.00 | $412.50 | Planning for Lockport round II testing and meet with Kumarie Pillay-PwC Senior, to discuss |
| 0/25/2006 | Rhodes, Carol | Manager | United States | Planning | 0.9 | $165.00 | $148.50 | Planning for FA inventory by preparing a control responsibility matrix and requesting Jennifer Meinberg's-Delphi FA Supervisor, help. |
| 0/25/2006 | Rhodes, Carol | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Review control analysis with Kumarie Pillay- PwC Senior. |
| 0/25/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Follow-up with PwCM group for control #1422 status and how control was tested in round 1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/25/2006 | Rhodes, Carol | Manager | United States | Planning | 0.2 | $165.00 | $33.00 | Follow-up with Shannon Herbst-PwC Director regarding financial reporting controls and clarification |
| 0/25/2006 | Rininger, Luke | Associate | United States | Planning | 3.5 | $95.00 | $332.50 | Redesigned format of DPSS controls to make them more readable |
| 0/25/2006 | Rininger, Luke | Associate | United States | Planning | 1.6 | $95.00 | $152.00 | Redesigned format of expenditure control spreadsheets to make them more readable |
| 0/25/2006 | Rininger, Luke | Associate | United States | Planning | 1.6 | $95.00 | $152.00 | Populated remediation template for testing of expenditure controls |
| 0/25/2006 | Rininger, Luke | Associate | United States | Planning | 1.2 | $95.00 | $114.00 | Reviewed expenditure controls to see if they should be included in population for Round 2 testing |
| 0/25/2006 | Rogge, Horst | Manager | Germany | Other | 3.2 | $200.00 | $640.00 | Review E-Mails. |
| 0/25/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 6.1 | $230.00 | $1,403.00 | walkthrough & documentation of tax process, correspondence with various internal as well as external resourses |
| 0/25/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 7.5 | $165.00 | $1,237.50 | Participating in Certus Workshop to discuss the changes to Certus application with  David Church (Delphi), Karen St. Romain (Delphi), Tamara Fisher (PwC), Matt Fawcett (Delphi) and B. Lang (Certus) |
| 0/25/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 0/25/2006 | Sandoval, David | Associate | United States | Planning | 3.5 | $95.00 | $332.50 | Update Expenditures test plan |
| 0/25/2006 | Sandoval, David | Associate | United States | Planning | 2.7 | $95.00 | $256.50 | Update Inventory Test Plan |
| 0/25/2006 | Sandoval, David | Associate | United States | Planning | 1.9 | $95.00 | $180.50 | Review updated test plans for accuracy |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/25/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 5.8 | $110.00 | $638.00 | Participating in Certus workshop. Participants are Tammy Fisher (PwC), Karen Stromain (Delphi), Matt Fawcett (Delphi), David Church (Delphi), Jamshid Sadaghiyani (PwC). |
| 0/25/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 1.8 | $110.00 | $198.00 | Preparing a fictionous TB that will be used to run the UAT in the Account Rec Tool. |
| 0/25/2006 | Shehi, Renis | Associate | United States | Project Administration (IT) | 0.8 | $110.00 | $88.00 | Assisting Shungu Chigario (PwC) in getting access to the Delphi Account Rec tool. Providing some guidance on how to use the tool. |
| 0/25/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 4.5 | $130.00 | $585.00 | Contacting IT Coordinators responsible for SOD in Brazil and Mexico/ Leveraging the number of users on each site included on the SOD Review |
| 0/25/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 3.9 | $130.00 | $507.00 | Working on Expense Report for Paris |
| 0/25/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.0 | $360.00 | $720.00 | Prepare draft exhibits for July 2006 for Partner review, including revising task codes to match the appropriate charge code/periods. |
| 0/25/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.8 | $360.00 | $648.00 | Prepare and review the exhibit exhibits for the July 2006 bankruptcy invoice. |
| 0/25/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | Continue preparation of the narrative for July 2006 for Partner review. |
| 0/25/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Prepare the narrative for July 2006 for Partner review. |
| 0/25/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review the August 2006 status and coordinate a conference call for tomorrrow to complete the review. |
| 0/25/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Subashi Stendahl (PwC) regarding status of the September 2006 consolidator. |
| 0/25/2006 | Stendahl, Subashi | Administrative | United States | Preparation of fee application | 3.0 | $80.00 | $240.00 | September consolidator |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/25/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.9 | $165.00 | $478.50 | Review Romania deficiency tracker with F.Nance (DELPHI) and make notes for follow up actions with the site. |
| 0/25/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Provide guidance and respond to questions from team members D.Sandoval and M.Pretorius (PwC). |
| 0/25/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Meet with C.Zerull, F.Nance and T.Wilkes (DELPHI) to discuss the spreadsheet control guidance and determine approach to roll out to the rest of the division. |
| 0/25/2006 | Thomas, Rance | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | Complet user control consideration matrix for EDS for David Bayles - Delphi and Adam Gnesin-PwC. |
| 0/25/2006 | Thomas, Rance | Associate | United States | Project management | 3.9 | $95.00 | $370.50 | Read through EDS SAS 70 and complete SAS 70 memo with detailed information. (Adam Gnesin-PwC Senior Manager) |
| 0/25/2006 | VanGorder, Kimberl | Manager | United States | Validation | 2.0 | $165.00 | $330.00 | REviewed inventory from team thus far put together. |
| 0/25/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.2 | $165.00 | $198.00 | Discussion with team over a/p accounts not reconciled. |
| 0/25/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.2 | $165.00 | $198.00 | Review of guidance on report testing. |
| 0/25/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Meeting on spreadsheet controls with inventory manager. |
| 0/25/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Meeting on spreadsheet controls with Rev Manager. |
| 0/25/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Review of report testing in comparison to testing. |
| 0/25/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Meeting with finance team over spreadsheet controls. |
| 0/25/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Ordered binders. |
| 0/25/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Set up meeting with T&I team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/25/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 3.4 | $95.00 | $323.00 | Review inventory reconciliation controls received from M McCoy (Delphi) |
| 0/25/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 3.3 | $95.00 | $313.50 | Prepare update testing spreadsheet for the employee costs cycle |
| 0/25/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 1.5 | $95.00 | $142.50 | Review e-mail communication from D Weir (PwC) |
| 0/25/2006 | Wojdyla, Dennis | Director | United States | Project management | 4.3 | $260.00 | $1,118.00 | 2.1 review and comment on training deck for tomorrows TIC call, 1.1 review and comment on Rollforward test templates, 1.1 PwC team meeting to discuss SOD & rollforward testing logistics & locations |
| 0/25/2006 | Wojdyla, Dennis | Director | United States | Project Management | 2.1 | $260.00 | $546.00 | receive and review 5 access lists for Packard from Dennis Larson. |
| 0/25/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.6 | $260.00 | $156.00 | Met with Beaver to describe the data cleansing needed. |
| 0/25/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.6 | $260.00 | $156.00 | Review SoD conflict matrix for Packard. |
| 0/25/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.4 | $260.00 | $104.00 | Request changes to access lists from Dennis Larson - formats and fields. |
| 0/25/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.2 | $260.00 | $572.00 | Delphi August Monthly Consolidator Bill Travel breakout |
| 0/25/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Continued (Delphi August Monthly Consolidator Bill Travel breakout) |
| 0/25/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | Delphi August Monthly Consolidator Bill Y/N Analysis |
| 0/25/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi August Monthly Consolidator Bill Y/N Analysis |
| 0/25/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi August Monthly Consolidator Bill Travel breakout |
| 0/25/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi August Monthly Consolidator Bill Y/N Analysis |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/25/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | Delphi August Monthly Consolidator Bill Travel breakout |
| 0/25/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.8 | $95.00 | $76.00 | Update to T&E system which should reduce project management work on the engagement. |
| 0/25/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.8 | $95.00 | $76.00 | Update to T&E system which should reduce project management work on the engagement. |
| 0/25/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.8 | $95.00 | $76.00 | Update to T&E system which should reduce project management work on the engagement. |
| 0/25/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.7 | $95.00 | $66.50 | Further work on Time and Expense reconciliation including communication with staff who have not yet claimed expenses. |
| 0/25/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.6 | $95.00 | $57.00 | Further work on Time and Expense reconciliation including communication with staff who have not yet claimed expenses. |
| 0/25/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.6 | $95.00 | $57.00 | Update to T&E system which should reduce project management work on the engagement. |
| 0/25/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.6 | $95.00 | $57.00 | Further work on Time and Expense reconciliation including communication with staff who have not yet claimed expenses. |
| 0/25/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.6 | $95.00 | $57.00 | Further work on Time and Expense reconciliation including communication with staff who have not yet claimed expenses. |
| 0/25/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.2 | $160.00 | $192.00 | tailoring the routing control of YG plant of Revenue cycle |
| 0/25/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.0 | $160.00 | $160.00 | tailoring the routing control of YG plant of Employee and treasury cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/25/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.8 | $160.00 | $128.00 | tailoring the routing control of YG plant of Financial reporting cycle |
| 0/25/2006 | Zhu, Angeline | Associate | China | Other | 1.6 | $130.00 | $208.00 | Obtain the hard-copies work papers for 459 walkthroughs performed and read the Expenditure cycle in preparation for testing work to be performed in the Accounts Payable section. |
| 0/25/2006 | Zhu, Angeline | Associate | China | Other | 1.2 | $130.00 | $156.00 | Cross-checked the work performed to CAS findings for the revenue cycle and document the cross-checks for the Senior in charge- Chinling Mok. |
| 0/25/2006 | Zhu, Angeline | Associate | China | Other | 1.2 | $130.00 | $156.00 | Obtain the hard-copies work papers for 459 walkthroughs performed and read the revenue cycle in preparation for testing work to be performed for the Accounts receivable section. |
| 0/26/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Going through guidance for substantive testing - CWIP. |
| 0/26/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Planning - Spreedsheet Controls. |
| 0/26/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Going through guidance for substantive testing - Tooling. |
| 0/26/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Planning - Spreedsheet Controls. |
| 0/26/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 5.1 | $130.00 | $663.00 | Documented manual testing result for PG2 for Revenue cycle |
| 0/26/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | Documented manual testing result for PG2  for Revenue cycle |
| 0/26/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 7.6 | $130.00 | $988.00 | Time spent preparing rollforward testing trraining (slide deck, survey and ITGCC rollforward template). |
| 0/26/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 1.5 | $130.00 | $195.00 | Weekly IT coordinators meeting to discuss retesting, rollforward and SOD testing held Marcus Harris. |
| 0/26/2006 | Bieterman, Caren | Associate | United States | Planning | 2.2 | $95.00 | $209.00 | Adjust scorecards from feedback |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Bieterman, Caren | Associate | United States | Planning | 1.6 | $95.00 | $152.00 | Meeting with Andrea Renaud |
| 0/26/2006 | Bieterman, Caren | Associate | United States | Planning | 1.6 | $95.00 | $152.00 | Review plant vs. division inventory controls |
| 0/26/2006 | Bieterman, Caren | Associate | United States | Planning | 1.4 | $95.00 | $133.00 | Review E&Y round 1 feedback |
| 0/26/2006 | Bieterman, Caren | Associate | United States | Planning | 1.2 | $95.00 | $114.00 | Project admin (correspondence, etc.) |
| 0/26/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.1 | $105.00 | $325.50 | Preparing for Phase II - Scope for Spain |
| 0/26/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.1 | $105.00 | $220.50 | Preparing for Phase II - printing document for UK |
| 0/26/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 1.8 | $105.00 | $189.00 | Preparing for Phase II - Scope for Italy |
| 0/26/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 6.1 | $130.00 | $793.00 | Segregation of Duties analysis work on spreadsheet to determine various IT and business owner contacts. Worked with Nicole Natorski in this effort. |
| 0/26/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 1.0 | $130.00 | $130.00 | Meeting with Jamshid S, Dennis W, Nicole N, to discuss action plan for SoD review. |
| 0/26/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 0.8 | $130.00 | $104.00 | IT coordinator meeting in the morning to discuss SOD testing issues for SOX 404. |
| 0/26/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 0.6 | $130.00 | $78.00 | Met with Nicole Natorski to go over SOD access database tool used for mainframe applications. |
| 0/26/2006 | Brown, Stasi | Director | United States | Project management | 2.5 | $260.00 | $650.00 | Review draft of substantive audit procedures for Shanghai and make modifications |
| 0/26/2006 | Brown, Stasi | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Review team international airfare arrangements to determine accordance to Delphi travel policy |
| 0/26/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Review draft of substantive audit procedures for Shanghai and make modifications |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Review draft of substantive audit procedures for Shanghai and make modifications |
| 0/26/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Review balance sheet for Shanghai location |
| 0/26/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting with Jim Volek on transition and controls update |
| 0/26/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 9.4 | $215.00 | $2,021.00 | Setting up profiles in the CARS systes, developing screen shots, working with client adding profiles: Region, Division, Country, TB Groups and role assignments. |
| 0/26/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.8 | $120.00 | $336.00 | Create test for FA E&C according to Scorecard, Round 1 testing and Walkthrough. |
| 0/26/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Worked on validation templates (roll forward and remediation) for E&C division. |
| 0/26/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Reviewed E&Y comments regarding FA testing Round 1. Updated validation testing. |
| 0/26/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Created the FA request list for E&C |
| 0/26/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Analyzed control 1.4.2.2. and 1.2.1.3.1.6 in FA, regarding the changes to asset master being restricted and approved. Submitted analysis results to PwC staff. Updated validation template |
| 0/26/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $165.00 | $528.00 | Create user manual for PwC/Delpi Quickplace community |
| 0/26/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | Create batch file to install ActiveX control for PwC/Delphi Quickplace community |
| 0/26/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $165.00 | $181.50 | Update role design workbooks based upon meeting with Fixed Assets process team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.5 | $165.00 | $82.50 | Travel from Delphi site to St Louis (1 hrs. * 50%) |
| 0/26/2006 | Dada, Kolade | Sr Associate | United States | Planning | 4.3 | $120.00 | $516.00 | Document details of sample/population requests for Delphi Medical phase 2 testing |
| 0/26/2006 | Dada, Kolade | Sr Associate | United States | Planning | 2.7 | $120.00 | $324.00 | Update validation templates for Employee Cost and Revenue for Delphi Medical phase 2 testing |
| 0/26/2006 | Diez, Alexander | Associate | Germany | Planning | 4.4 | $130.00 | $572.00 | Continued…(Plan Delphi - Round 2 SOX Testing for sites in Wuppertal, Gummersbach and Neumarkt (Germany)). |
| 0/26/2006 | Diez, Alexander | Associate | Germany | Planning | 3.9 | $130.00 | $507.00 | Plan Delphi - Round 2 SOX Testing for sites in Wuppertal, Gummersbach and Neumarkt (Germany). |
| 0/26/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | Telephone conversations regarding staffing and their needs at DWH upon arrival. |
| 0/26/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | Corresponding with team regarding additional internet access and badges for building access. |
| 0/26/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Meeting and discussion in support of staffing and requirements for their arrival from NY. |
| 0/26/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Researching informatation in support of staff travel and working logistics. |
| 0/26/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Obtaining equipment and supplies for staff project needs. |
| 0/26/2006 | Familiari, Francesca | Associate | Italy | Validation | 4.0 | $130.00 | $520.00 | Continued - insufficient population defintion (Financial Reporting MH572). |
| 0/26/2006 | Familiari, Francesca | Associate | Italy | Validation | 4.0 | $130.00 | $520.00 | Insufficient population defintion (Financial Reporting MH572). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Fisher, Tamara | Manager | United States | Project management | 4.5 | $280.00 | $1,260.00 | CERTUS: Attend workshop and collect notes, action items, project schedule tasks. |
| 0/26/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 3.2 | $280.00 | $896.00 | E-mail review, action item follow-up and update. Project schedule update. |
| 0/26/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.4 | $280.00 | $392.00 | Status Update meeting and prep |
| 0/26/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.0 | $280.00 | $280.00 | Travel during Delphi business hours (2 hours * 50%). |
| 0/26/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.8 | $280.00 | $224.00 | System security entry and review |
| 0/26/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.1 | $130.00 | $533.00 | Documentation of INTL instance P07 controls narrative and manual verification |
| 0/26/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.7 | $130.00 | $351.00 | Documentation of INTL instance P07 controls narrative and manual verification |
| 0/26/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | Documentation of INTL instance P07 controls narrative and manual verification |
| 0/26/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel from DTW to IAH (2 hrs. * 50%) |
| 0/26/2006 | Galang, Jennifer | Manager | United States | Validation | 2.0 | $230.00 | $460.00 | non income tax information from Belgium, discussion with Kelly on issue, review of French communication and contacts. |
| 0/26/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.7 | $260.00 | $702.00 | Fixed Asset Remediation Team meeting, taking notes and beginning to transition over the development of training materials to Rance Thomas. |
| 0/26/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.6 | $260.00 | $676.00 | Working on scope change request form for Brian Decker for Fixed Assets/Mexico and then again for FA training material. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.6 | $260.00 | $416.00 | Drafted email and sent out to each manager reagarding JV testing during remediation. Sent out to 12 individuals. |
| 0/26/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | Discussion with Rance Thomas and walk through of the Fixed Asset Remediation Team meeting training materials. |
| 0/26/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | E-mail to Dennis Wojdyla regarding EDS SAS 70 and GT questions regarding said SAS 70 user control considerations. |
| 0/26/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 2.2 | $120.00 | $264.00 | populate staff management plan for the US with all of the divisions, core team and staff. |
| 0/26/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.3 | $120.00 | $156.00 | locating resources for open needs at Delphi (11/27, 12/18) |
| 0/26/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 8.0 | $120.00 | $960.00 | Design of inventory requesting list, update walkthrough and validation tests |
| 0/26/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 3.5 | $130.00 | $455.00 | Preparation of the validation template for the Revenue Cycle; Indentification of deficiencies and non-rountine / routine processes |
| 0/26/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 2.7 | $130.00 | $351.00 | Preparation of the validation template for the Employee Cost Cycle; Indentification of deficiencies and non-rountine / routine processes |
| 0/26/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 1.0 | $130.00 | $130.00 | Conference with Assistant Financial Manager Mr. Hoeser (Delphi) about the planned Control Activities in testing scope; things to be prepared untill testing period; agreement about initial meeting and closing meeting times |
| 0/26/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 0.8 | $130.00 | $104.00 | Preparation of the validation template for the Financial Reporting Cycle; Indentification of deficiencies and non-rountine / routine processes |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 3.1 | $95.00 | $294.50 | Medical validation plan |
| 0/26/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 2.7 | $95.00 | $256.50 | Medical validation plan |
| 0/26/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 4.4 | $200.00 | $880.00 | Identified team members and setup Redesing Quickplace website for team members to use |
| 0/26/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.9 | $200.00 | $580.00 | Planned project meetings with business teams |
| 0/26/2006 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.6 | $200.00 | $110.00 | Delphi - Travel from Troy to Detroit Airport, Time in Airport (1.1 hrs. * 50%) |
| 0/26/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 5.8 | $120.00 | $696.00 | Reviewing the issues identified in testing and and identifying the Systems, processes and Trial balance codes that are effected by the issue in order to assist with the evaluation of the impact that the issues have on the financial statements |
| 0/26/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 4.2 | $175.00 | $735.00 | Review of planning with the team, selection of controls for 2nd round testing at Accenture FSSC |
| 0/26/2006 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $260.00 | $780.00 | Worked on status and project plan for Delphi. |
| 0/26/2006 | Lane, Chris | Director | United States | Role Redesign | 2.5 | $260.00 | $650.00 | Worked on Fixed Asset workbook. |
| 0/26/2006 | Lane, Chris | Director | United States | Delphi - Travel | 1.5 | $260.00 | $390.00 | Travel for Delphi from Dayton to home (3 hrs. * 50%). |
| 0/26/2006 | Lane, Chris | Director | United States | Role Redesign | 1.5 | $260.00 | $390.00 | Worked on FI workbook. |
| 0/26/2006 | Lim, Jay | Associate | United States | Project management | 3.7 | $95.00 | $351.50 | Review JLT Statement on Auditing Standards (SAS) No. 70, Service Organizations, and cross-reference Delphi controls in Validation Template to JLT SAS 70 Report and note findings in JLT SAS 70 Assessment Template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Lim, Jay | Associate | United States | Project management | 2.6 | $95.00 | $247.00 | Review Fidelity Statement on Auditing Standards (SAS) No. 70, Service Organizations, and cross-reference Delphi controls in Validation Template to Fidelity SAS 70 Report and note findings in Fidelity SAS 70 Assessment Template. |
| 0/26/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.3 | $160.00 | $528.00 | Accessing and reading of information on Working Committee database. |
| 0/26/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.9 | $160.00 | $304.00 | Reading of SOX work performed for Shanghai Delphi entities. |
| 0/26/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Review Delphi background information and action items for project. |
| 0/26/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.1 | $160.00 | $176.00 | Reading of SOX MyClient for Delphi entities. |
| 0/26/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Discussion with senior manager on Delphi assignment. |
| 0/26/2006 | Monnette, Jeffrey | Manager | United States | Steering Testing | 2.0 | $165.00 | $330.00 | Develop Access database for segregation of duties testing |
| 0/26/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | First list of documents for the round 2. |
| 0/26/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | First list of documents for the round 2. |
| 0/26/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 5.3 | $110.00 | $583.00 | Read and returned followup questions to obtain informaiton for Tier 3 segregation of duties processes. |
| 0/26/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.2 | $110.00 | $132.00 | Reviewed updates to segregation of duties access database tool and input additional conflict codes to test. |
| 0/26/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.0 | $110.00 | $110.00 | Attended phone conference with IT coordinators regarding segergation of duties testing approach. |
| 0/26/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.8 | $110.00 | $88.00 | Made phone calls to system administrators to obtain information regarding total number of users on a system. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.8 | $110.00 | $88.00 | Phone meeting with Dennis W. to discuss segregation of duties test planning for European sites. |
| 0/26/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.6 | $110.00 | $66.00 | Walked Brandon B. through functionalities and use of access database segregation of duties tool. |
| 0/26/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 0.4 | $110.00 | $44.00 | Obtained additional location addresses for European testing sites that were identified per phone discussion. |
| 0/26/2006 | Navarro, Paola | Sr Associate | United States | Planning | 2.6 | $120.00 | $312.00 | Create test for hourly time keeping approval for employee cost E&C division and plants and started employee master file approval of changes |
| 0/26/2006 | Navarro, Paola | Sr Associate | United States | Validation | 2.6 | $120.00 | $312.00 | Reviewed AHG master tracker for follow-up requested from the Core Team and submitted questions to 5 countries/locations to request info needed |
| 0/26/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Meeting with Andrea Renaud to prepare for round 2 testing and population |
| 0/26/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.9 | $120.00 | $108.00 | Supported T&I divisions with questions related to their locations under AHG and planning matters |
| 0/26/2006 | Nicolosi, Manuela | Associate | France | Other | 3.0 | $130.00 | $390.00 | Packard CSC and Etupes - Preparation of mission. |
| 0/26/2006 | Orf, Darren | Manager | United States | Project management | 3.3 | $280.00 | $924.00 | Began updating July foreign actuals for Europe and adjusting projections |
| 0/26/2006 | Orf, Darren | Manager | United States | Project management | 2.6 | $280.00 | $728.00 | Updated July foreign actuals for SA&Mex and adjusted projections |
| 0/26/2006 | Orf, Darren | Manager | United States | Project management | 2.4 | $280.00 | $672.00 | Updated July foreign actuals for AsiaPac and adjusted projections |
| 0/26/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.7 | $260.00 | $962.00 | Process team workbook editing and role desiging, excel macros |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.7 | $260.00 | $962.00 | meetings with Ann and team to continue review of usage and workbook mappings |
| 0/26/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $260.00 | $338.00 | tracking updates and project planning |
| 0/26/2006 | Osterman, Scott | Director | United States | Delphi - Travel | 1.0 | $260.00 | $260.00 | Travel from Detroit to Chicago (2 hrs. * 50%) |
| 0/26/2006 | Parakh, Siddarth | Manager | United States | Inventory | 6.4 | $165.00 | $1,056.00 | Inventory Manaual Verification - PG2 |
| 0/26/2006 | Parakh, Siddarth | Manager | United States | Expenditure | 6.0 | $165.00 | $990.00 | Expenditures Validation - PG2 |
| 0/26/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 3.6 | $120.00 | $432.00 | SAS 70 - Control framework/Cross referencing |
| 0/26/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 4.0 | $320.00 | $1,280.00 | Reviewed documentation for court filing |
| 0/26/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 3.2 | $320.00 | $1,024.00 | Reviewed May court filing |
| 0/26/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 2.0 | $320.00 | $640.00 | Followed up on expense questions on expense items for May court filing |
| 0/26/2006 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Followed up on discrepancies between expected and actual payment amounts for Feb, Mar, Apr |
| 0/26/2006 | Peterson, Michael | Director | United States | Project management | 0.8 | $320.00 | $256.00 | Followed up on issues with time and expense details from the German team |
| 0/26/2006 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Review the variances June 2006 invoice details.  Respond to Andrea Clark Smith (PwC) regarding comments/observations |
| 0/26/2006 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Discussion with Andrea Clark Smith (PwC) regarding June 2006 invoice |
| 0/26/2006 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Discussion with Andrea Clark Smith (PwC) regarding June 2006 invoice |
| 0/26/2006 | Peterson, Michael | Director | United States | Project management | 0.2 | $320.00 | $64.00 | Updated the team mail group |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.8 | $120.00 | $336.00 | Follow-up on queries raised by Team Leaders in relation to the opening meetings to be held via telephone or e-mail. |
| 0/26/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.0 | $120.00 | $240.00 | Assess working papers, testing templates and other attachments/ points in relation to the Fixed Asset Cycle, and in relation to the testing identified for round 2 testing. |
| 0/26/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.7 | $120.00 | $204.00 | Discuss with Senior-Igor Voytsekhivskyy (PwC) the approach used for round 1 testing.  Establish an appropriate approach for round 2 testing taking into account delays and limitations from round 1 testing. |
| 0/26/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | Follow up on queries arising from the request templates submitted to the key contacts.  All requests should be completed by the 27 October 2006. |
| 0/26/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 5.1 | $120.00 | $612.00 | Preparing validation and roll-forward testing for Columbus, Lockport, Cottondale and Moraine |
| 0/26/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.2 | $120.00 | $504.00 | Preparing validation and roll-forward testing for Columbus, Lockport, Cottondale and Moraine |
| 0/26/2006 | Pretorius, Martin | Sr Associate | United States | Planning | 3.3 | $120.00 | $396.00 | Prepare and review  TB129 Phase II testplans |
| 0/26/2006 | Pretorius, Martin | Sr Associate | United States | Delphi - Travel | 1.9 | $120.00 | $228.00 | Travel time to Troy - TB129 (3.8 hours * 50%). |
| 0/26/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.2 | $130.00 | $546.00 | Testing Replacement Controls for Fixed Asset in PG2 |
| 0/26/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.2 | $130.00 | $416.00 | Onboarding activities for Patricio Gonzalez |
| 0/26/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 2.2 | $130.00 | $286.00 | Creating Exceptions Report for PG2 |
| 0/26/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 1.3 | $105.00 | $136.50 | Planning Financial Reporting 1.2.5.1.3.1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.9 | $105.00 | $94.50 | Planning Cycle Treasury 1.2.6.5.1.2 |
| 0/26/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.9 | $105.00 | $94.50 | Planning Cycle Treasury 1.2.6.1.2.2 |
| 0/26/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.8 | $105.00 | $84.00 | Planning Cycle Treasury 1.2.6.3.1 |
| 0/26/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.8 | $105.00 | $84.00 | Planning Cycle Treasury 1.2.6.7.1.1 |
| 0/26/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.7 | $105.00 | $73.50 | Planning Financial Reporting 1.2.5.3.1.1 |
| 0/26/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.7 | $105.00 | $73.50 | Planning Financial Reporting 1.2.5.1.2.3 |
| 0/26/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.7 | $105.00 | $73.50 | Planning Cycle Treasury 1.2.6.3.2.2 |
| 0/26/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.6 | $105.00 | $63.00 | Planning Financial Reporting 1.2.5.4.1.1 |
| 0/26/2006 | Razo, Sergio | Associate | Czech Republic | Planning | 0.6 | $105.00 | $63.00 | Planning Financial Reporting 1.2.5.4.3.1 |
| 0/26/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.5 | $165.00 | $412.50 | Assisted in developing the documentation requests and reviewing the PwC Medical teams phase 2 testing templates to ensure all attributes were included in excel templates. |
| 0/26/2006 | Reed, Brian | Manager | United States | Project management | 1.5 | $165.00 | $247.50 | Reviewed feedback on significant spreadsheet guidance document received from Karen St. Romain (Delphi) and Internal Control Managers |
| 0/26/2006 | Rhodes, Carol | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Follow-up with Erik Matusky-Delphi Validation Lead regarding various control questions. |
| 0/26/2006 | Rhodes, Carol | Manager | United States | Validation | 1.2 | $165.00 | $198.00 | Meet with E&Y team to respond to various questions. |
| 0/26/2006 | Rhodes, Carol | Manager | United States | Planning | 0.9 | $165.00 | $148.50 | Discuss discrepancies with Kumarie Pillay-PwC Senior for non-routine controls and follow-up with Adam Gnesin-PwC for those discrepancies to gain additional guidance. |
| 0/26/2006 | Rhodes, Carol | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Discuss taxes with Stasi Brown-PwC Director |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Review and assess responses received for control #1422 |
| 0/26/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Review schedule of testing for phase II with Debbie Praus- ICM |
| 0/26/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Follow-up with Adam Gnesin regarding additional questions. |
| 0/26/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Follow-up with Erik Matusky-Delphi Validation Lead and Debbie Praus-ICM regarding Brazil Taxes. |
| 0/26/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Talk with Bill Schulze-ICM regarding planning for AHG/T&I sites |
| 0/26/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Respond to emails concerning SOX team requirements for various inventory controls |
| 0/26/2006 | Rhodes, Carol | Manager | United States | Planning | 0.2 | $165.00 | $33.00 | Follow-up with Luiz Siquiera-PwC Manager regarding Brazil taxes |
| 0/26/2006 | Rhodes, Carol | Manager | United States | Planning | 0.1 | $165.00 | $16.50 | Reschedule AHG meeting with Bill Schulze-ICM |
| 0/26/2006 | Rininger, Luke | Associate | United States | Planning | 2.5 | $95.00 | $237.50 | Updated remediation template for revenue controls |
| 0/26/2006 | Rininger, Luke | Associate | United States | Planning | 2.2 | $95.00 | $209.00 | Updated remediation template for medical financial reporting controls |
| 0/26/2006 | Rininger, Luke | Associate | United States | Planning | 1.5 | $95.00 | $142.50 | Updated format of medical expenditure controls |
| 0/26/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 2.2 | $165.00 | $363.00 | Reviewing the SoD conflict review (for non-SAP applications) audit plan to ensure it covers all of the review process |
| 0/26/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Participating in the weekly IT coordinators' meeting with Marcus Harris (Delphi), Dennis Wojdyla (PwC), Bill Beaver (PwC) and other IT coordinator to discuss Roll Forward Testing, SoD Conflict Review, scheduling and other issues. |
| 0/26/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Participating in a conference call to discuss Grundig issues with Veronique De Martel (Delphi), Walter Thomae (Thales Group) and Carlota Ayneto (Delphi) |
| 0/26/2006 | Sandoval, David | Associate | United States | Planning | 4.3 | $95.00 | $408.50 | Review updated test plans for accuracy |
| 0/26/2006 | Sandoval, David | Associate | United States | Planning | 1.4 | $95.00 | $133.00 | Compile request list |
| 0/26/2006 | Shehi, Renis | Associate | United States | Other | 4.5 | $110.00 | $495.00 | Assisting the CARS team in creating the scripts that will be used for the Load Runner test of the Account Rec Tool. |
| 0/26/2006 | Shehi, Renis | Associate | United States | Other | 2.3 | $110.00 | $253.00 | Various update meetings about the Account Rec Tool testing (ie UAT, load runner) with the Account Rec Team (Matt Fawcett(Delphi), Mike Wolfenden(delphi), Tammy Fisher(PwC)) |
| 0/26/2006 | Shehi, Renis | Associate | United States | Other | 1.8 | $110.00 | $198.00 | Assisting Sanjay Das (Delphi) with the Load Runner script that will be used to test the account rec tool. |
| 0/26/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 7.3 | $130.00 | $949.00 | Leveraging information about the SOD Review (applications, contacts, system administrators, etc) perfomed in Brazil and Mexico IT Center. |
| 0/26/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 1.0 | $130.00 | $130.00 | Meeting with Brandon B, Jamshid S, Dennis W, Nicole N, to discuss action plan for SoD review. |
| 0/26/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.9 | $360.00 | $684.00 | Review the August 2006 consolidator details. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Discussion with Subashi Stendahl (PwC) regarding September 2006 foreign consolidator. |
| 0/26/2006 Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Review the August 2006 consolidator details. |
| 0/26/2006 Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Mike Peterson (PwC) regarding June 2006 invoice. |
| 0/26/2006 Smith, Andrea | Manager | United States | Project management | 0.3 | $360.00 | $108.00 | Status email and communications with Brian Decker and Darren Orf (PwC) regarding status of the monthly invoices. |
| 0/26/2006 Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Mike Peterson (PwC) regarding June 2006 invoice. |
| 0/26/2006 Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review the August 2006 consolidator details. |
| 0/26/2006 Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Kristy Woods (PwC) regarding August 2006 and September 2006 billings. |
| 0/26/2006 Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review the variances June 2006 invoice details.  Respond to Mike Peterson (PwC) regarding comments/observations. |
| 0/26/2006 Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Genny and Shungu (PwC) regarding expense details. |
| 0/26/2006 Stendahl, Subashi | Administrative | United States | Preparation of fee application | 1.5 | $80.00 | $120.00 | September Consolidator |
| 0/26/2006 Taylor, Todd | Manager | United States | Engagement management | 5.3 | $165.00 | $874.50 | Project management - work with team to answer questions and agree on our approach for round 2 (ie. routine v non-routine, budget reporting, status monitoring, updates to validation plans, updates to walkthroughs etc.) |
| 0/26/2006 Thomas, Rance | Associate | United States | Project management | 8.0 | $95.00 | $760.00 | Attend the Fixed Asset Remediation meeting for 3.6 hours, develop a presentation for (the next) Fixed Asset Remediation meeting 4.4 hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Thomas, Rance | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | Read through Delphi"s control frameworks to identify controls for SAS 70 (Adam Gnesin-PwC) |
| 0/26/2006 | Thomas, Rance | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Explain the next steps of the SAS 70 to PwC staff. (Adam Gnesin-PwC Senior Manager) |
| 0/26/2006 | VanGorder, Kimberl | Manager | United States | Validation | 3.1 | $165.00 | $511.50 | Meeting with Revenue and expenditure team regarding missing controls at division. |
| 0/26/2006 | VanGorder, Kimberl | Manager | United States | Validation | 2.2 | $165.00 | $363.00 | Meeting over staffing internal. |
| 0/26/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.2 | $165.00 | $198.00 | REview of IAS comments. |
| 0/26/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Discussion over fixed assets with Mexico. |
| 0/26/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Discussion with T&I regarding revenue account testing methods. |
| 0/26/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 3.3 | $95.00 | $313.50 | Prepare test tabs in the inventory validation spreadsheet for the update testing |
| 0/26/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 2.3 | $95.00 | $218.50 | Review documentation for consignment inventory reconciliations provided by S Horning |
| 0/26/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 1.7 | $95.00 | $161.50 | Discuss with D Pillay (PwC) the approach used for round 1 testing. Establish an appropriate approach for round 2 testing taking into account delays and limitations from round 1 testing. |
| 0/26/2006 | Weir, Diane | Manager | United States | Engagement management | 3.4 | $165.00 | $561.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and international locations |
| 0/26/2006 | Weir, Diane | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Worked on scheduling issues for round 2 testing with PwC team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Wojdyla, Dennis | Director | United States | Project management | 2.2 | $260.00 | $572.00 | .6 prep for IT Coordinator call - Templates, training deck 1.6 IT Coordinator call |
| 0/26/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | Update of rollforward test strategy (after IT Coordinator call) |
| 0/26/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.7 | $260.00 | $182.00 | reviewed rerun of access lists for Packard, recvd from Larson. |
| 0/26/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.6 | $260.00 | $156.00 | Talked with Bill Beaver to discuss the data cleansing of these files. |
| 0/26/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.8 | $260.00 | $988.00 | Delphi Sept. Consolidator Missing Hours Analysi |
| 0/26/2006 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 2.5 | $260.00 | $650.00 | Delphi Travel from Minneapolis to Chicago (1 hr. and 1/2 flight delay) (5.0 hrs. *50%). |
| 0/26/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Continued (Delphi August Monthly Consolidator Bill Travel breakout) |
| 0/26/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Continued (Delphi August Monthly Consolidator Bill Travel breakout) |
| 0/26/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Continued (Delphi August Monthly Consolidator Bill Travel breakout) |
| 0/26/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | Delphi Sept. Consolidator Missing Hours Analysi |
| 0/26/2006 | Xu, Jasper | Sr Manager | China | Other | 2.3 | $300.00 | $690.00 | Review customized validation programs for Revenue cycle (Yuanguo), to be sent to Delphi Internal Audit team for validation work in Round 2. |
| 0/26/2006 | Xu, Jasper | Sr Manager | China | Other | 1.7 | $300.00 | $510.00 | Continue with the review customized validation programs for Revenue cycle (Yuanguo), to be sent to Delphi Internal Audit team for validation work in Round 2. |
| 0/26/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.6 | $160.00 | $256.00 | Preparing the routine control calculation sheet for Revenue cycle for MY and GZ plant |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/26/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.4 | $160.00 | $224.00 | Preparing the routine control calculation sheet for Expenditure for MY and GZ plant |
| 0/26/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.8 | $160.00 | $128.00 | tailoring the remediation control of MY plant of revenue cycle |
| 0/26/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.8 | $160.00 | $128.00 | Preparing the routine control calculation sheet for Payroll and treasury cycle of MY plant |
| 0/26/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.6 | $160.00 | $96.00 | tailoring the remediation control of MY plant of Treasury cycle,financial reporting and employee cost cycle |
| 0/26/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.6 | $160.00 | $96.00 | tailoring the remediation control of MY plant of Inventory cycle |
| 0/26/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.6 | $160.00 | $96.00 | Preparing the routine control calculation sheet for Financial reporting cycle for MY plant |
| 0/26/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.6 | $160.00 | $96.00 | tailoring the remediation control of MY plant of expenditure cycle |
| 0/26/2006 | Zhu, Angeline | Associate | China | Other | 2.8 | $130.00 | $364.00 | Continue with the cross-checked the work performed to CAS findings for the Expenditure cycle and document the cross-checks for the Senior in charge-Chinling Mok. |
| 0/26/2006 | Zhu, Angeline | Associate | China | Other | 1.2 | $130.00 | $156.00 | Cross-checked the work performed to CAS findings for the Expenditure cycle and document the cross-checks for the Senior in charge- Chinling Mok. |
| 0/26/2006 | Zuccaro, Serafina | Sr Associate | Italy | Roll forward testing | 4.0 | $160.00 | $640.00 | Preparation of validation test plan for the Roll Forward testing. |
| 0/27/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Planning - Roll forward testing. |
| 0/27/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Planning - Remediation testing. |
| 0/27/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Planning - Remediation testing. |
| 0/27/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Planning - Roll forward testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/27/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | Conducted configuration testing for PG2 for Revenue cycle |
| 0/27/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.5 | $130.00 | $195.00 | Meeting with the Grundig team about the PG2 testing findings and recommendations |
| 0/27/2006 | Beaver, William | Sr Associate | United States | Packard Testing | 4.9 | $130.00 | $637.00 | Time spent on cleaning Packard SOD files. |
| 0/27/2006 | Bieterman, Caren | Associate | United States | Planning | 2.1 | $95.00 | $199.50 | Project Admin - correspondence, etc. |
| 0/27/2006 | Bieterman, Caren | Associate | United States | Planning | 1.9 | $95.00 | $180.50 | Threshold Variance Review for Financial Reporting |
| 0/27/2006 | Bieterman, Caren | Associate | United States | Planning | 1.8 | $95.00 | $171.00 | Review 15 key controls requirements |
| 0/27/2006 | Bieterman, Caren | Associate | United States | Planning | 1.4 | $95.00 | $133.00 | Schedule 'To Do' list for group for next week |
| 0/27/2006 | Bieterman, Caren | Associate | United States | Planning | 0.8 | $95.00 | $76.00 | manual jv selections |
| 0/27/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.2 | $105.00 | $336.00 | Preparing for Phase II - Scope for UK |
| 0/27/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.5 | $105.00 | $262.50 | Preparing for Phase II - Scope for Portugal |
| 0/27/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.3 | $105.00 | $241.50 | Preparing for Phase II - Scope for France |
| 0/27/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 6.9 | $130.00 | $897.00 | Worked on scoping issues to determine european sites to vist for SOD testing. Called various european contacts for discovery information, looked at numbers of users per system, and also TB's per system. Put together inital plan for Tier 3 sites to test. |
| 0/27/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 0.7 | $130.00 | $91.00 | Met with Jamshid to discuss SOD testing progress |
| 0/27/2006 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Review forecast and schedule with Mike Peterson (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/27/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.2 | $260.00 | $312.00 | Update meeting with Karen Cobb (Delphi Tax) on pension data testing including Grant Thornton responses |
| 0/27/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Review common control deficiencies communication sent from Amy Kulikowski (Delphi SOX team) including the linkage of controls sharing tests |
| 0/27/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Compile list of key data fields to test for the census data testing project and draft approach for Karen Cobb (Delphi tax) |
| 0/27/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Review scoping file for income tax trial balances in scope for Brazil and communicate results to Carol Rhodes (PwC) |
| 0/27/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Call with Carol Rhodes (Thermal & Interior division PwC Manager) regarding scope of taxes in Brazil |
| 0/27/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Meeting with E&C SOX main contact, Jon Trevathan, and PwC to discuss planning approach, population details and confirm scope. |
| 0/27/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.2 | $120.00 | $264.00 | Review E&C employee cost, validation templates and scorecard. |
| 0/27/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Read AGH fixed assets walkthroug, updated scorecard and started creating the testing plan. |
| 0/27/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Updated FA request list for E&C |
| 0/27/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Reviewed comments from E&Y for AHG division and plants. |
| 0/27/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | Create template roles from client example role designs for PP process team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/27/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $165.00 | $231.00 | Insert template roles into the PP process team role design workbook |
| 0/27/2006 | Dada, Kolade | Sr Associate | United States | Planning | 4.2 | $120.00 | $504.00 | Updated sample/population requests listing with details from ICM (Fern Won). |
| 0/27/2006 | Dada, Kolade | Sr Associate | United States | Planning | 3.3 | $120.00 | $396.00 | Update validation templates for Financial Reporting and Revenue for Delphi Medical phase 2 testing |
| 0/27/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | Delphi Travel from Pittsburgh, PA to Detroit MI (2 hrs. * 50%) |
| 0/27/2006 | Decker, Brian | Partner | United States | Project management | 4.0 | $390.00 | $1,560.00 | Review of tax status and budget .6, review of status of SAP role redesign .4, discussion of overall project status with Bayles 1.2, review of TIGC status .8, discussion of pension plan status with Brown .5, review of SAS 70 status .5 |
| 0/27/2006 | Diez, Alexander | Associate | Germany | Planning | 2.6 | $130.00 | $338.00 | Plan Delphi - Round 2 SOX Testing for sites in Wuppertal, Gummersbach and Neumarkt (Germany). |
| 0/27/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.5 | $95.00 | $142.50 | Responding to e-mails, correspondence and internal requests. |
| 0/27/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | Communicating with team memebers via e-mail to further update status of August expenses and requesting additional detail information. |
| 0/27/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Working with Melissa Sakowski to obtain additional office space for PwC staff arriving he following week. |
| 0/27/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Corresponding and discussions with Delphi personal to establish internet access for new PwC staff. |
| 0/27/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.2 | $95.00 | $19.00 | Telephone conversation with staff regarding Delphi needs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/27/2006 | Familiari, Francesca | Associate | Italy | Validation | 4.1 | $130.00 | $533.00 | Upate validation template (Revenue MH572). |
| 0/27/2006 | Familiari, Francesca | Associate | Italy | Validation | 3.9 | $130.00 | $507.00 | Continued - Upate validation template (Revenue MH572). |
| 0/27/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.4 | $280.00 | $672.00 | E-mail review, time entry, responding to questions on UAT, UAT review, AI follow-up |
| 0/27/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | Make edits to P01- P05 instance of documentation |
| 0/27/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | Documentation of INTL instance P07 controls narrative and manual verification |
| 0/27/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | Prepare compeleted files for new member |
| 0/27/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.3 | $130.00 | $39.00 | Onboard new member of the SAP team |
| 0/27/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.2 | $130.00 | $26.00 | Create files for Delphi documentation website |
| 0/27/2006 | Galang, Jennifer | Manager | United States | Validation | 5.1 | $230.00 | $1,173.00 | test scripts, nonincome tax scoping, documenation |
| 0/27/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.1 | $260.00 | $286.00 | Discussions with Elvira Martinez, Shannon Herbst, paola Navarro and Brian decker regarding reconciliaiton work in Mexico for Fixed Assets and tooling. |
| 0/27/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 3.7 | $120.00 | $444.00 | populate staff management plan for the US with all of the divisions, core team and staff, complete all information and make all changes |
| 0/27/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | update staff management plan |
| 0/27/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.3 | $120.00 | $36.00 | email, contact regional and national hr contacts |
| 0/27/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 6.5 | $120.00 | $780.00 | Design of inventory requesting list, update walkthrough and validation tests |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/27/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Meeting with Susan Draper for validating control procedures surrounding expenditure cycle. |
| 0/27/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 3.0 | $130.00 | $390.00 | Template review with A. Diez (PwC) to create simliare documents; |
| 0/27/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 3.9 | $95.00 | $370.50 | Medical Phase 2 planning - validation plans (after lunch) - rollforward |
| 0/27/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 3.4 | $95.00 | $323.00 | Medical Phase 2 planning - validation plans (before lunch) - rollforward |
| 0/27/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $200.00 | $640.00 | Grouped sample roles into possible roles for SD area |
| 0/27/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.6 | $200.00 | $520.00 | Analyzed previous SAP design data to determine what role design to propose for SD |
| 0/27/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 4.2 | $120.00 | $504.00 | Reviewing the issues identified in testing and and identifying the Systems, processes and Trial balance codes that are effected by the issue in order to assist with the evaluation of the impact that the issues have on the financial statements |
| 0/27/2006 | Lane, Chris | Director | United States | Role Redesign | 6.0 | $260.00 | $1,560.00 | Worked on FI workbook all day. |
| 0/27/2006 | Lim, Jay | Associate | United States | Project management | 2.8 | $95.00 | $266.00 | Review JLT Statement on Auditing Standards (SAS) No. 70, Service Organizations, and cross-reference Delphi controls in Validation Template to JLT SAS 70 Report and note findings in JLT SAS 70 Assessment Template. |
| 0/27/2006 | Lim, Jay | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | Review United Healthcare (UHC) Statement on Auditing Standards (SAS) No. 70, Service Organizations, and cross-reference Delphi controls in Validation Template to UHC SAS 70 Report and note findings in UHC SAS 70 Assessment Template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/27/2006 | Lim, Jay | Associate | United States | Project management | 1.5 | $95.00 | $142.50 | Review MetLife Statement on Auditing Standards (SAS) No. 70, Service Organizations, and cross-reference Delphi controls in Validation Template to MetLife SAS 70 Report and note findings in MetLife SAS 70 Assessment Template. |
| 0/27/2006 | Lim, Jay | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Review MetLife Statement on Auditing Standards (SAS) No. 70, Service Organizations, and cross-reference Delphi controls in Validation Template to MetLife SAS 70 Report and note findings in MetLife SAS 70 Assessment Template. |
| 0/27/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.1 | $160.00 | $336.00 | Reading of SOX deficiencies noted for TB 459. |
| 0/27/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Discussion with manager on project for TB459. |
| 0/27/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Access ong working committee database for USA's instructions. |
| 0/27/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Reading of USA's budget and task plan for TB459. |
| 0/27/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | First list of documents for the round 2. |
| 0/27/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | First list of documents for the round 2. |
| 0/27/2006 | Mougeot, Claire | Associate | France | Planning | 1.0 | $130.00 | $130.00 | Working on the planning. |
| 0/27/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 5.1 | $110.00 | $561.00 | Segregation of Duties, roll forward testing key control planning in preparation for European testing. |
| 0/27/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 2.4 | $110.00 | $264.00 | Planning for European segregation of duties testing travel trip segments. |
| 0/27/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.7 | $110.00 | $187.00 | Review of responsibilites in preperation for European segregation of duties testing to be performed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/27/2006 | Natorski, Nicole | Associate | United States | Security Analysis & Testing | 1.3 | $110.00 | $143.00 | Made phone calls to additional site IT administrators to obtain additonal information regarding system users and if SoD processes were in place. |
| 0/27/2006 | Navarro, Paola | Sr Associate | United States | Planning | 2.5 | $120.00 | $300.00 | Meeting with E&C SOX main contact, Jon Trevathan, and PwC to discuss planning approach, population details and confirm scope |
| 0/27/2006 | Navarro, Paola | Sr Associate | United States | Planning | 2.3 | $120.00 | $276.00 | Designed site specific controls and test procedures for employee cost |
| 0/27/2006 | Navarro, Paola | Sr Associate | United States | Project management | 1.6 | $120.00 | $192.00 | Updated walkthrough and responsibility matrix for E&C division in connection with plants. |
| 0/27/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.4 | $120.00 | $168.00 | Prepared summary of observations prior to testing the employee cost cycle and sent to Karen ST Romain for discussion |
| 0/27/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Followed up with Elvira Ricardez on the fixed assets issue in Mexico to ensure we have resources to be deployed next week |
| 0/27/2006 | Orf, Darren | Manager | United States | Project management | 3.2 | $280.00 | $896.00 | Processed final batch of foreign schedule change requests for all remaining countries by updating foreign team manager templates and locked files for limited November editing. |
| 0/27/2006 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Posted schedule, projection and budgets for all foreign entities and notified International Management team |
| 0/27/2006 | Orf, Darren | Manager | United States | Project management | 1.2 | $280.00 | $336.00 | Compiled and sent follow-up list of countries where actual costs were not reported for July |
| 0/27/2006 | Orf, Darren | Manager | United States | Project management | 1.2 | $280.00 | $336.00 | Reviewed and revised updated staff management budget for US |
| 0/27/2006 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | Completed update of July foreign actuals for Europe |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/27/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $260.00 | $806.00 | Meetings, IT discussions, Quickplace updates |
| 0/27/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $260.00 | $598.00 | status updates |
| 0/27/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.1 | $260.00 | $546.00 | discussions with Ann/Tonya regarding status, deletes, differences, etc. |
| 0/27/2006 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $165.00 | $726.00 | Expenditures Validation - PG2 |
| 0/27/2006 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | Expenditures Validation - PG2 |
| 0/27/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 3.2 | $120.00 | $384.00 | SAS 70 - Control framework/Cross referencing |
| 0/27/2006 | Peterson, Michael | Director | United States | Project management | 1.2 | $320.00 | $384.00 | Review forecast and schedule with Stasi Brown (PwC) |
| 0/27/2006 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Answered questions in time reporting and billing for foreign team managers |
| 0/27/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 0.3 | $320.00 | $96.00 | Discussion with Andrea Cark Smith (PwC) regarding June 2006 invoice and foreign invoice time and expense descriptions. |
| 0/27/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 3.2 | $120.00 | $384.00 | Discuss the concept of preparing a validation template with Senior-.Igor Voytsekhivskyy (PwC)  Identify the controls to be included in the validation templates.  Understand how to document the validation template in a user-friendly way. |
| 0/27/2006 | Pillay, Deshen | Sr Associate | United States | Delphi - Travel | 2.0 | $120.00 | $240.00 | Travel time as a result of travelling to Kokomo (4 hours * 50%). |
| 0/27/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | Respond on further queries received via e-mail from the key contacts and Team Leaders in reference to the request lists and the opening meetings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/27/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Establish which validation templates should be done by myself. Discuss with Senior-Igor Voytsekhivskyy (PwC) so as not to duplicate validation templates. |
| 0/27/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.2 | $120.00 | $504.00 | Preparing validation and roll-forward testing for Columbus, Lockport, Cottondale and Moraine |
| 0/27/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.1 | $120.00 | $492.00 | Preparing validation and roll-forward testing for Columbus, Lockport, Cottondale and Moraine |
| 0/27/2006 | Pretorius, Martin | Sr Associate | United States | Other | 2.3 | $120.00 | $276.00 | Read SEC article on fraud at Delphi Review TB129 final validation templates for Financial reporting Read instruction email regarding Packard round 2 testing |
| 0/27/2006 | Pretorius, Martin | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Read SEC article on fraud at Delphi |
| 0/27/2006 | Pretorius, Martin | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Review TB129 final validation templates - Financial reporting |
| 0/27/2006 | Pretorius, Martin | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Read emails - TB 129 Phase II test plans |
| 0/27/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.4 | $130.00 | $442.00 | Testing Replacement Controls for Financial Reporting in PG2 |
| 0/27/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 2.8 | $130.00 | $364.00 | Meeting with Mr Freimuth for follow up testing of controls. |
| 0/27/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 1.3 | $130.00 | $169.00 | Closing Meeting with PwC and Client Team |
| 0/27/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 1.0 | $165.00 | $165.00 | Planning for Medical phase 2 testing including discussion with Kolade Dada (PwC) and Shannon Herbst (PwC) to understand the requirements necessary to reduce or eliminate open controls if limited or no population exists. |
| 0/27/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Follow-up with Erik Matuski-Delphi Validation Lead and Debbie Praus-ICM regarding Brazil taxes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/27/2006 | Rininger, Luke | Associate | United States | Planning | 2.6 | $95.00 | $247.00 | Updated medical remediation template to make it more printable and readable |
| 0/27/2006 | Rininger, Luke | Associate | United States | Planning | 1.4 | $95.00 | $133.00 | Made updated per Stefanie's suggestions to medical template |
| 0/27/2006 | Rininger, Luke | Associate | United States | Planning | 1.2 | $95.00 | $114.00 | Made additional changes to Remediation - Financial Reporting tab |
| 0/27/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.3 | $165.00 | $379.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 0/27/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Participating in a meeting with Joe Piazza (Delphi), Marcus Harris (Delphi) and E&Y Auditors to discuss E&Y issues |
| 0/27/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 1.9 | $165.00 | $313.50 | Reviewing the SoD conflict review (for non-SAP applications) audit plan to ensure it covers all of the review process |
| 0/27/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Participating in the closing meeting for SAP - Paris and to discuss the results of VORA (Validation of Remediated Activities) testing. |
| 0/27/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Participating in the weekly SOX 404 update meeting with Joe Piazza (Delphi) and  Marcus Harris (Delphi). |
| 0/27/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | Met Bill Garvey (Delphi) to disscuss Roll Forward testing schedule |
| 0/27/2006 | Sandoval, David | Associate | United States | Planning | 4.2 | $95.00 | $399.00 | Compile request lists |
| 0/27/2006 | Sandoval, David | Associate | United States | Planning | 2.3 | $95.00 | $218.50 | Review and disseminate request list |
| 0/27/2006 | Shehi, Renis | Associate | United States | Other | 3.3 | $110.00 | $363.00 | Creating the list containing the 50 user pilot testing that will be used to send training information about the account rec tool. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/27/2006 | Shehi, Renis | Associate | United States | Other | 2.4 | $110.00 | $264.00 | Assisting Sanjay Das (Delphi) with the Load Runner script that will be used to test the account rec tool. |
| 0/27/2006 | Shehi, Renis | Associate | United States | Other | 1.8 | $110.00 | $198.00 | Various update meetings about the Account Rec Tool testing (ie UAT, load runner) with the Account Rec Team (Matt Fawcett(Delphi), Mike Wolfenden(delphi)) |
| 0/27/2006 | Shehi, Renis | Associate | United States | Other | 0.9 | $110.00 | $99.00 | Creating the dummy user list that will be used to run the Load Runner script to test the Account Rec Tool. |
| 0/27/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 5.4 | $130.00 | $702.00 | Reviewing work performed for UK Leamington |
| 0/27/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 1.7 | $130.00 | $221.00 | Closing Finding for Paris on Sharepoint. |
| 0/27/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 1.0 | $130.00 | $130.00 | Closing meeting (conference call) with Carla Ayneto (Delphi Paris) and Jamshid S. about findings for Paris (SAP instances P01-P06, P08, and PR1) |
| 0/27/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Continue the review and modification of the expenses based upon input from Delphi for June 2006 invoice. |
| 0/27/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Mike Peterson (PwC) regarding June 2006 invoice and foreign invoice time and expense descriptions. |
| 0/27/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review the expenses based upon input from Delphi for June 2006 invoice. |
| 0/27/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Respond to emails from Darren Orf (PwC) regarding July 2006 invoice. |
| 0/27/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Read and respond to emails from team members and other PwCM's. |
| 0/27/2006 | Thomas, Rance | Associate | United States | Project management | 4.5 | $95.00 | $427.50 | Attend Fixed Asset Remediation meeting for 3.3 hours and develop presentation for Fixed Asset Remediation meeting 1.2 hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/27/2006 | Thomas, Rance | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Review SAS 70 work of PwC staff. |
| 0/27/2006 | Urban, Piotr | Manager | Poland | Planning | 0.4 | $175.00 | $70.00 | Project planning, resource planning, e-mails with PwC US |
| 0/27/2006 | Urban, Piotr | Manager | Poland | Planning | 0.3 | $175.00 | $52.50 | Project planning, resource planning, e-mails with PwC US |
| 0/27/2006 | Urban, Piotr | Manager | Poland | Planning | 0.3 | $175.00 | $52.50 | Project planning, resource planning, e-mails with PwC US |
| 0/27/2006 | VanGorder, Kimberl | Manager | United States | Validation | 3.2 | $165.00 | $528.00 | Reconciled international trackers issues into the tracker to verify. |
| 0/27/2006 | VanGorder, Kimberl | Manager | United States | Validation | 2.1 | $165.00 | $346.50 | REview of purchasing order processing. |
| 0/27/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.2 | $165.00 | $198.00 | Oversaw testing of fixed assets. |
| 0/27/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.9 | $165.00 | $148.50 | Review of SAP report capabilities. |
| 0/27/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Discussion with UK over time tracker. |
| 0/27/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 3.2 | $95.00 | $304.00 | Discuss the concept of preparing a validation template with D Pillay (PwC). Identify the controls to be included in the validation templates. Understand how to document the validation template. |
| 0/27/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 2.0 | $95.00 | $190.00 | Follow up with Delphi contacts about frequency of quarterly controls during the fourth quarter 2006 |
| 0/27/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 1.5 | $95.00 | $142.50 | Update SOX controls tracker spreadsheet for discussion with M Wilkes, Internal Controls Manager (Delphi) |
| 0/27/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 1.3 | $95.00 | $123.50 | Establish which validation templates should be done by myself. Discuss with D Pillay (PwC) so as not to duplicate validation templates. |
| 0/27/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.4 | $260.00 | $1,144.00 | Delphi Sept. Consolidator Missing Hours Analysis |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/27/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | Delphi Sept. Consolidator Missing Hours Analysis |
| 0/27/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Update WCO database with revised TT hours (September). |
| 0/27/2006 | Xu, Jasper | Sr Manager | China | Other | 3.0 | $300.00 | $900.00 | Review customized validation programs for Expenditure cycle (Yuanguo), to be sent to Delphi Internal Audit team for validation work in Round 2. |
| 0/27/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.6 | $160.00 | $256.00 | Tailoring the routine control and remediaton plan for Inventory cycle, revenue cycle |
| 0/27/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.2 | $160.00 | $192.00 | Reviewing the routine control statistic sheets of the three plants and all the cycles |
| 0/27/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.8 | $160.00 | $128.00 | tailoring the remediation control of GZ plant of Expenditure cycle |
| 0/27/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.8 | $160.00 | $128.00 | Preparing the routine control calculation sheet for Payroll and treasury cycle of GZ plant |
| 0/27/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.6 | $160.00 | $96.00 | Preparing the routine control calculation sheet for Financial reporting cycle for GZ plant |
| 0/29/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.1 | $260.00 | $546.00 | initial load of mitigating controls data from SoDA to access database for analysis |
| 0/29/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.6 | $165.00 | $429.00 | Provided comprehensive feedback on the quality of testing documentation and detailed manual workpaper support from Delphi Medical Phase 1 to Igor Voytsekhivskyy (PwC), Jim Williams (PwC) and Luke Rininger (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/29/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.4 | $165.00 | $396.00 | (Continued) Provided comprehensive feedback on the quality of testing documentation and detailed manual workpaper support from Delphi Medical Phase 1 for Stefanie Kallas (PwC) and William Byrne (PwC). |
| 0/29/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.3 | $360.00 | $468.00 | Continue to review the France time trackers (February - June 2006). |
| 0/29/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Incorporate France time trackers into the July 2006 consoidator. |
| 0/29/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Read and respond to emails related to round 2 testing questions from the team. |
| 0/30/2006 | Beasley, Rashida | Associate | United States | Test Planning | 7.5 | $110.00 | $825.00 | Preparation for SOD testing for specified Delphi sites. Created templates and spreadsheets for each location to track data accurately. |
| 0/30/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 9.1 | $130.00 | $1,183.00 | Constructed slide deck and summary training for rollforward testing. |
| 0/30/2006 | Bieterman, Caren | Associate | United States | Planning | 3.5 | $95.00 | $332.50 | Develop Inventory Plant Request list |
| 0/30/2006 | Bieterman, Caren | Associate | United States | Planning | 2.6 | $95.00 | $247.00 | Prepare for IAS process overview meeting |
| 0/30/2006 | Bieterman, Caren | Associate | United States | Planning | 1.1 | $95.00 | $104.50 | Delphi Network Access Request |
| 0/30/2006 | Bieterman, Caren | Associate | United States | Planning | 0.8 | $95.00 | $76.00 | Project admin (correspondence, etc.) |
| 0/30/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.7 | $105.00 | $388.50 | Preparing for Phase II - Planning for Spain |
| 0/30/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.2 | $105.00 | $231.00 | Preparing for Phase II - Scope for Germany Mechatronics |
| 0/30/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.1 | $105.00 | $220.50 | Preparing for Phase II - Scope for Germany |
| 0/30/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 3.8 | $130.00 | $494.00 | Worked on SOD systems spreadsheet in obtaining contacts for european and south american sites. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/30/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 3.1 | $130.00 | $403.00 | Working on scheduling logistics for travel to european sites. |
| 0/30/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 1.2 | $130.00 | $156.00 | Met with Dennis, Jamshid, Bill, and Cleberson to do a status update mtg on progress of SOD project |
| 0/30/2006 | Brown, Stasi | Director | United States | Project management | 2.5 | $260.00 | $650.00 | Review Packard division work product for round 1 testing including the Ernst & Young review comments and PwC responses |
| 0/30/2006 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Review Packard division work product for round 1 testing including the Ernst & Young review comments and PwC responses |
| 0/30/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Review Powertrain division work product for round 1 testing |
| 0/30/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Meeting with Karen Cobb (Delphi Tax) on pension testing status and meeting schedule for the week |
| 0/30/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | New standing meeting - PwC (Gnesin, Decker, Brown) & Delphi SOX 404 team (Bayles, Fawcett, Volek, St. Romain, Bianco) update and status of current projects |
| 0/30/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Email communications regarding phase 1 & phase 2 pension testing |
| 0/30/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Review PwC action items from the meeting with Decker and Gnesin (PwC) |
| 0/30/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 3.0 | $215.00 | $645.00 | Outstanding august expenses- emails and updates. |
| 0/30/2006 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 3.0 | $215.00 | $645.00 | Travelling from Chicago to Detroit. cancelled and delayed flights (6 hrs. * 50%) |
| 0/30/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.5 | $120.00 | $300.00 | Updated testing plan for AHG division, prepared request list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 0/30/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.0 | $120.00 | $240.00 | Meeting with PwC Staff to review Testing and request list for Fixed Assets - E&C |
| 0/30/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | Obtained and reviewed Fixed Assets Policy. Review testing plan and walkthrough. |
| 0/30/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Meeting with PwC Staff to review Testing and request list for Fixed Assets - AHG |
| 0/30/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Review and updated Responsibility matrix for AHG and E&C |
| 0/30/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | Analysis of role to tcode mappings for the Production Planning process team |
| 0/30/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $165.00 | $363.00 | Analysis of role to tcode mappings for the Project Systems process team |
| 0/30/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $165.00 | $363.00 | Upload current process team role design workbook data into the Delphi role design database |
| 0/30/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | Input information into the Delphi time tracking database |
| 0/30/2006 | Dada, Kolade | Sr Associate | United States | Planning | 4.5 | $120.00 | $540.00 | Document Delphi Steeting phase 2 planning with Stefanie Kallas and Earle Williams (PwC) |
| 0/30/2006 | Dada, Kolade | Sr Associate | United States | Planning | 2.0 | $120.00 | $240.00 | Prepare validation template for Inventory cycle for Delphi Steering phase 2 testing. |
| 0/30/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | Delphi travel from Detroit, MI to Pittsburg, PA ( 2hrs. * 50%) |
| 0/30/2006 | Decker, Brian | Partner | United States | Project management | 4.4 | $390.00 | $1,716.00 | Preparation for Bayles update meeting .7, Bayles update meeting 1.0, discussion of IBM SAS 70 with Bayles/Isabelle .6, discussion update with Brown/Herbst 1.1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/30/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Corresponding via e-mail in response to staff and client needs. |
| 0/30/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Discussing August expense requirements from employees that need to provide additional detail information with Shungu Chigiriro.  Working with Brian Decker's assistant to reverse certain expenses from the Delphi code. |
| 0/30/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Obtaining badges and internet access for new team members. |
| 0/30/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Working to obtain additional office space for new arrivals on Wednesday. |
| 0/30/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 4.4 | $280.00 | $1,232.00 | UAT discussion, review, and consuling with Renis, Matt, and Mike.  Help prep, explain, and review tasks for successful roll-out. |
| 0/30/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 2.6 | $280.00 | $728.00 | Travel during Delphi business hours (5.2 hours * 50%). |
| 0/30/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.1 | $280.00 | $308.00 | Weekly status meeting and Follow-up |
| 0/30/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $130.00 | $299.00 | Documentation of  INTL instance P07 controls narrative and manual verification |
| 0/30/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $130.00 | $299.00 | Review of status documentation and reconciliation between control framework and test. |
| 0/30/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.6 | $130.00 | $208.00 | Meeting with Patricio Gonzalez & Sid Parahk on project scope and deliverable schedule |
| 0/30/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel from IAH to DTW (2 hrs. * 50%) |
| 0/30/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.2 | $130.00 | $26.00 | Administrative project items to onboard new member of the team |
| 0/30/2006 | Galang, Jennifer | Manager | United States | Tax Specialist Assistance for Corporate | 5.7 | $230.00 | $1,311.00 | documentation and planning related to nonincome tax testing in foreign locations. Organize emails to support. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/30/2006 | Galang, Jennifer | Manager | United States | Validation | 1.2 | $230.00 | $276.00 | consideration of nonincome tax testing focus on Brazil issues |
| 0/30/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 3.9 | $260.00 | $1,014.00 | Cut-off, receiving assessment of deficiencies and dollar value of potential deficiencies identified by the teams in the field.  Review with Brian Decker and Stasi Brown. |
| 0/30/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.8 | $260.00 | $468.00 | Emails and review of Rance Thomas' assessment of controls in place at Plano, TX and EDS location.  User control considerations.  This includes conversation with marcus harris, as well. |
| 0/30/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.5 | $260.00 | $390.00 | Review of and conversations with Dennie Wojdyla and Jamshid regarding ITGC deficiencies and impact on processes. Will need to draft email to teams on how to test application controls. |
| 0/30/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | David Bayles status update meeting with his team (Karen, Jim and Matt). To include PwC - Decker & Brown. |
| 0/30/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Discussion with E&Y regarding CWIP, Fixed Asset and Tooling substantive testing procedures. |
| 0/30/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Discussion with David Bayles regarding FA and tolling reconcs in Mexico. Follow up calls and discussions with Michelle Wilkes and Mexico Team (Paola Navarro). |
| 0/30/2006 | Gonzalez, Patricio | Associate | United States | Expenditure | 2.5 | $110.00 | $275.00 | Training on material that was going to be used during the engagement. |
| 0/30/2006 | Gonzalez, Patricio | Associate | United States | Delphi - Travel | 2.0 | $110.00 | $220.00 | Travel from Houston, TX (IAH) to Detroit, MI (DTW) ( 4 hrs. * 50%) |
| 0/30/2006 | Gonzalez, Patricio | Associate | United States | Expenditure | 1.6 | $110.00 | $176.00 | Project meeting with Stephanie Franklin and Siddarth Parakah. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/30/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 2.5 | $120.00 | $300.00 | updated Bridy's schedule, had to make changes to TI, located resources (NYM) for the TI need (2 week). |
| 0/30/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 8.0 | $120.00 | $960.00 | Design of inventory, requesting list and update of the walkthrough |
| 0/30/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 2.9 | $95.00 | $275.50 | Review PBC list, tie to control summary, make updates where required - MEDICAL |
| 0/30/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.7 | $95.00 | $161.50 | Steering control summary (before lunch) |
| 0/30/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.6 | $95.00 | $152.00 | Steering control summary (after lunch) |
| 0/30/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 0.9 | $95.00 | $85.50 | Met with team to review plans/tasks for the week |
| 0/30/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 0.6 | $95.00 | $57.00 | Review hours worked to budget, prepare tracker for Phase 2 - MEDICAL |
| 0/30/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.4 | $200.00 | $680.00 | Worked on SD workbook mapping tcodes to roles |
| 0/30/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.8 | $200.00 | $360.00 | Prepared and sent workbooks to various business teams |
| 0/30/2006 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.4 | $200.00 | $270.00 | Delphi - Travel To Troy (2.7 hrs. * 50%) |
| 0/30/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | Planned meetings to go over workbooks |
| 0/30/2006 | Lane, Chris | Director | United States | Role Redesign | 4.0 | $260.00 | $1,040.00 | Met with Ann and Bob to discuss project overview and MM. |
| 0/30/2006 | Lane, Chris | Director | United States | Delphi - Travel | 2.0 | $260.00 | $520.00 | Travel for Delphi from home to Dayton (4 hrs. * 50%). |
| 0/30/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 2.6 | $140.00 | $364.00 | Initial review of amended UCTs sent in by Colin Hull (Delphi external consultant) on 25 October |
| 0/30/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 2.6 | $155.00 | $403.00 | Initial review of amended UCTs sent in by Colin Hull (Delphi external consultant) on 25 October. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/30/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | -2.6 | $140.00 | ($364.00) | Initial review of amended UCTs sent in by Colin Hull (Delphi external consultant) on 25 October. |
| 0/30/2006 | Lim, Jay | Associate | United States | Project management | 2.7 | $95.00 | $256.50 | Review Sedgwick Statement on Auditing Standards (SAS) No. 70, Service Organizations, and cross-reference Delphi controls in Validation Template to Sedgwick SAS 70 Report and note findings in Sedgwick SAS 70 Assessment Template. |
| 0/30/2006 | Lim, Jay | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | Review Cigna 2 Statement on Auditing Standards (SAS) No. 70, Service Organizations, and cross-reference Delphi controls in Validation Template to Cigna 2 SAS 70 Report and note findings in Cigna 2 SAS 70 Assessment Template. |
| 0/30/2006 | Lim, Jay | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Review Blue Cross Blue Shield (BCBS) Statement on Auditing Standards (SAS) No. 70, Service Organizations, and cross-reference Delphi controls in Validation Template to BCBS SAS 70 Report and note findings in BCBS SAS 70 Assessment Template. |
| 0/30/2006 | Lim, Jay | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Review Cigna 1 Statement on Auditing Standards (SAS) No. 70, Service Organizations, and cross-reference Delphi controls in Validation Template to Cigna 1 SAS 70 Report and note findings in Cigna 1 SAS 70 Assessment Template. |
| 0/30/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.1 | $160.00 | $496.00 | Reading and analysis of CAS findings for TB459. |
| 0/30/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.1 | $160.00 | $336.00 | Preparation of documents to be obtained from client. |
| 0/30/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Discussion with senior manager and manager on project management for TB459. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/30/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Reading of library of audit steps sent from PwC USA. |
| 0/30/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.4 | $160.00 | $64.00 | Reading of emails sent from USA for TB459 testing. |
| 0/30/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.4 | $160.00 | $64.00 | Calling of client, April Yan to introduce purpose of assignment. |
| 0/30/2006 | Navarro, Paola | Sr Associate | United States | Planning | 2.6 | $120.00 | $312.00 | Meeting with IAS to go over control activities and procedures to test at the plants during round 2 for the employee cost cycle |
| 0/30/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.7 | $120.00 | $204.00 | Worked on tailoring the test procedures to test employee cost at plants and division |
| 0/30/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Followed up on request to validation lead for AHG and E&C to review overtime for salaried employees |
| 0/30/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Set up different meetings with Interna Audit, follow up meeting with E&C Divisional employee cost, ICM for AHG and validation lead for AHG |
| 0/30/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | Assisted in coordinated the work to be completed for fixed assets in Mexico |
| 0/30/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Provided IAS Manager the documents discussed during our planning meeting to start building validation templates for sites testing |
| 0/30/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Followed up on the summary of observations for the employee cost cycle sent to Karen St Romain for discussion |
| 0/30/2006 | Orf, Darren | Manager | United States | Project management | 2.1 | $280.00 | $588.00 | Began adjusting accrual worksheet to show new October accrual numbers |
| 0/30/2006 | Orf, Darren | Manager | United States | Project management | 1.2 | $280.00 | $336.00 | Began overhaul of accrual reporting tool to compensate for billing lag time |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/30/2006 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Met with Rachel Smithson to investigate and reconcile Delphi accrual differences |
| 0/30/2006 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Met with Rachel Smithson to discuss requirements for October accrual |
| 0/30/2006 | Osterman, Scott | Director | United States | Role Redesign | 4.8 | $260.00 | $1,248.00 | Quickplace updates and process team status reviews |
| 0/30/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.9 | $260.00 | $1,014.00 | process team meeting conference calls |
| 0/30/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.2 | $165.00 | $693.00 | Financial Reporting Configuration Review - PG2 |
| 0/30/2006 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | Expenditures Validation - PG2 |
| 0/30/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 4.6 | $120.00 | $552.00 | SAS 70 - Control framework/Cross referencing |
| 0/30/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 3.2 | $120.00 | $384.00 | Begin the preparation of the Validation Template for the Financial Reporting Cycle, and populating the template. |
| 0/30/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.6 | $120.00 | $312.00 | Prepare and arrange for meetings to be held with the various Team leaders in relation to the opening meetings.  E-mail out the agenda.  Arrange the conference call number and dial-in code and submit to the invitees. |
| 0/30/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Discuss with Senior-Igor Voytsekhivskyy (PwC), any queries or concerns arising out of the template so far.  Review the template together with the Senior-Igor Voytsekhivskyy (PwC) to ensure that we are on the right track. |
| 0/30/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Respond on queries received from Manager- Diane Weir (PwC) via e-mail or telephone. |
| 0/30/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 5.2 | $120.00 | $624.00 | Preparing validation and roll-forward testing for Columbus, Lockport, Cottondale and Moraine |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/30/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.3 | $120.00 | $516.00 | Preparing validation and roll-forward testing for Columbus, Lockport, Cottondale and Moraine |
| 0/30/2006 | Powell, Thomas | Director | United States | Engagement management | 1.2 | $260.00 | $312.00 | review notes with senior |
| 0/30/2006 | Pretorius, Martin | Sr Associate | United States | Other | 4.8 | $120.00 | $576.00 | Preparevalidation plans for round 2 testing |
| 0/30/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.2 | $130.00 | $546.00 | Documentation of PN1 Manual Verification Controls |
| 0/30/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.2 | $130.00 | $546.00 | Documentation of PN1 Manual Verification Controls |
| 0/30/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.8 | $165.00 | $462.00 | Kick-off meeting with PwC phase 2 team to discuss roles and responsibilities, schedule, budget and approach for roll-forward and remediation testing. |
| 0/30/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.2 | $165.00 | $363.00 | Assigned individual business processes to each PwC planning team member. Discussed each phase 1 deficiency and provided guidance on developing test plan to verify corrective action was implemented and operating effectively in phase 2. |
| 0/30/2006 | Rhodes, Carol | Manager | United States | Planning | 2.2 | $165.00 | $363.00 | Attend spreadsheet control meeting with Divisional PwC Managers, led by Shannon Herbst-PwC Director |
| 0/30/2006 | Rhodes, Carol | Manager | United States | Planning | 1.6 | $165.00 | $264.00 | Prepare for meeting with Debbie Praus-ICM on spreadsheet controls |
| 0/30/2006 | Rhodes, Carol | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Work with Kumarie Pillay regarding changes in control analysis |
| 0/30/2006 | Rhodes, Carol | Manager | United States | Planning | 0.9 | $165.00 | $148.50 | Discuss planning status with Debbie Praus-ICM |
| 0/30/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | Follow-up with Becky Kolb-FA Manager regarding planning and responsibility matrix for Divisional controls |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/30/2006 | Rhodes, Carol | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Discuss AHG with Bill Schulze and reschedule meeting |
| 0/30/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Follow-up with Edsel Jenkins-IAS Senior regarding Lockport plans |
| 0/30/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Follow-up with Annalisa Sivieri-Italy ICC, regarding her questions concerning timing and scope. |
| 0/30/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Follow-up with Stasi Brown and Shannon Herbst-PwC Director and Luiz Siqueira-PwC Mgr Brazil taxes |
| 0/30/2006 | Rininger, Luke | Associate | United States | Planning | 1.7 | $95.00 | $161.50 | Finished making updates per Stefanie's suggestions to Medical template |
| 0/30/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 3.5 | $165.00 | $577.50 | Preparing a scoping document for SoD conflict review audit which traced back all of the systems in scope to the TBs and Processes |
| 0/30/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 0/30/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Reviewing the issues noted during the ITGC reviews and identifying the issues that would affect application controls. |
| 0/30/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Met Dennis Wojdyla (PwC) and Adam Gnesin (PwC) to discuss SoD Conflict review scoping |
| 0/30/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Participating in a meeting with Dennis Wojdyla (PwC), Cleberson Siansi (PwC) and Bill Beaver (PwC) to disscuss SoD conflict review audit plan |
| 0/30/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | met Marcus Harris (Delphi) and Dennis Wojdyla (PwC) to disscuss SOX 404 issues and scheduling |
| 0/30/2006 | Sandoval, David | Associate | United States | Planning | 3.4 | $95.00 | $323.00 | Create progress tracking devices |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/30/2006 | Sandoval, David | Associate | United States | Planning | 2.3 | $95.00 | $218.50 | Revise updated validation plans |
| 0/30/2006 | Sandoval, David | Associate | United States | Planning | 2.2 | $95.00 | $209.00 | Update Revenues walkthrough documentation |
| 0/30/2006 | Schietinger, Timo | Associate | Germany | Validation | 2.0 | $130.00 | $260.00 | Preparing current status preparation testing round 2, discussion with responsible workmates |
| 0/30/2006 | Shehi, Renis | Associate | United States | Other | 3.6 | $110.00 | $396.00 | Preparing for the UAT of the Account Rec Tool. (booking all the necessary equipments, rooms, PCs, printing the scripts). |
| 0/30/2006 | Shehi, Renis | Associate | United States | Other | 3.1 | $110.00 | $341.00 | Various update meetings about the Account Rec Tool testing (ie UAT, load runner) with the Account Rec Team (Matt Fawcett(Delphi), Mike Wolfenden(delphi), Tammy Fisher (PwC)) |
| 0/30/2006 | Shehi, Renis | Associate | United States | Other | 2.1 | $110.00 | $231.00 | Performing a walkthrough of all UAT scripts that will be used for the testing of Account Rec Tool. |
| 0/30/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 4.2 | $130.00 | $546.00 | Leveraging information about the SOD Review (applications, contacts, system administrators, etc) perfomed in Brazil and Mexico IT Center. |
| 0/30/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 3.3 | $130.00 | $429.00 | Contacting Security Administrators responsible for generating the reports to be used on the SoD review for Brazil and Mexico. |
| 0/30/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 0.7 | $130.00 | $91.00 | Making travel arrangements for Brazil and Mexico |
| 0/30/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 5.1 | $135.00 | $688.50 | General preparation and planning for the roll forward testing in FSSC Prague |
| 0/30/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.7 | $135.00 | $364.50 | Preparation and planing of roll forward testing for the PPE cycle for the Spanish operations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/30/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.7 | $360.00 | $972.00 | Refresh the June 2006 bankruptcy narrative based upon edits from Delphi contact. |
| 0/30/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.9 | $360.00 | $324.00 | Continue to review the France time trackers (February - June 2006). Compose and distribute email to France Manager regarding missing time descriptions and expense support and discrepancies among categories. |
| 0/30/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Read and respond to emails related to questions about round 2 guidance, approach, scheduling, budget, etc. |
| 0/30/2006 | Thomas, Rance | Associate | United States | Project management | 4.6 | $95.00 | $437.00 | Continue developing/make changes to the fixed asset remediation training presentation (Karen St. Romain-Delphi) |
| 0/30/2006 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Review and print off fixed asset presentation to discuss with Karen St. Romain-Delphi .  (Karen St. Romain) |
| 0/30/2006 | Thomas, Rance | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Meet with Karen St. Romain-Delphi to discuss changes that need to be made to the presentation. |
| 0/30/2006 | Thomas, Rance | Associate | United States | Project management | 0.2 | $95.00 | $19.00 | discuss SAS 70 project status with PwC staff. |
| 0/30/2006 | VanGorder, Kimberl | Manager | United States | Validation | 2.1 | $165.00 | $346.50 | Met with E&Y over account reconcilation testing. |
| 0/30/2006 | VanGorder, Kimberl | Manager | United States | Validation | 2.1 | $165.00 | $346.50 | Meeting with internal team regarding status. |
| 0/30/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.8 | $165.00 | $297.00 | Reviewed issue tracker for resolution plans. |
| 0/30/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Prepared agenda for following day tracker meeting. |
| 0/30/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.7 | $165.00 | $115.50 | Spoke with Greg Williams about roll forward testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/30/2006 | Vidal, Amandine | Associate | France | Other | 8.0 | $130.00 | $1,040.00 | Packard Etupes - Preparation of mission (Templates). |
| 0/30/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 3.0 | $95.00 | $285.00 | Review provided documentation for the price advise control |
| 0/30/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 2.3 | $95.00 | $218.50 | Review documntation for the material master changes from Jesus Garsia Flores, Core Industrial Engineer (Delphi) |
| 0/30/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 1.8 | $95.00 | $171.00 | Discuss with D Pillay (PwC), any queries or concerns arising out of the template so far.  Review the template together with D Pillay (PwC) to ensure that we are on the right track. |
| 0/30/2006 | Weir, Diane | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and international locations |
| 0/30/2006 | Weir, Diane | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Discussed open issues with Michelle Wilkes (ICM) including work performed by E&Y |
| 0/30/2006 | Wild, Travis | Sr Manager | Australia | Planning | 2.3 | $300.00 | $690.00 | P2 planning & review/response to PwC Delphi emails |
| 0/30/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Identifcation of remediation and roll forward testing |
| 0/30/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Mapping rollfoward testing plan and sample to be selected |
| 0/30/2006 | Williams, Earle | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $156.00 | Delphi travel from Detriot to Pittsburgh (2.6 hrs. * 50%) |
| 0/30/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Kick off meeting with PwC team |
| 0/30/2006 | Wojdyla, Dennis | Director | United States | Project management | 6.0 | $260.00 | $1,560.00 | 1-Review of outstanding "High" issues; 1.9 - update meeting with PwC remediation testing, SOD, and RF testing teams; .7 SoD site scoping mtg w Jamshid; 1.1 Rvw drafts of RF test templates. 1.3 - review of IT Coord training deck and templates |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/30/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | rescoping SoD sites based on different risk criteria |
| 0/30/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.6 | $260.00 | $156.00 | Meeting with Adam Gnesin to discuss SoD test sites and scoping. |
| 0/30/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.5 | $260.00 | $910.00 | Delphi Sept. Consolidator Bill Y/N Analysis |
| 0/30/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | Delphi Sept. Consolidator Bill Y/N Analysis |
| 0/30/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | Delphi Sept. Consolidator Bill Y/N Analysis |
| 0/30/2006 | Xu, Jasper | Sr Manager | China | Other | 2.0 | $300.00 | $600.00 | Review customized validation programs for Inventory cycle (Yuanguo), to be sent to Delphi Internal Audit team for validation work in Round 2. |
| 0/30/2006 | Zuccaro, Serafina | Sr Associate | Italy | Roll forward testing | 4.0 | $160.00 | $640.00 | Preparation of validation test plan for the Roll Forward testing. |
| 0/31/2006 | Beasley, Rashida | Associate | United States | Test Planning | 7.5 | $110.00 | $825.00 | Preparation for SOD testing for specified Delphi sites. Created templates and spreadsheets for each location to track data accurately. |
| 0/31/2006 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 2.0 | $110.00 | $220.00 | Overview/Briefing of SOD Testing. |
| 0/31/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 4.1 | $130.00 | $533.00 | Performed corrections to rollforward slide deck and summary training. |
| 0/31/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 3.4 | $130.00 | $442.00 | Constructed letters to be sent out with rollforward training. |
| 0/31/2006 | Beaver, William | Sr Associate | United States | Test Planning | 0.6 | $130.00 | $78.00 | Met with Rashida Beasley, Dennis Wojdyla, Ann Bianco, Tonya Gilbert to discuss how to perform SOD testing at Packard. |
| 0/31/2006 | Bieterman, Caren | Associate | United States | Planning | 3.0 | $95.00 | $285.00 | Research Returned Goods Porcedures |
| 0/31/2006 | Bieterman, Caren | Associate | United States | Planning | 2.5 | $95.00 | $237.50 | Meeting w/ IAS regarding inventory plant request list |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/31/2006 | Bieterman, Caren | Associate | United States | Planning | 1.2 | $95.00 | $114.00 | Project Admin - correspondence, etc. |
| 0/31/2006 | Bieterman, Caren | Associate | United States | Planning | 0.8 | $95.00 | $76.00 | meeting with Steve Peltier regarding Returned Goods |
| 0/31/2006 | Bieterman, Caren | Associate | United States | Planning | 0.5 | $95.00 | $47.50 | Meeting with SAP regarding requests |
| 0/31/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 4.2 | $105.00 | $441.00 | Preparing for Phase II - Planning for Italy |
| 0/31/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.8 | $105.00 | $399.00 | Preparing for Phase II - Planning for France |
| 0/31/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 5.1 | $130.00 | $663.00 | SOD, RFT, and rollforward testing planning for sites with Nicole Natorski |
| 0/31/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 2.4 | $130.00 | $312.00 | Scheduled travel plans with American Express for Germany and France, and also developed travel segment logistics |
| 0/31/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 0.5 | $470.00 | $235.00 | Delphi 404 - non-inc taxes |
| 0/31/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.2 | $215.00 | $258.00 | Expenses updates and emails |
| 0/31/2006 | Cornell, Ralph | Partner | United States | Tax Specialist Assistance for Corporate | 2.0 | $470.00 | $940.00 | meeting and prep with Stephen Danton pulling of property and sales and use tax grid. |
| 0/31/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.7 | $120.00 | $324.00 | Helped staff to finished writing the control activities for hourly and salaried employees related to overtime paid and master file changes (plants and divisions). |
| 0/31/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.1 | $120.00 | $252.00 | Meeting with Gordon Hallek and PwC staff to discuss request list and changes to the walkthrough. |
| 0/31/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Updated requesting list, updated validation testing, submitted requesting list to Gordon Hallek - Fixed Assets and CWIP and Special Tooling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/31/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.4 | $120.00 | $168.00 | Meeting with Karen St Romain and Jon Trevathan to discuss potential limitation for employee cost testing |
| 0/31/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | Updated / Reconciled all process team workbooks with the information gathered from today's process team meetings occuring in both Troy, MI and Dayton, OH |
| 0/31/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | Updated Production Planning process team workbook with additional role to tcode mappings |
| 0/31/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | MM process team meeting with Langdon King, Ann Bianco, Scott Osterman, and Jody Buckbee |
| 0/31/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | PP process team meeting with Langdon King, Ann Bianco, Brett Vermette, and Scott Osterman |
| 0/31/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 0.9 | $165.00 | $148.50 | Preparation for PP process team meeting |
| 0/31/2006 | Dada, Kolade | Sr Associate | United States | Planning | 4.5 | $120.00 | $540.00 | Prepare validation template for Revenue, Fixed Assets, and Financial Reporting Cycles for Steering Phase 2 testing |
| 0/31/2006 | Dada, Kolade | Sr Associate | United States | Planning | 4.0 | $120.00 | $480.00 | Prepare validation templates for Employee Cost and Treasury for Steering phase 2 testing. |
| 0/31/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | meeting and prep with Ralph Cornell. pulling of property and sales and use tax grid. |
| 0/31/2006 | Familiari, Francesca | Associate | Italy | Validation | 4.3 | $130.00 | $559.00 | Continued - Upate validation template (Financial Reporting MH572). |
| 0/31/2006 | Familiari, Francesca | Associate | Italy | Validation | 3.7 | $130.00 | $481.00 | Upate validation template (Financial Reporting MH572). |
| 0/31/2006 | Fields, Robert | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | Planning Meeting - process review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/31/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 4.8 | $280.00 | $1,344.00 | UAT R 1 test issues, document resolutions, prep for UAT R1 repeat and discuss UAT R2 |
| 0/31/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 3.7 | $280.00 | $1,036.00 | UAT R 1 - test scenarios |
| 0/31/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.3 | $280.00 | $364.00 | UAT R1 follow-up and UAT R2 prep |
| 0/31/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $130.00 | $481.00 | Development of PN1 template for configuration narrative |
| 0/31/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | Continued documentation of PN1 configuration narrative |
| 0/31/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | Work with Patricio Gonzalez to get familiar with the documentation he is to take over on the expenditure cycle |
| 0/31/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | Meeting with Sid Parakh & Don Steis to walk through how PN1 testing is to be completed  - off site |
| 0/31/2006 | Galang, Jennifer | Manager | United States | Validation | 4.8 | $230.00 | $1,104.00 | documentation of correspondence related to income tax and nonincome tax testing.  Communications with Shannon and Kelly re meeting and coordination of foreign testing and january testing |
| 0/31/2006 | Galang, Jennifer | Manager | United States | Validation | 1.9 | $230.00 | $437.00 | issues related to budget and scoping of nonincome taxes.  Call with Mike and Kelly of pwc |
| 0/31/2006 | Gee, Theresa | Partner | United States | Walkthroughs | 2.5 | $610.00 | $1,525.00 | Follow-up discussions on census reconciliation and testing |
| 0/31/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.8 | $260.00 | $728.00 | Email of assessment related to cut-off of receiving items at plants. |
| 0/31/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | Discussion with Shannon regarding CWIP and Tooling discussion with E&Y.  Discussion with Karen St Romain, thereafter and email to E&Y regarding approach taking. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/31/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.9 | $260.00 | $234.00 | PwC, ICM, ICC sox status update meeting. |
| 0/31/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Discussion with Shannon regarding to-do items and a number of areas that came up during her vacation |
| 0/31/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Creation of step in Working Community DB regarding deficiency trackers and discussion with Carol Rhodes regarding questions related to update testing Phase II. |
| 0/31/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 4.7 | $135.00 | $634.50 | Planning for Krakow TCK & HQ |
| 0/31/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 3.2 | $135.00 | $432.00 | Continued…(Planning for Krakow TCK & HQ) |
| 0/31/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 2.1 | $135.00 | $283.50 | Continued…(Planning for Krakow TCK & HQ) |
| 0/31/2006 | Gonzalez, Patricio | Associate | United States | Expenditure | 4.8 | $110.00 | $528.00 | Training on material that was going to be used during the engagement - continued |
| 0/31/2006 | Gonzalez, Patricio | Associate | United States | Expenditure | 3.1 | $110.00 | $341.00 | Training on material that was going to be used during the engagement. |
| 0/31/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 3.5 | $120.00 | $420.00 | TI changes, CIA and CPA exam conflicts, changes to Brian Reeds team with Kumarie schedule conflict, E&S Indy resource to take open need. |
| 0/31/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 5.4 | $120.00 | $648.00 | Design of expenditure requesting list and update of the walkthroughs |
| 0/31/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Meeting with Paul Folley to discuss consignment controls at plant levels |
| 0/31/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Meeting with PC&L and PwC people to discuss about good returns at plant and division levels. |
| 0/31/2006 | Herbst, Shannon | Director | United States | Project management | 2.7 | $260.00 | $702.00 | Responded to e-mails from international and US managers that I received while on vacation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 0/31/2006 | Herbst, Shannon | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Updated tooling and CWIP test procedures and sent instructions to the teams |
| 0/31/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Met with Karen St. Romaine to discuss CWIP and tooling testing |
| 0/31/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Discussed SoD Conflict Review (Non-SAP Application) - Scoping with Dennis Wojdyla and Brandon Braman (PwC), and Ann Bianco |
| 0/31/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Met with Jamshid (PwC) to discuss access report testing for SOD |
| 0/31/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators |
| 0/31/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Reviewed and communicated Brazil tax scope |
| 0/31/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 2.0 | $130.00 | $260.00 | Finish of Planning and Documentation of SOX-Testing for TB588; Request of Listings and Test documentation for Test-Period from Ass. Fin. Manager Mr. Hoeser (Delphi) |
| 0/31/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.9 | $95.00 | $370.50 | Steering Validation Template for Phase 2 |
| 0/31/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.1 | $95.00 | $199.50 | Steering Planning |
| 0/31/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $200.00 | $560.00 | Worked on SD workbook mapping tcodes to roles |
| 0/31/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.8 | $200.00 | $360.00 | Modified and discussed design strategy |
| 0/31/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.6 | $200.00 | $320.00 | Syched versions of workbooks and made changes to tcode scope |
| 0/31/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | Meeting with J. Buckbee to discuss Purchasing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/31/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $200.00 | $200.00 | Meeting with B. Vermette to discuss Prod. Ctrl. |
| 0/31/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.4 | $200.00 | $80.00 | Discussed project approach with C.Lane, S.Osterman |
| 0/31/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.2 | $200.00 | $40.00 | Discussed project with A.Bianco |
| 0/31/2006 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 7.5 | $80.00 | $600.00 | Prepare the June 2006 U.S. bankruptcy invoice for distribution to the notice parties. |
| 0/31/2006 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $260.00 | $780.00 | Met with Bart on Customer Master workbook. |
| 0/31/2006 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $260.00 | $780.00 | Met with Mike on MM workbook. |
| 0/31/2006 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $260.00 | $780.00 | Worked on FI workbook. |
| 0/31/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 2.4 | $140.00 | $336.00 | Draft email to Colin Hull (Delphi external consultant) with PwC's review comments and recommendations regarding the Certus control documentation provided |
| 0/31/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 2.4 | $155.00 | $372.00 | Draft email to Colin Hull (Delphi external consultant) with PwC's review comments and recommendations regarding the Certus control documentation provided. |
| 0/31/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | -2.4 | $140.00 | ($336.00) | Draft email to Colin Hull (Delphi external consultant) with PwC's review comments and recommendations regarding the Certus control documentation provided. |
| 0/31/2006 | Lim, Jay | Associate | United States | Project management | 2.2 | $95.00 | $209.00 | Meeting with PwC co-workers (R Thomas and J Patel) to discuss SAS 70 controls. |
| 0/31/2006 | Lim, Jay | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | Review SAS 70 Controls for Blue Cross Blue Shield, United Healthcare, Delta Dental, MetLife, and JLT Services Corp. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/31/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.1 | $160.00 | $496.00 | Reading of library of audit steps sent from PwC USA. |
| 0/31/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.4 | $160.00 | $384.00 | Reading of CAS findings to highlight audit risks noted. |
| 0/31/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Reading of China Master Data Set to ensure consistency with USA audit steps. |
| 0/31/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Tailoring of audit steps to address audit risks noted. |
| 0/31/2006 | Navarro, Paola | Sr Associate | United States | Planning | 3.2 | $120.00 | $384.00 | Finished writing the control activities for hourly and salaried employees related to overtime paid and master file changes (plants and divisions), and finished designing and incorporating tests to complete in round 2 |
| 0/31/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.4 | $120.00 | $168.00 | Meeting with Karen St Romain and Jon Trevathan to discuss potential limitation for employee cost testing |
| 0/31/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Created and submitted the request list for E&C employee cost testing round 2 |
| 0/31/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Submitted reports analyzed for employee cost and hourly controls over OT paid to Bill Schulze to provide feedback |
| 0/31/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Analyzed reports provided by the Rochester employee cost contact to include in the tailored test procedures and followed up on missing reports |
| 0/31/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Discussed with Bill Schulze the schedule for Shanghai and the outcome of the meeting with Karen St Romain |
| 0/31/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Followed-up with E&C divisional and plant key contacts over employee cost controls and test procedures |
| 0/31/2006 | Orf, Darren | Manager | United States | Project management | 4.8 | $280.00 | $1,344.00 | Continued accrual reporting tool update |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/31/2006 | Orf, Darren | Manager | United States | Project management | 3.2 | $280.00 | $896.00 | Continued accrual reporting tool update |
| 0/31/2006 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | Met with David Bayless to discuss Delphi accrual accounts |
| 0/31/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.6 | $260.00 | $936.00 | Process team status reviews |
| 0/31/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $260.00 | $832.00 | Quickplace update reviews |
| 0/31/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.4 | $260.00 | $624.00 | Discussions with Ann |
| 0/31/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 1.8 | $260.00 | $468.00 | modifications and additional queries on mitigating controls data. |
| 0/31/2006 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.9 | $165.00 | $808.50 | Fixed Assets Configuration Review - PG2 |
| 0/31/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.7 | $165.00 | $775.50 | Financial Reporting Configuration Review - PG2 |
| 0/31/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 3.0 | $120.00 | $360.00 | SAS 70 Controls - Medco/Sedwick |
| 0/31/2006 | Patel, Jasmina | Sr Associate | United States | Project management | 2.2 | $120.00 | $264.00 | Meeting with PwC co-workers to discuss SAS 70 controls - Meeting with Rance Thomas and Jay Lim |
| 0/31/2006 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Telephone discussion with Andrea Clark Smith (PwC) regarding progress billings/deadlines for November 2006 |
| 0/31/2006 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | Modified analysis of impact of using CAS for testing for David Bayles |
| 0/31/2006 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Discussion on resources with Brian Decker and Dennis Wojdyla |
| 0/31/2006 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Email communications with Andrea Clark Smith (PwC) regarding June 2006 invoice |
| 0/31/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 3.5 | $120.00 | $420.00 | Begin the preparation of the Validation Template for the Expenditure Cycle, and populating the template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/31/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.3 | $120.00 | $276.00 | Complete the Validation Template for the Expenditure Cycle and review together with the Senior- Igor Voytsekhivskyy (PwC) for accuracy and completeness. |
| 0/31/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Complete the Validation Template for the Financial Reporting Cycle. |
| 0/31/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Participate in conference call held with Manager- Diane Weir (PwC). |
| 0/31/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.4 | $120.00 | $528.00 | Preparing validation and roll-forward testing for Columbus, Lockport, Cottondale and Moraine |
| 0/31/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.1 | $120.00 | $492.00 | Preparing validation and roll-forward testing for Columbus, Lockport, Cottondale and Moraine |
| 0/31/2006 | Pretorius, Martin | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Review TB129 final validation templates - Treasury |
| 0/31/2006 | Pretorius, Martin | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Review TB129 final validation templates - Revenue |
| 0/31/2006 | Pretorius, Martin | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Review TB129 final validation templates - Employee cost |
| 0/31/2006 | Pretorius, Martin | Sr Associate | United States | Planning | 0.3 | $120.00 | $36.00 | Review TB129 final validation templates - Employee cost (Mississippi) |
| 0/31/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.1 | $130.00 | $403.00 | Finishing up Financial Reporting Replacement Controls Testing for PG2 |
| 0/31/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.0 | $130.00 | $390.00 | Finishing up Financial Reporting Replacement Controls Testing for PG2 |
| 0/31/2006 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | Travel from Chicago to Detroit (3.0 hrs. * 50%). |
| 0/31/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.0 | $165.00 | $330.00 | Assisted PwC team with identifying the 10% of roll-forward control to test in phase 2 for Steering division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/31/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Participated on weekly Internal Controls Manager conference call chaired by David Bayles (Delphi). |
| 0/31/2006 | Rhodes, Carol | Manager | United States | Planning | 3.2 | $165.00 | $528.00 | Review Tuscaloosa plan and prepare feedback to planning team. |
| 0/31/2006 | Rhodes, Carol | Manager | United States | Planning | 1.5 | $165.00 | $247.50 | Review of Lockport plan and prepare feedback to planning team |
| 0/31/2006 | Rhodes, Carol | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Follow-up with Kumarie Pillay PwC Senior regarding substantive tests and questions |
| 0/31/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Discuss with Adam Gnesin-PwC Director questions raised in planning phase |
| 0/31/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Discuss with Shannon Herbst-PwC Director approach and status for Brazil taxes. |
| 0/31/2006 | Roberts, Blanche | Director | United States | Validation | 1.5 | $360.00 | $540.00 | verify information request and review treasury document issues |
| 0/31/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 4.9 | $165.00 | $808.50 | Reviewing the SoD conflict review (for non-SAP applications) audit plan to ensure it covers all of the review process |
| 0/31/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.9 | $165.00 | $313.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 0/31/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 0.4 | $165.00 | $66.00 | Talked to Cleberson Siansi, PwC, regarding SoD conflict review scope for Brazil |
| 0/31/2006 | Sandoval, David | Associate | United States | Planning | 2.4 | $95.00 | $228.00 | Revise Treasury walkthrough documentation |
| 0/31/2006 | Sandoval, David | Associate | United States | Planning | 2.3 | $95.00 | $218.50 | Update Treasury validation plan |
| 0/31/2006 | Sandoval, David | Associate | United States | Planning | 1.9 | $95.00 | $180.50 | Update Revenues validation plan |
| 0/31/2006 | Sandoval, David | Associate | United States | Planning | 1.6 | $95.00 | $152.00 | Revise progress tracking spreadsheets |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/31/2006 | Shehi, Renis | Associate | United States | Other | 3.8 | $110.00 | $418.00 | Running the UAT scripts and supporting all the new users to the system. |
| 0/31/2006 | Shehi, Renis | Associate | United States | Other | 3.2 | $110.00 | $352.00 | Going through all the findings from the UAT. Helping the team document these findings/issues. |
| 0/31/2006 | Shehi, Renis | Associate | United States | Other | 1.2 | $110.00 | $132.00 | Supporting Das Sanjay (delphi-dba) with the Load Runner script. |
| 0/31/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 6.4 | $130.00 | $832.00 | Working on the testing to be performed in Troy (HQ Finance) and Mexico IT Tech Center. |
| 0/31/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Remediation | 1.7 | $130.00 | $221.00 | Reviewing remediate actions for findings from Paris (including e-mail sent by Carla Ayneto). |
| 0/31/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 1.0 | $130.00 | $130.00 | Meeting with Jamshid S, Ann Bianco, Dennis W, Brandon B, Shannon Herbst, to discuss about action plan for SoD Review. |
| 0/31/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.9 | $135.00 | $391.50 | Preparation and planing of roll forward testing for the PPE cycle for the French operations. |
| 0/31/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.7 | $135.00 | $364.50 | Preparation and planing of roll forward testing for the PPE cycle for the Italian operations. |
| 0/31/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.6 | $135.00 | $351.00 | Preparation and planing of roll forward testing for the PPE cycle for the Portuguese operations. |
| 0/31/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.2 | $360.00 | $432.00 | Review the revised information received from Mexico regarding July and August time and expenses. |
| 0/31/2006 | Smith, Andrea | Manager | United States | Project management | 0.9 | $360.00 | $324.00 | Telephone discussion with Mike Peterson (PwC) regarding progress billings/deadlines for November 2006. |
| 0/31/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | Review the final June 2006 invoice for distribution. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/31/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Email communications with Mike Peterson (PwC) regarding June 2006 invoice. |
| 0/31/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Coordinate the filing of the June 2006 invoice. |
| 0/31/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Review the July 2006 consolidator and determine outstanding items for follow-up with US and/or international countries. |
| 0/31/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Discussion with Darren Orf (PwC) regarding France hours. |
| 0/31/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.1 | $360.00 | $36.00 | Email communications with Mike Peterson (PwC) regarding June 2006 invoice. |
| 0/31/2006 | Stendahl, Subashi | Administrative | United States | Preparation of fee application | 1.0 | $80.00 | $80.00 | Issuance of June 2006 Invoices (20% & 80%) |
| 0/31/2006 | Taylor, Todd | Manager | United States | Engagement management | 4.8 | $165.00 | $792.00 | Review Romania issues with F.Nance (DELPHI), update deficiency tracker and send note with clarifying questions to H.Pascu (PwC). |
| 0/31/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | Work on round 2 planning: discuss questions with D.Sandoval, review schedule, coordinate logistics, read and respond to emails. |
| 0/31/2006 | Thomas, Rance | Associate | United States | Project management | 2.6 | $95.00 | $247.00 | Prepare for meeting with PwC staff to discuss SAS 70 project and the related IT controls that need to be checked for each vendor .5 hours.  Actual meeting 2.1 hours. |
| 0/31/2006 | Thomas, Rance | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | Sort through organized comments received from all divisions and determine which divisions have not responded. (Shannon Herbst- Director PwC) |
| 0/31/2006 | Thomas, Rance | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Review staff SAS 70 reports. (Adam Gnesin- Senior Manager PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/31/2006 | Thomas, Rance | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Read thru EDS SAS 70 and complete SAS 70 memo. (Adam Gnesin, senior manager - PwC) |
| 0/31/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.8 | $165.00 | $297.00 | Internal global update meeting. |
| 0/31/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.7 | $165.00 | $280.50 | Internal meeting with IT included. |
| 0/31/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.5 | $165.00 | $247.50 | Developed new process for testing revenue controls through new reports. |
| 0/31/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.0 | $165.00 | $165.00 | Reviewed conflicts of SOD results. |
| 0/31/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.9 | $165.00 | $148.50 | Review of issues with Carol Rhodes. |
| 0/31/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.9 | $165.00 | $148.50 | Review of issued with John Crawford. |
| 0/31/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 3.5 | $95.00 | $332.50 | Prepare tabs for controls in the treasure validation template |
| 0/31/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 2.3 | $95.00 | $218.50 | Complete the Validation Template for the Expenditure Cycle and review together with D Pillay (PwC) for accuracy and completeness. |
| 0/31/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 0.5 | $95.00 | $47.50 | Follow up with M McCoy, Inventory Reporting & Analysis Manager (Delphi) about inventory controls |
| 0/31/2006 | Weir, Diane | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM) |
| 0/31/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Setting up test plan (Inventory) |
| 0/31/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Setting up test plan (Expenditure) |
| 0/31/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Setting up test plan (Fixed Assets) |
| 0/31/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Setting up test plan (Fixed Assets) |
| 0/31/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Setting up test plan (Inventory) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/31/2006 | Wojdyla, Dennis | Director | United States | Project management | 3.0 | $260.00 | $780.00 | 1.1 meeting with Piazza to discuss "EWrokstream and CISA applications; 1.3 review rollforward trainoin deck and test templates;1.0 preparing special timesheet for fee auditor |
| 0/31/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | Mtg with Beaver & Beasley - discuss getting Packard information into SOD tool |
| 0/31/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.6 | $260.00 | $156.00 | review revised SOD scope |
| 0/31/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.6 | $260.00 | $156.00 | Meeting with Ann Bianco to discuss mainframe SoD |
| 0/31/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.6 | $260.00 | $156.00 | PwC team update mt |
| 0/31/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.6 | $260.00 | $156.00 | Update SoD template |
| 0/31/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.6 | $260.00 | $156.00 | mtg w Jamshid to finalize SoD scope |
| 0/31/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | Delphi Sept. Consolidator Bill Y/N Analysis |
| 0/31/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi Sept. Consolidator Bill Y/N Analysis |
| 0/31/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi Sept. Consolidator Bill Y/N Analysis |
| 0/31/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi Sept. Consolidator Bill Y/N Analysis |
| 0/31/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Preparation work for Month End project management tasks. |
| 0/31/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Preparation work for Month End project management tasks. |
| 0/31/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Preparation work for Month End project management tasks. |
| 0/31/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.2 | $95.00 | $19.00 | Preparation work for Month End project management tasks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 0/31/2006 | Xu, Jasper | Sr Manager | China | Other | 3.0 | $300.00 | $900.00 | Review customized validation programs for Financial reporting cycle (Yuanguo), to be sent to Delphi Internal Audit team for validation work in Round 2. |
| 11/1/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Documented PG2 testing result for revenue. |
| 11/1/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Documented PG2 testing result for revenue. Testing was conducted for Grundig. |
| 11/1/2006 | Beasley, Rashida | Associate | United States | Test Planning | 5.2 | $110.00 | $572.00 | Gathering documentation and created spreadsheets for SOD Testing for Delphi specified sites. |
| 11/1/2006 | Beasley, Rashida | Associate | United States | Test Planning | 5.0 | $110.00 | $550.00 | Continued -Gathering documentation and created spreadsheets for SOD Testing for Delphi specified sites. |
| 11/1/2006 | Beaver, William | Sr Associate | United States | Packard Testing | 5.0 | $130.00 | $650.00 | Continued-Preprared segregation of duties review for Packard and Steering. |
| 11/1/2006 | Beaver, William | Sr Associate | United States | Packard Testing | 4.1 | $130.00 | $533.00 | Preprared segregation of duties review for Packard and Steering. |
| 11/1/2006 | Bieterman, Caren | Associate | United States | Validation | 3.2 | $95.00 | $304.00 | Request List, Additions for Fixed Assets. |
| 11/1/2006 | Bieterman, Caren | Associate | United States | Validation | 2.4 | $95.00 | $228.00 | Follow Up with Steve Peltier. |
| 11/1/2006 | Bieterman, Caren | Associate | United States | Validation | 0.8 | $95.00 | $76.00 | Follow Up with Dan McCollom - ASN Inquiry. |
| 11/1/2006 | Bieterman, Caren | Associate | United States | Validation | 0.6 | $95.00 | $57.00 | Consigned Inventory w/ Cindy Bush. |
| 11/1/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.9 | $105.00 | $409.50 | Preparing for Phase II - Planning for UK. |
| 11/1/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.4 | $105.00 | $357.00 | Preparing for Phase II - Planning for Portugal. |
| 11/1/2006 | Braman, Brandon | Sr Associate | United States | Project management | 4.1 | $130.00 | $533.00 | Travel Logistics rescheduling due to changed testing sites by Corporate. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 3.8 | $130.00 | $494.00 | Late planning and scoping of SOD testing sites due to Corporate changes in schedule. |
| 11/1/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 1.0 | $130.00 | $130.00 | Meeting with Dennis & Cleberson for update and progress of SOD testing planning. |
| 11/1/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 0.2 | $130.00 | $26.00 | Meeting with Dennis & Cleberson for update and progress of SOD testing planning. |
| 11/1/2006 | Brown, Stasi | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Review performance for Packard division round one testing. |
| 11/1/2006 | Brown, Stasi | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Discussion with Mike Peterson (PwC) regarding hours forecasting for the remainder of the year. |
| 11/1/2006 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting/Conference call - new standing Wednesday a.m. weekly update meeting with PwC divisional managers including post meeting follow-up with Shannon Herbst (PwC). |
| 11/1/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting with Delphi SOX core team (Bayles, St. Romain) and PwC (Decker, Herbst) to discuss critical reports for SOX testing. |
| 11/1/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting with Karen Cobb (Delphi Tax) on pension testing status. |
| 11/1/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussions with Adam Gnesin on EDS SAS70 review of user control considerations for the Delphi sub plans. |
| 11/1/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Meeting with Gupton Mars consultant, David Racioppo on status reporting for material weakness related to demographic data. |
| 11/1/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussions with Shannon Herbst (PwC) on agenda items for discussion for the new standing Wednesday a.m. conference call with the team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 4.2 | $470.00 | $1,974.00 | Delphi 404 - planning for state and local indirect tax internal control review with PwC and Delphi. |
| 11/1/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 3.7 | $215.00 | $795.50 | User acceptance testing all day with client. Included testing scenarios on CARS system and recapping to prioritize errors: High, Low , medium- must have, nice to have. |
| 11/1/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 3.0 | $215.00 | $645.00 | Continued - User acceptance testing all day with client. Included testing scenarios on CARS system and recapping to prioritize errors: High, Low , medium- must have, nice to have. |
| 11/1/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | VAT - re process for non income tax EU reveiw. |
| 11/1/2006 | Cornell, Ralph | Partner | United States | Tax Specialist Assistance for Corporate | 4.0 | $470.00 | $1,880.00 | 404 project. |
| 11/1/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.6 | $120.00 | $312.00 | Read and analyzed templates for employee cost with alternate controls and controls to be identified for complementary testing. |
| 11/1/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.1 | $120.00 | $252.00 | Analysed Substantive testing program. Discussed it with PwC. Estimated hours to perform testing. |
| 11/1/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Set-up meeting with B. Schulze and IAS to discuss employee cost controls and test procedures. |
| 11/1/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Weekly global PwC and Delphi conference call. |
| 11/1/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.9 | $120.00 | $108.00 | Prepared and submitted request list for Fixed Assets to the plants. |
| 11/1/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $165.00 | $511.50 | Created the Delphi Role Design scorecard with task based tracking. |
| 11/1/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $165.00 | $280.50 | Created the Delphi Role Design scorecard with timeline tracking. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $165.00 | $280.50 | Meeting with Don Steis and Langdon King regarding the distribution of IT tcodes to sub process owners. |
| 11/1/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | Update IT workbook with information provided by Don Steis in the IT role design meeting. |
| 11/1/2006 | Dada, Kolade | Sr Associate | United States | Planning | 4.1 | $120.00 | $492.00 | Steering planning - validation templates (update for rollforward, remediation) - after lunch. |
| 11/1/2006 | Dada, Kolade | Sr Associate | United States | Planning | 3.6 | $120.00 | $432.00 | Steering Planning - validation templates (update for rollforward, remediation). |
| 11/1/2006 | Dada, Kolade | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Discuss Delphi DPSS validation plan with Brian Reed (PwCM). |
| 11/1/2006 | Dada, Kolade | Sr Associate | United States | Planning | 0.3 | $120.00 | $36.00 | Review Delphi Steering validation templates with PwC audit team. |
| 11/1/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | Call to discuss work plan with fields. |
| 11/1/2006 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Disc report testing w/ St. Romaine. |
| 11/1/2006 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | PwC global update mt . |
| 11/1/2006 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Prep for St. Romaine mtg . |
| 11/1/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Prep of draft cost savings letter . |
| 11/1/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Discf pension appl . |
| 11/1/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Update IBM. |
| 11/1/2006 | Decker, Brian | Partner | United States | Project management | 0.4 | $390.00 | $156.00 | Rev potential IT scope changes . |
| 11/1/2006 | Decker, Brian | Partner | United States | Project management | 0.3 | $390.00 | $117.00 | Review of receiving cutoff analysis . |
| 11/1/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Collect mail to get routed out to Delphi for: Chris Knox Michael Brooks, Martin Pretorius, Bridy Paxton,Deshen Pillay,Kumarie Pillay, Earle Williams,Paul Dell. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Eyman, Genevieve | Associate | United States | Project management | 2.8 | $95.00 | $266.00 | Tracking staff time discrepencies through e-mails and phone calls. |
| 11/1/2006 | Fields, Robert | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | Planning MeetingsMeeting with Bill, Rich, Ralph, Kelly, Brad, and Mike. |
| 11/1/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 4.1 | $280.00 | $1,148.00 | UAT R2 continued. |
| 11/1/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.6 | $280.00 | $728.00 | UAT R2. |
| 11/1/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.7 | $280.00 | $476.00 | Follow-up and prep for UAT R1. |
| 11/1/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.5 | $280.00 | $420.00 | UAT R1 part B. |
| 11/1/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.9 | $280.00 | $252.00 | UAT R2 Day 1 wrap-up and follow-up. |
| 11/1/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | Documentation of manual verfication and configuration narratives for US instances of SAP. |
| 11/1/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $130.00 | $338.00 | Documentation of manual verfication and configuration narratives for US instances of SAP. |
| 11/1/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.5 | $130.00 | $325.00 | Documentation of manual verfication and configuration narratives for US instances of SAP. |
| 11/1/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | Trasitioning training for new team member on to Delphi project. |
| 11/1/2006 | Galang, Jennifer | Manager | United States | Validation | 0.8 | $230.00 | $184.00 | Follow up on non income tax meeting with pwc specialists and kelly roller. |
| 11/1/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.2 | $260.00 | $572.00 | Review of Fidelity DB SAS 70 documentation to determine whether or not the EDS SAS 70 is imbedded or excluded from review. |
| 11/1/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Research on how to develop report testing and approach to take. |
| 11/1/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.1 | $260.00 | $286.00 | Reading of emails and responding to them regarding IT and EDS, Fidelity SAS 70. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.1 | $260.00 | $286.00 | Discussion with Karen St Romain regarding substantive testing approach and other clients approach to it, internally. |
| 11/1/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Research over sub-=service providers within a SAS 70 and what is required from a user organization and audit team. |
| 11/1/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.2 | $260.00 | $52.00 | Response to Mike Boehm, EY regarding Friday's meeting and email sent yesterday regarding Delphi thought process on Substantive testing of CWIP and Tooling. |
| 11/1/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 5.7 | $120.00 | $684.00 | TI Changes to staff, open need, find a staff for the 3 week need, search IAS central region, nationally and SPA and assurance in Detroit, scheduling updates to schedule and budget. |
| 11/1/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Adjustments on the inventory request list and final distribution to the the process owner. |
| 11/1/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Kimberly Skryd to review inventory request list. |
| 11/1/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Meeting with Michael Harley to discuss wire room Sox documentation. |
| 11/1/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Meeting with Cindy Bush to review inventory request list. |
| 11/1/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 0.3 | $120.00 | $36.00 | Adjustments on the inventory request list and final distribution to the the process owner. |
| 11/1/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 0.2 | $120.00 | $24.00 | Meeting with Kimberly Skryd to review inventory request list. |
| 11/1/2006 | Herbst, Shannon | Director | United States | Project management | 2.9 | $260.00 | $754.00 | Update meeting with Karen St. Romaine (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Herbst, Shannon | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Responded to e-mails from international and US managers that I received while on vacation. |
| 11/1/2006 | Herbst, Shannon | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Updated summary of reports we plan to test in phase 2. |
| 11/1/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Discuss report testing with Dave. Attendees: Dave Bayles (Delphi), Brian Decker (PwC), Stasi Brown (PwC) and Karen St. Romaine (Delphi). |
| 11/1/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Global Delphi Project Status Call with Delphi & PwC global staff. |
| 11/1/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | PwC Update call with extended PwC team. |
| 11/1/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Conference call - SOX Phase 2 call with Delphi to discuss audit schedule. |
| 11/1/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 1.6 | $300.00 | $480.00 | Timesheet and bill creation. |
| 11/1/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.6 | $95.00 | $342.00 | Steering planning - validation templates (update for rollforward, remediation) - after lunch. |
| 11/1/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.4 | $95.00 | $323.00 | Steering Planning - validation templates (update for rollforward, remediation). |
| 11/1/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.7 | $200.00 | $740.00 | Reviewed and addressed comments from Don Steis. |
| 11/1/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $200.00 | $560.00 | Worked on IT workbook. |
| 11/1/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $200.00 | $380.00 | Discussed IT less than 10 usage with Don Steis. |
| 11/1/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.8 | $200.00 | $160.00 | Worked on Project Schedule. |
| 11/1/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.2 | $200.00 | $40.00 | Call with Project Mgt about upcoming meetings. |
| 11/1/2006 | Lane, Chris | Director | United States | Role Redesign | 2.5 | $260.00 | $650.00 | MM role design meeting. |
| 11/1/2006 | Lane, Chris | Director | United States | Role Redesign | 2.5 | $260.00 | $650.00 | Worked on MM role book. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Lane, Chris | Director | United States | Delphi - Travel | 1.5 | $260.00 | $390.00 | Travel from Dayton to Denver (3hrs. * 50%). |
| 11/1/2006 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | Prep for MM role meeting. |
| 11/1/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 0.4 | $140.00 | $56.00 | Draft email to Colin Hull (Delphi). |
| 11/1/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 0.4 | $140.00 | $56.00 | Meeting with Zoe Throup (PwC) to review draft email to Colin Hull (Delphi). |
| 11/1/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 0.4 | $155.00 | $62.00 | Meeting with Zoe Throup (PwC) to review draft email to Colin Hull (Delphi). |
| 11/1/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 0.4 | $155.00 | $62.00 | Draft email to Colin Hull (Delphi). |
| 11/1/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | -0.4 | $140.00 | ($56.00) | Meeting with Zoe Throup (PwC) to review draft email to Colin Hull (Delphi). |
| 11/1/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | -0.4 | $140.00 | ($56.00) | Draft email to Colin Hull (Delphi). |
| 11/1/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into Fidelity PSW to get Credited Service History to compare to calculated Credited Service History (additional testing per Grant Thornton). |
| 11/1/2006 | Lim, Jay | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Review Electronic Data Systems Corporation (EDS)- Plano Service Management Center Statement on Auditing Standards (SAS) No. 70, Service Organizations, and add General Computer Controls to SAS 70 Assessment template for the same organization. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Lim, Jay | Associate | United States | Project management | 0.2 | $95.00 | $19.00 | Review Electronic Data Systems Corporation (EDS)- Plano Service Management Center Statement on Auditing Standards (SAS) No. 70, Service Organizations, and add General Computer Controls to SAS 70 Assessment template for the same organization. |
| 11/1/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.5 | $160.00 | $560.00 | Preparation of documentation template (audit steps to be included in respective sections of assignment). |
| 11/1/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.2 | $160.00 | $352.00 | Tailoring of audit steps to address audit risks noted. |
| 11/1/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.1 | $160.00 | $336.00 | Preparation of audit lead sheets. |
| 11/1/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.2 | $160.00 | $32.00 | Call client contact, April Yan to request for planning documents. |
| 11/1/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Set-up meeting with B. Schulze and IAS to discuss employee cost controls and test procedures. |
| 11/1/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Weekly global PwC and Delphi conference call. |
| 11/1/2006 | Orf, Darren | Manager | United States | Project management | 2.5 | $280.00 | $700.00 | Continued detailed reconciliation of multiple budget views (accrual, exec summary, workstream summaries, country reports etc) for entire life of the project. |
| 11/1/2006 | Orf, Darren | Manager | United States | Project management | 2.4 | $280.00 | $672.00 | Began detailed reconciliation of multiple budget views (accrual, exec summary, workstream summaries, country reports etc) for entire life of the project. |
| 11/1/2006 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | Compiled and submitted October accrual. |
| 11/1/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $260.00 | $806.00 | Role design discussions and analysis. |
| 11/1/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $260.00 | $702.00 | Role design discussions and analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.4 | $260.00 | $624.00 | Review database and FI workbook status. |
| 11/1/2006 | Osterman, Scott | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | Review of materials and update discussion. |
| 11/1/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.5 | $165.00 | $742.50 | P01 Inventory Manual Verification Re-testing. |
| 11/1/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | P01 Inventory Manual Verification Re-testing. |
| 11/1/2006 | Pascu, Hedy | Manager | Romania | Other | 1.9 | $175.00 | $332.50 | Answer to e-mail (issue clarification) to PwC US, Delphi US. |
| 11/1/2006 | Peterson, Michael | Director | United States | Project management | 1.4 | $320.00 | $448.00 | Discussion with Stasi Brown (PwC) regarding hours forecasting for the remainder of the year. |
| 11/1/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.4 | $120.00 | $288.00 | Addressed e-mails/ queries from Manager - Diane Weir (PwC) and from location Team Leaders. |
| 11/1/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.6 | $120.00 | $192.00 | Inspected and reviewed validation templates in preparation for testing in the following week. |
| 11/1/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | Participated in 2 conference calls for Delphi International and PwC International Team. |
| 11/1/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Inspected the Compensating Control Spreadsheet for validity to location. |
| 11/1/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Followed up on e-mails/ queries for international team leads. |
| 11/1/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.3 | $120.00 | $516.00 | Preparing validation and roll-forward testing for Divisional. |
| 11/1/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 2.2 | $120.00 | $264.00 | Preparing validation and roll-forward testing for Divisional. |
| 11/1/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 1.8 | $120.00 | $216.00 | Meeting with Bill Shultz and Carol Rhodes at Delphi H.Q. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Familiarise myself on the testing to be performed at Packard. |
| 11/1/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.3 | $120.00 | $396.00 | Read TB129 validation documentation. |
| 11/1/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.2 | $130.00 | $546.00 | Finishing up Fixed Assets Replacement Controls Testing for PG2. |
| 11/1/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.0 | $130.00 | $520.00 | Finishing up Fixed Assets Replacement Controls Testing for PG2. |
| 11/1/2006 | Reed, Brian | Manager | United States | Roll forward testing | 3.0 | $165.00 | $495.00 | Review of population and sample request documentation for completeness, based on knowledge obtained during round 1 testing. Identifed opportunities to modify documentation requests to allow for more efficient remediation and roll-forward testing. |
| 11/1/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.5 | $165.00 | $412.50 | Guidance to PwC planning team in selecting routine roll-forward controls based on residual risk and testing results from round 1. |
| 11/1/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Review of GMTKS timekeeping testing from round 1 to understand the risks tested and assess the needs to include in routine roll-forward testing. |
| 11/1/2006 | Reed, Brian | Manager | United States | Project management | 1.0 | $165.00 | $165.00 | PwC weekly conference call chaired by Shannon Herbst (PwC). Discuss existing challenges and road blocks across all divisions and upcoming due dates. |
| 11/1/2006 | Rhodes, Carol | Manager | United States | Planning | 1.8 | $165.00 | $297.00 | Meeting with Bill Schulze, IC Manager to review AHG controls for phase II planning. |
| 11/1/2006 | Rhodes, Carol | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Prepare for meeting with Bill Schulze, IC Manager to review applicable controls for AHG. |
| 11/1/2006 | Rhodes, Carol | Manager | United States | Planning | 1.1 | $165.00 | $181.50 | Review of status for plans being written by Kumarie Pillay-PwC Senior. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | PwC conference calls with global team and US Division team lead by Shannon Herbst, PwC Director. |
| 11/1/2006 | Rhodes, Carol | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Work with Delphi IT to correct network access issues. |
| 11/1/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | Sox meeting with D Praus, ICM; D Travis ICC; and SOX Program Office Team to review deficiency tracker. |
| 11/1/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 5.1 | $230.00 | $1,173.00 | Walkthrough and documentation of tax processes, identification of key controls/test scripts, correspondence, including internal/external meeting, with various resources. |
| 11/1/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.1 | $140.00 | $434.00 | Performing tests for outstanding and incomplete tests. |
| 11/1/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.1 | $140.00 | $434.00 | Review and testing of Financial Reporting cycle for Warwick site. |
| 11/1/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.3 | $140.00 | $322.00 | Makin sample Binders for the Warwick Site for B- Processes. |
| 11/1/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.5 | $165.00 | $412.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 11/1/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.5 | $95.00 | $332.50 | Training on material that was going to be used during the engagement. |
| 11/1/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.0 | $95.00 | $285.00 | Training on material that was going to be used during the engagement. |
| 11/1/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.0 | $95.00 | $190.00 | Training on material that was going to be used during the engagement. |
| 11/1/2006 | Sandoval, David | Associate | United States | Planning | 3.3 | $95.00 | $313.50 | Review validation plans for accuracy. |
| 11/1/2006 | Sandoval, David | Associate | United States | Planning | 2.4 | $95.00 | $228.00 | Review validation plans and compare to E&Y round one comments - all cycles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Sandoval, David | Associate | United States | Planning | 2.0 | $95.00 | $190.00 | Review validation plans and compare to E&Y round one comments. |
| 11/1/2006 | Shehi, Renis | Associate | United States | Other | 4.2 | $110.00 | $462.00 | Performing UAT for the account rec tool round 1. |
| 11/1/2006 | Shehi, Renis | Associate | United States | Other | 3.8 | $110.00 | $418.00 | Going through all the findings from the UAT. Helping the team document these findings/issues. |
| 11/1/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 3.2 | $130.00 | $416.00 | Matching the issues for HQ TAX against the information on Sharepoint (specifically the Action Plan for every issue raised by the SOX Core Team during the initial testing). |
| 11/1/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 2.6 | $130.00 | $338.00 | Going through the testing templates for HQ TAX (CorpTax Application) in order to validate the issues to be tested as part of the Update Testing. |
| 11/1/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 2.4 | $130.00 | $312.00 | Documenting the issues that were closed without re-testing on the testing templates for HQ TAX. |
| 11/1/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.5 | $360.00 | $540.00 | Review of the Mexico July and August time descriptions and reconciliation to its Mexican invoice. |
| 11/1/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.9 | $360.00 | $324.00 | Continue to review the August 2006 consolidator details and incorporate additional time descriptions received from the professionals. |
| 11/1/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review July 2006 consolidator for missing foreign reconciliations. |
| 11/1/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Continue to review the August 2006 consolidator details and incorporate additional time descriptions received from the professionals. |
| 11/1/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review the Mexico July and August expense and reconcile to its Mexican invoice. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Review the July 2006 consolidator and time details. |
| 11/1/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.1 | $360.00 | $36.00 | Review the August 2006 consolidator details and incorporate additional time descriptions received from the professionals. |
| 11/1/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Review Austria invoice request. |
| 11/1/2006 | Taylor, Todd | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Meet with F. Nance (DELPHI) to discuss changes to the Romania deficiency list and other round 2 issues. |
| 11/1/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Read and respond to emails regarding substantive CWIP and Tooling testing, team objectives and timesheet recording. |
| 11/1/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate on weekly conference call with PwCM's. |
| 11/1/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Discuss testing results from E&Y with N. Miller (E&Y). |
| 11/1/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Review formal feedback from SOX core team. |
| 11/1/2006 | Thomas, Rance | Associate | United States | Project management | 5.3 | $95.00 | $503.50 | SAS 70 review and EDS SAS 70. |
| 11/1/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.4 | $300.00 | $120.00 | Meeting with Adriana Langone (PwC) re her review of the updated docs. |
| 11/1/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.4 | $330.00 | $132.00 | Meeting with Adriana Langone (PwC) re her review of the updated docs. |
| 11/1/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.3 | $300.00 | $90.00 | Review of e-mail prepared by Adriana Langone (PwC) (re her review of updated certis docs). |
| 11/1/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.3 | $330.00 | $99.00 | Review of e-mail prepared by Adriana Langone (PwC) (re her review of updated certis docs). |
| 11/1/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | -0.3 | $300.00 | ($90.00) | Review of e-mail prepared by Adriana Langone (PwC) (re her review of updated certis docs). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | -0.4 | $300.00 | ($120.00) | Meeting with Adriana Langone (PwC) re her review of the updated docs. |
| 11/1/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.4 | $165.00 | $231.00 | Divided up work load for team. |
| 11/1/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | PwC update call with domestic team. |
| 11/1/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Decided on how to ensure correctness of scorecards. |
| 11/1/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Prepared summary of follow up points with associates. |
| 11/1/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Recomputed percentage of applicable controls for employee cost. |
| 11/1/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 3.3 | $95.00 | $313.50 | Send follow up e-mails to Delphi E&S contacts regarding sample and population requests. |
| 11/1/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 1.7 | $95.00 | $161.50 | Review and document evidence provided for the inventory controls. |
| 11/1/2006 | Weir, Diane | Manager | United States | Engagement management | 2.4 | $165.00 | $396.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and international locations. |
| 11/1/2006 | Weir, Diane | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and international locations. |
| 11/1/2006 | Weir, Diane | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate on weekly PwCM status update calls. |
| 11/1/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Setting up rollforward summaries and tailoring test plans (Revenue). |
| 11/1/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Setting up rollforward summaries and tailoring test plans (Financial reporting). |
| 11/1/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Setting up rollforward summaries and tailoring test plans (Treasury). |
| 11/1/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Setting up rollforward summaries and tailoring test plans (Employee cost). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Setting up detailed working papers (Fixed assets). |
| 11/1/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.6 | $260.00 | $416.00 | Prepare Change of scope memo. |
| 11/1/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $260.00 | $338.00 | Meet with jamshid, Marcus, and Joe (emails); PwC mtg (Braman, siansi-prep for EU. |
| 11/1/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | Discussions with Beaver and Beasley on the SoD tool, data load from packard, and the creation of the conflict table. |
| 11/1/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | Meeting with Siansi & Braman to walk through Sharepoint issues from the PMO and E&Y & prioritization of work to be performed. |
| 11/1/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | Review final presentation materials for tomorrow's IT Coord call. |
| 11/1/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | Meeting with Marcus to prepared rf/sod/rem test schedule. |
| 11/1/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.1 | $260.00 | $26.00 | Preparation for meeting with Marcus. |
| 11/1/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | Delphi Sept. Consolidator Bill Y/N Analysis. |
| 11/1/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | Delphi - Review names with missing hours for updates in the Wco database - September Consolidator. |
| 11/1/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi - Update TT for CC analysis - September Consolidator. |
| 11/1/2006 | Xu, Jasper | Sr Manager | China | Other | 2.3 | $300.00 | $690.00 | Review customized test programs for substantive audit procedures relating to Cash. |
| 11/1/2006 | Xu, Jasper | Sr Manager | China | Other | 1.7 | $300.00 | $510.00 | Review customized test programs for substantive audit procedures relating to Fixed Assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Ahuja, Manpreet Sin | Manager | India | Planning | 2.0 | $120.00 | $240.00 | Kick-off meet with Satya Ma'am and Manoj. |
| 11/2/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.6 | $130.00 | $598.00 | Documented PG2 testing result for revenue. Testing was conducted for Grundig. |
| 11/2/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | Documented PG2 testing result for revenue. Testing was conducted for Grundig. |
| 11/2/2006 | Beasley, Rashida | Associate | United States | Test Planning | 5.7 | $110.00 | $627.00 | Continued - Gathering documentation and created spreadsheets for SOD Testing for Delphi specified sites. |
| 11/2/2006 | Beasley, Rashida | Associate | United States | Test Planning | 4.7 | $110.00 | $517.00 | Gathering documentation and created spreadsheets for SOD Testing for Delphi specified sites. |
| 11/2/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.6 | $130.00 | $598.00 | Rollfroward review of Paris work. |
| 11/2/2006 | Beaver, William | Sr Associate | United States | Special Requests | 1.5 | $130.00 | $195.00 | Rollforward testing meeting with Treasury with Rashida Beasley. |
| 11/2/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 1.5 | $130.00 | $195.00 | Thursday international phone call with IT cooridinators with Marcus Harris. |
| 11/2/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 0.4 | $130.00 | $52.00 | Discussion with Marcus Harris in cosideration to international rollword testing. |
| 11/2/2006 | Berera, Satyavati | Partner | India | Roll forward testing | 2.0 | $250.00 | $500.00 | Kick-off meet with Manpreet and Manoj. |
| 11/2/2006 | Bieterman, Caren | Associate | United States | Validation | 2.9 | $95.00 | $275.50 | Review Inventory Scorecard w/ PwC team. |
| 11/2/2006 | Bieterman, Caren | Associate | United States | Validation | 1.1 | $95.00 | $104.50 | Inventory Discussion with Bill Schulze. |
| 11/2/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.6 | $105.00 | $273.00 | Preparing for Phase II - Planning for Germany. |
| 11/2/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 4.2 | $130.00 | $546.00 | Completion of SOD logistics and planning, final preparations for testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Meeting with Delphi purchasing (Peake, Linda Hamlet, Kevin Smith) and PwC (Decker, Peterson) for project update and identified cost savings. |
| 11/2/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Prep for meeting with Delphi purchasing including review of the statement of work and agenda. |
| 11/2/2006 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Meeting with SOX core team (Bayles, Fawcett, St. Romain) and PwC (Decker, Herbst) on action items for the balance of the testing year. |
| 11/2/2006 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Continuation of the meeting with SOX core team (Bayles, Fawcett, St. Romain) and PwC (Decker) on action items for the balance of the testing year. |
| 11/2/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting with external auditors, Ernst & Young on testing approach for key reports with SOX core team (Bayles, St. Romain, Fawcett) and PwC (Decker, Herbst). |
| 11/2/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Meeting with Karen Cobb (Delphi Tax) on the pension data project including status update and address Gupton Mars questions. |
| 11/2/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting with Delphi purchasing (Michelle Peake), Delphi SOX (Bayles) and PwC (Decker) for project update and identified cost savings. |
| 11/2/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Meeting with Gupton Mars consultant, David Racioppo on status reporting for material weakness related to demographic data. |
| 11/2/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 5.2 | $215.00 | $1,118.00 | UAT testing Reconciliation screen with Mike Fawcett's (client team) Different scenarios. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 2.1 | $215.00 | $451.50 | August expenses updates and completion for Andrea Clark Smith to bill the clinet. Only 3 outstanding now. |
| 11/2/2006 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 0.3 | $215.00 | $53.75 | Travelling from Detroit to home-Chicago. Time to the aiport (.5 hrs. * 50%). |
| 11/2/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.1 | $120.00 | $252.00 | Analyzed queries for AHG and E&C (salaried OT) in order determine if it was or not material. Discussed with PwC staff. |
| 11/2/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.6 | $120.00 | $192.00 | Discussion with Bill Schulze about modifications to the controls over hourly employees to be tested at the plants. |
| 11/2/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.4 | $120.00 | $168.00 | Meeting with IAS to revise controls and test procedures over employee cost. |
| 11/2/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Discussed assignment of work with team and schedule for testing to shuffle roles and responsibilities accordingly. |
| 11/2/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Meet staff for analysis of reports to support scoping of OT paid for E&C and AHG divisions and plants. |
| 11/2/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $165.00 | $610.50 | Preparation of the IT workbook for the various sub process teams created by Don Steis. |
| 11/2/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $165.00 | $264.00 | Update Role design database and IT process team workbook with information provided by Ravi Katakam. |
| 11/2/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $165.00 | $198.00 | Meeting with Ravi Katakam regarding the ABAP development sub process. |
| 11/2/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.8 | $165.00 | $123.75 | Travel from Delphi Troy location to O'Hare (1.5 hrs. * 50%). |
| 11/2/2006 | Dada, Kolade | Sr Associate | United States | Planning | 3.1 | $120.00 | $372.00 | Steering Phase 2 planning (validation templates) - after lunch. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Dada, Kolade | Sr Associate | United States | Planning | 2.9 | $120.00 | $348.00 | Steering Phase 2 planning (validation templates) - before lunch. |
| 11/2/2006 | Dada, Kolade | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | Review Delphi Steering validation plan with PwC audit team. |
| 11/2/2006 | Dada, Kolade | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Prepare e-mail & forward to Delphi DPSS ICM (Fern Wan) regarding outstanding sample items. |
| 11/2/2006 | Decker, Brian | Partner | United States | Project management | 1.4 | $390.00 | $546.00 | Prep for Bayles/Peek mtg. |
| 11/2/2006 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Disc rest of year planning w/ St. Romaine. |
| 11/2/2006 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Report discussion testing with E&Y . |
| 11/2/2006 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Discussion w/ Bayles/Peek regarding PwC project status. |
| 11/2/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Preparation for report testing meeting . |
| 11/2/2006 | Decker, Brian | Partner | United States | Project management | 0.4 | $390.00 | $156.00 | For St. Romaine meeting . |
| 11/2/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Set up Lotus Notes mailing groups . |
| 11/2/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Transfer Renis Shehi's time from one code to another. |
| 11/2/2006 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | Review of documentation. |
| 11/2/2006 | Fields, Robert | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | Prep work plan. |
| 11/2/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 4.7 | $280.00 | $1,316.00 | UAT R2. |
| 11/2/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.3 | $280.00 | $364.00 | Travel during Delphi business hours (2.6 hrs. * 50%). |
| 11/2/2006 | Fitzgerald, Patrick | Partner | China | Other | 1.0 | $400.00 | $400.00 | Review and discuss with Senior Manager Jasper on the test programs for substantive audit procedures relating to the plant. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.3 | $130.00 | $559.00 | Documentation of manual verfication and configuration narratives for US instances of SAP. |
| 11/2/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | Documentation of manual verfication and configuration narratives for US instances of SAP. |
| 11/2/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | Documentation of manual verfication and configuration narratives for US instances of SAP. |
| 11/2/2006 | Galang, Jennifer | Manager | United States | Planning | 5.3 | $230.00 | $1,219.00 | Connectivity issues, non income tax locations, draft email and quick phone call with Kelly Roller to discuss. |
| 11/2/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Reading emails regading substantive testing at divisions, discussion with Shannon and also FA mexico assistance discussion. |
| 11/2/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 3.0 | $135.00 | $405.00 | Krakow TCK HQ planning (testing plans). |
| 11/2/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Shuffle schedule to find replacement for Rance Thomas at E&C, due to Borg Warner conflict. |
| 11/2/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.3 | $120.00 | $516.00 | Continued - Completion and review of the inventory scorecard. |
| 11/2/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Completion and review of the inventory scorecard. |
| 11/2/2006 | Herbst, Shannon | Director | United States | Project management | 4.6 | $260.00 | $1,196.00 | Set priorities for balance of year with David Bayles (Delphi). |
| 11/2/2006 | Herbst, Shannon | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Worked on analysis of key reports for report testing. |
| 11/2/2006 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Responded to e-mails from international and US managers related to round 2 testing. |
| 11/2/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Talked to Ann Bianco to discuss key SOD conflicts for SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Meeting with Michelle to discuss F/A acct rec support in MX. |
| 11/2/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 1.5 | $300.00 | $450.00 | Review and dissemination within UK team of central communication on round 2 work |
| 11/2/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 1.0 | $95.00 | $95.00 | E&S conference call. |
| 11/2/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 0.8 | $95.00 | $76.00 | Review update testing plans for all cycles. |
| 11/2/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 0.5 | $95.00 | $47.50 | Discuss inventory testing plan with I. Voytsekhivskyy (PwC) |
| 11/2/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 0.5 | $95.00 | $47.50 | Review E&Y comments for Revenue & Expenditures cycles. |
| 11/2/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 1.3 | $105.00 | $136.50 | Preparation for Financial Reporting control - UK. |
| 11/2/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 1.2 | $105.00 | $126.00 | Preparation for Financial Reporting control - Spain. |
| 11/2/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 1.2 | $105.00 | $126.00 | Preparation for Financial Reporting control - Italy. |
| 11/2/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 1.2 | $105.00 | $126.00 | Preparation for Financial Reporting control - Germany. |
| 11/2/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 1.1 | $105.00 | $115.50 | Preparation for Financial Reporting control - Germany Mechatronics. |
| 11/2/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 1.1 | $105.00 | $115.50 | Preparation for Financial Reporting control - Portugal. |
| 11/2/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 1.1 | $105.00 | $115.50 | Preparation for Financial Reporting control - France. |
| 11/2/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 3.1 | $200.00 | $620.00 | DELPHI 516 onsite review of outstanding tests with Adity Roy (PwC) and Dhinesh M Maduraiveeran(PwC). |
| 11/2/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.7 | $200.00 | $540.00 | DELPHI 516 onsite review of outstanding tests with Dhinesh M Maduraiveeran(PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.3 | $200.00 | $460.00 | DELPHI 516 onsite review of outstanding tests with Adity Roy (PwC). |
| 11/2/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.3 | $95.00 | $313.50 | Steering Phase 2 planning (validation templates). |
| 11/2/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.7 | $95.00 | $256.50 | Steering Phase 2 planning (validation templates) - after lunch. |
| 11/2/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.8 | $95.00 | $171.00 | Steering Phase 2 planning (validation templates) - before lunch. |
| 11/2/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $200.00 | $560.00 | Designed IT Roles and cleaned up data. |
| 11/2/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $200.00 | $440.00 | Planned and scheduled meetings with appropriate business contacts. |
| 11/2/2006 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.5 | $200.00 | $300.00 | Delphi Travel from Troy - Airport, Airport Time, & Flight (3.0 hrs. * 50%). |
| 11/2/2006 | Kumar, Manoj | Sr Associate | India | Planning | 2.0 | $60.00 | $120.00 | Discussion on Roll Forward & remediation - Vikas & Manpreet. |
| 11/2/2006 | Kumar, Manoj | Sr Associate | India | Planning | 2.0 | $60.00 | $120.00 | Kick-off meet with Satya Ma'am and Manpreet. |
| 11/2/2006 | Kumar, Manoj | Sr Associate | India | Planning | 1.5 | $60.00 | $90.00 | Discussion on Roll Forward & remediation. |
| 11/2/2006 | Kumar, Manoj | Sr Associate | India | Planning | 1.5 | $60.00 | $90.00 | Discussion on Roll Forward & remediation. |
| 11/2/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Updated FI role book. |
| 11/2/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Updated project plan. |
| 11/2/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.7 | $95.00 | $351.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into Fidelity PSW to get Credited Service History to compare to calculated Credited Service History (additional testing per Grant Thornton). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.5 | $95.00 | $332.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into Fidelity PSW to get Credited Service History to compare to calculated Credited Service History (additional testing per Grant Thornton). |
| 11/2/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.9 | $95.00 | $85.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into Fidelity PSW to get Credited Service History to compare to calculated Credited Service History (additional testing per Grant Thornton). |
| 11/2/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 2.7 | $95.00 | $256.50 | Completion of 'Pick List' samples to be tested for discrepancies by following them up with A sutton (Adityi). |
| 11/2/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.9 | $95.00 | $180.50 | Completed following up sign offs with Adityi. |
| 11/2/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.4 | $95.00 | $133.00 | Nehal Explained the SOX framework and the work to be carried out at Delphi in detail. Outlined the control testing that I can take over. Set the plan for work to be done by next week. |
| 11/2/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Remediation | 1.2 | $95.00 | $114.00 | Shadowed meeting with Financial Controller and Adityi discussing previous outstanding control issues. |
| 11/2/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Brief on Delphi. |
| 11/2/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Preparation of task plan for assignment. |
| 11/2/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.7 | $160.00 | $272.00 | Review of trial balance balances for combined entites of MC, ME and MS 459 and highlighting of balances to be paid attention to. |
| 11/2/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Preparation of documentation templates for US reporting (eg: list of audit, unaudited differences, list of audit findings, formatting of lead sheets). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Revision of assigned task plan for team members. |
| 11/2/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.4 | $160.00 | $64.00 | Meeting with manager to discuss on clarifications needed from US office. |
| 11/2/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.2 | $160.00 | $32.00 | Calculation of materiality for assignment. |
| 11/2/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.2 | $160.00 | $32.00 | Drafting of email to seek clarifications from USA on scope of work. |
| 11/2/2006 | Mougeot, Claire | Associate | France | Other | 1.5 | $130.00 | $195.00 | Coordination ( planning, e mails, list of documents). |
| 11/2/2006 | Mougeot, Claire | Associate | France | Other | 1.5 | $130.00 | $195.00 | Coordination ( planning, e mails, list of documents). |
| 11/2/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.6 | $120.00 | $192.00 | Discussion with Bill Schulze about modifications to the controls over hourly employees to be tested at the plants. |
| 11/2/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.4 | $120.00 | $168.00 | Meeting with IAS to revise controls and test procedures over employee cost. |
| 11/2/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Discussed assignment of work with team and schedule for testing to shuffle roles and responsibilities accordingly. |
| 11/2/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Provided feedback on potential employee cost test plans to update the validation templates to distribute to the US team. |
| 11/2/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Coached staff for analysis of reports to support scoping of OT paid for E&C and AHG divisions and plants. |
| 11/2/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.9 | $120.00 | $108.00 | Discussed employee cost controls with T&I team and obtain feedback on testing approach. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Updated validation templates for employee cost with alternate controls and controls to be identified for complementary testing. |
| 11/2/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Prepared a summary of follow up points to discuss with E&C SOX leader about employee cost. |
| 11/2/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Conference call with Delphi key contacts and Core Team for the Fixed Assets special project and follow-up with team in Mexico. |
| 11/2/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Added feedback from IAS to validation templates for employee cost plants. |
| 11/2/2006 | Orf, Darren | Manager | United States | Project management | 4.0 | $280.00 | $1,120.00 | Continued detailed reconiliation of multiple budget views (accrual, exec summary, workstream summaries, country reports etc) for entire life of the project. |
| 11/2/2006 | Orf, Darren | Manager | United States | Delphi - Travel | 2.1 | $280.00 | $574.00 | Travel from Troy, MI to Chicago (4.1 hrs. * 50%). |
| 11/2/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $260.00 | $728.00 | Review MM workbook status. |
| 11/2/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $260.00 | $676.00 | Review IT workbook. |
| 11/2/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.9 | $260.00 | $494.00 | Review MM workbook. |
| 11/2/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.7 | $165.00 | $775.50 | P01 Inventory Manual Verification Re-testing. |
| 11/2/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.5 | $165.00 | $742.50 | P01 Inventory Manual Verification Re-testing. |
| 11/2/2006 | Peterson, Michael | Director | United States | Project management | 1.5 | $320.00 | $480.00 | Meeting with Delphi purchasing (Peake, Linda Hamlet, Kevin Smith) and PwC (Decker, Brown) for project update and identified cost savings. |
| 11/2/2006 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Preparation for meetings with purchasing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Resource discussions with Tammy Fisher (PwC) and Matt Fawcett (Delphi). |
| 11/2/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 2.5 | $120.00 | $300.00 | Review and follow up of the status of the initial request lists sent out for Revenue Cycle. |
| 11/2/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | Participated in conference call with ICM - Eric Matusky (Delphi) and Manager - Diane Weir (PwC). |
| 11/2/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Participated in conference call with Manager - Diane Weir (PwC) and Senior- Igor Voytsekhivskyy (PwC) in regards to discussing Kokomo and Milwaukee locations. |
| 11/2/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Enquired with Michelle Wilkes (Delphi) in regards to her views on the Compensating Control check list. |
| 11/2/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Followed up on e-mails and queries for international team leads in preparation for opening meeting/ conference calls. |
| 11/2/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.3 | $120.00 | $516.00 | Preparing validation and roll-forward testing for Divisional. |
| 11/2/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.1 | $120.00 | $492.00 | Preparing validation and roll-forward testing for Divisional. |
| 11/2/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Read Walkthrough documentation for TB129 Packard. |
| 11/2/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.8 | $120.00 | $456.00 | Read TB129 Phase I validation documentation. |
| 11/2/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 5.1 | $130.00 | $663.00 | Manual Verification Documentation for Fixed Assets PN1. |
| 11/2/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.2 | $130.00 | $416.00 | Filling out tracking Spreadsheet for FA & FIGL. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.5 | $165.00 | $412.50 | Developed plan to split responsibilities between DPSS and Medical with Kolade Dada (PwC). Planning discussion with Ravi Kallepalli (Delphi) for round 2 testing. |
| 11/2/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.0 | $165.00 | $330.00 | Review of emails regarding special tooling substantiative testing for round 2 and evaluated Steering special tooling accounts. |
| 11/2/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Summarized road blocks with the outstanding DPSS population and sample requests to Shannon Herbst (PwC). |
| 11/2/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Guidance to PwC planning team in developing remediation and roll-forward test plans for round 2 testing. |
| 11/2/2006 | Rhodes, Carol | Manager | United States | Planning | 1.9 | $165.00 | $313.50 | Review planning status and proposed adjustments to testing with Dave Travis, ICC and Debbie Praus, ICM. |
| 11/2/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | Discuss with K Van Gorder, Paola Navarro and Kumarie Pillay- PwC, the processes and testing proposed for employee cost. |
| 11/2/2006 | Rhodes, Carol | Manager | United States | Planning | 0.9 | $165.00 | $148.50 | Review control #7312 deficiency and action plan with D Praus, ICM. |
| 11/2/2006 | Rhodes, Carol | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Review Vandalia workpapers. |
| 11/2/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Review changes in tooling steps and provide direction to K Pillay-PwC for updates to be made. |
| 11/2/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Make edit changes to planning for Lockport. |
| 11/2/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Update validation checklist for planning purposes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Rhodes, Carol | Manager | United States | Planning | 0.2 | $165.00 | $33.00 | Follow-up with Chris Tompkins, Cap Mgr regarding the tooling and CWIP testing. |
| 11/2/2006 | Rhodes, Carol | Manager | United States | Planning | 0.2 | $165.00 | $33.00 | Follow-up with Shannon Herbst and Adam Gnesin PwC Directors regarding tooling and CWIP testing. |
| 11/2/2006 | Rhodes, Carol | Manager | United States | Planning | 0.2 | $165.00 | $33.00 | Follow-up with Edsel Jenkins-CAS regarding Lockport. |
| 11/2/2006 | Rhodes, Carol | Manager | United States | Planning | 0.2 | $165.00 | $33.00 | Review Debbie Praus' proposed communication for control #7312. |
| 11/2/2006 | Rhodes, Carol | Manager | United States | Planning | 0.1 | $165.00 | $16.50 | Respond to Erik Matusky-SOX Validation Lead regarding timing of Dec. visit. |
| 11/2/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.4 | $140.00 | $476.00 | Performing tests for outstanding and incomplete tests. |
| 11/2/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.7 | $140.00 | $378.00 | Peforming tests for incomplete processes. |
| 11/2/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.5 | $140.00 | $350.00 | Meeting with Jill. |
| 11/2/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 11/2/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Participating in the weekly IT coordinators' meeting with Marcus Harris (Delphi), Dennis Wojdyla (PwC), Bill Beaver (PwC) and other IT coordinator to discuss Roll Forward Testing, SoD Conflict Review, scheduling and other issues. |
| 11/2/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | Met Dennis Wojdyla, PwC, to disscuss staffing issues and SoD Conflict Review audit's scoping. |
| 11/2/2006 | Saenz, Patricio | Associate | United States | Delphi - Travel | 3.3 | $95.00 | $308.75 | Travel from Detroit, MI (DTW) to Houston, TX (IAH) (6.5 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.0 | $95.00 | $190.00 | Training on material that was going to be used during the engagement. |
| 11/2/2006 | Sandoval, David | Associate | United States | Planning | 2.7 | $95.00 | $256.50 | Develop an understanding of additional employee cost testing and update validation plans. |
| 11/2/2006 | Sandoval, David | Associate | United States | Planning | 2.3 | $95.00 | $218.50 | Develop an understanding of Fixed assets substantive testing protocols. |
| 11/2/2006 | Sandoval, David | Associate | United States | Planning | 1.1 | $95.00 | $104.50 | Select samples for employee cost testing. |
| 11/2/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Phase 2 preparation. |
| 11/2/2006 | Shehi, Renis | Associate | United States | Other | 4.8 | $110.00 | $528.00 | Performing UAT for the account rec tool round 2. |
| 11/2/2006 | Shehi, Renis | Associate | United States | Other | 2.2 | $110.00 | $242.00 | Going through all the findings from the UAT round 2. Helping the team document these findings/issues. |
| 11/2/2006 | Shehi, Renis | Associate | United States | Other | 1.2 | $110.00 | $132.00 | Update meeting on the status of the account rec tool with Matt Fawcett (delphi), Mike Wolfenden (delphi), David Church (delphi). |
| 11/2/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 3.3 | $130.00 | $429.00 | Documenting the issues that were closed without re-testing on the testing templates for HQ TAX. |
| 11/2/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 3.3 | $130.00 | $429.00 | Continued - Documenting the issues that were closed without re-testing on the testing templates for HQ TAX. |
| 11/2/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 1.5 | $130.00 | $195.00 | Attending to the IT Coordinator meeting with Dennis W., Brandon B., Jamshid S., and IT Coordinators from EMEA, SA, USA, and ASIAPAC. |
| 11/2/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 1.8 | $135.00 | $243.00 | Preparation and planing of roll forward testing for the PPE cycle for the UK operations. |
| 11/2/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | Meeting with Kristy Woods (PwC) regarding expense review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review and reconcile the time descriptions for Italy (March through September 2006). |
| 11/2/2006 | Taylor, Todd | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | Review the Global Packard deficiency tracker with F. Nance and T. Wilkes (DELPHI). |
| 11/2/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.7 | $165.00 | $280.50 | Read and respond to emails related to Romania and E&Y followup. |
| 11/2/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Discuss approach for tooling testing with J. Lowery (DELPHI) and follow up with other divisional PwCM's via email. |
| 11/2/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Discuss round 2 issues with D. Sandoval (PwC). |
| 11/2/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Discuss review notes from E&Y with N. Miller (E&Y) and follow up with F. Nance (DELPHI). |
| 11/2/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Discuss planning and logistics for round 2 with R. Kallepalli (DELPHI). |
| 11/2/2006 | Thomas, Rance | Associate | United States | Project management | 4.8 | $95.00 | $456.00 | SAS 70 cross reference review. |
| 11/2/2006 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Format and update review comments file. |
| 11/2/2006 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | E&S conference call. |
| 11/2/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.7 | $330.00 | $231.00 | Review of updated docs form client. |
| 11/2/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.7 | $300.00 | $210.00 | Review of updated docs form client. |
| 11/2/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | -0.7 | $300.00 | ($210.00) | Review of updated docs form client. |
| 11/2/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.0 | $165.00 | $330.00 | Met with P Navarro to discuss goals and performance pn past current and future projects. |
| 11/2/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.8 | $165.00 | $297.00 | Interviewed Finance Director about sampling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.8 | $165.00 | $297.00 | Finalized details for account reconciliations. |
| 11/2/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.6 | $165.00 | $264.00 | Called plants to aware them of start date. |
| 11/2/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Decided on approach for control 2.3.1.1. |
| 11/2/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Provided feedbcak on employee cost test plans. |
| 11/2/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.1 | $165.00 | $181.50 | Met with core team to discuss test schedule. |
| 11/2/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Reviewed employee cost test plans. |
| 11/2/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | Called Portugal to determine if spreadsheet controls were applicable. |
| 11/2/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Read through CWIP program. |
| 11/2/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Follow up with Fixed asset process owner to decide on meeting date. |
| 11/2/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Discussion with Rajib regarding time tracker. |
| 11/2/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.2 | $165.00 | $33.00 | Read through CWIP program. |
| 11/2/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.1 | $165.00 | $16.50 | Spoke with Rajib regarding due date for tracker. |
| 11/2/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 3.2 | $95.00 | $304.00 | Document evidence obtained for inventory and expenditure cycles. |
| 11/2/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 3.0 | $95.00 | $285.00 | Review documentation provided for account reconciliations and document results. |
| 11/2/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 1.8 | $95.00 | $171.00 | Prepare and update summary status file for Delphi E&S. |
| 11/2/2006 | Weir, Diane | Manager | United States | Engagement management | 2.6 | $165.00 | $429.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/2/2006 | Weir, Diane | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Reviewed and addressed various questions/issues with Michelle Wilkes (Delphi). |
| 11/2/2006 | Weir, Diane | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Participated in conference call with Senior- Igor Voytsekhivskyy (PwC) and Senior - Deshen Pillay (PwC) in regards to discussing Kokomo and Milwaukee locations. |
| 11/2/2006 | Weir, Diane | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | 'Participated in conference call with ICM - Eric Matusky (Delphi) and ICM - Michelle Wilkes (Delphi) and Igor V and Deshen Pillay (PwC) regarding round 2 testing for E&S. |
| 11/2/2006 | Wild, Travis | Sr Manager | Australia | Planning | 2.6 | $300.00 | $780.00 | Review/response to emails. Phone call to client re timing of P2. |
| 11/2/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Setting up detailed working papers (Expenditure). |
| 11/2/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Setting up detailed working papers (Fixed assets). |
| 11/2/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Setting up detailed working papers (Inventory). |
| 11/2/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Setting up detailed working papers (Revenue). |
| 11/2/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Setting up detailed working papers (Inventory). |
| 11/2/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.8 | $260.00 | $468.00 | IT cood call. |
| 11/2/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.7 | $260.00 | $442.00 | Status of 06 remaining tasks - w Jamshid. |
| 11/2/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | Rollforward test planning - Steering and Packard. Pull issues from Sharepoint, review, assess, and detrermine amount of retesting. |
| 11/2/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | PMO Global call - Piazza, Harris. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $260.00 | $182.00 | Call with E&Y (harris & Pacella). |
| 11/2/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.4 | $260.00 | $104.00 | Update with Beasley & Beaver - Packard data load. |
| 11/2/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.4 | $260.00 | $104.00 | SoD E&Y discussion - with jamshid. |
| 11/2/2006 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 2.5 | $260.00 | $650.00 | Delphi Travel- return to Chicago (Flight Delayed 1.5 hrs.) (5.0 hrs. * 50%). |
| 11/2/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | Delphi September Monthly Consolidator -Travel breakout. |
| 11/2/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi ( Analyze September Consolidator Time descritions for bulk hours). |
| 11/2/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi Update TA for CC September Consolidator.. |
| 11/2/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi Update TA in September Consolidator with current WIP report. |
| 11/2/2006 | Xu, Jasper | Sr Manager | China | Other | 2.7 | $300.00 | $810.00 | Review customized test programs for substantive audit procedures relating to accrued sundry. |
| 11/2/2006 | Xu, Jasper | Sr Manager | China | Other | 1.3 | $300.00 | $390.00 | Review customized test programs for substantive audit procedures relating to Fixed Assets, tooling portion. |
| 11/3/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Documented PG2 testing result for revenue. Testing was conducted for Grundig. |
| 11/3/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | Documented PG2 testing result for revenue. Testing was conducted for Grundig. |
| 11/3/2006 | Beasley, Rashida | Associate | United States | Test Planning | 5.9 | $110.00 | $649.00 | Continued -Completed spreadsheets and tracking for Delphi sites awaiting testing by PWC. Met with Christine Courtade and Rob Huff regarding ITGC Survey. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Beasley, Rashida | Associate | United States | Test Planning | 4.4 | $110.00 | $484.00 | Completed spreadsheets and tracking for Delphi sites awaiting testing by PWC. Met with Christine Courtade and Rob Huff regarding ITGC Survey. |
| 11/3/2006 | Beaver, William | Sr Associate | United States | Special Requests | 3.8 | $130.00 | $494.00 | Emailing and reviewing rollforward papers sent by IT coordinators. |
| 11/3/2006 | Beaver, William | Sr Associate | United States | Special Requests | 3.3 | $130.00 | $429.00 | Continued- 7.1 hours spent emailing and reviewing rollforward papers sent by IT coordinators. |
| 11/3/2006 | Beaver, William | Sr Associate | United States | Special Requests | 1.4 | $130.00 | $182.00 | Performing rollforward testing for Treasury with Chrisitne Courtade. |
| 11/3/2006 | Bieterman, Caren | Associate | United States | Validation | 2.4 | $95.00 | $228.00 | Continue RMA Follow-Up. |
| 11/3/2006 | Bieterman, Caren | Associate | United States | Validation | 1.8 | $95.00 | $171.00 | Review Inventory Scorecard with Genevieve (IAS). |
| 11/3/2006 | Bieterman, Caren | Associate | United States | Validation | 0.8 | $95.00 | $76.00 | Continue ASN Follow Up. |
| 11/3/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 4.1 | $105.00 | $430.50 | Preparing for Phase II - Planning for Germany Mechatronics. |
| 11/3/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 3.3 | $130.00 | $429.00 | Obtained and review of Langenlonsheim workpapers Round 1 testing. |
| 11/3/2006 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 1.9 | $130.00 | $240.50 | Travel to airport for travel to Europe for SOD testing (3.7 hrs. * 50%). |
| 11/3/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 1.1 | $130.00 | $143.00 | Worked on downloading UK Gillingham workpapers round 1 testing and review. |
| 11/3/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 1.0 | $130.00 | $130.00 | Worked on downloading UK Gillingham workpapers round 1 testing and review. |
| 11/3/2006 | Brown, Stasi | Director | United States | Project management | 2.1 | $260.00 | $546.00 | Review of outstanding mainframe issues. Communication with IT Coordinators to get information for retesting. Download of information from Sharepoint for updating. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Update with Brian Decker (PwC Partner) on staffing considerations for phase 2 testing. |
| 11/3/2006 | Brown, Stasi | Director | United States | Foreign coordination | 0.7 | $260.00 | $182.00 | Review substantive testing questions from PwC China team on testing approach for Shanghai location. |
| 11/3/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Conference call with Kim Van Gorder (PwCM) on action items for Powertrain division. |
| 11/3/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Debrief with Adam Gnesin (PwC) on action items resulting from Delphi SOX meeting on Thursday. |
| 11/3/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 0.5 | $215.00 | $107.50 | On the phone with PwC internal services. Walking through Delphi August billing. |
| 11/3/2006 | Coles, Tamsin | Manager | United Kingdom | Other | 2.0 | $200.00 | $400.00 | Meeting with Nehal Jilka(PWC) and Tamsin Coles (PwC) at Warwick site to meet with ICC and the team as part of hand over. |
| 11/3/2006 | Coles, Tamsin | Manager | United Kingdom | Delphi - Travel | 0.3 | $200.00 | $50.00 | Travel to client site (0.5 hour * 50%). |
| 11/3/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.0 | $120.00 | $240.00 | Met with Staff to discuss goals and performance on past, current and future projects. |
| 11/3/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Finalized the details for testing the E&C employee cost template and plant templates for this same cycle. |
| 11/3/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Met staff to start with AHG Divisional Planning and obtained files and documentation to start getting familiar with the division. |
| 11/3/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $165.00 | $511.50 | Upload workbook updates from the Dayton process team meetings into the Delphi role design database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | Consolidate updated workbooks from Christopher Lane's process team meetings in Dayton. |
| 11/3/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $165.00 | $363.00 | Release new version of the role design database with printing and export to excel options. |
| 11/3/2006 | Dada, Kolade | Sr Associate | United States | Planning | 3.6 | $120.00 | $432.00 | Steering Phase 2 planning (validation templates) - before lunch. |
| 11/3/2006 | Dada, Kolade | Sr Associate | United States | Planning | 2.4 | $120.00 | $288.00 | Steering Phase 2 planning (validation templates) - after lunch. |
| 11/3/2006 | Dada, Kolade | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Conference call with Delphi DPSS ICM Fern Won & Update PwCM on status of sample requests. |
| 11/3/2006 | Dada, Kolade | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Updated DPSS sample request tracker. |
| 11/3/2006 | Decker, Brian | Partner | United States | Project management | 1.2 | $390.00 | $468.00 | Discussion of 2007 planning with Bayles . |
| 11/3/2006 | Decker, Brian | Partner | United States | Project management | 0.7 | $390.00 | $273.00 | Meeting with Balas and Volek regarding corporate frameworks . |
| 11/3/2006 | Dell, Paul | Sr Associate | United States | Roll forward testing | 3.4 | $120.00 | $408.00 | Preparation of template for AHG Division's Financial Reporting Cycle - Phase 2 Testing. |
| 11/3/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Remediation | 2.1 | $120.00 | $252.00 | Review of Phase 1 testing activities and documentation. |
| 11/3/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Send Carol Rhodes an email with her time tracker information. |
| 11/3/2006 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | Discussion - update on project. |
| 11/3/2006 | Eyman, Genevieve | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | Sending e-mails and calling individuals regarding September time discrepencies. |
| 11/3/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.9 | $280.00 | $252.00 | UAT R2 follow-up, e-mail review, time entry, other admin. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Documentation of manual verfication and configuration narratives for US instances of SAP. |
| 11/3/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.8 | $130.00 | $234.00 | Documentation of manual verfication and configuration narratives for US instances of SAP. |
| 11/3/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.2 | $130.00 | $156.00 | Documentation of configuration narratives for P07 instances of SAP. |
| 11/3/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $136.50 | Travel to Houston from DTW (2.1 hrs. * 50%). |
| 11/3/2006 | Galang, Jennifer | Manager | United States | Validation | 5.2 | $230.00 | $1,196.00 | Nonincome tax testing, draft correspondence to team leads, scheduling testing. Phone calls with Kelly Roller. |
| 11/3/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.5 | $260.00 | $390.00 | Discussion with E&Y, Karen St Romain regarding Tooling and CWIP. Update of substantive test program based upon discussion. |
| 11/3/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Discussion with Karen St romain about DPSS scheduling and road blocks and pre-discussion regarding FA meeting with E&Y. |
| 11/3/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Discussion with David Bayles regarding SAS 70s and CISA application for Fixed Assets. |
| 11/3/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Email to teams about update of validation template for frequency of control for "Annual". |
| 11/3/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 4.1 | $135.00 | $553.50 | Krakow TCK & HQ planning (testing plan). |
| 11/3/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 2.9 | $135.00 | $391.50 | Continued - Krakow TCK & HQ planning (testing plan). |
| 11/3/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 4.0 | $120.00 | $480.00 | Delphi reconciliation to staff changes, apply changes to the document for budget. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Meeting with PwC manager to review revenue request list. |
| 11/3/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Completion and review of the revenue cycle. |
| 11/3/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | 0.3 | $330.00 | $99.00 | Meeting with Zoe Throup (PwC) & Adriana Langone (PwC) to review draft email to Colin Hull (Delphi), recommendations and email to US. |
| 11/3/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | 0.3 | $300.00 | $90.00 | Meeting with Zoe Throup (PwC) & Adriana Langone (PwC) to review draft email to Colin Hull (Delphi), recommendations and email to US. |
| 11/3/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | -0.3 | $300.00 | ($90.00) | Meeting with Zoe Throup (PwC) & Adriana Langone (PwC) to review draft email to Colin Hull (Delphi), recommendations and email to US. |
| 11/3/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 0.8 | $300.00 | $240.00 | Resource planning. |
| 11/3/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.9 | $200.00 | $580.00 | DELPHI 516 onsite review of outstanding tests with Adity Roy (PwC) and Dhinesh M Maduraiveeran(PwC). |
| 11/3/2006 | Jilka, Nehal | Manager | United Kingdom | Remediation | 2.1 | $200.00 | $420.00 | DELPHI 516 review of deficiencies and outstanding tests with PwC and Delphi staff - Jill Leatham Locke and Sonia James, and Adi Roy from PwC. |
| 11/3/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 4.4 | $95.00 | $418.00 | Steering validation templates - review, reoncile and combine remediation with rollforward controls (pm). |
| 11/3/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.1 | $95.00 | $199.50 | Steering Validation templates - review, reconcile and combine remediation with rollforward controls. |
| 11/3/2006 | Kallas, Stefanie | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | Discuss plans for phase 2, logistics, etc with B Reed (PwC), Fern Wan (DPSS); also participate in call with ICMs to discuss status of deficiency tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 0.4 | $95.00 | $38.00 | Medical Phase 2 validation templates - udpate and send. |
| 11/3/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 0.4 | $95.00 | $38.00 | DPSS Phase 2 validation templates - updates. |
| 11/3/2006 | Keener, Stuart | Associate | United States | Other | 3.0 | $95.00 | $285.00 | Made changes to time tracking application. |
| 11/3/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Updated IT book. |
| 11/3/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Updated FA book. |
| 11/3/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 1.2 | $140.00 | $168.00 | Finalise emails to Colin Hull (Delphi) and PwC US re certus documentation and amended scope. |
| 11/3/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 1.2 | $155.00 | $186.00 | Finalise emails to Colin Hull (Delphi) and PwC US re certus documentation and amended scope. |
| 11/3/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 1.1 | $140.00 | $154.00 | Finalise recommendations. |
| 11/3/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 1.1 | $155.00 | $170.50 | Finalise recommendations. |
| 11/3/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 0.3 | $140.00 | $42.00 | Meeting with Zoe Throup (PwC) & Richard Hatfield (PwC) to review draft email to Colin Hull (Delphi), recommendations and email to US. |
| 11/3/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 0.3 | $155.00 | $46.50 | Meeting with Zoe Throup (PwC) & Richard Hatfield (PwC) to review draft email to Colin Hull (Delphi), recommendations and email to US. |
| 11/3/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 0.2 | $140.00 | $28.00 | Meeting with Zoe Throup (PwC) to review draft email to Colin Hull (Delphi) and recommendations. |
| 11/3/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 0.2 | $155.00 | $31.00 | Meeting with Zoe Throup (PwC) to review draft email to Colin Hull (Delphi) and recommendations. |
| 11/3/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | -0.2 | $140.00 | ($28.00) | Meeting with Zoe Throup (PwC) to review draft email to Colin Hull (Delphi) and recommendations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | -0.3 | $140.00 | ($42.00) | Meeting with Zoe Throup (PwC) & Richard Hatfield (PwC) to review draft email to Colin Hull (Delphi), recommendations and email to US. |
| 11/3/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | -1.1 | $140.00 | ($154.00) | Finalise recommendations. |
| 11/3/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | -1.2 | $140.00 | ($168.00) | Finalise emails to Colin Hull (Delphi) and PwC US re certus documentation and amended scope. |
| 11/3/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.5 | $95.00 | $332.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into Fidelity PSW to get Credited Service History to compare to calculated Credited Service History (additional testing per Grant Thornton). |
| 11/3/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.3 | $95.00 | $123.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into Fidelity PSW to get Credited Service History to compare to calculated Credited Service History (additional testing per Grant Thornton). |
| 11/3/2006 | Lyson, Krzysztof | Sr Associate | Poland | Planning | 4.3 | $135.00 | $580.50 | Testing plan preparation for TCK and HQ - Employee Cost, Financial Reporting (and Expenditure. |
| 11/3/2006 | Lyson, Krzysztof | Sr Associate | Poland | Planning | 4.2 | $135.00 | $567.00 | Continued - Testing plan preparation for TCK and HQ - Employee Cost, Financial Reporting (and Expenditure. |
| 11/3/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 2.4 | $95.00 | $228.00 | Reviewed the controls database to identify number of controls and number of non routine controls present. Proceeded to create a summary sheet identifying which controls will be added to the remediation from the total roll forward controls present. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Remediation | 2.3 | $95.00 | $218.50 | Briefed by NJ on what controls should be redone, and how they should be recorded in the Roll forward tests spreadsheet. The overview of the whole system was then explained and how this process will be repeated in other sites was also mentioned. |
| 11/3/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Review of B process documentation | 1.3 | $95.00 | $123.50 | Having identified the various cycles in the controls files (Tax, Treasury, FA, etc) the failed tests were then highlighted. |
| 11/3/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Check control descriptions. |
| 11/3/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Check evidence present. |
| 11/3/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | To begin consolidating information between control activites it was necessary to cross check control activities,. |
| 11/3/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Discussion with team members and managers on project management and expectations. |
| 11/3/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Preparation of sample testing documentation and samples and testing guidance for distribution to team members. |
| 11/3/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.9 | $160.00 | $144.00 | Revision of audit steps for assignment after discussion with team. |
| 11/3/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.7 | $160.00 | $112.00 | Compilation of documents request list to be sent to client before fieldwork. |
| 11/3/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Reading and drafting of email correspondences with PwC USA. |
| 11/3/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Sending of emails to team members to circulate all US correspondences and required assignment files and documentation templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.4 | $160.00 | $64.00 | Mapping of CAS findings to audit steps to ensure completeness of work done. |
| 11/3/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Sending of document request list to client, April Yan. |
| 11/3/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.1 | $160.00 | $16.00 | Clarification of queries with client, April Yan on documents received. |
| 11/3/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.1 | $160.00 | $16.00 | Calling of April Yan to ensure prompt follow up of document request sent by PwC. |
| 11/3/2006 | Mougeot, Claire | Associate | France | Planning | 1.0 | $130.00 | $130.00 | Planning. |
| 11/3/2006 | Natorski, Nicole | Associate | United States | Delphi - Travel | 1.5 | $110.00 | $165.00 | Travel time for Segregation of Duties Review, Rollfoward, and Remediation Testing in Langlogosheim, Germany (3 hrs. * 50%). |
| 11/3/2006 | Navarro, Paola | Sr Associate | United States | Planning | 2.0 | $120.00 | $240.00 | Met with Kimberly Van Gorder to discuss goals and performance on past, current and future projects. |
| 11/3/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Finalized the details for testing the E&C employee cost template and plant templates for this same cycle. |
| 11/3/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Coordinated staff and work for next week to start with AHG Divisional Planning and provided files and documentation to staff to start getting familiar with the division. |
| 11/3/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 1.1 | $120.00 | $132.00 | Prepared for meeting and met with Martin Pretorius to discuss B sites final status reported to management. |
| 11/3/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | Reached out to Mexico team to plan a meeting next week for the Fixed Assets account recs special project in Matamoros. |
| 11/3/2006 | Orf, Darren | Manager | United States | Project management | 4.2 | $280.00 | $1,176.00 | Used automated tool to complete reconciliation of multiple budget views for all project financial reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Orf, Darren | Manager | United States | Project management | 3.8 | $280.00 | $1,064.00 | Developed automated tool and reports to show any variations in Delphi project reports. |
| 11/3/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $260.00 | $676.00 | Review IT status. |
| 11/3/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $260.00 | $546.00 | Review FI workbook from Rob. |
| 11/3/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.2 | $165.00 | $693.00 | P01 Inventory Manual Verification Re-testing. |
| 11/3/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | P01 Inventory Manual Verification Re-testing. |
| 11/3/2006 | Patel, Jasmina | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Read validation tempate for AHG Division for fixed assets. |
| 11/3/2006 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Drafted project update. |
| 11/3/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.9 | $120.00 | $228.00 | Answering e-mails and queries in regards to monitoring of the International Team Assignments. |
| 11/3/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Review and follow-up of the status of the initial requests sent out for the Fixed Asset Cycle, in preparation for validation testing in the following week. |
| 11/3/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Review the status and follow up of the status of the initial request lists sent out for the Expenditure Cycle. |
| 11/3/2006 | Pillay, Deshen | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Participated in conference call with International Location - Singapore. Opening conference call for planning and execution. |
| 11/3/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Enquired with team member Rance Thomas (PwC) in regards to the status of the JV testing. Inspected the documents received to date in respect of JV testing. |
| 11/3/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.8 | $120.00 | $576.00 | Preparing validation and roll-forward testing for Divisional. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 3.2 | $120.00 | $384.00 | Preparing validation and roll-forward testing for Divisional. |
| 11/3/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.6 | $120.00 | $552.00 | Read Walkthrough documentation for TB129 Packard. |
| 11/3/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.8 | $130.00 | $624.00 | Configuration Controls Documentation for Fixed Assets PN1. |
| 11/3/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.4 | $130.00 | $442.00 | Manual Verification Documentation for Fixed Assets PN1. |
| 11/3/2006 | Reed, Brian | Manager | United States | Roll forward testing | 3.0 | $165.00 | $495.00 | Review of deficiency tracker in preparation for conference call. Conference call with D. Bayles (Delphi), D. Franks (Delphi), F. Wan (Delphi) and K. St. Romain (Delphi) discussing the deficiency tracker. Review oustanding documentation requests. |
| 11/3/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.5 | $165.00 | $412.50 | Review of deficiency tracker in preparation for conference call. Conference call with D. Bayles (Delphi), B. Krausneck (Delphi), B. Prueter (Delphi) and K. St. Romain (Delphi) discussing the deficiency tracker. |
| 11/3/2006 | Rhodes, Carol | Manager | United States | Planning | 2.2 | $165.00 | $363.00 | Review various emails concerning consigned inventory, income tax reporting and tests for time keeping controls. Update Randy Laforest-PwC on the requirements needed to ensure tests are properly included. |
| 11/3/2006 | Rhodes, Carol | Manager | United States | Planning | 1.4 | $165.00 | $231.00 | Discuss control #2111 with D Praus, ICM and Chris Tompkins, Capital Mgr. |
| 11/3/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | Attend mandatory Health and Safety meeting at T&I HQ. |
| 11/3/2006 | Rhodes, Carol | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Discuss with Paola Navarro and Kumarie Pillay-PwC tests for #'s 7111 and 7112. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Follow-up with Edsel regarding Lockport checklist. |
| 11/3/2006 | Rhodes, Carol | Manager | United States | Planning | 0.1 | $165.00 | $16.50 | Review tests for financial reporting #5121 with Debbie Praus, ICM. |
| 11/3/2006 | Rhodes, Carol | Manager | United States | Planning | 0.1 | $165.00 | $16.50 | Print and prepare support for September time tracker. |
| 11/3/2006 | Roberts, Blanche | Director | United States | Validation | 1.0 | $360.00 | $360.00 | Eview project status and completion of documents provide update. |
| 11/3/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.7 | $140.00 | $518.00 | Closure meeting with Jill leatham and Sonia James. |
| 11/3/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.3 | $95.00 | $313.50 | Training on material that was going to be used during the engagement. |
| 11/3/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.5 | $95.00 | $237.50 | Training on material that was going to be used during the engagement. |
| 11/3/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.0 | $95.00 | $190.00 | Training on material that was going to be used during the engagement. |
| 11/3/2006 | Sandoval, David | Associate | United States | Planning | 2.9 | $95.00 | $275.50 | Review E&Y comments on expenditures testing and update validation plans. |
| 11/3/2006 | Sandoval, David | Associate | United States | Planning | 2.7 | $95.00 | $256.50 | Review validation plans for consistency and accuracy. |
| 11/3/2006 | Sandoval, David | Associate | United States | Planning | 2.4 | $95.00 | $228.00 | Review information regarding considerations for account reconciliation responsibilities relating to third party reconciliations. |
| 11/3/2006 | Shehi, Renis | Associate | United States | Other | 2.3 | $110.00 | $253.00 | Working with Matt Fawcett (delphi) on the 50 pilot user training. |
| 11/3/2006 | Shehi, Renis | Associate | United States | Other | 1.8 | $110.00 | $198.00 | Updating the UAT scripts from the notes taken during the UAT. |
| 11/3/2006 | Shehi, Renis | Associate | United States | Other | 1.7 | $110.00 | $187.00 | Working on the logistics for the 50 pilot user test. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Shehi, Renis | Associate | United States | Other | 1.4 | $110.00 | $154.00 | Update meeting on the status of the account rec tool with Matt Fawcett (delphi), Mike Wolfenden (delphi), David Church (delphi). |
| 11/3/2006 | Shehi, Renis | Associate | United States | Other | 1.3 | $110.00 | $143.00 | Supporting Das Sanjay (delphi-dba) with the Load Runner script. |
| 11/3/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 4.1 | $130.00 | $533.00 | Leveraging the information we currently have about the SoD Review process for HQ Finance (eTBR, DGL, and Hyperion). |
| 11/3/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 3.2 | $130.00 | $416.00 | Working on the information for the SoD Testing to be performed on Mexico (Technical Center). |
| 11/3/2006 | Taylor, Todd | Manager | United States | Engagement management | 3.4 | $165.00 | $561.00 | Create and send out kickoff guidance for Round 2 to all of the international testing teams. |
| 11/3/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Read and respond to emails related to project management - answering questions from team related to round 2 approach. |
| 11/3/2006 | Thomas, Rance | Associate | United States | Project management | 3.1 | $95.00 | $294.50 | SAS 70 -Fidelity. |
| 11/3/2006 | Thomas, Rance | Associate | United States | Project management | 2.1 | $95.00 | $199.50 | Delphi validation template review. |
| 11/3/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.5 | $300.00 | $150.00 | Review of updates. |
| 11/3/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.5 | $330.00 | $165.00 | Review of updates. |
| 11/3/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.3 | $300.00 | $90.00 | Discuss updated review with Adriana Langone (PwC) and Richard Hatfield (PwC). |
| 11/3/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.3 | $330.00 | $99.00 | Discuss updated review with Adriana Langone (PwC) and Richard Hatfield (PwC). |
| 11/3/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.2 | $300.00 | $60.00 | Discuss review comments with Adriana Langone (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.2 | $330.00 | $66.00 | Discuss review comments with Adriana Langone (PwC). |
| 11/3/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | -0.2 | $300.00 | ($60.00) | Discuss review comments with Adriana Langone (PwC). |
| 11/3/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | -0.3 | $300.00 | ($90.00) | Discuss updated review with Adriana Langone (PwC) and Richard Hatfield (PwC). |
| 11/3/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | -0.5 | $300.00 | ($150.00) | Review of updates. |
| 11/3/2006 | Urban, Piotr | Manager | Poland | Planning | 2.5 | $175.00 | $437.50 | Review of testing plans for phase 2 Krakow, discussions with staff. |
| 11/3/2006 | VanGorder, Kimberl | Manager | United States | Planning | 3.2 | $165.00 | $528.00 | Meting with Larry Wade regarding the issue tracker. |
| 11/3/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.3 | $165.00 | $379.50 | Reviewed open issues and resolution plans. |
| 11/3/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Managed plan for upcoming weeks. |
| 11/3/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.9 | $165.00 | $148.50 | Met with E&Y regarding questions and follow up. |
| 11/3/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Verified team's status for staffing. |
| 11/3/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Reviewed E&Y comment on reconciliations. |
| 11/3/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 3.5 | $95.00 | $332.50 | Review bill of ladings obtained from L. Byler, Delphi (Milwaukee). |
| 11/3/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 2.4 | $95.00 | $228.00 | Write e-mails to Delphi E&S key personnel to inquire about the status of outstanding items. Update status of outstanding requests. |
| 11/3/2006 | Voytsekhivskyy, Igor | Associate | United States | Planning | 2.1 | $95.00 | $199.50 | Document evidence obtained for financial reporting control for review of accounting memos. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Weir, Diane | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participated in conference call with International Location - Singapore. Opening conference call for planning and execution. |
| 11/3/2006 | Williams, Earle | Sr Associate | United States | Delphi - Travel | 2.0 | $120.00 | $234.00 | Delphi travel Pittsburgh to Detroit (3.9 hrs. * 50%). |
| 11/3/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Setting up detailed working papers (Treasury). |
| 11/3/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Setting up detailed working papers (Employee cost). |
| 11/3/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Setting up detailed working papers (Revenue). |
| 11/3/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.1 | $260.00 | $546.00 | Planning with Braman for SoD testing in Germany, & Remediation and RF testing. |
| 11/3/2006 | Wojdyla, Dennis | Director | United States | Project Management | 2.1 | $260.00 | $546.00 | Review of outstanding mainframe issues. Communication with IT Coordinators to get information for retesting. Download of information from Sharepoint for updating. |
| 11/3/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.4 | $260.00 | $364.00 | Discussion with Bill Beaver regarding RF tracking and transition on Nov 27. |
| 11/3/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | Planning for next week's SoD meetyings with Frank Nance (Packard) and Bob Prueter (Steering). |
| 11/3/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Update meeting with Piazza and Bayles. |
| 11/3/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | SAS70 discussion with Bayles and Piazza. |
| 11/3/2006 | Xu, Jasper | Sr Manager | China | Other | 3.1 | $300.00 | $930.00 | Review customized test programs for substantive audit procedures relating to long term debt and notes payable. |
| 11/3/2006 | Xu, Jasper | Sr Manager | China | Other | 0.9 | $300.00 | $270.00 | Review customized test programs for substantive audit procedures relating to Financial statements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/5/2006 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 2.0 | $95.00 | $190.00 | Travel from PIT to DTW for DPSS (4hrs. * 50%). |
| 11/5/2006 | Keener, Stuart | Associate | United States | Other | 2.0 | $95.00 | $190.00 | Made changes to time tracking application. |
| 11/5/2006 | Monnette, Jeffrey | Manager | United States | Packard Testing | 1.0 | $165.00 | $165.00 | Develop Access database for segregation of duties testing. |
| 11/5/2006 | Osterman, Scott | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | Review of project documentation on quickplace. |
| 11/5/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | P01 Inventory Manual Verification Re-testing. |
| 11/6/2006 | Ahmad, Omar | Associate | United Kingdom | Roll forward testing | 3.6 | $95.00 | $342.00 | Listing of all information and documentation required from the client and meeting the client to inform. |
| 11/6/2006 | Ahmad, Omar | Associate | United Kingdom | Roll forward testing | 2.3 | $95.00 | $218.50 | Obtaining population details from the client and testing for the revenue cycle. |
| 11/6/2006 | Ahmad, Omar | Associate | United Kingdom | Roll forward testing | 1.6 | $95.00 | $152.00 | Gaining an understanding of the cycles for the Stone house site. |
| 11/6/2006 | Ahmad, Omar | Associate | United Kingdom | Delphi - Travel | 0.4 | $95.00 | $38.00 | Travel from Birmingham (UK) to Stonehouse (.8 hour * 50%). |
| 11/6/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 3.6 | $95.00 | $342.00 | Selection of information to request. |
| 11/6/2006 | Arenas, Jesse | Sr Associate | Mexico | Delphi - Travel | 1.4 | $95.00 | $133.00 | Travel flight (2.8 hours * 50%). |
| 11/6/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | Selection of information to request. |
| 11/6/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | Guidelines revision. |
| 11/6/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 0.8 | $95.00 | $76.00 | Meeting with plant management. |
| 11/6/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 4.5 | $200.00 | $900.00 | Roll forward testing for FR, Revenue, Tax and Treausry, completion and monitoring of test programs. |
| 11/6/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 3.1 | $200.00 | $620.00 | Roll forward testing for FR, Revenue, Tax and Treausry, completion and monitoring of test programs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Arif, Hafiz | Manager | United Kingdom | Delphi - Travel | 1.1 | $200.00 | $210.00 | Travel to stonehouse (2.1 hour * 50%). |
| 11/6/2006 | Bailey, Jonafel | Sr Associate | United States | Expenditure | 4.2 | $130.00 | $546.00 | Conducted retesting of controls for Expenditure for European instances in Tremblay, France. |
| 11/6/2006 | Bailey, Jonafel | Sr Associate | United States | Expenditure | 3.3 | $130.00 | $429.00 | Conducted retesting of controls for Expenditures for European instances in Tremblay, France. |
| 11/6/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.0 | $130.00 | $130.00 | Meeting with the audit contacts ang SAP analysts in Tremblay France. |
| 11/6/2006 | Beasley, Rashida | Associate | United States | Test Planning | 5.8 | $110.00 | $638.00 | Continued - Preparation for SOD testing for specified Delphi sites. Created templates and spreadsheets for each location to track data accurately. |
| 11/6/2006 | Beasley, Rashida | Associate | United States | Test Planning | 3.4 | $110.00 | $374.00 | Preparation for SOD testing for specified Delphi sites. Created templates and spreadsheets for each location to track data accurately. |
| 11/6/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.5 | $130.00 | $585.00 | Continued - Time spent performing rollforward testing for Treasury. |
| 11/6/2006 | Beaver, William | Sr Associate | United States | Special Requests | 2.7 | $130.00 | $351.00 | Time spent performing rollforward testing for Treasury. |
| 11/6/2006 | Beaver, William | Sr Associate | United States | Special Requests | 1.5 | $130.00 | $195.00 | Time spent reviewing IT workstream workpapers. |
| 11/6/2006 | Bellavia, Simona | Manager | Italy | Validation | 6.0 | $200.00 | $1,200.00 | Read instruction for round 2, conference call with the Italy ICC andplanning field work. |
| 11/6/2006 | Bieterman, Caren | Associate | United States | Validation | 2.7 | $95.00 | $256.50 | SAP Requests. |
| 11/6/2006 | Bieterman, Caren | Associate | United States | Validation | 1.9 | $95.00 | $180.50 | IAS Scorecard follow up. |
| 11/6/2006 | Bieterman, Caren | Associate | United States | Validation | 1.9 | $95.00 | $180.50 | Review E&C FR Scorecard with PwC team. |
| 11/6/2006 | Bieterman, Caren | Associate | United States | Validation | 1.5 | $95.00 | $142.50 | Review Revenue and delegation of tasks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 3.2 | $130.00 | $416.00 | Reviewed SOD testing documents obtained from client, reviewed SOD flowchart document. |
| 11/6/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 2.7 | $130.00 | $351.00 | On-site planning of audit week with Nicole Natorski, discussed assignment of tasks, roles , expectations. Met initial contacts. |
| 11/6/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 1.3 | $130.00 | $169.00 | Opening meeting with Gerwin Otting, and Nicole Natorski in Langenlonsheim, Germany. |
| 11/6/2006 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.6 | $130.00 | $78.00 | Initial travel time in morning to Langenlonsheim site from Frankfurt, Germany (1.2 hrs. * 50%). |
| 11/6/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 0.4 | $130.00 | $52.00 | Opening meeting with Gerwin Otting, and Nicole Natorski in Langenlonsheim, Germany. |
| 11/6/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Meeting with Shannon Herbst (PwC Director) on purchasing update and staffing. |
| 11/6/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Review COSO guidance on components on control environment and how they relate to Delphi. |
| 11/6/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting with Matt Fawcett (Delphi SOX team) and Corporate Accounting (Suzanne Kihn, Jim Volek, Jeff Lamb and Roland) on the implementation of 15 key controls for Delphi A division. |
| 11/6/2006 | Brown, Stasi | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Introduction meeting with Theresa Johnson new PwC manager on Delphi regarding current meetings. |
| 11/6/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting with Kim Van Gorder (PwC manager) to discuss control environment approach. |
| 11/6/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting with Michael Peterson (PwC) on purchasing department requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Review of 15 key controls in preparation of meeting with Suzanne Kihn, Delphi Accounting Director and her corporate accounting team. |
| 11/6/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 4.5 | $105.00 | $472.50 | Testing Treasury (Kraków). |
| 11/6/2006 | Cieciel, Dominika | Associate | Poland | Planning | 2.6 | $105.00 | $273.00 | Consulation with Magda Nazim (Kraków-Treasury). |
| 11/6/2006 | Cieciel, Dominika | Associate | Poland | Planning | 1.1 | $105.00 | $115.50 | Kick-off meeting with Piotr Urban (Kraków). |
| 11/6/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.3 | $120.00 | $276.00 | Analyzed CWIP and Tooling testing changes, updated request list, estimated time required to perform test. Discussed with staff the results of the analysis. |
| 11/6/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.2 | $120.00 | $264.00 | Read and analyzed Validation template score card and request list to test AHG divisional financial reporting cycle. Discussed with team. |
| 11/6/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.9 | $120.00 | $108.00 | Read and Analized Fixed Assets Policy. |
| 11/6/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $165.00 | $396.00 | Upload the most current versions of all workbooks into the Delphi Quickplace community. |
| 11/6/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | Merge workbook updates from the GL sub process team into the most current FI role design workbook. |
| 11/6/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Create new database tables in the Delphi Role Design database to handle the upcoming process for the role redesign project. |
| 11/6/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $165.00 | $214.50 | Upload Rob Romie's updates for the GL sub process into the Delphi role design database. |
| 11/6/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.7 | $120.00 | $444.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Phase 2 validation (DPSS) - before lunch - includes meeting with ICM, ICC and PwC team. |
| 11/6/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.6 | $120.00 | $192.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle, discussion with process owners. |
| 11/6/2006 | Dell, Paul | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Continued - Preparation of template for AHG Division's Financial Reporting Cycle - Phase 2 Testing. |
| 11/6/2006 | Dell, Paul | Sr Associate | United States | Roll forward testing | 3.1 | $120.00 | $372.00 | Preparation of template for AHG Division's Financial Reporting Cycle - Phase 2 Testing. |
| 11/6/2006 | Dell, Paul | Sr Associate | United States | Roll forward testing | 0.8 | $120.00 | $96.00 | Meet with J Patel, M Covello and P Navarro (PwC) to discuss preparation of Phase 2 Testing Templates. |
| 11/6/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Work with Brandon to get new contract line opened. |
| 11/6/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Run October GFS reports. |
| 11/6/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Transfer Jasmina & Bridy's time to the proper code; create new LN mail groups. |
| 11/6/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Locate mail for Marcela. |
| 11/6/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 2.8 | $75.00 | $210.00 | Perform the list of the reports and information for the review. |
| 11/6/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 2.4 | $75.00 | $180.00 | Preparing the tests to review and selecting the samples. |
| 11/6/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 1.4 | $75.00 | $105.00 | First meeting with Management people. |
| 11/6/2006 | Escandon, Leopoldo | Associate | Mexico | Delphi - Travel | 0.9 | $75.00 | $67.50 | Travel time Mexico City to Matamoros (1.8 hours * 50%). |
| 11/6/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | Tracking staff time discrepencies through e-mails and phone calls. |
| 11/6/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Communicating with staff regarding schedules and locations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Planning discussion with Mike Peterson. |
| 11/6/2006 Fairchild, Simon | Partner | United Kingdom | Other | 0.4 | $400.00 | $160.00 | Preparation and attendance at UK management Converence Call. |
| 11/6/2006 Fairchild, Simon | Partner | United Kingdom | Other | 0.2 | $400.00 | $80.00 | Preparation and attendance at UK management Converence Call. |
| 11/6/2006 Fairchild, Simon | Partner | United Kingdom | Other | 0.2 | $400.00 | $80.00 | Preparation and attendance at UK management Converence Call. |
| 11/6/2006 Fairchild, Simon | Partner | United Kingdom | Other | 0.2 | $400.00 | $80.00 | Preparation and attendance at UK management Converence Call. |
| 11/6/2006 Fairless, Mark | Associate | United Kingdom | Roll forward testing | 3.8 | $95.00 | $361.00 | Listing of all information and documentation reqd from the client and meeting the client to inform. |
| 11/6/2006 Fairless, Mark | Associate | United Kingdom | Roll forward testing | 2.6 | $95.00 | $247.00 | Testing for revenue cycle. |
| 11/6/2006 Fairless, Mark | Associate | United Kingdom | Roll forward testing | 2.3 | $95.00 | $218.50 | Gaining an understanding of the clycles for Stone house site. |
| 11/6/2006 Fairless, Mark | Associate | United Kingdom | Delphi - Travel | 1.4 | $95.00 | $131.10 | Travel from Milton Keynes to Stonehouse (2.75 hours * 50%). |
| 11/6/2006 Fisher, Tamara | Manager | United States | Account Reconciliation MW | 3.4 | $280.00 | $952.00 | UAT Round 2 classification, import into issue/risk/AI log, review and assignment of resolution tasks. |
| 11/6/2006 Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.9 | $280.00 | $532.00 | UAT Rounds 1 and 2 clean-up, structuring, summarization. |
| 11/6/2006 Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.2 | $280.00 | $336.00 | Time reporting, expense reporting and expense reporting follow-up based on Bankruptcy requirements for past expense submissions. |
| 11/6/2006 Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.1 | $280.00 | $308.00 | E-mail review and follow-up from THur/Fri previous week. |
| 11/6/2006 Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Review of manual verification testing documentation for P07 instance of SAP. |
| 11/6/2006 Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | Review of configuration testing documentation for P07 instance of SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $130.00 | $299.00 | Documentation of manual verfication and configuration narratives for US instances of SAP. |
| 11/6/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.4 | $130.00 | $52.00 | Administrative items - responding to request from IAS team, and addressing issues. |
| 11/6/2006 | Galang, Jennifer | Manager | United States | Validation | 3.5 | $230.00 | $805.00 | Correspondence with Mike Cenko and Janet Erickson re key control framework and finishing walkthroughs as well as reviewing scripts. |
| 11/6/2006 | Galang, Jennifer | Manager | United States | Validation | 3.4 | $230.00 | $782.00 | Clarification surrounding income tax testing scoping, documetnation and corrspondence internally with Diane, Kelly and Shannon related to income tax testing, schedules etc. |
| 11/6/2006 | Gavric, Marko | Associate | Italy | Planning | 4.0 | $130.00 | $520.00 | Formatted the Validation Templates necessary for testing. |
| 11/6/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 5.1 | $135.00 | $688.50 | ASC Ostrow planning (test plan). |
| 11/6/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 1.9 | $135.00 | $256.50 | Krosno planning meeting with K Rostek (PwC). |
| 11/6/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 1.1 | $135.00 | $148.50 | Krakow TCK & HQ kick-off meeting (P. Urban, M. Godyn, M. Nazim, K. Lyson, D. Cieciel - all PwC) (planning). |
| 11/6/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.9 | $135.00 | $121.50 | Krakow TCK & HQ kick-off preparation (planning). |
| 11/6/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 2.5 | $120.00 | $300.00 | Delphi managers, directors and staff retain shedules, change to TI MNY resource. |
| 11/6/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 5.0 | $120.00 | $600.00 | Continued - Review of E&Y comments regarding the round1. |
| 11/6/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Review of E&Y comments regarding the round1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Herbst, Shannon | Director | United States | Project management | 2.1 | $260.00 | $546.00 | Responded to several inquiries related to the round 2 testing methodology and budget for the work. |
| 11/6/2006 | Herbst, Shannon | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Update with Stasi Brown (PwC) (re: discuss purchasing issues and staffing). |
| 11/6/2006 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Meeting with Theresa Johnson (PwC) to go over Delphi org structure, roles & responsibilities, & expectations. |
| 11/6/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting with Paola Navarro to discuss timekeeping controls. |
| 11/6/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | SOX / PwC Weekly Update Meeting. |
| 11/6/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Meeting with Ann Bianco to identify key SOD conflicts. |
| 11/6/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Communicated additional guidance to PwCM's related to CWIP and tooling sample sizes. |
| 11/6/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Reviewed Delphi SAP website. |
| 11/6/2006 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Sent additional guidance to Delphi IAS team for CWIP and tooling programs. |
| 11/6/2006 | Herbst, Shannon | Director | United States | Project management | 0.2 | $260.00 | $52.00 | Clarified budget, timing and expectations to UK PwC manager. |
| 11/6/2006 | Herbst, Shannon | Director | United States | Project management | 0.2 | $260.00 | $52.00 | Set up meeting and defined objectives for Wednesday meeting with Gupton Mars. |
| 11/6/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 2.8 | $300.00 | $840.00 | Resourcing for round 2 |
| 11/6/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 2.3 | $95.00 | $218.50 | Inquire with respective process owner for all Delphi cycles on the status of the request listing. |
| 11/6/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 2.3 | $95.00 | $218.50 | Inquire with respective process owner for all Delphi cycles on the status of the request listing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 0.5 | $95.00 | $47.50 | Meet with J. Hicks (Delphi) to discuss the testing plan/status for the week. |
| 11/6/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 0.5 | $95.00 | $47.50 | Meet with B. Catron (Delphi) to questions relating to the expenditures cycle. |
| 11/6/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 3.1 | $200.00 | $620.00 | DELPHI 516 PHASE 2 handover to Dhinesh M Maduraiveeran(PwC) and response to queries by Dhinesh. |
| 11/6/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.4 | $200.00 | $280.00 | DELPHI 516 PHASE 2 planning and recalculation of number of routine controls. |
| 11/6/2006 | Johnson, Theresa | Manager | United States | Project management | 5.5 | $165.00 | $907.50 | Review of Delphi background information, Working Community Database and other logistic information. First day ramp up. |
| 11/6/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.6 | $95.00 | $342.00 | DPSS Phase 2 validation - Financial Reporting Cycle. |
| 11/6/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.9 | $95.00 | $275.50 | Phase 2 validation (DPSS) - before lunch - includes meeting with ICM, ICC and PwC team. |
| 11/6/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.6 | $95.00 | $152.00 | Steering planning - talk with Bob Prueter (Steering ICM)/email communication. |
| 11/6/2006 | Keener, Stuart | Associate | United States | Other | 4.0 | $95.00 | $380.00 | Change membership details in time tracking application. |
| 11/6/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 5.9 | $130.00 | $767.00 | Reviewing all the workthroughs performed for all the workstreams in order to identify for which processes these had been done for, in order to create an updated list of all applications being used to support these processes. |
| 11/6/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 0.4 | $130.00 | $52.00 | Discussion with Jamshid Sadighayani regarding role on Delphi assignment and regarding instructions for work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.2 | $120.00 | $504.00 | Vandalia rollforward/remediation test plan creation. |
| 11/6/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | Continued - Vandalia rollforward/remediation test plan creation. |
| 11/6/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.1 | $95.00 | $389.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into SAP to gather documentation for contractors to calculate Credited Service for Hourly pension participants. |
| 11/6/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.5 | $95.00 | $332.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into SAP to gather documentation for contractors to calculate Credited Service and Benefit Payments for Salaried pension participants. |
| 11/6/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 3.6 | $135.00 | $486.00 | Continued - Testing EC (TCK). |
| 11/6/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 3.3 | $135.00 | $445.50 | Testing EC (TCK). |
| 11/6/2006 | Lyson, Krzysztof | Sr Associate | Poland | Planning | 1.1 | $135.00 | $148.50 | PwC internal kick off meeting (Marcin Godyn, Magdalena Nazim, Piotr Urban, Dominika Cieciel). |
| 11/6/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.8 | $95.00 | $171.00 | Completed the Roll-forward and Rem. Val. S/sheet. This houses the control desc. of all the cycles. The correct control description were copied and pasted, and the controls that failed were identified and marked so that they are included in the Rem list. |
| 11/6/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Remediation | 1.7 | $95.00 | $161.50 | Proceeded to identify which controls in the deficiency list were Routine controls that had failed (i.e. which were not in the non-routine spreadsheet). These were then categorised accordingly. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Remediation | 1.6 | $95.00 | $152.00 | Evaluated the number of non routine controls that failed in Inventories. |
| 11/6/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.5 | $95.00 | $142.50 | Completed the four A process cycles (the number of controls present, which failed etc) and sent it for review to NJ. |
| 11/6/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Remediation | 1.1 | $95.00 | $104.50 | Remediation sheet was then started. Here the controls (routine and non routine) are identified and the control description was copied and pasted. |
| 11/6/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Preparation of lead sheets for MC 459 and ME 459 and comparison with management reporting figures. |
| 11/6/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Splitting of MC 459 and ME 459 figure for comparison with hyperion reports of Financial year 2005. |
| 11/6/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Opening meeting with Chief Financial Officer and Finance managers to discuss on assignment scope of work and assistance needed. |
| 11/6/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Comparision of trial balance with hyperion balances. |
| 11/6/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Request from April Yan for individual entities (MC, ME and MS 459) trial balances and management reports. |
| 11/6/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.4 | $160.00 | $64.00 | Reconciliation of MC, ME and MS 459 reports to hyperion reports obtained from PwC USA. |
| 11/6/2006 | Monnette, Jeffrey | Manager | United States | Packard Testing | 1.0 | $165.00 | $165.00 | Develop Access database for segregation of duties testing. |
| 11/6/2006 | Mougeot, Claire | Associate | France | Other | 1.0 | $130.00 | $130.00 | List of documents. |
| 11/6/2006 | Natorski, Nicole | Associate | United States | Special Requests | 2.8 | $110.00 | $308.00 | Documentation of information obtained for remediation testing from meeting with udo kleiner. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/6/2006 | Natorski, Nicole | Associate | United States | Special Requests | 2.7 | $110.00 | $297.00 | Planning for Rollfoward testing and review of assignments with Brandon Braman for the week. |
| 11/6/2006 | Natorski, Nicole | Associate | United States | Special Requests | 1.7 | $110.00 | $187.00 | Intial Planning Meeting at Germany site with Brandon B.m and Gerwin Ottin, IT Manager to discuss testing on site for the week. |
| 11/6/2006 | Natorski, Nicole | Associate | United States | Special Requests | 1.6 | $110.00 | $176.00 | Intial meeting with Udo Kliener, system administrator to review documentation issues and remediation testing. |
| 11/6/2006 | Navarro, Paola | Sr Associate | United States | Planning | 2.1 | $120.00 | $252.00 | Updated plant employee cost templates with recently learned control activities and submitted to Karen St. Romain and Shannon Herbst to review, approve and provide feedback. |
| 11/6/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Gathered and provided scorecards to the team to begin planning AHG divisional. |
| 11/6/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.7 | $120.00 | $204.00 | Updated validation templates for employee cost at the plants and distributted to PwC Managers for the 7 divisions. |
| 11/6/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Met with Shannon Herbst to discuss revised controls for employee cost to test at the plants. |
| 11/6/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Meeting with Paul Dell, Marcela and Jasmina to discuss AHG Division Roll-forward and Remediation Planning objectives and documentation requirements. |
| 11/6/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Provided AHG ICM (Bill Schulze) with timekeeping proceedures agreed upon for round 2 testing. |
| 11/6/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.3 | $120.00 | $36.00 | Read email distributted by Core Team on the testing approach for domestic and international taxes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Nazim, Magdalena | Sr Associate | Poland | Roll forward testing | 4.9 | $135.00 | $661.50 | Roll-Forward testing HQ Krakow - Treasury. |
| 11/6/2006 | Nazim, Magdalena | Sr Associate | Poland | Planning | 2.6 | $135.00 | $351.00 | Giving consultation within team (D. Cieciel). |
| 11/6/2006 | Nazim, Magdalena | Sr Associate | Poland | Planning | 1.1 | $135.00 | $148.50 | Kick off meeting Krakow Team (P. Urban, M. Godyn, K. Lyson, D. Cieciel). |
| 11/6/2006 | Orf, Darren | Manager | United States | Project management | 2.9 | $280.00 | $812.00 | Began working on refinement of November projections. |
| 11/6/2006 | Orf, Darren | Manager | United States | Delphi - Travel | 2.2 | $280.00 | $602.00 | Travel from Chicago to Troy, MI (4.3 hrs. * 50%). |
| 11/6/2006 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Staff management discussion with Mike Peterson. |
| 11/6/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $260.00 | $702.00 | Review GTT presentation drafts and update. |
| 11/6/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $260.00 | $546.00 | Analysis of roles across teams. |
| 11/6/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.9 | $260.00 | $494.00 | Review cost accounting roles. |
| 11/6/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.7 | $260.00 | $442.00 | Project plan updates. |
| 11/6/2006 | Parakh, Siddarth | Manager | United States | Inventory | 5.0 | $165.00 | $825.00 | P02 Inventory Manual Verification Re-testing. |
| 11/6/2006 | Parakh, Siddarth | Manager | United States | Inventory | 3.3 | $165.00 | $544.50 | Continued - P01 Inventory Manual Verification Re-testing. |
| 11/6/2006 | Parakh, Siddarth | Manager | United States | Inventory | 3.2 | $165.00 | $528.00 | P01 Inventory Manual Verification Re-testing. |
| 11/6/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 3.3 | $120.00 | $396.00 | Continued - Preparing templates for Fixed Assets. |
| 11/6/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 3.2 | $120.00 | $384.00 | Preparing templates for Fixed Assets. |
| 11/6/2006 | Patel, Jasmina | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Kick off meeting with Paola and Paul. |
| 11/6/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 0.5 | $120.00 | $60.00 | Discussion with Marcella re: Fixed Asset template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 0.3 | $120.00 | $36.00 | Meeting with Marcella, Paola and Paul to discuss AHG Division Rollforward and Remediation Planning objectives and documentation requirement. |
| 11/6/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 4.7 | $120.00 | $564.00 | Revenue controls testing. |
| 11/6/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 2.2 | $120.00 | $264.00 | Background information on area testing. |
| 11/6/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Revenue Controls testing. |
| 11/6/2006 | Paxton, Bridy | Sr Associate | United States | Other | 0.9 | $120.00 | $108.00 | Organising seating and connections. |
| 11/6/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Kick off meeting with Brian, Stephanie, Kolade from PwC and Dave Franks and Fern from Delphi. |
| 11/6/2006 | Peterson, Michael | Director | United States | Project management | 0.8 | $320.00 | $256.00 | Meeting with Stasi Brown (PwC) on purchasing department requests. |
| 11/6/2006 | Peterson, Michael | Director | United States | Project management | 0.5 | $320.00 | $160.00 | Planning discussion with Genny Eyman. |
| 11/6/2006 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Staff mgmt discussion with Darren Orf. |
| 11/6/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 3.0 | $120.00 | $360.00 | Reviewed E&Y 'review notes' from round 1 testing and determined an action plan to address them. |
| 11/6/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.5 | $120.00 | $300.00 | Followed-up on the status of requests made for the Fixed Asset cycle. |
| 11/6/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Participated in conversation with Michelle Wilkes (Delphi) and Diane Weir (PwC) in regards to the Inventory Checklist, and how we are going to approach this deliverable. |
| 11/6/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 0.5 | $120.00 | $60.00 | Obtained user ID and access to the Delphi Server to be able to work at the client site. |
| 11/6/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.1 | $120.00 | $492.00 | Preparing validation and roll-forward testing for Divisional. |
| 11/6/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 3.4 | $120.00 | $408.00 | Preparing validation and roll-forward testing for Divisional. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 2.1 | $120.00 | $252.00 | Meeting with Carol Rhodes and Randy Travis to discuss Divisional validation plans. |
| 11/6/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Prepare test plans for Packard phase II review. |
| 11/6/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Read emails re Packard TB129 phase II review. |
| 11/6/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.3 | $325.00 | $747.50 | Review of instructions for 2° round. |
| 11/6/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.1 | $325.00 | $682.50 | Kick off Meeting with the team in order to agree the details of the review, review the instructions and coordinate the work for each member of the team. |
| 11/6/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.4 | $325.00 | $455.00 | Kick off meeting with company management in order to explain the work that should be performed, scope ant schedule. |
| 11/6/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.5 | $130.00 | $585.00 | Configuration Controls Testing for Fixed Assets PN1. |
| 11/6/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 2.8 | $130.00 | $364.00 | Configuration Controls Documentation for Fixed Assets PN1. |
| 11/6/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 1.2 | $130.00 | $156.00 | Follow up with Meghana regarding FA Manual Verification Controls. |
| 11/6/2006 | Reed, Brian | Manager | United States | Remediation | 2.5 | $165.00 | $412.50 | Review of annual physical inventory control for Kokomo and Plainsfield with Kolade Dada (PwC). |
| 11/6/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.0 | $165.00 | $330.00 | Delegated responsibilities to PwC team (Kolade Dada, Bridy Paxton, Earle Williams and Stefanie Kallas) in testing the remediation and roll-forward controls. Provided individual guidance on their assigned tasks, due dates and status update requirements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Reed, Brian | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Kick-off meeting with PwC Delphi DPSS team (Kolade Dada, Stefanie Kallas, Bridey Paxton, Earle Williams) Fern Wan (Delphi) and David Franks (Delphi) for remediation samples and populations. |
| 11/6/2006 | Reed, Brian | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Kick-off with PwC team on business cycle assignments, documentation requirements and status of samples received from Fern Wan (Delphi). |
| 11/6/2006 | Reed, Brian | Manager | United States | Remediation | 0.7 | $165.00 | $115.50 | Performed quality review of Kolade Dada (PwC) Inventory remediation for 122131 control. |
| 11/6/2006 | Reed, Brian | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Discussion with Earle Williams (PwC) regarding payroll accrual sample to identify how quarterly true-up was being made and if supporting documentation was adequate. |
| 11/6/2006 | Reed, Brian | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Conference Call with Fern Wan (Delphi) regarding outstanding documentation requests and meetings for Wednesday morning with process owners. |
| 11/6/2006 | Reed, Brian | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Read e-mails from Bob Prueter regarding remediation testing and discussed with Stefanie Kallas (PwC). |
| 11/6/2006 | Reed, Brian | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Discussion with Earle Williams (PwC) regarding Expenditure segregation of duties with requisition and goods receipt. |
| 11/6/2006 | Reed, Brian | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Read emails regarding timekeeping and CWIP testing requirements. |
| 11/6/2006 | Reed, Brian | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Conference call with Bob Prueter (Delphi) regarding questions with sample and population requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/6/2006 | Rhodes, Carol | Manager | United States | Planning | 2.0 | $165.00 | $330.00 | Meet with Randy Laforest and Kumarie Pillay-PwC regarding planning and control identification for divisional cycles. |
| 11/6/2006 | Rhodes, Carol | Manager | United States | Planning | 1.5 | $165.00 | $247.50 | Update Randy Laforest-PwC from his return from vacation. |
| 11/6/2006 | Rhodes, Carol | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Review of Lockport's request list and reconcile to validation plan for extra requests. |
| 11/6/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | Make changes to Lockport program and follow-up with Edsel Jenkins-Delphi IAS for feedback on changes made. |
| 11/6/2006 | Rhodes, Carol | Manager | United States | Planning | 0.9 | $165.00 | $148.50 | Meet with Nick Miller-E&Y external audit Mgr regarding review of controls and status of their work. Discussed changes to tests and substantive test procedures. |
| 11/6/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Follow-up with additional information regarding non-income taxes with Debbie Praus, ICM. |
| 11/6/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Review of vandalia test plans. |
| 11/6/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Worked with Kumarie Pillay-PwC regarding updates of master validation program. |
| 11/6/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 2.1 | $225.00 | $472.50 | Kick off Meeting with the team in order to agree the details of the review, review the instructions and coordinate the work for each member of the team. |
| 11/6/2006 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.5 | $225.00 | $326.25 | Traveling time from Mexico City to Matamoros - Mechatronic (2.9 hours * 50%). |
| 11/6/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.8 | $225.00 | $180.00 | Kick off meeting with company management in order to explain the work that should be performed, scope ant schedule. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.8 | $225.00 | $180.00 | Review of instructions for 2° round. |
| 11/6/2006 | Rostek, Konrad | Sr Associate | Poland | Planning | 2.1 | $135.00 | $283.50 | Preparation of validation documents for Krosno TB 519 TB 5B9. |
| 11/6/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.6 | $140.00 | $504.00 | Listing of all information and documentation reqd from the client and meeting the client to inform. |
| 11/6/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.3 | $140.00 | $322.00 | Testing for revenue cycle. |
| 11/6/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 1.6 | $140.00 | $224.00 | Gaining an understanding of the clycles for Stone house site. |
| 11/6/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Delphi - Travel | 0.4 | $140.00 | $56.00 | Travel from Birmingham to Stonehouse (.8 hour * 50%). |
| 11/6/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.4 | $165.00 | $396.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 11/6/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Reviewing controls around Workstream application to conclude if Delphi needs to perform ITGC review for the application. |
| 11/6/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Reviewing the project plan for IT Inventory project which identifies the applications that support different processes for each TBs. |
| 11/6/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Participated in a conference call to disscuss Australia's issues with Marcus Harris, Delphi, Veronique Martel(Delphi), Christina Pieler (Delphi) and site's management team. |
| 11/6/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Met Joe Piazza (Delphi), Marcus Harris (Delphi), Dennis Wojdyla (PwC) and Bill Garvey (Delphi) to discuss IT Inventory project. |
| 11/6/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.4 | $165.00 | $66.00 | Met Christopher Knox (PwC) to discuss his assignment regarding identifying the business process walkthroughs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.5 | $95.00 | $237.50 | Determined Scope of PG2 based on Control Framework. |
| 11/6/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.2 | $95.00 | $209.00 | Documentation of P07 Manual Verification Testing. |
| 11/6/2006 | Saenz, Patricio | Associate | United States | Expenditure | 1.5 | $95.00 | $142.50 | Documentation of P07 Manual Verification Testing. |
| 11/6/2006 | Saenz, Patricio | Associate | United States | Expenditure | 1.5 | $95.00 | $142.50 | Configure SAP to default in English for all instances. Modify the file that will be used for template for PG2. |
| 11/6/2006 | Shehi, Renis | Associate | United States | Other | 2.6 | $110.00 | $286.00 | Updating the UAT scripts from the notes taken during the UAT testing. |
| 11/6/2006 | Shehi, Renis | Associate | United States | Other | 2.5 | $110.00 | $275.00 | Creating the pilot user list and obtaining the email of the managers that they report to. |
| 11/6/2006 | Shehi, Renis | Associate | United States | Other | 1.6 | $110.00 | $176.00 | Update meeting on the status of the account rec tool with Matt Fawcett (delphi), Mike Wolfenden (delphi), David Church (delphi). |
| 11/6/2006 | Shehi, Renis | Associate | United States | Other | 1.5 | $110.00 | $165.00 | Working with Mathew Fawcett (Delphi) in the issues that were found during UAT R1 and R2. |
| 11/6/2006 | Shehi, Renis | Associate | United States | Other | 0.7 | $110.00 | $77.00 | Meeting with the vendor Heather Lyns (Trintech) and Matt Fawcett (Delphi) regarding the issues with the CARS system. |
| 11/6/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 4.9 | $130.00 | $637.00 | Working on SoD for Mexico Technical Center. |
| 11/6/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 3.3 | $130.00 | $429.00 | Working on the Roll Forward Testing for HQ TAX. |
| 11/6/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 0.5 | $95.00 | $47.50 | Download and reconcile the time descriptions for the October U.S. Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Read and respond to emails from teams related to Romania, China, CWIP/Tooling and Payroll. |
| 11/6/2006 | Thomas, Rance | Associate | United States | Project management | 2.7 | $95.00 | $256.50 | Review SAS 70 work performed by PwC co-workers (Adam Gnesin- Senior Manager PwC). |
| 11/6/2006 | Thomas, Rance | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | Perform worksheet for EDS user controls. (Adam Gnesin- Senior Manager PwC). |
| 11/6/2006 | Thomas, Rance | Associate | United States | Validation | 2.2 | $95.00 | $209.00 | Review E&S validation templates and contact process owners via email. |
| 11/6/2006 | Thomas, Rance | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | Review Delphi's background and Round 1 testing. |
| 11/6/2006 | Thomas, Rance | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Perform worksheet for SAS 70 Delta Dental (Adam Gnesin-Senior Manager PwC). |
| 11/6/2006 | Urban, Piotr | Manager | Poland | Planning | 1.1 | $175.00 | $192.50 | Kick-off meeting phase 2 Krakow (preparation, conducting and follow up), discussions with staff. |
| 11/6/2006 | Urban, Piotr | Manager | Poland | Planning | 0.5 | $175.00 | $87.50 | Project mgmt and planning other locations (ASC), discussions with staff. |
| 11/6/2006 | Urban, Piotr | Manager | Poland | Planning | 0.4 | $175.00 | $70.00 | Project mgmt and planning other locations (Krosno). |
| 11/6/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.4 | $165.00 | $396.00 | Ensured manual testing matched SOD controls covered. |
| 11/6/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.0 | $165.00 | $330.00 | Revised all other responsibility matrices for all cycles. |
| 11/6/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Contacted process owners regarding SOD conflicts. |
| 11/6/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | REvised responsibility matrix for expenditure. |
| 11/6/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Emailed messages regarding questions on SOD. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Reviewed SOD conflicts. |
| 11/6/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Mapped A/P reconciliation issue to the responsibility matrix. |
| 11/6/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Review and reply to e-mails received from PwC and Delphi E&S personnel. |
| 11/6/2006 | Weir, Diane | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic. |
| 11/6/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Remediation testing - Payroll. |
| 11/6/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.9 | $120.00 | $228.00 | Kick-off meeting with ICM and ICC. Setting up workstations for PwC team. |
| 11/6/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Remediation testing - Payroll. |
| 11/6/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Peer review of establish standard for documentation. |
| 11/6/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Met with ICM and ICC discussing remediation testing for expenditure. |
| 11/6/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discuss with Brian Reed potential gaps in expenditure cycle. |
| 11/6/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discuss with Brian Reed accrual method of client for sales bonus. |
| 11/6/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Met with Payroll recon preparer (Rohini). |
| 11/6/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.3 | $260.00 | $598.00 | Develop PwC schedule for rest of year testing-SoD,Rem,RF. |
| 11/6/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.8 | $260.00 | $468.00 | Meetings with Piazza, Harris, Garvey, Jamshid - re: a) new requested work; b) status of PMO issues; c) status of E&Y issues. |
| 11/6/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.5 | $260.00 | $390.00 | Review Roll-forward test templates, survey and communications. Review tracking process for all sites. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | Download and review E&Y issues for PwC test sites. |
| 11/6/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | Review and request missing Packard ACF2 information from Dennis Larson. |
| 11/6/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.4 | $260.00 | $1,144.00 | Delphi - September Consolidator - Update those with missing hours. |
| 11/6/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.0 | $260.00 | $780.00 | Delphi - September Consolidator - Update those with missing hours. |
| 11/6/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi- August Expenses. |
| 11/6/2006 | Xu, Jasper | Sr Manager | China | Other | 3.1 | $300.00 | $930.00 | Review customized test programs for substantive audit procedures relating to Inventory. |
| 11/6/2006 | Xu, Jasper | Sr Manager | China | Other | 0.9 | $300.00 | $270.00 | Review customized test programs for substantive audit procedures relating to Income statements. |
| 11/6/2006 | Yuan, Nora | Sr Associate | China | Other | 1.4 | $160.00 | $224.00 | Prepared the Cash Leadsheet and analyse the cash balances. |
| 11/6/2006 | Yuan, Nora | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Review the standard testing report and identify inconsistencies in the work program for the cash and fixed asset cycles. |
| 11/6/2006 | Yuan, Nora | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Compare the 3 entities' Trial balance ( MC459 versus ME459 and MS459). |
| 11/6/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Inquire and walkthrough with Internal Control Coordinator April Yan on the in-consistencies of the financial package. |
| 11/6/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Review the Trial balance of 491 and reconcile to the ETBR and US report. |
| 11/6/2006 | Yuan, Nora | Sr Associate | China | Other | 0.9 | $160.00 | $144.00 | Reconcile Cash account trial balance with ETBR with Hyperion figures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Yuan, Nora | Sr Associate | China | Other | 0.7 | $160.00 | $112.00 | Discussed, consult and edit the the leadsheet format and cash analysis with team seniors. |
| 11/7/2006 | Ahmad, Omar | Associate | United Kingdom | Roll forward testing | 5.4 | $95.00 | $513.00 | Conducting roll forward testing for the revenue cycle. |
| 11/7/2006 | Ahmad, Omar | Associate | United Kingdom | Roll forward testing | 2.2 | $95.00 | $209.00 | Conducting roll forward testing for the financial reporting cycle. |
| 11/7/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 3.3 | $95.00 | $313.50 | Revision of issues. |
| 11/7/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 1.7 | $95.00 | $161.50 | Testing procedure plant 3. |
| 11/7/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | Review of testing procedure. |
| 11/7/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 3.8 | $200.00 | $760.00 | Roll forward testing for FR, Revenue, Tax and Treasury, completion and monitoring of test programs. |
| 11/7/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 3.8 | $200.00 | $760.00 | Roll forward testing for FR, Revenue, Tax and Treasury, completion and monitoring of test programs. |
| 11/7/2006 | Bailey, Jonafel | Sr Associate | United States | Expenditure | 4.3 | $130.00 | $559.00 | Conducted retesting of controls for Expenditures for European instances in Tremblay, France. |
| 11/7/2006 | Bailey, Jonafel | Sr Associate | United States | Expenditure | 4.2 | $130.00 | $546.00 | Conducted retesting of controls for Expenditures for European instances in Tremblay, France. |
| 11/7/2006 | Beaver, William | Sr Associate | United States | Special Requests | 3.9 | $130.00 | $507.00 | Time spent performing writing email and selecting IT samples for Paris. |
| 11/7/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 2.1 | $130.00 | $273.00 | Time spent building IT performance evaluation. |
| 11/7/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 3.7 | $130.00 | $481.00 | Continued - Worked on the performance of SOD testing, reviewing access reports and completed SOD review. |
| 11/7/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 3.4 | $130.00 | $442.00 | Worked on the performance of SOD testing, reviewing access reports and completed SOD review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 1.5 | $130.00 | $195.00 | Met with Udo Kleiner to discuss SOD process. |
| 11/7/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Email communications with team regarding Delphi schedule and responses to phase 2 testing questions. |
| 11/7/2006 | Chang, Douglas | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Review of overall Hyperion, ETBR and QAD trial balance. |
| 11/7/2006 | Chang, Douglas | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Discussion/Meeting with client personnel regAccounts receivableding planning, scope of audit and possible issues already uncovered by Accounting/Finance DepAccounts receivabletment. |
| 11/7/2006 | Chang, Douglas | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Examination and inquiry regAccounts receivableding differences noted between Hyperion, ETBR and QAD trial balances. |
| 11/7/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 4.1 | $105.00 | $430.50 | Testing Treasury (Kraków). |
| 11/7/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 2.2 | $105.00 | $231.00 | Testing Expenditure (Kraków). |
| 11/7/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 1.8 | $105.00 | $189.00 | Consultation with Magda Nazim (Expenditure-Kraków). |
| 11/7/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.6 | $120.00 | $312.00 | Worked on E&C employee cost Walkthrough and validation template for salaried employees. Addressed pendings. Prepared listing to be submited to Janine York. |
| 11/7/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.4 | $120.00 | $168.00 | Discussed targets to hit by the end of the week with the team, reviewed documents provided to meet with the process owners. |
| 11/7/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Analyzed reports form employee cost E&C divisional in order to select samples. Addressed doubts in order to select the sample. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Met with staff regarding CWIP and Special Tooling testing. |
| 11/7/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Got up to speed in changes in tooling and CWIP testing distributed by the Core Team. |
| 11/7/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Obtained instructions to staff on testing for round 2 of the divisional E&C employee cost. |
| 11/7/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 4.0 | $165.00 | $660.00 | Ensure all workbooks were update correctly in preparation for the following day's process team meetings in Kokomo, IN. |
| 11/7/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.3 | $120.00 | $396.00 | Obtain updates from audit teams regarding status of testing & Delphi DPSS Phase 2 validation testing- Inventory Cycle. |
| 11/7/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.9 | $120.00 | $348.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle. |
| 11/7/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.9 | $120.00 | $348.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle. |
| 11/7/2006 | Dell, Paul | Sr Associate | United States | Planning | 5.4 | $120.00 | $648.00 | Preparation of template for AHG Division's Financial Reporting Cycle - Phase 2 Testing. |
| 11/7/2006 | Dell, Paul | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Continued - Preparation of template for AHG Division's Financial Reporting Cycle - Phase 2 Testing. |
| 11/7/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 2.0 | $120.00 | $240.00 | Work with Mike Peterson to get information for Fresh Start budgets. |
| 11/7/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 3.1 | $75.00 | $232.50 | Review with Marcia Torres expenditures open issues from validation test procedures. |
| 11/7/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 2.7 | $75.00 | $202.50 | Reviewing validation test procedure binders. |
| 11/7/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 2.4 | $75.00 | $180.00 | Review of inventory control 2.1.1.5. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Eyman, Genevieve | Associate | United States | Project management | 2.2 | $95.00 | $209.00 | Sending e-mails and calling individuals regarding September time discrepencies. |
| 11/7/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Responding to correspondence and phone calls. |
| 11/7/2006 | Fairless, Mark | Associate | United Kingdom | Roll forward testing | 3.9 | $95.00 | $370.50 | Testing Revenue cycle. |
| 11/7/2006 | Fairless, Mark | Associate | United Kingdom | Roll forward testing | 2.8 | $95.00 | $266.00 | Testing FR. |
| 11/7/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 5.4 | $280.00 | $1,512.00 | UAT results summary, charting of results. |
| 11/7/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.1 | $280.00 | $588.00 | Lessons Learned, UAT Rounds 1 & 2 sign-off preparation, update/post of UAT documents. |
| 11/7/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.1 | $280.00 | $308.00 | Review of e-mail from day, follow-up and response on training deck. |
| 11/7/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.4 | $280.00 | $112.00 | E-mail review and response from day. |
| 11/7/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | Review of configuration testing documentation for P07 instance of SAP. |
| 11/7/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | Documentation of testing in INV controls framework for all instances of SAP. |
| 11/7/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | Project meeting with SAP Controls team - conference call. |
| 11/7/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $136.50 | Travel from DTW to IAH (2.1 hrs. * 50%). |
| 11/7/2006 | Galang, Jennifer | Manager | United States | Validation | 4.1 | $230.00 | $943.00 | Framework and script review and revisions - reading fin 18 as applies to quarterly controls. |
| 11/7/2006 | Galang, Jennifer | Manager | United States | Planning | 2.2 | $230.00 | $506.00 | Nonincome tax clarification with international managers, darren orf and writing memo's on such. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Gavric, Marko | Associate | Italy | Planning | 4.0 | $130.00 | $520.00 | Formatted and regrouped the tests according to categories: passed, failed, design deficiency, insufficient population etc. |
| 11/7/2006 | Gavric, Marko | Associate | Italy | Planning | 4.0 | $130.00 | $520.00 | Continued - Formatted and regrouped the tests according to categories: passed, failed, design deficiency, insufficient population etc. |
| 11/7/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Reading and responding to e-mails received from Friday afternoon through this morning. Vacation day yesterday. |
| 11/7/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 2.3 | $135.00 | $310.50 | ASC Ostrow planning (test plans). |
| 11/7/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.4 | $135.00 | $54.00 | Confrence call with B. Balaz (Delphi) & K.Lyson (PwC) regarding spreadsheets controls (TCK&HQ). |
| 11/7/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.3 | $135.00 | $40.50 | Phone call witk K. Lyson regarding spreasheets controls (TCK&HQ). |
| 11/7/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 5.0 | $120.00 | $600.00 | Delphi ultilization, call with Shannon and Terry regarding utilization issues, Brad Ebenhoe SPA staff conflict issue. conversatations and emails with mgrs/staff re: utilization, call with Terry re: utilization issues. |
| 11/7/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.1 | $120.00 | $492.00 | Review of validation test for the expenditure cycle (divisional). |
| 11/7/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.1 | $120.00 | $492.00 | Continued - Review of validation test for the expenditure cycle (divisional). |
| 11/7/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | 0.5 | $300.00 | $150.00 | Initial review of e-mail to client commenting on updated controls. |
| 11/7/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | 0.5 | $330.00 | $165.00 | Initial review of e-mail to client commenting on updated controls. |
| 11/7/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | -0.5 | $300.00 | ($150.00) | Initial review of e-mail to client commenting on updated controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Herbst, Shannon | Director | United States | Project management | 2.8 | $260.00 | $728.00 | Reviewed SAP conflict rules and identified "key" rules for SOX purposes. |
| 11/7/2006 | Herbst, Shannon | Director | United States | Project management | 2.1 | $260.00 | $546.00 | Responded to several inquiries related to the round 2 testing methodology and budget for the work. |
| 11/7/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Reviewed list of locs where app controls must be retested b/c of ITGC deficiencies with Theresa Johnson (PwC). |
| 11/7/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Discussed compensating controls with Theresa Johnson (PwC). |
| 11/7/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussed tooling test procedures with Todd Taylor (PwC). |
| 11/7/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Discussed changes in sampling guidelines with Delphi IAS manager and Karen St. Romain (Delphi). |
| 11/7/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussed DPSS barriers to testing with Brian Reed (PwC). |
| 11/7/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 0.7 | $300.00 | $210.00 | Review of PwC US emails and UK team breifing. |
| 11/7/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 1.6 | $95.00 | $152.00 | Perform validation testing of the Financial Reporting cycle (JV Testing). |
| 11/7/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 1.4 | $95.00 | $133.00 | Update status PBC templates for all cycles. |
| 11/7/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 4.1 | $200.00 | $820.00 | DELPHI 528 PHASE 2 planning and recalculation of number of routine controls. |
| 11/7/2006 | Johnson, Theresa | Manager | United States | Project management | 1.7 | $165.00 | $280.50 | Drafting and sending of initial ITGC emails regarding testing of application controls. |
| 11/7/2006 | Johnson, Theresa | Manager | United States | Project management | 1.1 | $165.00 | $181.50 | Meeting with Shannon Herbst to review list of locations where app controls must be retested b/c of ITGC deficiencies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | DPSS Phase 2 validation - Financial Reporting cycle. |
| 11/7/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.1 | $95.00 | $294.50 | DPSS Phase 2 validation - Financial Reporting. |
| 11/7/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.7 | $95.00 | $161.50 | DPSS Phase 2 validation - Financial Reporting cycle. |
| 11/7/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 0.8 | $95.00 | $76.00 | Automated control identification. |
| 11/7/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $200.00 | $640.00 | Worked on incorporating changes sent for workbooks. |
| 11/7/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.3 | $200.00 | $460.00 | Worked on designing the user general role. |
| 11/7/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $200.00 | $340.00 | Reviewed discussion points and data for upcoming meetings. |
| 11/7/2006 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.6 | $200.00 | $120.00 | Delphi Travel to Troy (1.2 hrs. * 50%). |
| 11/7/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 4.4 | $130.00 | $572.00 | Reviewing all the workthroughs performed for all the workstreams in order to identify for which processes these had been done for, in order to create an updated list of all applications being used to support these processes. |
| 11/7/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 4.1 | $130.00 | $533.00 | Continued - Reviewing all the workthroughs performed for all the workstreams in order to identify for which processes these had been done for, in order to create an updated list of all applications being used to support these processes. |
| 11/7/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.2 | $120.00 | $504.00 | Vandalia site location rollforward/remediation test plan creation. |
| 11/7/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.2 | $120.00 | $504.00 | Continued - 'Vandalia site location rollforward/remediation test plan creation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.6 | $95.00 | $247.00 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input Hourly information gathered from SAP into testing template provided by Grant Thornton. |
| 11/7/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.3 | $95.00 | $123.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input Hourly information gathered from SAP into testing template provided by Grant Thornton. |
| 11/7/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input Hourly information gathered from SAP into testing template provided by Grant Thornton. |
| 11/7/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 4.0 | $135.00 | $540.00 | Testing EC (HQ). |
| 11/7/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 3.3 | $135.00 | $445.50 | Testing EC (TCK). |
| 11/7/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.4 | $135.00 | $54.00 | Spreadsheet controlls - call with Marcin Godyn and Boguslaw Balza (ICC) (Krakow). |
| 11/7/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.3 | $135.00 | $40.50 | Spreadsheet controls - call with Marcin Godyn (Krakow). |
| 11/7/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Remediation | 2.5 | $95.00 | $237.50 | Completed the work that was started yesterday. |
| 11/7/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 2.0 | $95.00 | $190.00 | Began the same procedure as that was done for Warwick. The actually file was incomplete and incorrect. The file hence had to be corrected. The control in Roll forward were started. The number of cycles here were a few more than the previous site. |
| 11/7/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.6 | $95.00 | $152.00 | Emailed work that was done so far to Nehal. Given files relating to another site, Gillingham. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.4 | $95.00 | $133.00 | Briefed on next steps which was to create tabs for each of the roll-forward and remediations controls outlining the tests to be carried out on them. The information was got from the relevant summary sheets for each of the process cycles. |
| 11/7/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Comparison of merged entities trial balances (TB459) compared to individual trial balances obtained from April Yan. |
| 11/7/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Investigation and clarifying of queries with Chief Financial Officer on how MC 459 and ME 459 trial balances differ from management reports. |
| 11/7/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Analysis of entities' figures (MC, ME and MS 459) as compared to merged reporting entity of TB 459. |
| 11/7/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Drafting of email to be sent to senior manager to highlight discrepancies noted in entities trial balance as compared to hyperion reports. |
| 11/7/2006 | Monnette, Jeffrey | Manager | United States | Packard Testing | 4.0 | $165.00 | $660.00 | Develop Access database for segregation of duties testing. |
| 11/7/2006 | Monnette, Jeffrey | Manager | United States | Packard Testing | 4.0 | $165.00 | $660.00 | Continued - Develop Access database for segregation of duties testing. |
| 11/7/2006 | Mougeot, Claire | Associate | France | Other | 2.0 | $130.00 | $260.00 | List of documents. |
| 11/7/2006 | Mougeot, Claire | Associate | France | Other | 1.0 | $130.00 | $130.00 | List of documents. |
| 11/7/2006 | Natorski, Nicole | Associate | United States | Special Requests | 5.1 | $110.00 | $561.00 | Continued - Remediation and Rollfoward testing and documentation and review of remediated documentation. |
| 11/7/2006 | Natorski, Nicole | Associate | United States | Special Requests | 4.1 | $110.00 | $451.00 | Remediation and Rollfoward testing and documentation and review of remediated documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Natorski, Nicole | Associate | United States | Special Requests | 1.5 | $110.00 | $165.00 | Meet with Udo Kleiner and Brandon Braman to discuss segregation of duties testing for the AS400. |
| 11/7/2006 | Navarro, Paola | Sr Associate | United States | Planning | 2.6 | $120.00 | $312.00 | Updated employee cost divisional validation template and walkthrough with agreed upon test procedures and feedback from internal audit and process owners. |
| 11/7/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.6 | $120.00 | $192.00 | Reviewed status of progress of work for AHG planning and communicated goals and instructions to the team to accomplish those goals. |
| 11/7/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Discussed targets to hit by the end of the week with the team, and provide documents to review in preparation to meet with the process owners. |
| 11/7/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Analyzed potential additions of applicable controls to be tested at AHG division and communicated budget concerns to Core Team. |
| 11/7/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Got up to speed in changes in tooling and CWIP testing distributed by the Core Team. |
| 11/7/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Provided instructions to staff on testing for round 2 of the divisional E&C employee cost. |
| 11/7/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Communicated potential increments to the budget to the Core Team to see if an adjustment in schedule and budget is needed. |
| 11/7/2006 | Nazim, Magdalena | Sr Associate | Poland | Roll forward testing | 3.6 | $135.00 | $486.00 | Testing TCK i HQ Treasury and Expenditure. |
| 11/7/2006 | Nazim, Magdalena | Sr Associate | Poland | Remediation | 3.0 | $135.00 | $405.00 | Testing TCK i HQ Treasury and Expenditure. |
| 11/7/2006 | Nazim, Magdalena | Sr Associate | Poland | Roll forward testing | 1.8 | $135.00 | $243.00 | Giving consultation within team (D. Cieciel). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Orf, Darren | Manager | United States | Project management | 3.8 | $280.00 | $1,064.00 | Began process of entering October individual actuals for US and reconciling against financial reports. |
| 11/7/2006 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | Investigated Non-income tax questions from foreign entities and corresponded with US Tax team via email to resolve. |
| 11/7/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.5 | $260.00 | $650.00 | Discussion(s) with Ann. |
| 11/7/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.4 | $260.00 | $364.00 | Discussion and review of user general tcodes. |
| 11/7/2006 | Parakh, Siddarth | Manager | United States | Inventory | 6.0 | $165.00 | $990.00 | P02 Inventory Manual Verification Re-testing. |
| 11/7/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.3 | $165.00 | $709.50 | P02 Inventory Manual Verification Re-testing. |
| 11/7/2006 | Parakh, Siddarth | Manager | United States | Inventory | 3.1 | $165.00 | $511.50 | P02 Inventory Manual Verification Re-testing. |
| 11/7/2006 | Parakh, Siddarth | Manager | United States | Inventory | 3.1 | $165.00 | $511.50 | Continued - P02 Inventory Manual Verification Re-testing. |
| 11/7/2006 | Pascu, Hedy | Manager | Romania | Planning | 4.7 | $175.00 | $822.50 | Plan for 2nd Round testing (Fixed Assets, Revenue, Treasury). |
| 11/7/2006 | Pascu, Hedy | Manager | Romania | Planning | 1.5 | $175.00 | $262.50 | Meeting with local ICC (Gabriela Cojocaru) - explain Delphi 2nd Round testing methodology. |
| 11/7/2006 | Pascu, Hedy | Manager | Romania | Planning | 1.1 | $175.00 | $192.50 | Meeting with local Delphi Plant Manager (Cristian Guliska), local Delphi ICC (Gabriela Cojocaru), IC Manager Packard Europe (Cristina Trunfio) and IAS team. |
| 11/7/2006 | Pascu, Hedy | Manager | Romania | Planning | 1.0 | $175.00 | $175.00 | Discussion with IAS team with regard to the 2nd Round testing approach. |
| 11/7/2006 | Pascu, Hedy | Manager | Romania | Delphi - Travel | 0.5 | $175.00 | $78.75 | Travel from Timisoara to Sannicolau Mare (0.9 hour * 50%). |
| 11/7/2006 | Pascu, Hedy | Manager | Romania | Delphi - Travel | 0.5 | $175.00 | $78.75 | Travel from Sannicolau Mare to Timisoara (0.9 hour * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 4.1 | $120.00 | $492.00 | Prepared validation template for Inventory. |
| 11/7/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 2.1 | $120.00 | $252.00 | Meeting with Paola, Marcella and Mark Maciejewski to discuss fixed asset valisation template. |
| 11/7/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.6 | $120.00 | $432.00 | Revenue controls testing. |
| 11/7/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.1 | $120.00 | $372.00 | Revenue controls testing. |
| 11/7/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 2.2 | $120.00 | $264.00 | Revenue controls testing. |
| 11/7/2006 | Peterson, Michael | Director | United States | Project management | 0.2 | $320.00 | $64.00 | Provided status update to Brian Decker. |
| 11/7/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.8 | $120.00 | $336.00 | Read through e-mails and guidance in regards to the SOX roll-forward testing. Discussed the approach to be taken in regards to follow-up walk-throughs, and in terms of meeting budget dead-lines. |
| 11/7/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Read through guidance and e-mail communication in regards to the Spreadsheet Control testing. Discussed with Manager Diane Weir in regards to the critical spreadsheet identification and follow-up. |
| 11/7/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.8 | $120.00 | $216.00 | Addresses e-mails and queries from international team leads in preparation for opening conference calls. |
| 11/7/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.2 | $120.00 | $144.00 | Assessed the status of the over-all control list and the overall request list. Updated the lists to reflect all new documentation received/ controls addressed. |
| 11/7/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.1 | $120.00 | $492.00 | Preparing validation and roll-forward testing for Divisional. |
| 11/7/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 3.9 | $120.00 | $468.00 | Preparing validation and roll-forward testing for Divisional. |
| 11/7/2006 | Pistillo, Elena | Associate | Italy | Validation | 2.0 | $130.00 | $260.00 | Read instruction of phase II activities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Prepare for Phase II testing at Packard. |
| 11/7/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.0 | $130.00 | $520.00 | Documenting Manual Verification Control for FA PN1. |
| 11/7/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | Helped Patricio with questions regarding Expenditure Controls. |
| 11/7/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 1.0 | $130.00 | $130.00 | Status Call - Meeting with SParakh, JBailey & SOsterman. |
| 11/7/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 0.1 | $130.00 | $13.00 | Status Call - Meeting with SParakh, JBailey & SOsterman. |
| 11/7/2006 | Reed, Brian | Manager | United States | Roll forward testing | 3.3 | $165.00 | $544.50 | Reviewed rd 1 feedback from E&Y. Discussed negative inventory scope reduction w/ Fern Wan (DPSS). Reviewed rd 1 write-up of why not applicable. Contacted PwC SAP specialist to validate SAP custom configuration. Reviewed emails from PwC SAP specialist. |
| 11/7/2006 | Reed, Brian | Manager | United States | Roll forward testing | 3.1 | $165.00 | $511.50 | Reviewed PwC teams testing documentation to evaluate quality and conclusions. |
| 11/7/2006 | Reed, Brian | Manager | United States | Remediation | 1.1 | $165.00 | $181.50 | Conference Call with Shannon Herbst (PwC) regarding the status and road blocks with DPSS remediation testing including the timing of receiving samples, conflicting priorities with external auditor and lack of access to process owners. |
| 11/7/2006 | Reed, Brian | Manager | United States | Project management | 0.9 | $165.00 | $148.50 | Conference call with Shannon Herbst (PwC) to discuss testing status and issues encountered. |
| 11/7/2006 | Reed, Brian | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Reviewed e-mails from Shannon Herbst (PwC), Siddarth Parakh (PwC) and Kolade Dada (PwC) regarding SAP Control 1.2.2.1.1.2 and tooling testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Reed, Brian | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Provided guidance to Earle Williams (PwC) and Bridy Paxton (PwC) regarding writing conclusions in the Excel testing templates. Walked through example in the powerpoint presentation from the Pwc Delphi Team Planning Meeting. |
| 11/7/2006 | Reed, Brian | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Discussed with Bridy Paxton (PwC) the sample requirements for open controls from Phase 1 of validation testing. |
| 11/7/2006 | Rhodes, Carol | Manager | United States | Planning | 2.1 | $165.00 | $346.50 | Review validation plan for Division Financial Reporting. |
| 11/7/2006 | Rhodes, Carol | Manager | United States | Planning | 1.5 | $165.00 | $247.50 | Meet with Debbie Praus, ICM to review current status of planning and to reconcile knowledge of the various changes made by SOX Core Team. |
| 11/7/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | Review guidance on sample sizes and other changes to the tooling testing. |
| 11/7/2006 | Rhodes, Carol | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Work with Randy Laforest-PwC regarding plans and expectations for the remaining weeks of planning. |
| 11/7/2006 | Rhodes, Carol | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Review and update controls matrix for testing planned during phase II. |
| 11/7/2006 | Rostek, Konrad | Sr Associate | Poland | Planning | 4.6 | $135.00 | $621.00 | Preparation and verification of testing plans for Krosno plants (all cycles). |
| 11/7/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.9 | $140.00 | $546.00 | Testing FR. |
| 11/7/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.7 | $140.00 | $518.00 | Testing Revenue cycle. |
| 11/7/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.4 | $165.00 | $396.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 11/7/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Reviewing scheduling and team member's assignments to ensure the assignments will be completed during the pre determined time frame. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Participate in a meeting regarding Fresh Start Accounting Project with Dennis Wojdyla (PwC), Brian Morris (PwC), Denise Cutrone (PwC), Dominique Bichut (PwC) and Jin Lee (PwC). |
| 11/7/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Participated in a conference call to disscuss Czech's issues with Veronique Martel(Delphi), Carlota Ayneto (Delphi) and site's management team. |
| 11/7/2006 | Saenz, Patricio | Associate | United States | Expenditure | 4.0 | $95.00 | $380.00 | Documentation of PG2 Manual Verification Testing. |
| 11/7/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.0 | $95.00 | $190.00 | Analyze the list of to dos for the rest of the testing and review and attach the extra screens needed for PG2. |
| 11/7/2006 | Saenz, Patricio | Associate | United States | Delphi - Travel | 2.0 | $95.00 | $190.00 | Travel from Houston, TX (IAH) to Detroit, MI (DTW) (4hrs. * 50%). |
| 11/7/2006 | Shehi, Renis | Associate | United States | Other | 4.6 | $110.00 | $506.00 | Performing a walkthrough of the UAT scripts and making any changes necessary that were pointed out during training. |
| 11/7/2006 | Shehi, Renis | Associate | United States | Other | 1.8 | $110.00 | $198.00 | Contacting David Church (delphi). Supporting Das Sanjay (delphi-dba) with the Load Runner script. |
| 11/7/2006 | Shehi, Renis | Associate | United States | Other | 0.4 | $110.00 | $44.00 | Updating the action item list for CARS and posting the list in the Sharepoint website. |
| 11/7/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 3.3 | $130.00 | $429.00 | Continued - Working on the Update Testing for HQ Tax - CorpTax Application. |
| 11/7/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 3.1 | $130.00 | $403.00 | Working on the Update Testing for HQ Tax - CorpTax Application. |
| 11/7/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 1.5 | $130.00 | $195.00 | Working on the Roll Forward Testing for HQ Tax - CorpTax Application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 1.0 | $95.00 | $95.00 | Download and reconcile the time descriptions for the October U.S. Consolidator. |
| 11/7/2006 | Taylor, Todd | Manager | United States | Engagement management | 3.3 | $165.00 | $544.50 | Review tooling guidance and the Packard tooling ledger. Develop budget based on the current guidance and make sample selections. |
| 11/7/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Read and respond to emails from team members to answer questions about round 2. |
| 11/7/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Discuss concerns about the approach to testing for Tooling with S. Herbst (DELPHI). |
| 11/7/2006 | Thomas, Rance | Associate | United States | Project management | 3.2 | $95.00 | $304.00 | Review SAS 70 cross reference controls performed by other PwC employees and format. (Adam Gnesin- Senior Manager PwC). |
| 11/7/2006 | Thomas, Rance | Associate | United States | Project management | 3.2 | $95.00 | $304.00 | Continued - Review SAS 70 cross reference controls performed by other PwC employees and format. (Adam Gnesin- Senior Manager PwC). |
| 11/7/2006 | Thomas, Rance | Associate | United States | Validation | 1.5 | $95.00 | $142.50 | Review E&S Round 1 testing. |
| 11/7/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.4 | $165.00 | $396.00 | Caught up on requirements for testing CWIP. |
| 11/7/2006 | VanGorder, Kimberl | Manager | United States | Planning | 2.2 | $165.00 | $363.00 | ICM Meeting - Delphi. |
| 11/7/2006 | VanGorder, Kimberl | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Met with PCL regarding inventory receiving process. |
| 11/7/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Prepared agenda for meeting with Greg Williams. |
| 11/7/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Provided feedback of potential emp cost change in tests. |
| 11/7/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Met with Mary Adams regarding Dacor. |
| 11/7/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Email regarding Fixed Asset changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.9 | $120.00 | $228.00 | Remediation phase - financial reporting testing. |
| 11/7/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.9 | $120.00 | $228.00 | Remediation expenditure testing. |
| 11/7/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Remediation expenditure testing. |
| 11/7/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Remediation phase - Payroll tesing. |
| 11/7/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Take stock meeting with team. |
| 11/7/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Peer review - Financial reporting. |
| 11/7/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.2 | $120.00 | $24.00 | Discussion with Stefanie Kallas regarding financial reportin testing. |
| 11/7/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | Partial review of Packard lists sent by Larson for access to transactions. |
| 11/7/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | Delphi- August Expenses - Designate Expense type. |
| 11/7/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi- August Expenses - Designate Expense type. |
| 11/7/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi- August Expenses - Designate Expense type. |
| 11/7/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi - September Consolidator - Discuss current missing hour status with Genny and advise on how to notify professionals. |
| 11/7/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi -Update WCO database with time submitted to Genny over email. |
| 11/7/2006 | Xu, Jasper | Sr Manager | China | Other | 2.8 | $300.00 | $840.00 | Review customized test programs for substantive audit procedures relating to Accounts Receivable. |
| 11/7/2006 | Xu, Jasper | Sr Manager | China | Other | 1.2 | $300.00 | $360.00 | Review customized test programs for substantive audit procedures relating to Policy and warranty liabilities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/7/2006 | Yuan, Nora | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Tailoring the testing work papers format for the accounts receivables, accounts payable, cash, fixed assets (including tooling), inventory, long-term debt and warranty sections.. |
| 11/7/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Investigate into the discrepancy of bank account 105199. |
| 11/7/2006 | Yuan, Nora | Sr Associate | China | Other | 0.9 | $160.00 | $144.00 | Performed surprise petty cash count in the presence of the cashier. |
| 11/7/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Obtained the Bank account sub-ledgers and tied to the trial balance. |
| 11/7/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Document the cash count results on the approved work program. |
| 11/7/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Investigate the cash count discrepancy with the cashier and Internal Control Coordinator April Yan. |
| 11/7/2006 | Yuan, Nora | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Reviewed the Cash Count report for the last 3 months. (September, October and November). |
| 11/7/2006 | Yuan, Nora | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Document the bank account testing on the approved work program. |
| 11/7/2006 | Yuan, Nora | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Discussed with Financial Controller about the Open Bank Account authorization. |
| 11/8/2006 | Ahmad, Omar | Associate | United Kingdom | Roll forward testing | 3.9 | $95.00 | $370.50 | Conducting roll forward testing for the revenue cycle. |
| 11/8/2006 | Ahmad, Omar | Associate | United Kingdom | Roll forward testing | 3.7 | $95.00 | $351.50 | Conducting roll forward testing for the financial reporting cycle. |
| 11/8/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | Validation procedure. |
| 11/8/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | Testing procedure. |
| 11/8/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 1.6 | $95.00 | $152.00 | Metteing with process owner, review of reports and requisition of information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | Revision of issues. |
| 11/8/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 0.9 | $95.00 | $85.50 | Selection and requisition of information. |
| 11/8/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 4.2 | $200.00 | $840.00 | Roll forward testing for FR, Revenue, Tax and Treausry, completion and monitoring of test programs. |
| 11/8/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 3.5 | $200.00 | $700.00 | Roll forward testing for FR, Revenue, Tax and Treausry, completion and monitoring of test programs. |
| 11/8/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.6 | $130.00 | $598.00 | Conducted retesting of controls for Revenue for European instances in Tremblay, France. |
| 11/8/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $130.00 | $585.00 | Conducted retesting of controls for Revenue for European instances in Tremblay, France. |
| 11/8/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 0.2 | $130.00 | $26.00 | Conducted retesting of controls for Revenue for European instances in Tremblay, France. |
| 11/8/2006 | Beaver, William | Sr Associate | United States | Special Requests | 5.9 | $130.00 | $767.00 | Time spent reviewing rollforward testing sent by the IT coordinators and documenting the results in the IT Rollforward Tracker. |
| 11/8/2006 | Beaver, William | Sr Associate | United States | Special Requests | 0.8 | $130.00 | $104.00 | Continued - Time spent reviewing rollforward testing sent by the IT coordinators and documenting the results in the IT Rollforward Tracker. |
| 11/8/2006 | Bellavia, Simona | Manager | Italy | Other | 3.0 | $200.00 | $600.00 | Preparation of meeting and conference call with local ICC. |
| 11/8/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 3.1 | $130.00 | $403.00 | Continued - Worked on the performance of SOD testing, reviewing access reports and completed SOD review. |
| 11/8/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 3.1 | $130.00 | $403.00 | Worked on the performance of SOD testing, reviewing access reports and completed SOD review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 1.8 | $130.00 | $234.00 | Met with Nicole Natorski to discuss status of remediation and roll-forward testing being performed. Answer questions and concerns. |
| 11/8/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 1.7 | $130.00 | $221.00 | Met with Hilmer Weise to discuss Stage 1&2 of SOD process. |
| 11/8/2006 | Brown, Stasi | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Meeting with Shannon Herbst (PwC Director) on current status including preparation for scope of critical reports meeting with E&Y (external auditors) on Friday. |
| 11/8/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Follow-up with David Bayles (Delphi SOX team) and Gupton Mars on open SOX items due to Grant Thornton. |
| 11/8/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Meeting preparation with Karen Cobb (Delphi tax) for pension plan external audit meeting with Grant Thornton. |
| 11/8/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Meeting with Grant Thornton (auditors) and Delphi Pension Plan team including Karen Cobb, Tax, HR, and Corporate Controller, Tom Timko. |
| 11/8/2006 | Brown, Stasi | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Update discussion with Adam Gnesin (PwC Director) on status of user control considerations for EDS CISA system used for the Delphi SUB plans. |
| 11/8/2006 | Chang, Douglas | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Review of Delphi's overall Accounts Receivable policies and procedures. |
| 11/8/2006 | Chang, Douglas | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Examine Accounts receivable specific reconciliation and associated reconciling and unreconciling items - Account Reconciliation #1810. |
| 11/8/2006 | Chang, Douglas | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Review of Delphi's allowance for doubtful accounts policies and procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Chang, Douglas | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Examine Accounts receivable specific reconciliation and associated reconciling and/or unreconciling items - Account Reconciliation #1601. |
| 11/8/2006 | Chang, Douglas | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Examine Accounts receivable specific reconciliation and associated reconciling and unreconciling items - Account Reconciliation #1816. |
| 11/8/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 3.1 | $105.00 | $325.50 | Continued - testing Expenditure (Kraków). |
| 11/8/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 3.1 | $105.00 | $325.50 | Testing Expenditure (Kraków). |
| 11/8/2006 | Cieciel, Dominika | Associate | Poland | Planning | 1.1 | $105.00 | $115.50 | Taking stock meeting with Marin Godyń (Kraków). |
| 11/8/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 0.8 | $105.00 | $84.00 | Consultation with Madga Nazim (Kraków-clearance). |
| 11/8/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.3 | $120.00 | $276.00 | Updated templates according to Mark Maciejewski meeting. |
| 11/8/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Meeting with Mark Maciejewski, AHG main contact to plan for testing of divisional fixed assets. |
| 11/8/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Analyzed report provided by John Trevettan for E&C and AHG with a detail of CWIP and Special Tooling. |
| 11/8/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Discussed validation templates for round 2 employee cost with Bill Schulze. |
| 11/8/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Weekly extended call with US PwC teams and Delphi team leads. |
| 11/8/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Weekly ICMs call and Delphi's team, with PwC Core team and divisional teams. |
| 11/8/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Weekly call with Internaltional PwC teams and Delphi teams. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | Role Design meeting with Langdon King, Scott Osterman, Ann Bianco, Tim Dill, and Paula Ferrell. |
| 11/8/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | Role Design meeting with Langdon King, Scott Osterman, Ann Bianco, and Brenda Catron. |
| 11/8/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Role Design meeting with Langdon King, Scott Osterman, Ann Bianco, and Connie Lusher. |
| 11/8/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.8 | $165.00 | $123.75 | Travel from Chicago to Delphi in Kokomo, IN (1.5 hrs. * 50%). |
| 11/8/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.9 | $120.00 | $468.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle. |
| 11/8/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.7 | $120.00 | $324.00 | Discuss Inventory Cycle validation with Delphi DPSS process owners. |
| 11/8/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Quality review of Employee Cost validation template with Earle Williams (PwC Senior Associate). |
| 11/8/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Updated PwCM with status of field work. |
| 11/8/2006 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | PwC update meetings . |
| 11/8/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Update of critical reports status . |
| 11/8/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | SAP controls update . |
| 11/8/2006 | Decker, Brian | Partner | United States | Project management | 0.4 | $390.00 | $156.00 | ITGC status update . |
| 11/8/2006 | Dell, Paul | Sr Associate | United States | Planning | 3.2 | $120.00 | $384.00 | Preparation of template for AHG Division's Financial Reporting Cycle - Phase 2 Testing. |
| 11/8/2006 | Dell, Paul | Sr Associate | United States | Project management | 3.1 | $120.00 | $372.00 | Prepare tests of controls for Wire Transfer Audit. |
| 11/8/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Work with Tampa to get Renis Shehi's time transferred to the proper code. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.8 | $95.00 | $171.00 | Researching and discussing individual time discrepencies in Tracker & GFS |
| 11/8/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | Recording minutes from Weekly Lead conference call and International Weekly conference call. |
| 11/8/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Weekly Lead Status call Team. |
| 11/8/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | International weekly call with Delphi management. |
| 11/8/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Discussions with Darren Orf regarding Staff Calendar, tracking and maintenance. |
| 11/8/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Responding to e-mail communications. |
| 11/8/2006 | Fairless, Mark | Associate | United Kingdom | Roll forward testing | 3.9 | $95.00 | $370.50 | Testing Financial Reporting cycle. |
| 11/8/2006 | Fairless, Mark | Associate | United Kingdom | Roll forward testing | 3.7 | $95.00 | $351.50 | Testing Revenue cycle. |
| 11/8/2006 | Familiari, Francesca | Associate | Italy | Validation | 4.0 | $130.00 | $520.00 | Update rollforward validation for round 2. |
| 11/8/2006 | Ferreira, Sandra | Manager | Portugal | Other | 1.5 | $175.00 | $262.50 | Review Andrea Clark Smith mails about invoices and credits needed. Review values. Detail values. Send email back to Andrea. |
| 11/8/2006 | Ferreira, Sandra | Manager | Portugal | Other | 0.5 | $175.00 | $87.50 | Weekly conference call with all PwC Managers. |
| 11/8/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | Re-testing of P01 - P05 manual configuration documentation. |
| 11/8/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.3 | $130.00 | $429.00 | Completion of documentation for P07 and beginning review of PG2. |
| 11/8/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.5 | $130.00 | $195.00 | Addressed open items form INV testing and documentation. |
| 11/8/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | Administrative review of peer work. |
| 11/8/2006 | Galang, Jennifer | Manager | United States | Validation | 3.2 | $230.00 | $736.00 | Nonincomet tax testing coordination. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Galang, Jennifer | Manager | United States | Validation | 3.1 | $230.00 | $713.00 | Analyze the control framework for automated controls, both domestic and foreign location controls. |
| 11/8/2006 | Gavric, Marko | Associate | Italy | Remediation | 4.3 | $130.00 | $559.00 | Continued - Formatted Remediation test plan. |
| 11/8/2006 | Gavric, Marko | Associate | Italy | Remediation | 3.7 | $130.00 | $481.00 | Formatted Remediation test plan. |
| 11/8/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.7 | $260.00 | $702.00 | Scan/review of ITGC issues and whether we may need to reduce the items so as to specifically identify those that impact application controls. This listing has been developed by JS and being reviewed by me. |
| 11/8/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | PwCM, internal manager call status update. |
| 11/8/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Discussion with FA team, michelle wilkes, paola navarro, etc. regardding mexico reconciliation work. |
| 11/8/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Reading of emails for delphi work to be completed, update emails, etc. |
| 11/8/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | David Bayles status update meeting. |
| 11/8/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Email to Manprit in India to responde to query regarding ITGC and segregation of duties testing/direction that is going to be taken for E&C/AHG location there. |
| 11/8/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Discussion with David Bayles regarding SAS 70 for Fidelity investments. |
| 11/8/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 4.0 | $135.00 | $540.00 | ASC Ostrow Planning (test plan). |
| 11/8/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 1.1 | $135.00 | $148.50 | Krakow TCK&HQ progress meeting with M. Nazim, K. Lyson, D. Cieciel (all PwC). |
| 11/8/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.4 | $135.00 | $54.00 | Preparation for Krakow TCK&HQ progress meeting with the team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Adding Brad Ebenhoe to schedule, finalizing with Shannon and changing out JayLim for corporate work with Brad. |
| 11/8/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Final conversations re: Delphi utilization re: STA's, adding Brad Ebenhoe to schedule, finalizing with Shannon and changing out JayLim for corporate work with Brad. |
| 11/8/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.4 | $120.00 | $528.00 | Continued - Review of validation test for the expenditure cycle (divisional). |
| 11/8/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.4 | $120.00 | $408.00 | Review of validation test for the expenditure cycle (divisional). |
| 11/8/2006 | Herbst, Shannon | Director | United States | Project management | 3.3 | $260.00 | $858.00 | Worked on updating scoping analysis and memo for 9/30 data. |
| 11/8/2006 | Herbst, Shannon | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Responded to e-mails from international and US managers related to round 2 testing. |
| 11/8/2006 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Met with Gupton Mars to discuss 2007 framework (SAP controls). |
| 11/8/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Prepared for weekly status/update calls. |
| 11/8/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Met with Karen St. Romain to discuss round 2 testing, CWIP and tooling testing and 2007 framework. |
| 11/8/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | PwC Update call with extended PwC team. |
| 11/8/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Global Delphi Project Status Call with Delphi & PwC global staff. |
| 11/8/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Discussed key report testing scope with Jamie Simpson (E&Y). |
| 11/8/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 0.9 | $300.00 | $270.00 | Review of PwC US emails and UK team breifing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 2.9 | $95.00 | $275.50 | Workstream meeting with Carol Fenton (Delphi) 2.1. Review inventory validation template for Workstream controls. |
| 11/8/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 1.4 | $95.00 | $133.00 | Perform validation procedures on inventory cycle.. |
| 11/8/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 1.2 | $95.00 | $114.00 | Inquire with respective process owner for Delphi (Inv. Rev. & FR) cycles on the status of the request listing. |
| 11/8/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 0.5 | $95.00 | $47.50 | Meet with D. Weir (PwC) to discuss testing plan for Workstream inventory. |
| 11/8/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 4.1 | $200.00 | $820.00 | Delphi review of phase 2 requirements including substantive testing, SOD and spreadsheet requirements. |
| 11/8/2006 | Jilka, Nehal | Manager | United Kingdom | Review of B process documentation | 1.9 | $200.00 | $380.00 | DELPHI 516 - Update of B processes for Warwick site with Dhinesh M Maduraiveeran(PwC). |
| 11/8/2006 | Johnson, Theresa | Manager | United States | Project management | 3.2 | $165.00 | $528.00 | Preparation of compensating controls excel file for sending to PwCMs for identification of locations that are in scope versus locations that are out of scope. |
| 11/8/2006 | Johnson, Theresa | Manager | United States | Project management | 1.6 | $165.00 | $264.00 | Drafting and sending of final ITGC emails regarding testing of application controls. |
| 11/8/2006 | Johnson, Theresa | Manager | United States | Project management | 0.5 | $165.00 | $82.50 | Sending emails requesting confirmation of locations that are in scope for testing of compensating controls. |
| 11/8/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.9 | $95.00 | $370.50 | DPSS Phase 2 validation - financial reporting cycle. |
| 11/8/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.4 | $95.00 | $323.00 | DPSS Phase 2 validation - financial reporting cycle. |
| 11/8/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | DPSS Phase 2 validation - financial reporting cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $200.00 | $500.00 | Met with Brenda Catron to give overview of project and next steps. |
| 11/8/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $200.00 | $440.00 | Met with Connie Lusher to give overview of project and next steps. |
| 11/8/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | Met with Tim Dill to give overview of project and next steps. |
| 11/8/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $200.00 | $280.00 | Incorporated changes from meetings into database & workbooks. |
| 11/8/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $200.00 | $280.00 | Reviewed and planned for day's meetings. |
| 11/8/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 3.6 | $130.00 | $468.00 | Continued - Reviewing all the workthroughs performed for all the workstreams in order to identify for which processes these had been done for, in order to create an updated list of all applications being used to support these processes. |
| 11/8/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 2.5 | $130.00 | $325.00 | Reviewing all the workthroughs performed for all the workstreams in order to identify for which processes these had been done for, in order to create an updated list of all applications being used to support these processes. |
| 11/8/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 1.5 | $130.00 | $195.00 | Recording of time in the timetracker database and uploading to Working community database. |
| 11/8/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.3 | $120.00 | $516.00 | Continued - 'Vandalia site location rollforward/remediation test plan creation. |
| 11/8/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 3.9 | $120.00 | $468.00 | Vandalia site location rollforward/remediation test plan creation. |
| 11/8/2006 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | Updated project plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.9 | $95.00 | $465.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into SAP to gather more documentation for contractors to calculate Credited Service for Hourly and Salaried pension participants. |
| 11/8/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.3 | $95.00 | $313.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into SAP to gather more documentation for contractors to calculate Credited Service for Hourly and Salaried pension participants. |
| 11/8/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 4.8 | $135.00 | $648.00 | Testing FR (TCK). |
| 11/8/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 2.9 | $135.00 | $391.50 | Testing FR (HQ). |
| 11/8/2006 | Lyson, Krzysztof | Sr Associate | Poland | Planning | 1.1 | $135.00 | $148.50 | Progress meeting (with Marcin Godyn, Magdalena Nazim) - (Krakow). |
| 11/8/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 2.5 | $95.00 | $237.50 | Began creating tabs for the roll forward and remediation controls. |
| 11/8/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.7 | $95.00 | $161.50 | Continued work from yesterday. Completed copying all relevant controls in roll forward. |
| 11/8/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.3 | $95.00 | $123.50 | Employee Costs. |
| 11/8/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Expenditure and remaining others. |
| 11/8/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Remediation | 1.1 | $95.00 | $104.50 | Copied failed controls templates by the various cycles into remediation. Treasury. |
| 11/8/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | Revenue. |
| 11/8/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Status update and meeting with team members and managers to discuss on project progress and problems. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Preparation of reconciliation template to tie hyperion figures with trial balances provided by client. |
| 11/8/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Drafting of email to be sent to PwC USA on problems encountered and clarifications on scope of work. |
| 11/8/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.9 | $160.00 | $144.00 | Preparation of lead sheets for combined entity (MC, ME and MS 459). |
| 11/8/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Chasing of documents to be obtained from respective staffs of different departments. |
| 11/8/2006 | Mougeot, Claire | Associate | France | Other | 0.5 | $130.00 | $65.00 | Billing. |
| 11/8/2006 | Mougeot, Claire | Associate | France | Other | 0.5 | $130.00 | $65.00 | Billing. |
| 11/8/2006 | Mougeot, Claire | Associate | France | Other | 0.5 | $130.00 | $65.00 | Billing. |
| 11/8/2006 | Mougeot, Claire | Associate | France | Other | 0.5 | $130.00 | $65.00 | Billing. |
| 11/8/2006 | Natorski, Nicole | Associate | United States | Special Requests | 3.2 | $110.00 | $352.00 | Continued - Testing and documentation of information obtained from remediation walkthroughs with Udo Kleiner. |
| 11/8/2006 | Natorski, Nicole | Associate | United States | Special Requests | 3.2 | $110.00 | $352.00 | Testing and documentation of information obtained from remediation walkthroughs with Udo Kleiner. |
| 11/8/2006 | Natorski, Nicole | Associate | United States | Special Requests | 2.2 | $110.00 | $242.00 | Meet with Udo Kleiner, system administrator to discuss rollfoward and remediation issues followup. |
| 11/8/2006 | Natorski, Nicole | Associate | United States | Special Requests | 2.0 | $110.00 | $220.00 | Meet with Brandon Braman to discuss rollfoward and remediation testing week status. |
| 11/8/2006 | Navarro, Paola | Sr Associate | United States | Planning | 2.7 | $120.00 | $324.00 | Prepared validation templates to test employee cost for Saginaw and Sandusky and provided to IAS. |
| 11/8/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Meeting with AHG main contact to plan for testing of divisional fixed assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Navarro, Paola | Sr Associate | United States | Project management | 1.3 | $120.00 | $156.00 | Conference call with Delphi people and PwC Mexico team to plan for the special project to support with the preparation of account recs in Matamoros, and followed up on emails to contact team. |
| 11/8/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Discussed validation templates for round 2 employee cost with Bill Schulze. |
| 11/8/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Weekly extended call with US PwC teams and Delphi team leads. |
| 11/8/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Analyzed E&C received files for employee cost and summarized work to be done to team executing the test. |
| 11/8/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Weekly call with Internaltional PwC teams and Delphi teams. |
| 11/8/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Weekly ICMs call and Delphi's team, with PwC Core team and divisional teams. |
| 11/8/2006 | Nazim, Magdalena | Sr Associate | Poland | Roll forward testing | 3.3 | $135.00 | $445.50 | Testing TCK Expenditure. |
| 11/8/2006 | Nazim, Magdalena | Sr Associate | Poland | Remediation | 2.9 | $135.00 | $391.50 | Testing TCK Expenditure. |
| 11/8/2006 | Nazim, Magdalena | Sr Associate | Poland | Planning | 1.1 | $135.00 | $148.50 | Progress meeting TCK, HQ Krakow (M. Godyn, K. Lyson, D. Cieciel). |
| 11/8/2006 | Nazim, Magdalena | Sr Associate | Poland | Remediation | 0.9 | $135.00 | $121.50 | Giving consultation within team (D. Cieciel). |
| 11/8/2006 | Orf, Darren | Manager | United States | Project management | 3.9 | $280.00 | $1,092.00 | Completed update of October actuals for US. |
| 11/8/2006 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Investigated and calculated and updated Romanian estimates based on requested scope change from IAS doing work to PwC. Communicated results. |
| 11/8/2006 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Met with Genny Eyman to discuss team schedule maintenance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Discussed engagement charge code allocations with Renis Shah. |
| 11/8/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.7 | $260.00 | $962.00 | Process team meetings in Kokomo. |
| 11/8/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $260.00 | $832.00 | Process team meetings in Kokomo. |
| 11/8/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $260.00 | $728.00 | Process team meetings in Kokomo. |
| 11/8/2006 | Osterman, Scott | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | Team update meeting, overview of documentation on quickplace. |
| 11/8/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.2 | $165.00 | $693.00 | P03 Inventory Manual Verification Re-testing. |
| 11/8/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | P02 Inventory Manual Verification Re-testing. |
| 11/8/2006 | Parakh, Siddarth | Manager | United States | Inventory | 3.0 | $165.00 | $495.00 | Continued - P02 Inventory Manual Verification Re-testing. |
| 11/8/2006 | Parakh, Siddarth | Manager | United States | Inventory | 3.0 | $165.00 | $495.00 | Continued - P03 Inventory Manual Verification Re-testing. |
| 11/8/2006 | Pascu, Hedy | Manager | Romania | Planning | 4.1 | $175.00 | $717.50 | Continued - plan for 2nd Round of testing (Revenue, Financial Reporting, Employee cost, Inventory, Expenditure). |
| 11/8/2006 | Pascu, Hedy | Manager | Romania | Planning | 4.0 | $175.00 | $700.00 | Plan for 2nd Round of testing (Revenue, Financial Reporting, Employee cost, Inventory, Expenditure). |
| 11/8/2006 | Pascu, Hedy | Manager | Romania | Delphi - Travel | 0.5 | $175.00 | $78.75 | Travel from Timisoara to Sannicolau Mare (0.9 hour * 50%). |
| 11/8/2006 | Pascu, Hedy | Manager | Romania | Delphi - Travel | 0.5 | $175.00 | $78.75 | Travel from Sannicolau Mare to Timisoara (0.9 hour * 50%). |
| 11/8/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 4.2 | $120.00 | $504.00 | Continued preparig validation template for inventory. |
| 11/8/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 2.5 | $120.00 | $300.00 | Updated the fixed asset walkthroughs and templates based on discussion with Mark Maciejewski. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/8/2006 Patel, Jasmina | Sr Associate | United States | Other | 0.5 | $120.00 | $60.00 | Mailed Rance the documentation that he required for SAS70. |
| 11/8/2006 Paxton, Bridy | Sr Associate | United States | Remediation | 4.0 | $120.00 | $480.00 | Revenue controls testing. |
| 11/8/2006 Paxton, Bridy | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Revenue controls testing. |
| 11/8/2006 Paxton, Bridy | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Revenue controls testing. |
| 11/8/2006 Paxton, Bridy | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Revenue controls testing. |
| 11/8/2006 Paxton, Bridy | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Meeting with Dave Franks (Delphi), Earle Williams (PwC), Stefanie Kallas (PwC), Kolade O Dada (PwC), Phuong Wan (Delphi). |
| 11/8/2006 Paxton, Bridy | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Meeting with Dave Franks (Delphi), Phuong Wan (Delphi), Brian Reed (PwC), Earle Williams (PwC), Stefanie Kallas (PwC), Kolade O Dada (PwC). |
| 11/8/2006 Paxton, Bridy | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Revenue Controls testing. |
| 11/8/2006 Pillay, Deshen | Sr Associate | United States | Validation | 1.8 | $120.00 | $216.00 | Followed up the E&Y review comments from round 1 testing with the key contact people. |
| 11/8/2006 Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.8 | $120.00 | $216.00 | Performed testing on controls within the Expenditure Cycle. |
| 11/8/2006 Pillay, Deshen | Sr Associate | United States | Validation | 1.4 | $120.00 | $168.00 | Inspected round 1 validation template for Mexico for the Inventory Cycle, in preparation for round 2 testing validation template. |
| 11/8/2006 Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Performed control testing on controls within the Revenue Cycle. |
| 11/8/2006 Pillay, Deshen | Sr Associate | United States | Validation | 0.8 | $120.00 | $96.00 | Met with Michelle Wilkes - ICM (Delphi) to address the issues surrounding the status of the request lists submitted to staff. |
| 11/8/2006 Pillay, Deshen | Sr Associate | United States | Validation | 0.5 | $120.00 | $60.00 | Participated in conference call with Delphi International Team. Weekly conference call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 0.5 | $120.00 | $60.00 | Participated in conference call with PwC Core Sox Team. Weekly conference call. |
| 11/8/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.4 | $120.00 | $528.00 | Preparing validation and roll-forward testing for Divisional. |
| 11/8/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 3.6 | $120.00 | $432.00 | Preparing validation and roll-forward testing for Divisional. |
| 11/8/2006 | Pistillo, Elena | Associate | Italy | Validation | 4.5 | $130.00 | $585.00 | Continued - Update validation template related to non-routine controls. |
| 11/8/2006 | Pistillo, Elena | Associate | Italy | Validation | 4.5 | $130.00 | $585.00 | Update validation template related to non-routine controls. |
| 11/8/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.1 | $120.00 | $372.00 | Continued - Select reversed journal vouchers from GL accounts 86, 7000, and 8390. |
| 11/8/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.1 | $120.00 | $372.00 | Select reversed journal vouchers from GL accounts 86, 7000, and 8390. |
| 11/8/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Instructions from Dave on selecting reversed journal vouchers from GL accounts. |
| 11/8/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.2 | $130.00 | $546.00 | Documentation of FIGL Configuration Controls for PN1. |
| 11/8/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.6 | $130.00 | $468.00 | Documentation of FIGL Configuration Controls for PN1. |
| 11/8/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 1.5 | $130.00 | $195.00 | Helping Patricio with questions regarding Expenditure. |
| 11/8/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.9 | $165.00 | $313.50 | Reviewed E&Y deficiency tracker for DPSS and discussed with Fern Wan (Delphi) and PwC roll-forward and remidation testing team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Reed, Brian | Manager | United States | Remediation | 1.8 | $165.00 | $297.00 | Review of compensating controls request. Met with Fern Wan (Delphi) regarding A locations. Discussed with C. Rhodes (PwC) and S. Herbst the approach to identifying A locations and A processes. Sent email to PwC team for completing this initiative. |
| 11/8/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.3 | $165.00 | $214.50 | Reviewed Delphi reconciliation corporate policy and dicussed the testing steps with the PwC team for validating account reconciliations are performed appropriately. |
| 11/8/2006 | Reed, Brian | Manager | United States | Project management | 0.9 | $165.00 | $148.50 | PwC weekly Managers conference call led by Shannon Herbst (PwC) regarding the real time reporting of deficiencies, and new account reconciliation tools. |
| 11/8/2006 | Reed, Brian | Manager | United States | Project management | 0.9 | $165.00 | $148.50 | ICM Conference Call led by David Bayles (Delphi) regarding real time reporting of exceptions and closed items; E&Y comments, B sites, Certus production environment upgrade, access directly to process owners and the roll-forward survey. |
| 11/8/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.7 | $165.00 | $115.50 | Discussion with Shannon Herbst (PwC) on the DPSS issues encountered, potential work-arounds and the impact to the overall SOX remediation/roll-forward testing schedule. |
| 11/8/2006 | Reed, Brian | Manager | United States | Remediation | 0.6 | $165.00 | $99.00 | Discussion with Fern Wan (Delphi) and David Franks (Delphi) regarding oustanding doucmentation requests for Phase 2 remediation testing. |
| 11/8/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Reviewed oustanding testing documentation requests with Kolade Dada (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Read and responded to emails regarding testing of compensating controls related to the segregation of duties conflicts for all DPSS locations. Reviewed excel spreadsheet to identify "A locations" and "A processes" for all of DPSS globally. |
| 11/8/2006 | Rhodes, Carol | Manager | United States | Planning | 2.3 | $165.00 | $379.50 | Meet with Nick Miller-E&Y Mgr to answer questions on controls tested and to review status/results of their testing. |
| 11/8/2006 | Rhodes, Carol | Manager | United States | Planning | 2.1 | $165.00 | $346.50 | Review of planning documents for Tuscaloosa. |
| 11/8/2006 | Rhodes, Carol | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Meet with Randy Laforest and Kumarie Pillay-PwC to discuss and review validation plans. |
| 11/8/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | SOX Weekly conference call with D. Bayles-SOX Leader. |
| 11/8/2006 | Rhodes, Carol | Manager | United States | Planning | 0.9 | $165.00 | $148.50 | Respond to follow-up questions with team (Randy Laforest and Kumarie Pillay). |
| 11/8/2006 | Rhodes, Carol | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | PwC Global conference call and conference call with US PwC Leads, led by S Herbst, PwC Director. |
| 11/8/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | Review of fixed asset policy and follow-up discussion via email to PwC US team Leads. |
| 11/8/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | Meet with D. Praus, ICM regarding follow-up coming out of SOX meeting. |
| 11/8/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | Update locations for compensating controls. |
| 11/8/2006 | Rhodes, Carol | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Discuss with D. Praus, ICM regarding Italy specific questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Ricardez, Elvira | Sr Manager | Mexico | Other | 0.7 | $225.00 | $157.50 | Conference call with Paola Navarro, Michel Wilkes, Claudia Rios, Richard.p.hofmann y Adam Gnesis for Deltronics review (Fixed assets reconciliation). |
| 11/8/2006 | Rostek, Konrad | Sr Associate | Poland | Planning | 5.7 | $135.00 | $769.50 | Preparation for phase 2, reading documentations and verification of consistent approach. |
| 11/8/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.9 | $140.00 | $546.00 | Testing Financial Reporting cycle. |
| 11/8/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.7 | $140.00 | $518.00 | Testing Revenue cycle. |
| 11/8/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.9 | $165.00 | $478.50 | Reviewing Roll Forward testing schedules and work programs to ensure their timely completion. |
| 11/8/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $165.00 | $429.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 11/8/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.3 | $165.00 | $379.50 | Reviewing scheduling and team member's assignments to ensure the assignments will be completed during the pre determined time frame. |
| 11/8/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Met Cleberson Siansi (PwC) to discuss his current and future assignments. |
| 11/8/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.4 | $165.00 | $66.00 | Met Christopher Knox (PwC) to discuss his assignment. |
| 11/8/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.9 | $95.00 | $275.50 | Documentation of P07 Manual Verification Testing. |
| 11/8/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.5 | $95.00 | $237.50 | Documentation of PG2 Manual Verification Testing. |
| 11/8/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.3 | $95.00 | $218.50 | Documentation of P07 Manual Verification Testing. |
| 11/8/2006 | Saenz, Patricio | Associate | United States | Expenditure | 1.0 | $95.00 | $95.00 | Analyze and gather the screen prints captured for Ceska Lipa. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Saenz, Patricio | Associate | United States | Expenditure | 0.8 | $95.00 | $76.00 | Review testing documented for P01-P05 instances. |
| 11/8/2006 | Sandoval, David | Associate | United States | Planning | 3.6 | $95.00 | $342.00 | Update Validation plans per new guidance. |
| 11/8/2006 | Sandoval, David | Associate | United States | Planning | 2.7 | $95.00 | $256.50 | Select samples for Financial reporting validation. |
| 11/8/2006 | Sandoval, David | Associate | United States | Planning | 1.7 | $95.00 | $161.50 | Review walkthroughs. |
| 11/8/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 4.2 | $95.00 | $399.00 | Testing Financial Reporting cycle. |
| 11/8/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 3.8 | $95.00 | $361.00 | Testing Revenue cycle. |
| 11/8/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Delphi - Travel | 0.8 | $95.00 | $78.85 | Travel from Milton Keyens to Stonehouse (1.65 hours * 50%). |
| 11/8/2006 | Shehi, Renis | Associate | United States | Other | 3.2 | $110.00 | $352.00 | Updating the FAQs for the Account Rec System received by Tammy Fisher (PwC). |
| 11/8/2006 | Shehi, Renis | Associate | United States | Other | 2.4 | $110.00 | $264.00 | Update meeting on the status of the account rec tool with Matt Fawcett (delphi), Mike Wolfenden (delphi), David Church (delphi). |
| 11/8/2006 | Shehi, Renis | Associate | United States | Other | 1.7 | $110.00 | $187.00 | Perform a walkthrough of the Account Rec Training Deck received from Mike Wolfenden (delphi). |
| 11/8/2006 | Shehi, Renis | Associate | United States | Other | 0.5 | $110.00 | $55.00 | Updating the action item list for CARS and posting into sharepoint/finance. |
| 11/8/2006 | Shehi, Renis | Associate | United States | Other | 0.3 | $110.00 | $33.00 | Updating Tammy Fisher (PwC) with the action items for Account Rec Tool. |
| 11/8/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 4.0 | $130.00 | $520.00 | Working on the documentation of the Update Testing for HQ TAX (CorpTax Application). |
| 11/8/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 2.1 | $130.00 | $273.00 | Continued - Working on the documentation of the Update Testing for HQ TAX (CorpTax Application). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 1.1 | $130.00 | $143.00 | Meeting with Bill Stiteler (discussing and validating the remediate actions for the issues related to CorpTax listed on Sharepoint). |
| 11/8/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 1.1 | $130.00 | $143.00 | Meeting with Jamshid Sadaghyiani (coaching). |
| 11/8/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Review the email correspondence regarding monthly invoices. |
| 11/8/2006 | Taylor, Todd | Manager | United States | Engagement management | 3.8 | $165.00 | $627.00 | Discuss the compensating controls for segregation of duty conflicts with F. Nance (DELPHI), identify the in scope international locations, update the list of controls and exchange knowledge with other PwCM's regarding this process. |
| 11/8/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | Review the deficiency tracker with F. Nance and T. Wilkes (DELPHI). |
| 11/8/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Meet with D.Sandoval and M. Pretorius (PwC) to discuss questions about round 2. |
| 11/8/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate on weekly conference call with other PwCM's and PwC core team. |
| 11/8/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate on weekly conference call with SOX core team, PwC core team and IC network. |
| 11/8/2006 | Thomas, Rance | Associate | United States | Validation | 2.9 | $95.00 | $275.50 | Read through validation templates and contact process owner and obtain documents. |
| 11/8/2006 | Thomas, Rance | Associate | United States | Validation | 2.9 | $95.00 | $275.50 | Workstream meeting with Carol Fenton (Delphi) 2.1. Review inventory validation template for Workstream controls. |
| 11/8/2006 | Thomas, Rance | Associate | United States | Delphi - Travel | 1.2 | $95.00 | $109.25 | Travel from DTW to IND (via flight) then driving to Kokomo (E&S) (2.3 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | VanGorder, Kimberl | Manager | United States | Planning | 3.4 | $165.00 | $561.00 | Meetings internally with other PwC managers global and domestic. |
| 11/8/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 1.8 | $165.00 | $297.00 | Met with main AHG contact for fixed assets. |
| 11/8/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 1.2 | $165.00 | $198.00 | Mexico Metamoros team regarding special project. |
| 11/8/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | Discussed validation testing with B Shultz. |
| 11/8/2006 | VanGorder, Kimberl | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Analyzed emp cost and summarized work to be done to test and execute. |
| 11/8/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Budget meeting on potential over run. |
| 11/8/2006 | Vidal, Amandine | Associate | France | Other | 6.0 | $130.00 | $780.00 | Packard Etupes - Preparation of mission (list of documents). |
| 11/8/2006 | Weir, Diane | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic. |
| 11/8/2006 | Weir, Diane | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic. |
| 11/8/2006 | Weir, Diane | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate on weekly PwCM status update calls. |
| 11/8/2006 | Weir, Diane | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Workstream meeting with Carol Fenton (Delphi), Dustin Holtsclaw and Rance Thomas (PwC). |
| 11/8/2006 | Weir, Diane | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Attended deficiency tracker meeting with Michelle Wilkes and SOX team from Delphi along with Shannon Herbst from PwC. |
| 11/8/2006 | Williams, Earle | Sr Associate | United States | Remediation | 3.3 | $120.00 | $396.00 | Remediation testing - Finacial reporting. |
| 11/8/2006 | Williams, Earle | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Remediation testing - Expenditure. |
| 11/8/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Meet with Fern ICM. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Meeting with Dave Franks - ICC. |
| 11/8/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Meet with Rick Kwan APA. |
| 11/8/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Meet with Brian Labuda - Senior Buyer. |
| 11/8/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Meet with Doug - Planner. |
| 11/8/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.4 | $260.00 | $624.00 | Review all high, medium, low "in-progress" issues for Friday meeting with Garvey. |
| 11/8/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.8 | $260.00 | $468.00 | Review of SoD report for Packard sent by Jeff Monnette. |
| 11/8/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.7 | $260.00 | $442.00 | Review of additional access lists sent by Larson. |
| 11/8/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | Review of GPD issues. |
| 11/8/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $260.00 | $182.00 | Meeting with garvey - non-remediated issues. |
| 11/8/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.6 | $260.00 | $156.00 | Call with Brandon Braman regarding SoD findings in Germany. |
| 11/8/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | Delphi- August Expenses - Determine Bill Y/N. |
| 11/8/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | Delphi- August Expenses - Determine Bill Y/N. |
| 11/8/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi- August Expenses - Determine Bill Y/N. |
| 11/8/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi- August Expenses - Determine Bill Y/N. |
| 11/8/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | Delphi- August Expenses - Designate Expense type. |
| 11/8/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi- August Expenses - Designate Expense type. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Xu, Jasper | Sr Manager | China | Other | 3.5 | $300.00 | $1,050.00 | Review customized test programs for substantive audit procedures relating to Accounts Payable. |
| 11/8/2006 | Xu, Jasper | Sr Manager | China | Other | 0.5 | $300.00 | $150.00 | Review customized test programs for substantive audit procedures relating to Accounts Receivable. |
| 11/8/2006 | Yuan, Nora | Sr Associate | China | Other | 2.2 | $160.00 | $352.00 | Reviewed the bank reconciliation of 105110 Industrial and Commercial Bank of China. |
| 11/8/2006 | Yuan, Nora | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Reviewed the bank reconciliation of 105133 Bank of China. |
| 11/8/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Reviewed the bank reconciliation of 105119 Agricultural Bank of China. |
| 11/8/2006 | Yuan, Nora | Sr Associate | China | Other | 0.9 | $160.00 | $144.00 | Reviewed the bank reconciliation of 105134 Pufa Bank. |
| 11/8/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Selected bank accounts and related bank reconciliations and prepare work papers to document testing. |
| 11/8/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Reviewed the bank reconciliation of 105116 Duetsche Bank. |
| 11/8/2006 | Yuan, Nora | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Discussed preliminary findings with the Bank reconciliation staff, Brandie about the discrepancies noted. |
| 11/9/2006 | Ahmad, Omar | Associate | United Kingdom | Roll forward testing | 5.6 | $95.00 | $532.00 | Conducting roll forward testing for the revenue cycle. |
| 11/9/2006 | Ahmad, Omar | Associate | United Kingdom | Roll forward testing | 2.3 | $95.00 | $218.50 | Conducting roll forward testing for the financial reporting cycle. |
| 11/9/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 3.6 | $95.00 | $342.00 | Review of information. |
| 11/9/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 1.6 | $95.00 | $152.00 | Meeting with Erik Matovsky. |
| 11/9/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | Testing procedure. |
| 11/9/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 0.8 | $95.00 | $76.00 | Review of information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 4.1 | $200.00 | $820.00 | Review of spreadsheet controls and FA roll forward testing. |
| 11/9/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 3.7 | $200.00 | $740.00 | Review of spreadsheet controls and FA roll forward testing. |
| 11/9/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $130.00 | $585.00 | Conducted retesting of controls for Revenue for European instances in Tremblay, France. |
| 11/9/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | Conducted retesting of controls for Revenue for European instances in Tremblay, France. |
| 11/9/2006 | Beaver, William | Sr Associate | United States | Special Requests | 3.2 | $130.00 | $416.00 | Continued - Time incurred reviewing IT coordinators rollforward testing. |
| 11/9/2006 | Beaver, William | Sr Associate | United States | Special Requests | 3.2 | $130.00 | $416.00 | Time incurred reviewing IT coordinators rollforward testing. |
| 11/9/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 1.5 | $130.00 | $195.00 | Weekly IT coordinators call with Marcus Harris. |
| 11/9/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 0.6 | $130.00 | $78.00 | Time preparing time sheet for Delphi. |
| 11/9/2006 | Bieterman, Caren | Associate | United States | Validation | 3.0 | $95.00 | $285.00 | IAS Inventory follow up. |
| 11/9/2006 | Bieterman, Caren | Associate | United States | Validation | 2.4 | $95.00 | $228.00 | SAP Requests. |
| 11/9/2006 | Bieterman, Caren | Associate | United States | Validation | 1.2 | $95.00 | $114.00 | Sample selection updates for round 2. |
| 11/9/2006 | Bieterman, Caren | Associate | United States | Validation | 0.7 | $95.00 | $66.50 | Prep for IAS Meeting. |
| 11/9/2006 | Bieterman, Caren | Associate | United States | Validation | 0.7 | $95.00 | $66.50 | October JV Selections. |
| 11/9/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 4.1 | $130.00 | $533.00 | Worked on the performance of SOD testing, reviewing access reports and completed SOD review. |
| 11/9/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 2.7 | $130.00 | $351.00 | Met with Hilmer Weise to discuss Stage 2 of SOD process in more depth, perform followup work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 2.1 | $130.00 | $273.00 | Continued - Worked on the performance of SOD testing, reviewing access reports and completed SOD review. |
| 11/9/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 1.3 | $130.00 | $169.00 | Met with Gerwin Otting, Udo Kleiner, Hilmer Weise, and Nicole Natorski to discuss potetnial SOD testing issue. |
| 11/9/2006 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Prepare deliverables for PwC fresh start team regarding consolidation and internal controls over the fixed asset process. |
| 11/9/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Weekly update call with Karen Cobb (Delphi), HR, Fidelity and Watson Wyatt on census data issue identification and tracking report for pension valuation. |
| 11/9/2006 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Update meeting with Shannon Herbst and Brian Decker (both PwC) on current action items including staffing considerations and coordination with Delphi SOX team and internal audit. |
| 11/9/2006 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting with Denise Cutrone, Dominique Bichut and Jin Lee (all PwC) on internal controls for corporate consolidation. |
| 11/9/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussion with Mike Peterson (PwC) regarding fresh start accounting project. |
| 11/9/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.7 | $260.00 | $182.00 | Meeting with Karen Cobb (Delphi) and contractors from EDS on testing approach for census data testing for pension plans. |
| 11/9/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Draft documentation for sample size determination for pension testing project to satisfy Grant Thornton audit requirements. |
| 11/9/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Email communications with PwC team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Brown, Stasi | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Discussion with Adam Gnesin (PwC) on external audit comments on critical report testing. |
| 11/9/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.3 | $260.00 | $78.00 | Update with Karen Cobb (Delphi) on pension meetings scheduled for the day. |
| 11/9/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 0.5 | $470.00 | $235.00 | Delphi 404 - prepare for 11/10/06 mtg w/Janet Ericksen and Kelly Roller. |
| 11/9/2006 | Chang, Douglas | Sr Associate | China | Other | 2.3 | $160.00 | $368.00 | PrepAccounts receivableation of Accounts receivable Lead Sheet. |
| 11/9/2006 | Chang, Douglas | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Perform reconciliation of Hyperion to ETBR trial balance Accounts receivable amounts. |
| 11/9/2006 | Chang, Douglas | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Examine Accounts receivable specific reconciliation and associated reconciling and unreconciling items - Account Reconciliation #1845. |
| 11/9/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Examine Accounts receivable specific reconciliation and associated reconciling and unreconciling items - Account Reconciliation #1880. |
| 11/9/2006 | Chang, Douglas | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Examine Accounts receivable specific reconciliation and associated reconciling and unreconciling items - Account Reconciliation #1899. |
| 11/9/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 5.6 | $215.00 | $1,204.00 | Deck for time and expenses and new instructions and August expenses updates- last emails that came in. |
| 11/9/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | VAT - re process for non income tax EU reveiw. |
| 11/9/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 2.0 | $105.00 | $210.00 | Taking stock meeting with Piotr Urban (Kraków). |
| 11/9/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 1.7 | $105.00 | $178.50 | Documentation completion (Expenditure-Kraków). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 1.5 | $105.00 | $157.50 | Documentation completion (Treasury-Kraków). |
| 11/9/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.3 | $120.00 | $276.00 | Worked with team to set up meetings with key process owners in Financial Reporting in the AHG division to plan for round 2 testing. Followed up issues. |
| 11/9/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.4 | $120.00 | $168.00 | Meeting with the staff regarding status of fixed assets testing plan and request list. |
| 11/9/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Updated FA request list. |
| 11/9/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Analized changes on CWIP and Special Tooling testing. Discussed with team. |
| 11/9/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Prepared a summary of follow up points to discuss with E&C contact for Fixed Assets. |
| 11/9/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Compensating controls discussion with PwC Mgrs and Core Team. |
| 11/9/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.5 | $120.00 | $420.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle. |
| 11/9/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.1 | $120.00 | $372.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle. |
| 11/9/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.4 | $120.00 | $168.00 | Quality review of Revenue validation template with Bridy Paxton (PwC Senior Associate). |
| 11/9/2006 | Decker, Brian | Partner | United States | Project management | 2.3 | $390.00 | $897.00 | Overall project status update/prep for Bayles meeting . |
| 11/9/2006 | Decker, Brian | Partner | United States | Project management | 2.2 | $390.00 | $858.00 | Discussion of staffing regarding Johnson and Gnesin . |
| 11/9/2006 | Delaunay, Helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Presentation of the engagement. |
| 11/9/2006 | Delaunay, Helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Presentation of the engagement. |
| 11/9/2006 | Delaunay, Helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Presentation of the engagement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Delaunay, Helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Presentation of the engagement. |
| 11/9/2006 | Dell, Paul | Sr Associate | United States | Planning | 3.8 | $120.00 | $456.00 | Preparation of template for AHG Division's Financial Reporting Cycle - Phase 2 Testing. |
| 11/9/2006 | Dell, Paul | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Prepare tests of controls for Wire Transfer Audit. |
| 11/9/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Reserve conf room. |
| 11/9/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Fix Renis' hours. |
| 11/9/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Working with Delphi to arrange meeting rooms and conference rooms, and sending communications to the staff. |
| 11/9/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Requesting Delphi internet access for new members of the team. |
| 11/9/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Meeting with Shannon regarding minutes and furture report needs. |
| 11/9/2006 | Fairless, Mark | Associate | United Kingdom | Roll forward testing | 3.7 | $95.00 | $351.50 | Integrating documentation from team memebrs to control the version and update documentation. |
| 11/9/2006 | Fairless, Mark | Associate | United Kingdom | Roll forward testing | 2.8 | $95.00 | $266.00 | Testing FR cycle and documenting. |
| 11/9/2006 | Fairless, Mark | Associate | United Kingdom | Roll forward testing | 2.7 | $95.00 | $256.50 | Documenting and keeping upto date with file for Warwick site. |
| 11/9/2006 | Familiari, Francesca | Associate | Italy | Validation | 4.0 | $130.00 | $520.00 | Identify non routine controls. |
| 11/9/2006 | Familiari, Francesca | Associate | Italy | Validation | 4.0 | $130.00 | $520.00 | Continued - Identify non routine controls. |
| 11/9/2006 | Farkas, Szabolcs | Associate | United States | Validation | 0.2 | $95.00 | $19.00 | Install and discuss Time Tracker DB with Jessica Broomfield (PwC). |
| 11/9/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.6 | $280.00 | $448.00 | Requirements Traceability update for UAT Rounds 1 and 2. Development of account change process/methodology. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Conduct testing of manual verfication and configuration testing documentation for PG2 instance of SAP. |
| 11/9/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.7 | $130.00 | $351.00 | Conduct testing of manual verfication and configuration testing documentation for PG2 instance of SAP. |
| 11/9/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $130.00 | $299.00 | Conduct testing of manual verfication and configuration testing documentation for PG2 instance of SAP. |
| 11/9/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | Conduct testing of manual verfication and configuration testing documentation for PG2 instance of SAP. |
| 11/9/2006 | Galang, Jennifer | Manager | United States | Validation | 4.1 | $230.00 | $943.00 | Discussion with Karen Christie on the phone related to status of VAT testing. Conversation with Kelly Roller as to follow up on nonincome tax testing. Income tax testing coordination Europe, etc. |
| 11/9/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 4.3 | $130.00 | $559.00 | Continued - Formatted Roll forward test plans. |
| 11/9/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 3.7 | $130.00 | $481.00 | Formatted Roll forward test plans. |
| 11/9/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Coordination with Richard Hoffman trip to Mexico for Fixed Asset reconciliation project meeting for Tuesday 11/14. |
| 11/9/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Drafting of email to teams in the field regarding communication with E&Y and associated deficiencies with their TBs. This includes the addition of remediation testing of deficiencies noted. |
| 11/9/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | High level review of EY's comments on reports to be tested. For eventual discussion with Brian Decker and Stasi Brown and eventually EY (Friday). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Discussion with MF regarding the cadence for deficiencies reporting for round 2 testing. |
| 11/9/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.2 | $260.00 | $52.00 | Brief discussion with David Bayles regarding CISA system as relates to Grant Thorton audit of pension plan sub-plan. Understanding of user control considerations and impact on the GT audit. |
| 11/9/2006 | Godyn, Marcin | Sr Associate | Poland | Roll forward testing | 2.0 | $135.00 | $270.00 | Internal progress meeting TCK and HQ Krakow (P. Urban, M. Godyn, K. Lyson, D. Cieciel). |
| 11/9/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 1.5 | $135.00 | $202.50 | ASC testing plan. |
| 11/9/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.5 | $135.00 | $67.50 | Tychy 5C7 - communication regarding key contacts, key controls in Fixed Assets. |
| 11/9/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 4.0 | $120.00 | $480.00 | Switch out Jasmina and Kumarie per Carol Rhodes for Delphi Schedule, changes to TI and E&S, inquire as to plants closings and changes to schedule, update retain for Delphi staff. |
| 11/9/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Continued - Review of validation test for the revenue cycle (divisional). |
| 11/9/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Review of validation test for the revenue cycle (divisional). |
| 11/9/2006 | Herbst, Shannon | Director | United States | Project management | 2.1 | $260.00 | $546.00 | Responded to e-mails and phone calls from international and US managers related to round 2 testing. |
| 11/9/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | SOD discussion with E&Y. |
| 11/9/2006 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Met with Bill Garvey (Delphi IAS) to discuss round 2 testing requests (compensating controls, report listing, etc.). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Catch up on staffing and other Delphi related "stuff" with Stasi Brown & Brian Decker (PwC). |
| 11/9/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Prepared and sent Jon Shapiro (Gupton Marrs) the information he needed in order to work on the 2007 SAP control framework. |
| 11/9/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Discussed testing of SOD controls at non-SAP sites with E&Y managers, Ann Bianco and Karen St. Romain (both Delphi). |
| 11/9/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Compensating Controls Discussion with PwC Team. |
| 11/9/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with Theresa Johnson regarding role on Delphi. |
| 11/9/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 5.5 | $95.00 | $522.50 | Meet with various Delphi people (Carol Fenton and Michael Glaston) in regards to Workstream system and document information collected. |
| 11/9/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 0.3 | $95.00 | $28.50 | Meet with J. Hicks (Delphi) to discuss status of open items. |
| 11/9/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 1.5 | $130.00 | $195.00 | Preparation and Telephone Conference with PwC USA (Diane Weir) and (Deshan Pillay). |
| 11/9/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 3.2 | $200.00 | $640.00 | DELPHI 528 PHASE 2 planning and recalculation of number of routine controls and moving controls and control procedures into Roll forward / remediation test program. |
| 11/9/2006 | Johnson, Theresa | Manager | United States | Project management | 3.5 | $165.00 | $577.50 | Conference call with managers to detail expectations for compensating controls testing and review of submitted in vs out of scope location matrices. |
| 11/9/2006 | Johnson, Theresa | Manager | United States | Project management | 0.7 | $165.00 | $115.50 | Discussion with S. Herbst regarding the timing of my transition onto Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.6 | $95.00 | $342.00 | DPSS Phase 2 validation - Financial reporting cycle. |
| 11/9/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.6 | $95.00 | $342.00 | DPSS Phase 2 validation - Financial reporting cycle. |
| 11/9/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | DPSS Phase 2 validation - financial reporting cycle. |
| 11/9/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 0.4 | $95.00 | $38.00 | DPSS Phase 2 validation - financial reporting cycle. |
| 11/9/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.3 | $200.00 | $660.00 | Worked on documenting role decisions from previous day's meetings. |
| 11/9/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.7 | $200.00 | $540.00 | Met with Tim Dill and designed MM roles. |
| 11/9/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $200.00 | $240.00 | Met with Ann Bianco and discussed project concerns. |
| 11/9/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $200.00 | $200.00 | Worked on changes made during meeting with Tim. |
| 11/9/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $200.00 | $200.00 | Worked on changes made during meeting with Tim. |
| 11/9/2006 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.9 | $200.00 | $170.00 | Delphi Travel from Troy - Airport, Airport Time, & Flight (1.7 hrs. * 50%). |
| 11/9/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 2.8 | $130.00 | $364.00 | Completing documentation of all the workthroughs performed for all the workstreams in order to identify for which processes these had been done for, in order to create an updated list of all applications being used to support these processes. |
| 11/9/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.3 | $120.00 | $516.00 | Continued - T&I divisional HQ rollforward/remediation test plan creation. |
| 11/9/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.2 | $120.00 | $504.00 | T&I divisional HQ rollforward/remediation test plan creation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | Gave Delphi status via concall. |
| 11/9/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 5.6 | $95.00 | $532.00 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into SAP to gather more documentation for contractors to calculate Credited Service for Hourly and Salaried pension participants. |
| 11/9/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.7 | $95.00 | $351.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into SAP to gather more documentation for contractors to calculate Credited Service for Hourly and Salaried pension participants. |
| 11/9/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 4.8 | $135.00 | $648.00 | Documentation of Employee Cost (Krakow). |
| 11/9/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 2.6 | $135.00 | $351.00 | Documentation of Financial Reporting (Krakow). |
| 11/9/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 2.0 | $135.00 | $270.00 | PwC internal status meeting (with Marcin Godyn, Magdalena Nazim, Piotr Urban, Dominika Cieciel) - (Krakow). |
| 11/9/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 2.7 | $95.00 | $256.50 | Finished of majority of tabs for the Warwick site that were still incomplete. |
| 11/9/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Remediation | 2.5 | $95.00 | $237.50 | Completed creating all remediation tabs. |
| 11/9/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 2.3 | $95.00 | $218.50 | Completed all roll forward tabs. Gillingham files were emailed for review. |
| 11/9/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.4 | $160.00 | $544.00 | Review details breakdown of Non Trade Accounts Payables listing report as of 30 Sep 2006. |
| 11/9/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Review of client's account reconciliations prepared for Non Trade Accounts Payables as of Sept 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Reconciliation of Non Trade Accounts Payables balances to hyperion reports of Sept 2006 and Dec 2005. |
| 11/9/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Chasing of documents to be obtained from client following document request sheet sent by PwC in previous week. |
| 11/9/2006 | Mougeot, Claire | Associate | France | Other | 1.0 | $130.00 | $130.00 | Internal Meeting - Round 2 Briefing. |
| 11/9/2006 | Mougeot, Claire | Associate | France | Other | 1.0 | $130.00 | $130.00 | Internal Meeting - Round 2 Briefing. |
| 11/9/2006 | Mougeot, Claire | Associate | France | Other | 1.0 | $130.00 | $130.00 | Internal Meeting - Round 2 Briefing. |
| 11/9/2006 | Mougeot, Claire | Associate | France | Other | 1.0 | $130.00 | $130.00 | Internal Meeting - Round 2 Briefing. |
| 11/9/2006 | Natorski, Nicole | Associate | United States | Special Requests | 4.3 | $110.00 | $473.00 | Continued - Documentation testing of remediation and rollfoward issues. Review of Brandon B's comments of remediation testing. |
| 11/9/2006 | Natorski, Nicole | Associate | United States | Special Requests | 4.3 | $110.00 | $473.00 | Documentation testing of remediation and rollfoward issues. Review of Brandon B's comments of remediation testing. |
| 11/9/2006 | Natorski, Nicole | Associate | United States | Special Requests | 1.3 | $110.00 | $143.00 | Meet with Brandon Braman, Udo Kleiner, Gerwin Otting and Hilmar Weiss to discuss segregation of duties issue. |
| 11/9/2006 | Navarro, Paola | Sr Associate | United States | Validation | 2.4 | $120.00 | $288.00 | Updated AHG tracker with responses from different locations/countries and submitted to Bill. |
| 11/9/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.4 | $120.00 | $168.00 | Worked together with B. Schulze to determine the possibility of applicable controls for Revenue and Expenditure at the divisional level, to discuss testing of compensating controls at the plants and a few items from the deficiency tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Worked with team to set up meetings with key process owners in Financial Reporting in the AHG division to plan for round 2 testing. |
| 11/9/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Met with Paul Dell to discuss validation template, score card and request list to test AHG Divisional Financial Reporting cycle. |
| 11/9/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Compensating controls discussion with PwC Mgrs and Core Team. |
| 11/9/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Met with Bill Schulze to discuss outstanding updates for the AHG tracker. |
| 11/9/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Contacted E&Y auditor to request deficiency tracker from E&Y for the AHG division and plants reporting to it. |
| 11/9/2006 | Nazim, Magdalena | Sr Associate | Poland | Remediation | 3.5 | $135.00 | $472.50 | Documentation of testing TCK and HQ Krakow Expenditure and Treasury. |
| 11/9/2006 | Nazim, Magdalena | Sr Associate | Poland | Roll forward testing | 3.0 | $135.00 | $405.00 | Documentation testing TCK and HQ Krakow Expenditure and Treasury. |
| 11/9/2006 | Nazim, Magdalena | Sr Associate | Poland | Roll forward testing | 2.0 | $135.00 | $270.00 | Internal progress meeting TCK and HQ Krakow (P. Urban, M. Godyn, K. Lyson, D. Cieciel). |
| 11/9/2006 | Orf, Darren | Manager | United States | Delphi - Travel | 2.0 | $280.00 | $546.00 | Travel from Troy, MI to Chicago (3.9 hrs. * 50%). |
| 11/9/2006 | Orf, Darren | Manager | United States | Project management | 1.6 | $280.00 | $448.00 | Added additional October actuals for non-core SOX work. |
| 11/9/2006 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Begin updating executive financial reports with US October data. |
| 11/9/2006 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | Follow up with Scott Osterman about Segregation of Duties projections. |
| 11/9/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $260.00 | $806.00 | Review Kokomo updates in workbooks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Reverse proxy testing and troubleshooting. |
| 11/9/2006 | Parakh, Siddarth | Manager | United States | Inventory | 6.0 | $165.00 | $990.00 | P03 Inventory Manual Verification Re-testing. |
| 11/9/2006 | Parakh, Siddarth | Manager | United States | Inventory | 5.5 | $165.00 | $907.50 | P03 Inventory Manual Verification Re-testing. |
| 11/9/2006 | Pascu, Hedy | Manager | Romania | Planning | 3.5 | $175.00 | $612.50 | Review planning made in 7/11 and 8/11. |
| 11/9/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 4.0 | $120.00 | $480.00 | Continued - Validation templates for revenue, read wailkthroughs. |
| 11/9/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 2.8 | $120.00 | $336.00 | Validation templates for revenue, read wailkthroughs. |
| 11/9/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Revenue controls testing. |
| 11/9/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Revenue Controls testing. |
| 11/9/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Revenue controls testing. |
| 11/9/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Meeting with Rohini Nedadur (Delphi). |
| 11/9/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Meeting with Allen Flower (Delphi). |
| 11/9/2006 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Discussion with Stasi Brown (PwC) regarding fresh start accounting project. |
| 11/9/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.1 | $120.00 | $252.00 | Inspected round 1 validation template for Mexico for the Fixed Assets Cycle, in preparation for round 2 testing validation template. |
| 11/9/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Performed and documented testing on controls identified within the Financial Reporting Cycle. |
| 11/9/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.9 | $120.00 | $228.00 | Read through all the e-mails in regards to CWIP and tooling in order to better understand the various changes in guidance, and how they are to be implemented in round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.0 | $120.00 | $120.00 | Participate in conference call with Germany. Conference call is in relation to opening planning meetings. |
| 11/9/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 0.9 | $120.00 | $108.00 | Performed and documented testing on controls identified within the Inventory Cycle. |
| 11/9/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.7 | $120.00 | $564.00 | Preparing validation and roll-forward testing for Divisional. |
| 11/9/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 3.3 | $120.00 | $396.00 | Preparing validation and roll-forward testing for Divisional. |
| 11/9/2006 | Pistillo, Elena | Associate | Italy | Validation | 4.5 | $130.00 | $585.00 | Continued - Update validation template related to non-routine controls. |
| 11/9/2006 | Pistillo, Elena | Associate | Italy | Validation | 4.5 | $130.00 | $585.00 | Update validation template related to non-routine controls. |
| 11/9/2006 | Pistillo, Elena | Associate | Italy | Validation | 1.0 | $130.00 | $130.00 | Conference call with local ICC (Annalisa Sivieri). |
| 11/9/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.8 | $120.00 | $576.00 | Reading test procedures performed during round 1 for financial reporting and employee cost. |
| 11/9/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Follow up on requests for populations and samples. |
| 11/9/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.6 | $120.00 | $72.00 | Obtain insight into the populations received from client. |
| 11/9/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.3 | $325.00 | $422.50 | Review of financial reporting issues. |
| 11/9/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.1 | $325.00 | $357.50 | Review of the revenue issues. |
| 11/9/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 0.8 | $325.00 | $260.00 | Review of inventory issues. |
| 11/9/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.5 | $130.00 | $585.00 | Documentation of FIGL Configuration Controls for PN1. |
| 11/9/2006 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 1.3 | $130.00 | $162.50 | Travel from Detroit to Chicago (2.5 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.9 | $165.00 | $478.50 | Reviewed compensating controls requirements and met with Fern Wan (Delphi) to identify the locations listed. The line-by-line review was performed to identify site specific controls for further rd 2 testing. |
| 11/9/2006 | Reed, Brian | Manager | United States | Remediation | 1.9 | $165.00 | $313.50 | Reviewed E&Y's feedback regarding Phase 1 testing. Met with Fern Wan (Delphi) and agreed action plan. Discussed with PwC team the necessary additions to Phase 2 test plans. |
| 11/9/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.7 | $165.00 | $280.50 | Reviewed round 1 testing documentation and identified automated controls for the revenue, expenditures, financial reporting and inventory cycles. |
| 11/9/2006 | Reed, Brian | Manager | United States | Medical - Remediation | 1.5 | $165.00 | $247.50 | Reviewed substantive testing requirements for tooling and CWIP. Communicated additional testing to Carl Kenned (Delphi) and the sample requirements. Discussed with Luke Rininger (PwC), on incorporating testing into Fixed Assets. |
| 11/9/2006 | Reed, Brian | Manager | United States | Medical - Remediation | 1.3 | $165.00 | $214.50 | Reviewed Medical automated controls to add to the Phase 2 testing as result of ITGC failures. Discussed requirements with Stefanie Kallas (PwC) and communicated to PwC Medical team additional requirement. |
| 11/9/2006 | Reed, Brian | Manager | United States | Delphi - Travel | 0.8 | $165.00 | $123.75 | Travel from Troy, MI to Avon, OH (4:00 - 5:30 pm) (1.5 hrs. * 50%). |
| 11/9/2006 | Reed, Brian | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Discussion with Shannon Herbst (PwC) and Theresa Johnson (PwC) regarding testing of compensating controls. Read Bob Prueters (Delphi) email with A and B locations. |
| 11/9/2006 | Rhodes, Carol | Manager | United States | Planning | 2.7 | $165.00 | $445.50 | Meet with Nick Miller, E&Y Mgr to review expenditure questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Rhodes, Carol | Manager | United States | Planning | 2.5 | $165.00 | $412.50 | Meet with Brenda Rolewicz-IAS regarding Cottondale testing and planning. |
| 11/9/2006 | Rhodes, Carol | Manager | United States | Planning | 1.6 | $165.00 | $264.00 | Meet with Debbie Praus, ICM to review and discuss E&Y comments. |
| 11/9/2006 | Rhodes, Carol | Manager | United States | Planning | 1.1 | $165.00 | $181.50 | Meet with IAS team-Heath Lindley, Jennifer Klee regarding Vandalia testing and planning. |
| 11/9/2006 | Rhodes, Carol | Manager | United States | Planning | 0.9 | $165.00 | $148.50 | Review emails pertaining to validation plan updates sent by SOX Core Team. |
| 11/9/2006 | Rhodes, Carol | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Follow-up with Nick Miller, E&Y Mgr on items requested to support phase I testing. |
| 11/9/2006 | Rhodes, Carol | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Meeting with PwC SOX Team regarding compensating controls. |
| 11/9/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Update compensating controls spreadsheet. |
| 11/9/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 2.5 | $225.00 | $562.50 | Review of the work perfomed by the team regarding open issues detected during the validation work as well as the actions followed by the company for its remediation. |
| 11/9/2006 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.5 | $225.00 | $326.25 | Traveling time from Mexico City to Matamoros (2.9 hours * 50%). |
| 11/9/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.8 | $225.00 | $180.00 | Meeting with Erik D Matusky, review of the process follows for the team during this review. |
| 11/9/2006 | Rostek, Konrad | Sr Associate | Poland | Planning | 1.3 | $135.00 | $175.50 | Preparation testing plan for Krosno plant - remediations. |
| 11/9/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.2 | $140.00 | $448.00 | Testing FR cycle and documenting. |
| 11/9/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.6 | $140.00 | $364.00 | Documenting and keeping upto date with file for Warwick site. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.1 | $140.00 | $294.00 | Integrating documentation from team memebrs to control the version and update documentation. |
| 11/9/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 11/9/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.7 | $165.00 | $280.50 | Participating in the weekly E&Y meeting to disscuss their finding regarding CC IDs. |
| 11/9/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Participating in the weekly IT coordinators' conference call with Marcus Harris (Delphi), Dennis Wojdyla (PwC), Bill Beaver (PwC) and other IT coordinator to discuss Roll Forward Testing, SoD Conflict Review, scheduling and other issues. |
| 11/9/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Review and disscuseed Workstream application with Bill Beaver (PwC) and Diane Weir (PwC) to determine if Delphi needs to perform ITGC review for the application. |
| 11/9/2006 | Saenz, Patricio | Associate | United States | Expenditure | 4.0 | $95.00 | $380.00 | Documentation of P07 Configuration Narrative. |
| 11/9/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.5 | $95.00 | $237.50 | Documentation of P07 Configuration Narrative. |
| 11/9/2006 | Saenz, Patricio | Associate | United States | Expenditure | 1.5 | $95.00 | $142.50 | Read documentation about the information previously used for PN1 and P07. |
| 11/9/2006 | Sandoval, David | Associate | United States | Planning | 2.6 | $95.00 | $247.00 | Develop an understanding of client documentation surrounding fixed assets tracking. |
| 11/9/2006 | Sandoval, David | Associate | United States | Planning | 2.1 | $95.00 | $199.50 | Deveolp progress monitoring spreadsheet. |
| 11/9/2006 | Sandoval, David | Associate | United States | Planning | 1.9 | $95.00 | $180.50 | Develop an understanding of the fixed assets substantive test plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Sandoval, David | Associate | United States | Planning | 1.3 | $95.00 | $123.50 | Review Fixed Assets walkthrough. |
| 11/9/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Internal meeting for Phase 2 briefing. |
| 11/9/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Internal meeting for Phase 2 briefing. |
| 11/9/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Internal meeting for Phase 2 briefing. |
| 11/9/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Internal meeting for Phase 2 briefing. |
| 11/9/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 3.2 | $95.00 | $304.00 | Testing FR cycle and documenting. |
| 11/9/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 2.8 | $95.00 | $266.00 | Documenting and keeping upto date with file for Warwick site. |
| 11/9/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Integrating documentation from team memebrs to control the version and update documentation. |
| 11/9/2006 | Shehi, Renis | Associate | United States | Other | 2.5 | $110.00 | $275.00 | Keeping track and replying to the questions for the meetings scheduled for CARS pilot training. |
| 11/9/2006 | Shehi, Renis | Associate | United States | Other | 2.3 | $110.00 | $253.00 | Updating the FAQs for the Account Rec System received by Tammy Fisher (PwC). |
| 11/9/2006 | Shehi, Renis | Associate | United States | Other | 1.5 | $110.00 | $165.00 | Sending meeting requests for CARS pilot training with Matt Fawcett (Delphi). |
| 11/9/2006 | Shehi, Renis | Associate | United States | Other | 1.2 | $110.00 | $132.00 | Update meeting on the status of the account rec tool with Matt Fawcett (delphi), Mike Wolfenden (delphi), David Church (delphi). |
| 11/9/2006 | Shehi, Renis | Associate | United States | Other | 0.7 | $110.00 | $77.00 | Contacting Trintech about the issues that arouse during the UAT R2. |
| 11/9/2006 | Shehi, Renis | Associate | United States | Other | 0.4 | $110.00 | $44.00 | Meeting with Matt Fawcett (Delphi) about the action items for the next two days. |
| 11/9/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 5.1 | $130.00 | $663.00 | Working on the testing templates to be used for the SoD Testing in Mexico (MTC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 3.1 | $130.00 | $403.00 | Continued - Working on the testing templates to be used for the SoD Testing in Mexico (MTC). |
| 11/9/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.1 | $360.00 | $396.00 | Review the Italy time and expense details - July 2006. |
| 11/9/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.9 | $360.00 | $324.00 | Review the Spain time and expense data for July - August 2006. |
| 11/9/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review the revised Mexico time and expense data for July - August 2006. |
| 11/9/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Continue review of the Spain time and expense data for June 2006 invoice. |
| 11/9/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the Spain time and expense data for June 2006. |
| 11/9/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review the revised time and expense information from France from March through June 2006. |
| 11/9/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Continue review of the July 2006 consolidator and reconciliation of the foreign time and expenses. |
| 11/9/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Continue review of the Spain time and expense data for July - August 2006. |
| 11/9/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.7 | $165.00 | $445.50 | Project management - read and respond to emails from US team and international managers related to Round 2 questions. |
| 11/9/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Participate on Packard Deficiency Tracker conference call with F.Nance, D.Bayles, K. St.Romain and M. Fawcett (DELPHI). |
| 11/9/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Discuss the process for controlling idle assets with D. Sandoval (PwC) and the North American Idle Asset Manager and Disposal Coordinator - Brian (DELPHI). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Participate on conference call with other PwCM's to discuss the approach to identify and communicate compensating controls. |
| 11/9/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Update the compensating controls spreadsheet for the international locations. |
| 11/9/2006 | Thomas, Rance | Associate | United States | Validation | 5.5 | $95.00 | $522.50 | Meet with various Delphi people (Carol Fenton and Michael Fenton) in regards to Workstream system and document information collected. |
| 11/9/2006 | Thomas, Rance | Associate | United States | Validation | 2.5 | $95.00 | $237.50 | Follow up with Delphi contacts for validation testing (financial reporting). |
| 11/9/2006 | Urban, Piotr | Manager | Poland | Remediation | 3.1 | $175.00 | $542.50 | Review of round 2 testing [TCK/HQ Krakow], discussions with staff. |
| 11/9/2006 | Urban, Piotr | Manager | Poland | Roll forward testing | 2.0 | $175.00 | $350.00 | Meeting with staff to discuss testing results round 2 [TCK/HQ Krakow]. |
| 11/9/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 2.0 | $165.00 | $330.00 | Compenstating controls meeting with core team. |
| 11/9/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 1.8 | $165.00 | $297.00 | Met with Rajib regarding outstanding updates required for deficiencies. |
| 11/9/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 1.1 | $165.00 | $181.50 | Set up all meetings for financial reporting. |
| 11/9/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Went through tracker with E&Y. |
| 11/9/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Met with Mark Majewski regarding spreadsheet controls. |
| 11/9/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Met with Mary Adams regarding spreadsheet controls. |
| 11/9/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Met with Sue Draper regarding spreadsheet controls. |
| 11/9/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Met with G Halle re: spreadsheet controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Vidal, Amandine | Associate | France | Other | 4.7 | $130.00 | $611.00 | Packard CSC - Preparation of mission (list of documents). |
| 11/9/2006 | Vidal, Amandine | Associate | France | Other | 3.3 | $130.00 | $429.00 | Continued…(Packard CSC - Preparation of mission (list of documents)). |
| 11/9/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Review and reply to e-mails received from PwC and Delphi E&S personnel regarding the status of controls testing. |
| 11/9/2006 | Weir, Diane | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic. |
| 11/9/2006 | Weir, Diane | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic. |
| 11/9/2006 | Weir, Diane | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Meeting with PwCM's to discuss compensating controls. |
| 11/9/2006 | Weir, Diane | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Work on scheduling issues. |
| 11/9/2006 | Weir, Diane | Manager | United States | Engagement management | 0.2 | $165.00 | $33.00 | Supply E&Y with fixed asset testing templates. |
| 11/9/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.9 | $120.00 | $348.00 | Remediation testing - Expenditure. |
| 11/9/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Remediation tesing - Expenditure. |
| 11/9/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Remediation testing - Expenditure. |
| 11/9/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Meet with Dave (ICC), Fern (ICM), Rohini (General ledger analyst) and Brian (Buyer). |
| 11/9/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.6 | $260.00 | $416.00 | IT Coordinators call. |
| 11/9/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | Review and discussion of SoD output from Jeff and memos to Ann Bianco for Steering and Packard. |
| 11/9/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | Review of Steering RF evidence sent by Gano & Hickmont. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.3 | $260.00 | $858.00 | Delphi- August Expenses - Determine Bill Y/N. |
| 11/9/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | Delphi- August Expenses - Determine Bill Y/N. |
| 11/9/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi- August Expenses - Determine Bill Y/N. |
| 11/9/2006 | Yuan, Nora | Sr Associate | China | Other | 2.1 | $160.00 | $336.00 | Document the bank reconciliation tests and review client's memo documentation to explain the discrepancies. |
| 11/9/2006 | Yuan, Nora | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Perform cash cut off test for 28 out of the 55 samples selected. |
| 11/9/2006 | Yuan, Nora | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Examined and check the $ 70,000 discrepancies noted in the bank reconciliation. Reviewed 5 transactions regarding the reconciling item. |
| 11/9/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Obtained the bank account subledger and selected 55 samples to performed the testing. |
| 11/9/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Reviewed and test the customer duty accruals. |
| 11/9/2006 | Yuan, Nora | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Continue performing cash cut off test for the next 8 out of the 55 samples selected. |
| 1/10/2006 | Ahmad, Omar | Associate | United Kingdom | Remediation | 5.2 | $95.00 | $494.00 | Obtaining the population, picking a sample and conducting remediation testing. |
| 1/10/2006 | Ahmad, Omar | Associate | United Kingdom | Roll forward testing | 2.7 | $95.00 | $256.50 | Conducting roll forward testing for the revenue cycle. |
| 1/10/2006 | Ahmad, Omar | Associate | United Kingdom | Delphi - Travel | 0.4 | $95.00 | $38.00 | Travel from Stonehouse (UK) to Birmingham (.8 hour * 50%). |
| 1/10/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 4.6 | $95.00 | $437.00 | Review of reports. |
| 1/10/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 3.3 | $95.00 | $313.50 | Filling validation forms. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 3.3 | $200.00 | $660.00 | Roll forward testing for FR, Revenue, Tax and Treausry, completion and monitoring of test programs. |
| 1/10/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 2.9 | $200.00 | $580.00 | Roll forward testing for FR, Revenue, Tax and Treausry, completion and monitoring of test programs. |
| 1/10/2006 | Arif, Hafiz | Manager | United Kingdom | Delphi - Travel | 0.8 | $200.00 | $160.00 | Travel from stonehouse (1.6 hours * 50%). |
| 1/10/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.8 | $130.00 | $624.00 | Conducted retesting of controls for Revenue for European instances in Tremblay, France. |
| 1/10/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | Conducted retesting of controls for Revenue for European instances in Tremblay, France. |
| 1/10/2006 | Beasley, Rashida | Associate | United States | Test Planning | 4.5 | $110.00 | $495.00 | Continued - Gather data and make contact with System Administrators for SOD testing template and matrices. |
| 1/10/2006 | Beasley, Rashida | Associate | United States | Test Planning | 3.6 | $110.00 | $396.00 | Gather data and make contact with System Administrators for SOD testing template and matrices. |
| 1/10/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.5 | $130.00 | $585.00 | Time spent reviewing the final rollforward selections sent by Paris for rollforward. |
| 1/10/2006 | Bieterman, Caren | Associate | United States | Validation | 3.3 | $95.00 | $313.50 | Review Inventory Scorecard with Jose Feijao and Bill Schulze. |
| 1/10/2006 | Bieterman, Caren | Associate | United States | Validation | 2.1 | $95.00 | $199.50 | AHG Round 2 plant plans. |
| 1/10/2006 | Bieterman, Caren | Associate | United States | Validation | 1.5 | $95.00 | $142.50 | AHG E&Y Review comments. |
| 1/10/2006 | Bieterman, Caren | Associate | United States | Validation | 0.6 | $95.00 | $57.00 | IAS Inventory meeting with Heath Lindley. |
| 1/10/2006 | Bieterman, Caren | Associate | United States | Validation | 0.5 | $95.00 | $47.50 | SAP Requests. |
| 1/10/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 4.7 | $130.00 | $611.00 | Wrapped SOD testing documentation and review for the Langenelonsheim site. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 3.2 | $130.00 | $416.00 | Worked with Nicole to go over Remediation and roll-forward testing documentation to wrap-up work performed. |
| 1/10/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 0.7 | $130.00 | $91.00 | Had informal closing meeting with Gerwin Otting to finalized understanding of one issue found. |
| 1/10/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Continue draft checklist for demographic data fields for pension census testing. |
| 1/10/2006 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Preparation meeting with Delphi SOX team (Bayles & St. Romain) and PwC (Gnesin & Decker) to solidify approach to report testing for Ernst & Young meeting. |
| 1/10/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.0 | $260.00 | $260.00 | Draft checklist for demographic data fields for pension census testing. |
| 1/10/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting with Ernst & Young, PwC and Delphi SOX team to discuss critical reports for testing. |
| 1/10/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting with Adam Gnesin and Brian Decker (Both PwC) to discuss responses to Ernst & Young comments to report testing approach. |
| 1/10/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Meeting with Karen Cobb (Delphi) and John DeMarco (Delphi HR) and Bartech contractors on key data needed for pension census testing. |
| 1/10/2006 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Debrief meeting action items from Ernst & Young critical report meeting. |
| 1/10/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.3 | $260.00 | $78.00 | Coordination discussion with Karen Cobb (Delphi Tax) on pension meeting schedule. |
| 1/10/2006 | Caltagirone, Valeria | Sr Associate | Italy | Validation | 5.0 | $160.00 | $800.00 | Update of Validation Template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 1.0 | $470.00 | $470.00 | Delphi 404 - mtg w/Janet Ericksen and Kelly to review tax IC reports. |
| 1/10/2006 | Chang, Douglas | Sr Associate | China | Other | 3.2 | $160.00 | $512.00 | Perform reconciliation of ETBR to QAD trial balance Accounts receivable amounts. |
| 1/10/2006 | Chang, Douglas | Sr Associate | China | Other | 2.1 | $160.00 | $336.00 | Perform Hyperion to ETBR to QAD allowance for doubtful accounts reconciliation. |
| 1/10/2006 | Chang, Douglas | Sr Associate | China | Other | 1.7 | $160.00 | $272.00 | Examine activities between trading and non-trading Accounts receivable accounts to determine appropriate categories used for capturing revenue transactions. |
| 1/10/2006 | Chang, Douglas | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Perform reconciliation of Hyperion to ETBR trial balance Accounts receivable amounts. |
| 1/10/2006 | Chew, Chui Peng | Sr Associate | Singapore | Planning | 4.1 | $160.00 | $656.00 | Continued - Planning for Phase 2 testing. |
| 1/10/2006 | Chew, Chui Peng | Sr Associate | Singapore | Planning | 3.9 | $160.00 | $624.00 | Planning for Phase 2 testing. |
| 1/10/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 4.3 | $215.00 | $924.50 | Deck for time and expenses and new instructions and August expenses updates-Fresh start. |
| 1/10/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 4.3 | $215.00 | $924.50 | Deck for time and expenses and new instructions and August expenses updates-Fresh start. |
| 1/10/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 0.8 | $215.00 | $172.00 | Phone meeting with Darren Orf reviewing the project management report spreadsheets in preparation for Freshstart. |
| 1/10/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 0.8 | $215.00 | $172.00 | Phone meeting with Darren Orf reviewing the project management report spreadsheets in preparation for Freshstart. |
| 1/10/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | VAT - re process for non income tax EU reveiw. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 1.9 | $105.00 | $199.50 | Documentation completion (Treasury Kraków). |
| 1/10/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 1.8 | $105.00 | $189.00 | Documentation completion (Expenditure Kraków). |
| 1/10/2006 | Cieciel, Dominika | Associate | Poland | Planning | 0.8 | $105.00 | $84.00 | Kick-off meeting with Piotr Urban (ASC). |
| 1/10/2006 | Cornell, Ralph | Partner | United States | Tax Specialist Assistance for Corporate | 1.0 | $470.00 | $470.00 | 404 Project. |
| 1/10/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 4.3 | $120.00 | $516.00 | Discuss inventory cycle validation with key process owners. |
| 1/10/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Discuss preliminary audit result with Delphi DPSS ICM - Fern Won. |
| 1/10/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 0.9 | $120.00 | $108.00 | Update Delphi DPSS validation progress tracker & discuss with PwCM (Brian Reed). |
| 1/10/2006 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Pre-meeting critical reports . |
| 1/10/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Update discussion with Bayles . |
| 1/10/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Discussion of IBM SAS 70 . |
| 1/10/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Pre-pre meeting critical reports . |
| 1/10/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Critical report meeting with E&Y . |
| 1/10/2006 | Decker, Brian | Partner | United States | Project management | 0.3 | $390.00 | $117.00 | Debrief team on Bayles meeting . |
| 1/10/2006 | Delaunay, Helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Presentation of the engagement. |
| 1/10/2006 | Delaunay, Helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Presentation of the engagement. |
| 1/10/2006 | Delaunay, Helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Presentation of the engagement. |
| 1/10/2006 | Delaunay, Helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Presentation of the engagement. |
| 1/10/2006 | Dell, Paul | Sr Associate | United States | Planning | 2.9 | $120.00 | $348.00 | Preparation of template for AHG Division's Financial Reporting Cycle - Phase 2 Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Dell, Paul | Sr Associate | United States | Planning | 2.9 | $120.00 | $348.00 | Review Delphi working community database Inventory working papers and request Robert Walblay (Delphi), via email and voicemail, to furnish information regarding changes to Inventory Masterfile changesperformed in Dayton,Ohio. |
| 1/10/2006 | Dell, Paul | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Planning of AHG Division Phase 2 Expenditure testing. |
| 1/10/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Run cash report for Tom Sulliva. |
| 1/10/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Formatting 6 engagement letters for Brian Decker, printing and putting on letterhead. |
| 1/10/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Updating minutes and information in the working community database. |
| 1/10/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Sending out communications to the staff. |
| 1/10/2006 | Fairless, Mark | Associate | United Kingdom | Roll forward testing | 2.9 | $95.00 | $275.50 | Documenting tests on excel sheet. |
| 1/10/2006 | Fairless, Mark | Associate | United Kingdom | Roll forward testing | 1.8 | $95.00 | $171.00 | Understanding Tooling and CWIP. |
| 1/10/2006 | Fairless, Mark | Associate | United Kingdom | Delphi - Travel | 1.4 | $95.00 | $130.15 | Travel back to Milton Keynes (2.75 hours * 50%). |
| 1/10/2006 | Fairless, Mark | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | Meeting with brian on outstanding tests and documentation. |
| 1/10/2006 | Familiari, Francesca | Associate | Italy | Validation | 6.0 | $130.00 | $780.00 | Identify failed controls (MH572). |
| 1/10/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $130.00 | $481.00 | Review of testing of manual verfication and configuration testing documentation for PG2 instance of SAP. |
| 1/10/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | Review of testing of manual verfication and configuration testing documentation for PG2 instance of SAP. |
| 1/10/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $136.50 | Travel to Houston from DTW (2.1 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Gavric, Marko | Associate | Italy | Planning | 4.0 | $130.00 | $520.00 | Prepared necessary arrangements for travel, continued formatting test plans. |
| 1/10/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.5 | $260.00 | $650.00 | Review of deficiency tracker protocal developed by Matt Fawcett. Documented feedback on tracker to provide to Matt for update. |
| 1/10/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.1 | $260.00 | $286.00 | Discussion with Brian Decker and Stasi Brown the reports feedback received from EY. |
| 1/10/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.0 | $260.00 | $260.00 | Discussion with EY regarding key control reports. Includes David Bayles, Karen St. Romain, Stasi Brown, Brian Decker and EY personnel. |
| 1/10/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Review of Packard walkthrough document via discussionw with Jamshid regarding potentially in scope system that EY noted. Also, Discussion with Jamshid regarding. |
| 1/10/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 2.0 | $135.00 | $270.00 | Review of documentation (TCK & HQ). |
| 1/10/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.8 | $135.00 | $108.00 | PwC internal kick off meeting (Marcin Godyn, Piotr Urban, Dominika Cieciel) - (ASC). |
| 1/10/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.7 | $135.00 | $94.50 | Preparation to internal kick off meeting (ASC). |
| 1/10/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 3.0 | $120.00 | $360.00 | ITGC need for Dec, update issues with retain schedule for Delphi, the deleted code for Delphi IAS. |
| 1/10/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Meeting with Cindy Bush to discuss inventory requesting list. |
| 1/10/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Gregory Willson to discuss revenue requesting list. |
| 1/10/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 2.3 | $300.00 | $690.00 | Planning time for TB5E9 rollforward and remediation testing, including creating of test plans. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 1.2 | $95.00 | $114.00 | Update status PBC templates for the following cycles (Inv. Rev. FR). |
| 1/10/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 0.8 | $95.00 | $76.00 | Inquire with respective process owner for Delphi (Inv. Rev. & FR) cycles on the status of the request listing. |
| 1/10/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 0.7 | $95.00 | $66.50 | Follow-up on E&Y comment regarding credit memos & request additional testing documents. |
| 1/10/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 0.6 | $95.00 | $57.00 | Discuss workstream inventory questions with C. Fenton (Delphi) & M. Glaston (Delphi). |
| 1/10/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 0.5 | $95.00 | $47.50 | Documented the workstream inventory walkthrough. |
| 1/10/2006 | Holtsclaw, Dustin | Associate | United States | Validation | 0.5 | $95.00 | $47.50 | Discussion with D. Pillay (PwC) to provide an update on the testing and outstanding request. |
| 1/10/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.8 | $200.00 | $560.00 | DELPHI 528 PHASE 2 planning and recalculation of number of routine controls and moving controls and control procedures into Roll forward / remediation test program. |
| 1/10/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.2 | $200.00 | $440.00 | DELPHI 528 -Review of Fixed assets requirements and creating the test plans for the new A process of the site. |
| 1/10/2006 | Jilka, Nehal | Manager | United Kingdom | Review of B process documentation | 2.1 | $200.00 | $420.00 | DELPHI 516 - Update of B processes for Warwick site with Dhinesh M Maduraiveeran(PwC). |
| 1/10/2006 | Johnson, Theresa | Manager | United States | Project management | 4.2 | $165.00 | $693.00 | Receipt and preparation of compensating control matrices for various divisions. The applicable SAP locations need to perform additional testing for SOD conflicts. |
| 1/10/2006 | Johnson, Theresa | Manager | United States | Project management | 1.1 | $165.00 | $181.50 | Review of Working Community database for representative walkthrough of a fixed asset process for SAP and Non-SAP locations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.6 | $95.00 | $247.00 | DPSS Phase 2 validation - financial reporting cycle. |
| 1/10/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.4 | $95.00 | $228.00 | DPSS Phase 2 validation - financial reporting cycle. |
| 1/10/2006 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 2.0 | $95.00 | $190.00 | Travel from DTW to PIT for DPSS (4 hrs. * 50%). |
| 1/10/2006 | Kedzierska, Danuta | Associate | Poland | Planning | 3.6 | $105.00 | $378.00 | Preparation for phase 2 testing-designing plan. |
| 1/10/2006 | Kedzierska, Danuta | Associate | Poland | Planning | 1.5 | $105.00 | $157.50 | Kick-off meeting with Piotr Urban, Konrad Rostek and Monika Radwańska. |
| 1/10/2006 | Kedzierska, Danuta | Associate | Poland | Planning | 1.0 | $105.00 | $105.00 | Preparation for phase 2- reviewing documentation. |
| 1/10/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $200.00 | $560.00 | Worked on MM workbook making necessary changes. |
| 1/10/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $200.00 | $440.00 | Worked on PP workbook making necessary changes. |
| 1/10/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.4 | $120.00 | $528.00 | T&I divisional HQ rollforward/remediation test plan creation. |
| 1/10/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.4 | $120.00 | $528.00 | Continued - T&I divisional HQ rollforward/remediation test plan creation. |
| 1/10/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Updated PP book. |
| 1/10/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Updated SD book. |
| 1/10/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.5 | $95.00 | $427.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into Fidelity PSW to gather documentation for recalculating credited service audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.5 | $95.00 | $237.50 | Continue assisting HR Director, J DeMarco (Delphi), with gathering credited service documentation by printing out reports on on-line database. |
| 1/10/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.0 | $95.00 | $95.00 | Assist HR Director, J DeMarco (Delphi), with gathering credited service documentation by printing out reports on on-line database. |
| 1/10/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into Fidelity PSW to gather documentation for recalculating credited service audit. |
| 1/10/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 4.2 | $135.00 | $567.00 | Documentation of Financial Reporting (Krakow). |
| 1/10/2006 | Lyson, Krzysztof | Sr Associate | Poland | Planning | 2.0 | $135.00 | $270.00 | Documentation of Employee Cost (Krakow). |
| 1/10/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 1.0 | $135.00 | $135.00 | Documentation of Employee Cost (Krakow). |
| 1/10/2006 | Lyson, Krzysztof | Sr Associate | Poland | Planning | 0.8 | $135.00 | $108.00 | PwC internal kick off meeting (Marcin Godyn, Piotr Urban, Dominika Cieciel) - (ASC). |
| 1/10/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Reorganised all Warwick related cycle files to house all Remediation, and roll forward testing information. Treasury. |
| 1/10/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Repeated for Warwick. |
| 1/10/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | Began adding Annual Controls to Gillingham file. |
| 1/10/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Expenditure and remaining others. |
| 1/10/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Employee Costs. |
| 1/10/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Repeated for Warwick. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | Gillingham: All roll forward, remediation controls and tabs were created and accounted for. |
| 1/10/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.7 | $95.00 | $66.50 | Revenue. |
| 1/10/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Review of Non Trade Accounts Payables ageing report as of Sep 2006 and analysis of populations for testing. |
| 1/10/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.1 | $160.00 | $336.00 | Review of reconciliations prepared for USD denominated Non Trade Accounts Payables as of 30 June 2006. |
| 1/10/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Review of memo sent to PwC USA to highlight issue of unaudited Accounts Payables balances. |
| 1/10/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Selecting of 106 samples for testing of Accounts Payables ageing report. |
| 1/10/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Preparation of statistical sampling template for testing of Accounts Payables ageing report. |
| 1/10/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.2 | $160.00 | $32.00 | Review and amendment of materaility documentation prepared. |
| 1/10/2006 | Mougeot, Claire | Associate | France | Other | 1.5 | $130.00 | $195.00 | Coordination ( planning, e mails, list of documents). |
| 1/10/2006 | Mougeot, Claire | Associate | France | Other | 1.5 | $130.00 | $195.00 | Coordination ( planning, e mails, list of documents). |
| 1/10/2006 | Natorski, Nicole | Associate | United States | Special Requests | 4.0 | $110.00 | $440.00 | Continued - Followup on remediation and rollforward testing issues and documentation per Brandon Braman's comments. |
| 1/10/2006 | Natorski, Nicole | Associate | United States | Special Requests | 3.2 | $110.00 | $352.00 | Met with Brandon Braman to discuss remediation and rollforward testing activities from the week and to discuss possible sod issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Natorski, Nicole | Associate | United States | Special Requests | 2.4 | $110.00 | $264.00 | Followup on remediation and rollfoward testing issues and documentation per Brandon Braman's comments. |
| 1/10/2006 | Natorski, Nicole | Associate | United States | Special Requests | 0.7 | $110.00 | $77.00 | Met with Brandon Braman a nd Gerwin Otting and Udo Kleiner to discuss closing issues for completion of testing week. |
| 1/10/2006 | Navarro, Paola | Sr Associate | United States | Planning | 2.1 | $120.00 | $252.00 | Reviewed AHG deficiency tracker to ensure the action plans were included in the testing procedures for round 2 and sent out a communication to IAS and PwC on how to handle variations of frequency in suggested action plans for different plants. |
| 1/10/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.4 | $120.00 | $168.00 | Coached one staff on the preparation of the Divisional AHG Inventory template incorporating E&Y comments and updating the score card and the request list. |
| 1/10/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Discussion with one team member about the work to be done for fixed assets and communications with process owners. |
| 1/10/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Reviewed score card and request list for Inventory AHG Division. |
| 1/10/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Provided information on questions from 2 PwC Managers on 2 different matters of the validation templates for our planning of round 2. |
| 1/10/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Conference call on coordination for work to be done on Flint by IAS and PwC. |
| 1/10/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Read additional guidance on roles and responsibilities when testing compensating controls at the sites (from Core Team and Delphi SOX Team). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Provided instructions and files to use to one staff to map the 15 key controls checklist to the validation templates to ensure we are covering them in our round 2 testing. |
| 1/10/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Supported IAS with questions related to our validation templates from round 1 in preparation for round 2 testing. |
| 1/10/2006 | Orf, Darren | Manager | United States | Project management | 3.9 | $280.00 | $1,092.00 | Added new error checking functionality to tie out numerious budget views for US budget, actuals and projections. |
| 1/10/2006 | Orf, Darren | Manager | United States | Project management | 3.1 | $280.00 | $868.00 | Completed updating executive financial reports with US October data. |
| 1/10/2006 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Met with Shungu Chigariro to discuss project financial management. |
| 1/10/2006 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Discussed and prepared financial records for analysis of project staffing costs for Kim Van Gorder. |
| 1/10/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.5 | $260.00 | $650.00 | Review MM workbook updates. |
| 1/10/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.2 | $260.00 | $572.00 | Review FI workbook updates. |
| 1/10/2006 | Parakh, Siddarth | Manager | United States | Inventory | 5.0 | $165.00 | $825.00 | P03 Inventory Manual Verification Re-testing. |
| 1/10/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | Continued - P03 Inventory Manual Verification Re-testing. |
| 1/10/2006 | Parakh, Siddarth | Manager | United States | Inventory | 3.2 | $165.00 | $528.00 | P03 Inventory Manual Verification Re-testing. |
| 1/10/2006 | Parakh, Siddarth | Manager | United States | Inventory | 2.3 | $165.00 | $379.50 | Continued - P03 Inventory Manual Verification Re-testing. |
| 1/10/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 4.2 | $120.00 | $504.00 | Continued - Validation templates for revenue, read walkthroughs. |
| 1/10/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 2.1 | $120.00 | $252.00 | Validation templates for revenue, read walkthroughs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 1.5 | $120.00 | $180.00 | Testing for inventory with Jaime. |
| 1/10/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 4.8 | $120.00 | $576.00 | Revenue controls testing. |
| 1/10/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Revenu controls testing. |
| 1/10/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Meeting with Todd (Delphi). |
| 1/10/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.7 | $120.00 | $204.00 | Completed status of request list and mailed through to Diane Weir - Manager (PwC) and to Senior- Igor Voytsekhivskyy (PwC). |
| 1/10/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.6 | $120.00 | $192.00 | Participated in conference call with Mexico E&S location in regards to their planning and way-forward for round 2 testing. |
| 1/10/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.5 | $120.00 | $180.00 | Completed status of the Master Control Listing and mailed through to Diane Weir - Manager (PwC) and to Senior- Igor Voytsekhivskyy (PwC). |
| 1/10/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.2 | $120.00 | $144.00 | Participated in conference call with with Flint E&S location in regards to the planning and way-forward for round 2 testing. |
| 1/10/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Addressed e-mails and queries raised by International Locations and Diane Weir (Manager - PwC). |
| 1/10/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 4.8 | $120.00 | $576.00 | Preparing validation and roll-forward testing for Divisional. |
| 1/10/2006 | Pillay, Kumarie | Sr Associate | United States | Validation | 3.2 | $120.00 | $384.00 | Preparing validation and roll-forward testing for Divisional. |
| 1/10/2006 | Pistillo, Elena | Associate | Italy | Validation | 5.1 | $130.00 | $663.00 | Identify routine controls. |
| 1/10/2006 | Pistillo, Elena | Associate | Italy | Validation | 4.9 | $130.00 | $637.00 | Continued - Identify routine controls. |
| 1/10/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 5.4 | $120.00 | $648.00 | Request populations and samples for Financial reporting and Employee cost. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.4 | $120.00 | $288.00 | Follow up and wait on information requested for round 2 testing. |
| 1/10/2006 | Radwanska, Monika | Sr Associate | Poland | Planning | 2.2 | $135.00 | $297.00 | Preparation for testing phase 2 - review of testing plans and documentation. |
| 1/10/2006 | Radwanska, Monika | Sr Associate | Poland | Planning | 1.5 | $135.00 | $202.50 | Kick off meeting (M.Radwanska, K.Rostek, P.Urban, D.Kedzierska). |
| 1/10/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.2 | $130.00 | $546.00 | Documentation of FIGL Manual Verification Controls for PN1. |
| 1/10/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.9 | $130.00 | $507.00 | Documentation of FIGL Manual Verification Controls for PN1. |
| 1/10/2006 | Rhodes, Carol | Manager | United States | Planning | 1.8 | $165.00 | $297.00 | Review SOX guidance on segregation of duties testing and convey expectations and format to Debbie Praus, ICM. |
| 1/10/2006 | Rhodes, Carol | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Review plans for Cottondale and Vandalia and make updates for CWIP and re-distribute. |
| 1/10/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | Set-up budget/actual tracking report. |
| 1/10/2006 | Rhodes, Carol | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Follow-up with Debbie Praus, ICM regarding Lockport request list. |
| 1/10/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Update compensating controls spreadsheets. |
| 1/10/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Discuss control #3212 with Randy Laforest-PwC to determine if gap in testing exists from round 1. |
| 1/10/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Meet with Nick Miller, E&Y Mgr to review additional questions on expenditures. |
| 1/10/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Follow-up with Anne Grimaldi-PwC regarding Randy Laforest's time scheduled on Delphi. |
| 1/10/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Follow-up with Jasmina regarding Delphi planning for Columbus testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Rhodes, Carol | Manager | United States | Planning | 0.2 | $165.00 | $33.00 | Discuss with Kim Van Gorder, PwC Mgr control #3212. |
| 1/10/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 2.9 | $230.00 | $667.00 | Walkthrough and documention of tax processes, identification of key controls/test scripts, correspondence, including internal/external meeting, with various resources. |
| 1/10/2006 | Rostek, Konrad | Sr Associate | Poland | Planning | 1.9 | $135.00 | $256.50 | Preparation of update testing for Krosno plants. |
| 1/10/2006 | Rostek, Konrad | Sr Associate | Poland | Planning | 1.5 | $135.00 | $202.50 | Kick off meeting with P. Urban, M. Radwanska, D Kedzierska. |
| 1/10/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.6 | $140.00 | $504.00 | Documenting tests on excel sheet. |
| 1/10/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.1 | $140.00 | $294.00 | Meeting with brian on outstanding tests and documentation. |
| 1/10/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 0.9 | $140.00 | $126.00 | Understanding Tooling and CWIP. |
| 1/10/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Delphi - Travel | 0.7 | $140.00 | $91.00 | Travel back to birmingham (1.3 hour * 50%0. |
| 1/10/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.1 | $165.00 | $511.50 | Working on the 2007 schedules in order to identify necessary staff for performing the projects. |
| 1/10/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | Reviewing walkthroughs in order to gain an understanding regarding the controls depend on Workstream application. |
| 1/10/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/10/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | Participating in a meeting with Joe Piazza (Delphi), Dennis Wojdyla (PwC), David Bayles (Delphi), Bill Garvey (Delphi) to disscuss E&Y findings regarding CC IDs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Discussing Workstream application with Adam Gnesin (PwC) to determine whether Delphi needs to perform ITGC review for that application. |
| 1/10/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.5 | $95.00 | $237.50 | Documentation of P07 Configuration Narrative. |
| 1/10/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.0 | $95.00 | $190.00 | Documentation of P07 Configuration Narrative. |
| 1/10/2006 | Saenz, Patricio | Associate | United States | Delphi - Travel | 2.0 | $95.00 | $190.00 | Travel from Detroit, MI (DTW) to Houston, TX (IAH) (4hrs. * 50%). |
| 1/10/2006 | Sandoval, David | Associate | United States | Planning | 1.8 | $95.00 | $171.00 | Print electronic submissions of cleint documents. |
| 1/10/2006 | Sandoval, David | Associate | United States | Planning | 1.8 | $95.00 | $171.00 | Review additional client documentation regarding idle assets to develop an undersatnding of the processes and control in place. |
| 1/10/2006 | Sandoval, David | Associate | United States | Planning | 1.7 | $95.00 | $161.50 | Review schedule and plan tester responsibilities. |
| 1/10/2006 | Sandoval, David | Associate | United States | Planning | 1.5 | $95.00 | $142.50 | Review Fixed Assets validation plan for consistency with client process. |
| 1/10/2006 | Sandoval, David | Associate | United States | Planning | 1.0 | $95.00 | $95.00 | Meeting with Brian Rutkowski, Delphi Packard North American Idle Assets Manager and Todd Taylor, PwCM to develop an understanding of the processes and controls surrounding the identification of idle assets. |
| 1/10/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 3.6 | $95.00 | $342.00 | Documenting tests on excel sheet. |
| 1/10/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | Meeting with brian on outstanding tests and documentation. |
| 1/10/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Understanding Tooling and CWIP. |
| 1/10/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Delphi - Travel | 0.7 | $95.00 | $61.75 | Travel back to birmingham (1.3 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Shehi, Renis | Associate | United States | Other | 2.8 | $110.00 | $308.00 | Sending updates to the 50 pilot users regarding the training next week. |
| 1/10/2006 | Shehi, Renis | Associate | United States | Other | 2.2 | $110.00 | $242.00 | Wrapping up the FAQ for the Account Rec Tool. |
| 1/10/2006 | Shehi, Renis | Associate | United States | Other | 1.3 | $110.00 | $143.00 | Contacting Heather Lynds (Trintech) regarding some requests about the Account Rec Tool. |
| 1/10/2006 | Shehi, Renis | Associate | United States | Other | 1.2 | $110.00 | $132.00 | Working on the FAQ for the Account Rec Tool with Mike Wolfenden (Delphi). |
| 1/10/2006 | Shehi, Renis | Associate | United States | Other | 0.7 | $110.00 | $77.00 | Updating Matt Fawcett (Delphi) with the status of the daily activities. |
| 1/10/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 5.4 | $130.00 | $702.00 | Reviewing issues on sharepoint (HQ TAX and Finance). |
| 1/10/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.9 | $165.00 | $313.50 | Review round 2 validation plans and respond to emails related to testing accrual journal vouchers and 15 key controls. |
| 1/10/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Discuss China schedule and international deficiencies with F. Nance (DELPHI). |
| 1/10/2006 | Thomas, Rance | Associate | United States | Validation | 3.0 | $95.00 | $285.00 | Expenditure testing and follow up. |
| 1/10/2006 | Thomas, Rance | Associate | United States | Delphi - Travel | 1.6 | $95.00 | $147.25 | Drive from Kokomo to IND, IND to DTW (3.1 hrs. * 50%). |
| 1/10/2006 | Thomas, Rance | Associate | United States | Validation | 1.0 | $95.00 | $95.00 | Workstream documentation and follow up. |
| 1/10/2006 | Thomas, Rance | Associate | United States | Validation | 0.9 | $95.00 | $85.50 | Financial Reporting and follow up. |
| 1/10/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.2 | $300.00 | $60.00 | Updated certis docs review. |
| 1/10/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.2 | $330.00 | $66.00 | Updated certis docs review. |
| 1/10/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | -0.2 | $300.00 | ($60.00) | Updated certis docs review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Urban, Piotr | Manager | Poland | Planning | 1.7 | $175.00 | $297.50 | Review of testing documentation round 2 [TCK/HQ], discussions with staff. |
| 1/10/2006 | Urban, Piotr | Manager | Poland | Planning | 1.5 | $175.00 | $262.50 | Kick off meeting Krosno (preparation and attending). |
| 1/10/2006 | Urban, Piotr | Manager | Poland | Planning | 0.8 | $175.00 | $140.00 | Kick off meeting ASC Ostrow (preparation and attending). |
| 1/10/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 2.0 | $165.00 | $330.00 | Met with E&CPC&L regarding spreadsheet controls. |
| 1/10/2006 | Vidal, Amandine | Associate | France | Other | 4.1 | $130.00 | $533.00 | Donchery - Preparation of mission (list of documents). |
| 1/10/2006 | Vidal, Amandine | Associate | France | Other | 3.9 | $130.00 | $507.00 | Continued…(Donchery - Preparation of mission (list of documents)). |
| 1/10/2006 | Weir, Diane | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Participated in conference call with Mexico E&S location in regards to their planning and way-forward for round 2 testing. |
| 1/10/2006 | Weir, Diane | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic. |
| 1/10/2006 | Wild, Travis | Sr Manager | Australia | Planning | 4.1 | $300.00 | $1,230.00 | Discussions with US re timing and scope of P2 testing. |
| 1/10/2006 | Williams, Earle | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Remediation testing - Expenditure. |
| 1/10/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Remediation testing - Expenditure. |
| 1/10/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.9 | $120.00 | $228.00 | Remediation testing - Expenditure. |
| 1/10/2006 | Wojdyla, Dennis | Director | United States | Project Management | 2.0 | $260.00 | $520.00 | Downloading and reviewing Sharepoint issues for Steering and packard. Preparing for site visits next week. Emails and phone callsto contacts - Weston, Hickmont, Gano, Prueter, and nance. |
| 1/10/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $260.00 | $338.00 | Meeting with Garvey to identify issues to close - but not remediate.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | Memos to Ann Bianco, Bob Prueter, Frank nance regarding the inconsistencies of the mainframe transactions and their SoD lists. |
| 1/10/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | Meeting with Bayles, Hale, Piazza, jamshid - re:SAP Vega CCID's. |
| 1/10/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Standing 11:00 am update meeting with Joe & Garvey. |
| 1/10/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.9 | $260.00 | $234.00 | Review of SAS70 change control requirements. |
| 1/10/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | Delphi - August Expenses- Determine Hrs. Billed and Not Billed. |
| 1/10/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi -Review - August Expenses - Determine Bill Y/N. |
| 1/10/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi -Review - August Expenses - Determine Bill Y/N. |
| 1/10/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi- August Expenses - Determine Bill Y/N. |
| 1/10/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi -Review - August Expenses - Determine Bill Y/N. |
| 1/10/2006 | Wootton, Simon | Associate | United Kingdom | Other | 1.5 | $95.00 | $142.50 | Review of UK staff time entries and preparation of billing information. |
| 1/10/2006 | Wootton, Simon | Associate | United Kingdom | Other | 1.5 | $95.00 | $142.50 | Review of UK staff time entries and preparation of billing information. |
| 1/10/2006 | Wootton, Simon | Associate | United Kingdom | Other | 1.5 | $95.00 | $142.50 | Review of UK staff time entries and preparation of billing information. |
| 1/10/2006 | Wootton, Simon | Associate | United Kingdom | Other | 1.5 | $95.00 | $142.50 | Review of UK staff time entries and preparation of billing information. |
| 1/10/2006 | Yuan, Nora | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Investigate and follow-up with client on the issues noted during cash cut off test. |
| 1/10/2006 | Yuan, Nora | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Investigate discrepancies noted in the transition bank account balance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Yuan, Nora | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Document the cash cut off test on the approved work program. |
| 1/10/2006 | Yuan, Nora | Sr Associate | China | Other | 1.4 | $160.00 | $224.00 | Continue performing cash cut off test for the next 19 out of the 55 samples selected. |
| 1/10/2006 | Yuan, Nora | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Photo copy the exception samples of cash cut off. |
| 1/10/2006 | Yuan, Nora | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Photo copy the exception samples of bank reconciliaiton. |
| 1/11/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 5.2 | $120.00 | $624.00 | Review of defering controls among expenditures and inventory. |
| 1/11/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Continued - Review of defering controls among expenditures and inventory. |
| 1/11/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 3.3 | $140.00 | $462.00 | Preparation work to understand tasks to be carried for this week. |
| 1/11/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 2.4 | $140.00 | $336.00 | Expenditure testing with Mark Bagnall (Delphi). |
| 1/11/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 1.8 | $140.00 | $252.00 | Documentation and preparation for meeting with Mark Bagnall (Delphi) regarding Expenditure testing. |
| 1/11/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 0.9 | $140.00 | $126.00 | Testing with Andrew Travers (Delphi) Chris Neale (Delphi) on Revenue Testing. |
| 1/11/2006 | Johnson, Theresa | Manager | United States | Project management | 4.2 | $165.00 | $693.00 | Emailing of compensating control matrices for SAP locations to the SOX management office Director's review. |
| 1/11/2006 | Parakh, Siddarth | Manager | United States | Inventory | 3.0 | $165.00 | $495.00 | P03 Inventory Manual Verification Re-testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2006 | Wojdyla, Dennis | Director | United States | Project Management | 2.2 | $260.00 | $572.00 | Reviewing Steering issues and provided documentation, developing remediation test plans, reviewing roll-forward evidence provided, developing roll-forward test plan, sending out logistics information and requests via email. |
| 1/11/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | Reviewed MSA redlined agreement from Joe, idenfied and communicated to Joe the key control objectives and activities that should becovered in Program Changes by a service provider. |
| 1/12/2006 | Fairchild, Simon | Partner | United Kingdom | Other | 1.8 | $400.00 | $720.00 | Progress meeting with Debbie Hinchliffe (PWC), |
| 1/12/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 4.2 | $300.00 | $1,260.00 | Planning time for MZ532 rollforward and remediation testing, including creating of test plans. |
| 1/12/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 1.8 | $300.00 | $540.00 | Progress meeting with Simon Fairchild |
| 1/12/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 2.4 | $140.00 | $336.00 | Documentation and preparation for meeting with Mark Brophy (Delphi) regarding Expenditure testing. |
| 1/12/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 2.2 | $140.00 | $308.00 | Preparation for meeting with Helen Hewson (HR Manager) and Tam Aitchison (HR Officer) on Employee Cost. |
| 1/12/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 2.1 | $140.00 | $294.00 | Documentation of expenditure testing. |
| 1/12/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 0.9 | $140.00 | $126.00 | Photocopying and sort folder for roll forward testing. |
| 1/12/2006 | Johnson, Theresa | Manager | United States | Project management | 1.7 | $165.00 | $280.50 | Preparation of T&I compensating control matrix for the sending to appropriate global managers for testing. |
| 1/12/2006 | Keener, Stuart | Associate | United States | Other | 2.0 | $95.00 | $190.00 | Finished user details. Create delegated authority in time tracking application. |
| 1/12/2006 | Osterman, Scott | Director | United States | Project Management | 1.9 | $260.00 | $494.00 | Review testing results and documentation on Quickplace. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2006 | Parakh, Siddarth | Manager | United States | Inventory | 1.6 | $165.00 | $264.00 | P04 Inventory Manual Verification Re-testing. |
| 1/12/2006 | Rios, Claudia | Partner | Mexico | Other | 2.4 | $325.00 | $780.00 | Meeting with PwC team and Delphi team. |
| 1/12/2006 | Rios, Claudia | Partner | Mexico | Delphi - Travel | 1.7 | $325.00 | $536.25 | Time travel from Mexico City to Matamoros (3.3 hours * 50%). |
| 1/12/2006 | Rios, Claudia | Partner | Mexico | Other | 0.6 | $325.00 | $195.00 | Break for an meeting with the team. |
| 1/12/2006 | Rios, Claudia | Partner | Mexico | Other | 0.6 | $325.00 | $195.00 | Travel from Matamoros to Reynosa to take tha flight for Mexico. |
| 1/12/2006 | Rios, Claudia | Partner | Mexico | Other | 0.5 | $325.00 | $162.50 | Walktrough to tha airport to the hotel and then from the hotel to the company. |
| 1/12/2006 | Rios, Claudia | Partner | Mexico | Other | 0.4 | $325.00 | $130.00 | Meeting with Adam to have an update of the service. |
| 1/12/2006 | Rios, Claudia | Partner | Mexico | Other | 0.3 | $325.00 | $97.50 | Last instructions for the team that is going to stay in Matamoros. |
| 1/13/2006 | Ahmad, Omar | Associate | United Kingdom | Roll forward testing | 4.3 | $95.00 | $408.50 | Conducting roll forward testing for the revenue cycle. |
| 1/13/2006 | Ahmad, Omar | Associate | United Kingdom | Remediation | 2.6 | $95.00 | $247.00 | Conducting remediation testing. |
| 1/13/2006 | Ahmad, Omar | Associate | United Kingdom | Delphi - Travel | 0.4 | $95.00 | $38.00 | Travel from Birmingham to Stonehouse (.8 hour * 50%). |
| 1/13/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 2.7 | $95.00 | $256.50 | Recording of validation procedure. |
| 1/13/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 2.3 | $95.00 | $218.50 | Recording of validation test. |
| 1/13/2006 | Arenas, Jesse | Sr Associate | Mexico | Delphi - Travel | 1.5 | $95.00 | $137.75 | Flight travel (2.9 hours * 50%). |
| 1/13/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | Conducted retesting of controls for Revenue for European instances in Tremblay, France. |
| 1/13/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Conducted retesting of controls for Revenue for European instances in Tremblay, France. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Beasley, Rashida | Associate | United States | Test Planning | 5.2 | $110.00 | $572.00 | Gather data and make contact with System Administrators for SOD testing template and matrices. |
| 1/13/2006 | Beaver, William | Sr Associate | United States | Special Requests | 0.5 | $130.00 | $65.00 | Time spent sending Dennis Wojdyla Rollforward Framework while on vacaiton. |
| 1/13/2006 | Bellavia, Simona | Manager | Italy | Validation | 5.0 | $200.00 | $1,000.00 | Review of validation template MA572; MH 572 for routine control identification. |
| 1/13/2006 | Bellavia, Simona | Manager | Italy | Delphi - Travel | 1.0 | $200.00 | $200.00 | Travel time to reach Milano (2 hours * 50%). |
| 1/13/2006 | Bellavia, Simona | Manager | Italy | Validation | 1.0 | $200.00 | $200.00 | Kick off with local management to present the round 2. |
| 1/13/2006 | Bellavia, Simona | Manager | Italy | Validation | 1.0 | $200.00 | $200.00 | Review of validation template for MZ 572 to identify routine controls. |
| 1/13/2006 | Bieterman, Caren | Associate | United States | Validation | 3.0 | $95.00 | $285.00 | Forward SAP Requests to Delphi IAS. |
| 1/13/2006 | Bieterman, Caren | Associate | United States | Validation | 2.1 | $95.00 | $199.50 | SAP Populations to IAS. |
| 1/13/2006 | Bieterman, Caren | Associate | United States | Validation | 1.6 | $95.00 | $152.00 | Review Key Control Checklist. |
| 1/13/2006 | Bieterman, Caren | Associate | United States | Validation | 1.3 | $95.00 | $123.50 | Conference Call on Report testing. |
| 1/13/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 4.2 | $105.00 | $441.00 | Checking documents for Revenue Cycle. |
| 1/13/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.0 | $105.00 | $315.00 | Preparing templates for revenue Cycle. |
| 1/13/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 0.8 | $105.00 | $84.00 | Kick off meeting. |
| 1/13/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 3.1 | $130.00 | $403.00 | Met with Lucy Higgs to discuss SOD review for Gillingham, discussed Stage 1 and obtained SOD documents. |
| 1/13/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 3.1 | $130.00 | $403.00 | Worked on the performance of SOD testing, reviewing access reports and completed SOD review. |
| 1/13/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 2.1 | $130.00 | $273.00 | Met with Nicole Natorski to plan audit week of testing for roll-forward and remediation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 0.9 | $130.00 | $117.00 | Met with Andre Higgins, Finance Mgr. for opening meeting to the Gillingham, UK audit testing. |
| 1/13/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 0.6 | $130.00 | $78.00 | Met with Paul Furneaux, IT Mgr. for opening meeting to the Gillingham, UK audit testing. |
| 1/13/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 4.4 | $95.00 | $418.00 | Read past information from Delphi to prepare for testing. Examine Time and Expense Policies, March and June FTT Presentations on SOX, SOX Review - Validation Training Update, Accounting Expectations and Packard overview. |
| 1/13/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.8 | $95.00 | $171.00 | Attend kick-off meeting with Dave Sandoval, Martin Pretorius, Szabolcs Farkas, and Todd Taylor (PwC). |
| 1/13/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.7 | $95.00 | $161.50 | Prepare for engagement by reading over the "Summary of Procedures to be Performed in Round 2". Also, read through the Treasury and Expenditure final reports from Round 1. |
| 1/13/2006 | Broomfield, Jessica | Associate | United States | Validation | 0.1 | $95.00 | $9.50 | Install time tracker. |
| 1/13/2006 | Brown, Stasi | Director | United States | Project management | 2.5 | $260.00 | $650.00 | Update report testing listing based on results of meeting on Friday with Ernst & Young. |
| 1/13/2006 | Brown, Stasi | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Update discussion with Brian Decker (PwC Partner) and Shannon Herbst (PwC) on 2007 planning and report testing scope. |
| 1/13/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Conference call with Shannon Herbst (PwC) and PwC divisional managers to discuss scope fo report testing including debrief following. |
| 1/13/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Debrief report testing meeting with Ernst & Young and 2007 planning with Shannon Herbst (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Review draft of report testing subledger comments from Adam Gnesin (PwC). |
| 1/13/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Preparation for conference call with PwC managers on report testing scope. |
| 1/13/2006 | Caltagirone, Valeria | Sr Associate | Italy | Validation | 4.5 | $160.00 | $720.00 | Continued - update of Validation Template. |
| 1/13/2006 | Caltagirone, Valeria | Sr Associate | Italy | Validation | 4.5 | $160.00 | $720.00 | Update of Validation Template. |
| 1/13/2006 | Caltagirone, Valeria | Sr Associate | Italy | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel time to reach Bologna (2 hours * 50%). |
| 1/13/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 1.8 | $470.00 | $846.00 | Delphi 404 - key control summons with Kelly Roller. |
| 1/13/2006 | Chang, Douglas | Sr Associate | China | Other | 3.5 | $160.00 | $560.00 | Review overall Trading Accounts receivable Aging for the period ended on September 30, 2006. |
| 1/13/2006 | Chang, Douglas | Sr Associate | China | Other | 2.2 | $160.00 | $352.00 | Selection and categorization of sample used for performing Accounts receivable testwork. |
| 1/13/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Determine sample size to be used for Accounts receivable account balance and aging testing. |
| 1/13/2006 | Chang, Douglas | Sr Associate | China | Other | 1.1 | $160.00 | $176.00 | Examine activities between trading and non-trading Accounts receivable accounts to determine appropriate categories to used for capturing revenue transactions. |
| 1/13/2006 | Chew, Chui Peng | Sr Associate | Singapore | Planning | 5.1 | $160.00 | $816.00 | Planning and preparation of validation template for Phase 2 testing. |
| 1/13/2006 | Chew, Chui Peng | Sr Associate | Singapore | Planning | 2.9 | $160.00 | $464.00 | Continued - Planning and preparation of validation template for Phase 2 testing. |
| 1/13/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 2.8 | $215.00 | $602.00 | Making changes to and updating expense and billing spreadsheet that includes resource budgets, projections and actuals. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 2.8 | $215.00 | $602.00 | Making changes to and updating expense and billing spreadsheet that includes resource budgets, projections and actuals. |
| 1/13/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 0.8 | $215.00 | $172.00 | Final adjustments to Time and expense policy deck. |
| 1/13/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 0.8 | $215.00 | $172.00 | Final adjustments to Time and expense policy deck (FreshStart). |
| 1/13/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 0.4 | $215.00 | $86.00 | Updating rates for all levels on project billing report. |
| 1/13/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 0.3 | $215.00 | $64.50 | Updating rates for all levels on project billing report. |
| 1/13/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 0.1 | $215.00 | $21.50 | Updating rates for all levels on project billing report. |
| 1/13/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | VAT - re process for non income tax EU reveiw. |
| 1/13/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 2.9 | $105.00 | $304.50 | Revenue testing. |
| 1/13/2006 | Cieciel, Dominika | Associate | Poland | Delphi - Travel | 2.0 | $105.00 | $210.00 | Travel time Krakow-Ostrow (4 hours * 50%). |
| 1/13/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 1.3 | $105.00 | $136.50 | Expenditure testing. |
| 1/13/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 0.5 | $105.00 | $52.50 | Consultation with Krzysztof Lyson (PwC). |
| 1/13/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 0.5 | $105.00 | $52.50 | Consultation with Marcin Godyn (PwC). |
| 1/13/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.6 | $120.00 | $312.00 | Meeting to sumarize status of work for current and following week E&C and AGH divisional and plants. |
| 1/13/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.6 | $120.00 | $312.00 | Meeting to sumarize the status of work for current and following weeks - E&C and AHG division and plants. |
| 1/13/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Analyzed if OverTime for AHG should be in scope in order to prepare samples for testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/13/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Report Testing and Accounts Reconciliation Conference Call. |
| 1/13/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Report testing and account reconciliation conference call. |
| 1/13/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle. |
| 1/13/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.6 | $120.00 | $432.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle. |
| 1/13/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Discuss validation of Inventory Cycle with Delphi DPSS process owners. |
| 1/13/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Update on overall project . |
| 1/13/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Review of billing status . |
| 1/13/2006 | Delaunay, Helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Phase 2 preparation. |
| 1/13/2006 | Delaunay, Helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Phase 2 preparation. |
| 1/13/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Remediation | 3.4 | $120.00 | $408.00 | Select samples for Expenditure Control testing and begin documentation of sample in testing template. |
| 1/13/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Remediation | 2.8 | $120.00 | $336.00 | Review Phase 1 Testing and Documentation for Expenditure cycle. |
| 1/13/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Remediation | 2.3 | $120.00 | $276.00 | Select samples for Financial Reporting Control testing and begin documentation of sample in testing template. |
| 1/13/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Remediation | 1.1 | $120.00 | $132.00 | Review information and documents received from client for Expenditure and Financial Reporting cycle. |
| 1/13/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 2.9 | $75.00 | $217.50 | Review inventory control 2.3.24. |
| 1/13/2006 | Escandon, Leopoldo | Associate | Mexico | Delphi - Travel | 1.4 | $75.00 | $105.00 | Travel time from Mexico City to Matamoros (2.8 hours * 50%). |
| 1/13/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 1.3 | $75.00 | $97.50 | Meeting with Marcia Torres (Internal control) about the advance of the review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 1.2 | $75.00 | $90.00 | Documenting inventory test 2.1.1.5. |
| 1/13/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Creating list, memo and mailing for team correspondence. |
| 1/13/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Meeting planned, arranged and communicated to Delphi and Staff. |
| 1/13/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Providing expense documentation and discussion follow-up with P Nelson. |
| 1/13/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Reading and responding to e-mail correspondence. |
| 1/13/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Creating list, memo and mailing for team correspondence. |
| 1/13/2006 | Familiari, Francesca | Associate | Italy | Validation | 3.5 | $130.00 | $455.00 | Identify failed controls.(MZ572). |
| 1/13/2006 | Familiari, Francesca | Associate | Italy | Validation | 3.5 | $130.00 | $455.00 | Continued - Identify failed controls.(MZ572). |
| 1/13/2006 | Familiari, Francesca | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Bologna (2 hours * 50%). |
| 1/13/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 2.9 | $95.00 | $275.50 | Reviewed Phase 2 SOX. Summary of Procedures and Guidance. Used validation templates. Selected sample for inventory shipments for Warren, Mississipi, El Paso, and Laredo based on population received from Dave Burns (Delphi). |
| 1/13/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 1.8 | $95.00 | $171.00 | Kickoff meeting with PwC Team: Todd Taylor, David J Sandoval, Martin Pretorius, Jessica A Broomfield. |
| 1/13/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.4 | $280.00 | $392.00 | Prep schedule and UAT formats for passing over to Shungu, Review training deck and provide updates/recommendations. |
| 1/13/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.9 | $280.00 | $252.00 | Expense Mgmt, time reporting, e-mail review. |
| 1/13/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.4 | $280.00 | $112.00 | Review e-mail, discuss schedule with Matt and Mike. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.5 | $130.00 | $455.00 | PN1 testing of DN3 environment of SAP. |
| 1/13/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | Review of testing of manual verfication and configuration testing documentation for PN1 instance of SAP. |
| 1/13/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.7 | $130.00 | $84.50 | Travel from DTW to IAH (1.3 hrs. * 50%). |
| 1/13/2006 | Gavric, Marko | Associate | Italy | Planning | 4.1 | $130.00 | $533.00 | Formatted validation test plans. |
| 1/13/2006 | Gavric, Marko | Associate | Italy | Planning | 2.9 | $130.00 | $377.00 | Continued - Formatted validation test plans. |
| 1/13/2006 | Gavric, Marko | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Molinella (BO), the Delphi plant site (2 hours * 50%). |
| 1/13/2006 | Gnesin, Adam | Sr Manager | United States | Delphi - Travel | 5.3 | $260.00 | $1,365.00 | Travel from W. Bloomfield Mi, to Airport (DTW), to Houston (layover) to Brownsville, TX for trip to Delphi Metomoras. (10:00 AM EST - 8:30 PM EST) (10.5 hrs. * 50% hrs.). |
| 1/13/2006 | Godyn, Marcin | Sr Associate | Poland | Delphi - Travel | 2.0 | $135.00 | $270.00 | Travel time to ASC Ostrów (4 hours * 50%). |
| 1/13/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 1.0 | $135.00 | $135.00 | Other planning. |
| 1/13/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Start up meeting with D. Bogdajewicz, E. Banasiak (Delphi), D. Cieciel, K.Lyson (PwC). |
| 1/13/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Status meeting with ASC Director. |
| 1/13/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Communication within the team (consultation) - K. Lyson. |
| 1/13/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Communication within the team (consultation) - D. Cieciel. |
| 1/13/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 2.0 | $120.00 | $240.00 | TI schedule continuity moving forward, plant closing for thxgiving, Delphi E&S. |
| 1/13/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Update to staff managmetnt plan and schedules for reconciling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | Kick off Meeting with the team in order to agree the details of the review, review the instructions and coordinate the work for each member of the team. |
| 1/13/2006 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 1.6 | $95.00 | $152.00 | Select sample non rutinary controls for expenditures. |
| 1/13/2006 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | 1.5 | $95.00 | $137.75 | Traveling time - Mexico city to Matamoros (2.9 hours * 50%). |
| 1/13/2006 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 0.8 | $95.00 | $76.00 | Kick off Meeting with management. |
| 1/13/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.7 | $120.00 | $564.00 | Continued - Review of validation test for the inventory cycle (including plants with Caren Bieterman). |
| 1/13/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.1 | $120.00 | $492.00 | Review of validation test for the inventory cycle (including plants with Caren Bieterman). |
| 1/13/2006 | Herbst, Shannon | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Update discussion with Brian Decker (PwC Partner) and S. Brown (PwC) on 2007 planning and report testing scope. |
| 1/13/2006 | Herbst, Shannon | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Debrief report testing meeting with Ernst & Young and 2007 planning with S. Brown (PwC). |
| 1/13/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Delphi SOX / PwC Weekly Update Meeting. |
| 1/13/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Report testing and account recons call with PwC team. |
| 1/13/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Milestone Chart Update with Darren Orf. |
| 1/13/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Prepared for weekly Delphi SOX/PwC weekly update meeting. |
| 1/13/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Responded to e-mails and phone calls from international and US managers related to round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with Kim Van Gorder related to transition of plant work to IAS. |
| 1/13/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 1.8 | $300.00 | $540.00 | Review of PwC US emails and UK team breifing. |
| 1/13/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 1.4 | $300.00 | $420.00 | Review and dissemination within UK team of central communication on round 2 work |
| 1/13/2006 | Hosnofsky, Christian | Associate | Germany | Roll forward testing | 4.1 | $130.00 | $533.00 | Prepartion of the Test of the Expenditure Cycle. |
| 1/13/2006 | Hosnofsky, Christian | Associate | Germany | Roll forward testing | 2.4 | $130.00 | $312.00 | Kick-Off PwC Team. |
| 1/13/2006 | Hosnofsky, Christian | Associate | Germany | Roll forward testing | 0.8 | $130.00 | $104.00 | Kick-Off with Mr. Sonneborn (ICC Delphi). |
| 1/13/2006 | Hosnofsky, Christian | Associate | Germany | Roll forward testing | 0.7 | $130.00 | $91.00 | Interview Karin Weisselberg (General Ledger). |
| 1/13/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 4.1 | $140.00 | $574.00 | Documentation and testing with Helen Hewson (HR Manager) and Tam Aitchison (HR Officer) on Employee Cost. |
| 1/13/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 3.2 | $140.00 | $448.00 | Documentation and testing with Dave Diamond (Data Manager) on Inventory. |
| 1/13/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 0.7 | $140.00 | $98.00 | Testing with Kerry Moreton (Delphi) on expenditure testing. |
| 1/13/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 0.6 | $140.00 | $84.00 | Preparation for meeting with Dave Diamond (Data Manager). |
| 1/13/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 3.2 | $105.00 | $336.00 | Preparation of validation plans - France. |
| 1/13/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 2.6 | $105.00 | $273.00 | Preparation of validation plans - Spain. |
| 1/13/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 1.5 | $105.00 | $157.50 | Preparation of validation plans - Portugal. |
| 1/13/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 0.8 | $105.00 | $84.00 | Kick off meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.0 | $200.00 | $200.00 | Preparation for Gillingham visit including work allocation and hotel booking confirmations. |
| 1/13/2006 | Johnson, Theresa | Manager | United States | Project management | 1.7 | $165.00 | $280.50 | Review of S. Herbst - Director of SOX management office, comments on the matrices prepared for sending to global management team for testing for SAP locations. |
| 1/13/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.1 | $95.00 | $294.50 | DPSS Phase 2 validation - financial reporting cycle. |
| 1/13/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.1 | $95.00 | $199.50 | DPSS Phase 2 validation - financial reporting cycle. |
| 1/13/2006 | Kallas, Stefanie | Associate | United States | Project management | 1.6 | $95.00 | $152.00 | Medical - validation templates - break into per-cycle templates and send out. |
| 1/13/2006 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 0.5 | $95.00 | $47.50 | Travel from PIT to DTW (1hr.*50%). |
| 1/13/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 2.1 | $105.00 | $220.50 | Financial Reporting- testing. |
| 1/13/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 1.9 | $105.00 | $199.50 | Consultation with M.Radwańska (PwC) and M.Smolka (PwC)- introduction into testing- Phase 2. |
| 1/13/2006 | Kedzierska, Danuta | Associate | Poland | Delphi - Travel | 1.6 | $105.00 | $168.00 | Travel from home to Client (from Kraków to Krosno) (3.2 hours * 50%). |
| 1/13/2006 | Keener, Stuart | Associate | United States | Other | 4.0 | $95.00 | $380.00 | Continued work on delegated authority in time tracking application. |
| 1/13/2006 | Keener, Stuart | Associate | United States | Other | 4.0 | $95.00 | $380.00 | Work on delegated authority in time tracking application. |
| 1/13/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.9 | $200.00 | $580.00 | Made changes to Role Design Database and uploaded workbooks to Quickplace. |
| 1/13/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | Incorporated changes from Chris Lane's meetings. |
| 1/13/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $200.00 | $300.00 | Reviewed project plan and made changes. |
| 1/13/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $200.00 | $300.00 | Planned meetings for upcoming week(s). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Kumar, Manoj | Sr Associate | India | Planning | 2.0 | $60.00 | $120.00 | Discussion with Vikas on Routine Controls. |
| 1/13/2006 | Kumar, Manoj | Sr Associate | India | Planning | 1.9 | $60.00 | $114.00 | Discussion with Vikas on Non-RoutineControls. |
| 1/13/2006 | Kumar, Manoj | Sr Associate | India | Planning | 1.6 | $60.00 | $96.00 | Discussion with Vikas on remediation control Controls. |
| 1/13/2006 | Kumar, Manoj | Sr Associate | India | Planning | 1.4 | $60.00 | $84.00 | Preparing a list of requirement for controls to be tested. |
| 1/13/2006 | Kumar, Manoj | Sr Associate | India | Planning | 1.2 | $60.00 | $72.00 | Preparing a list of requirement for controls to be tested. |
| 1/13/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 3.7 | $175.00 | $647.50 | Review of the guidance, validation plan templates, prior audit findings and E&Y findings. |
| 1/13/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 0.8 | $175.00 | $140.00 | Accenture kick-off meeting with Petra Formankova (ICC). |
| 1/13/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.1 | $120.00 | $612.00 | T&I divisional HQ rollforward/remediation test plan creation. |
| 1/13/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 3.1 | $120.00 | $372.00 | Continued - T&I divisional HQ rollforward/remediation test plan creation. |
| 1/13/2006 | Lane, Chris | Director | United States | Delphi - Travel | 1.5 | $260.00 | $390.00 | Travel to Dayton from Denver (3 hrs. * 50%). |
| 1/13/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 3.1 | $130.00 | $403.00 | Preparation testing templates. |
| 1/13/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.4 | $130.00 | $312.00 | Kick Off with PwC local Team. |
| 1/13/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.2 | $130.00 | $156.00 | Interview with Mr. Bernd Sonneborn - Financial reporting/Treasury. |
| 1/13/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.8 | $130.00 | $104.00 | Kick Off with Mr. Bernd Sonneborn (ICC Delphi). |
| 1/13/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.4 | $130.00 | $52.00 | Interview with Mr. Duscha - Financial reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.3 | $130.00 | $39.00 | Interview with Ms. Karin Weisselberg - Financial reporting. |
| 1/13/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 2.1 | $95.00 | $199.50 | Testing Financial Reporting. |
| 1/13/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 2.1 | $95.00 | $199.50 | Testing Fixed Assets. |
| 1/13/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 2.1 | $95.00 | $199.50 | Testing Revenue Cycle. |
| 1/13/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 2.1 | $95.00 | $199.50 | Gaining an understanding of the controls and processes for the Stone house site. |
| 1/13/2006 | Lewindon, Chris | Associate | United Kingdom | Delphi - Travel | 1.4 | $95.00 | $133.00 | Travelling from Milton Keynes to Stonehouse (2.8 hours * 50%). |
| 1/13/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.9 | $95.00 | $370.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into Fidelity PSW to gather documentation for recalculating credited service audit. |
| 1/13/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.5 | $95.00 | $142.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into Fidelity PSW to gather documentation for recalculating credited service audit. |
| 1/13/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 3.9 | $135.00 | $526.50 | Testing ASC (remediation). |
| 1/13/2006 | Lyson, Krzysztof | Sr Associate | Poland | Delphi - Travel | 2.0 | $135.00 | $270.00 | Travel Kraków - Ostrów (4 hours * 50%). |
| 1/13/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Consulatation with Marcin Godyń. |
| 1/13/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Local stat up with client (ASC). |
| 1/13/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Review of unaudited Accounts Payables balances with April Yan to understand issue noted and obtain details on work done by management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.4 | $160.00 | $224.00 | Review of journal vouchers passed to adjust inventory balances against cost of sales/ income statement as documented in memo sent to USA. |
| 1/13/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Review of long outstanding Accounts Payables balances brought forward from previous years and selection of sampling methodology and samples. |
| 1/13/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Review of unaudited Accounts Payables balances maintained externally on Excel and selection of samples to be selected. |
| 1/13/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Drafting of email to be sent to senior manager to highlight issue on Unaudited Accounts Payables balances. |
| 1/13/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Testing of translation of Non Trade Accounts Payables balances. |
| 1/13/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.2 | $160.00 | $32.00 | Review and quantification of Allied balances within Non- Trade non- allied balances in Account 4411. |
| 1/13/2006 | Natorski, Nicole | Associate | United States | Special Requests | 3.8 | $110.00 | $418.00 | Documentation of remediation issues per information obtained from Paul Furneaux and review of obtained documentation. |
| 1/13/2006 | Natorski, Nicole | Associate | United States | Special Requests | 2.1 | $110.00 | $231.00 | Met with Brandon Braman to discuss the planning and timing for the week of testing at Gillingham,UK site. |
| 1/13/2006 | Natorski, Nicole | Associate | United States | Special Requests | 1.9 | $110.00 | $209.00 | Review of remediation issues on sharepoint in preperation for walkthrough meetings with Paul Furneaux. |
| 1/13/2006 | Natorski, Nicole | Associate | United States | Special Requests | 1.4 | $110.00 | $154.00 | Meeting with Paul Furneaux, IT Manager to discuss remediation testing and obtain documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Natorski, Nicole | Associate | United States | Special Requests | 0.9 | $110.00 | $99.00 | Met with Andrew Higgins, finance manager and Brandon Braman to discuss the testing plan for the week for segregation of duties and remediation testing. |
| 1/13/2006 | Natorski, Nicole | Associate | United States | Delphi - Travel | 0.2 | $110.00 | $16.50 | Travel to Heathrow Airport, connecting flight to Amsterdam, and subsequent flight to Detroit Metro (.3hrs. * 50%). |
| 1/13/2006 | Navarro, Paola | Sr Associate | United States | Planning | 2.6 | $120.00 | $312.00 | Meeting to summarize the status of work for current and following weeks for AHG and E&C divisions and plants. |
| 1/13/2006 | Navarro, Paola | Sr Associate | United States | Planning | 2.3 | $120.00 | $276.00 | Prepared request list for AHG employee cost divisional testing and sent to Kate Wilson. |
| 1/13/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Provided PwC Team Leads with 15 key controls checklist mapped to the framework to use during round 2 validation. |
| 1/13/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Report testing and Account recs conference call with PwC core team and team leads. |
| 1/13/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Analyzed E&Y comments for Financial Reporting and Inventory for AHG division. |
| 1/13/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Followed up with Jon Trevathan on the OT reports to determine if timekeeping controls are in scope for divisional testing. |
| 1/13/2006 | Orf, Darren | Manager | United States | Project management | 4.3 | $280.00 | $1,204.00 | Began updating milestone chart for Round 2. |
| 1/13/2006 | Orf, Darren | Manager | United States | Delphi - Travel | 1.6 | $280.00 | $448.00 | Travel from Chicago, IL to Detroit, MI (3.2 hrs. * 50%). |
| 1/13/2006 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Met with Shannon Herbst to discuss milestone chart for Round 2. |
| 1/13/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.6 | $260.00 | $936.00 | Review of all workbooks on quickplace. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Osterman, Scott | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | Review of testing results and documentation on Quickplace. |
| 1/13/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $260.00 | $286.00 | Project plan review and updates. |
| 1/13/2006 | Parakh, Siddarth | Manager | United States | Inventory | 5.9 | $165.00 | $973.50 | P04 Inventory Manual Verification Re-testing. |
| 1/13/2006 | Parakh, Siddarth | Manager | United States | Inventory | 5.0 | $165.00 | $825.00 | P04 Inventory Manual Verification Re-testing. |
| 1/13/2006 | Parakh, Siddarth | Manager | United States | Inventory | 0.5 | $165.00 | $82.50 | Continued - P04 Inventory Manual Verification Re-testing. |
| 1/13/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 5.2 | $120.00 | $624.00 | Financial reporting controls testing. |
| 1/13/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Expenditure controls testing. |
| 1/13/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.4 | $120.00 | $288.00 | Analysed and updated the control status spreadsheet and the issue tracker spreadsheet, based on the updated validation templates received from the other team members. |
| 1/13/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.8 | $120.00 | $216.00 | Discussed and followed up on Compensating Control Checklist in regards to Kokomo location. |
| 1/13/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Addressed e-mails received from International Locations and Diane Weir (Manager - PwC). |
| 1/13/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Discussed and brought up to speed on the WorkStream concept from team member Rance Thomas (PwC). This was required to ensure we were addressing the possible risks surrounding Workstream. |
| 1/13/2006 | Pistillo, Elena | Associate | Italy | Validation | 6.0 | $130.00 | $780.00 | Update validation template MH 572 (non-routine controls). |
| 1/13/2006 | Pistillo, Elena | Associate | Italy | Validation | 2.0 | $130.00 | $260.00 | Identify documentation for the testing activity (MH 572 - non routine controls). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Pistillo, Elena | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel time to reach Bologna (2 hours * 50%). |
| 1/13/2006 | Pistillo, Elena | Associate | Italy | Validation | 1.0 | $130.00 | $130.00 | Meeting with local ICC (Annalisa Sivieri). |
| 1/13/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.5 | $120.00 | $420.00 | Print and read round 2 walkthroughs, control framework and validation plans for financial reporting and employee cost. |
| 1/13/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Planning meeting in Cleveland: Jessica Broomfield, Szabolcs Farkas, David Shandoval, Todd Taylor, Martin Pretorius (PwC). |
| 1/13/2006 | Pretorius, Martin | Sr Associate | United States | Delphi - Travel | 0.8 | $120.00 | $90.00 | Travel time to Cleveland and back to Warren for Round 2 planning meeting (1.5 hrs. * 50%). |
| 1/13/2006 | Radwanska, Monika | Sr Associate | Poland | Remediation | 3.1 | $135.00 | $418.50 | Preparation for testing- Review of testing plan (Remediation). |
| 1/13/2006 | Radwanska, Monika | Sr Associate | Poland | Remediation | 1.9 | $135.00 | $256.50 | Introduction into testing Phase 2- coaching for D. Kedzierska and M.Smolka. |
| 1/13/2006 | Radwanska, Monika | Sr Associate | Poland | Delphi - Travel | 1.6 | $135.00 | $216.00 | Travel from home to Client (from Kraków to Krosno) (3.2 hours * 50%). |
| 1/13/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 3.9 | $325.00 | $1,267.50 | Conference call for discussion of the issues with Mechatronic management. |
| 1/13/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.4 | $325.00 | $455.00 | Meeting with Marcia Torres in order to review the status of the work performed during the last week. |
| 1/13/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.1 | $130.00 | $403.00 | Documenting PG2 Manual Verification Controls. |
| 1/13/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.0 | $130.00 | $390.00 | Documenting PG2 Manual Verification Controls. |
| 1/13/2006 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 1.4 | $130.00 | $182.00 | Travel from Chicago to Detroit (2.8 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 3.2 | $105.00 | $336.00 | Review validation template (generic). |
| 1/13/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 0.8 | $105.00 | $84.00 | Kick off. |
| 1/13/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 0.8 | $105.00 | $84.00 | Introduction with country supervisor Uk. |
| 1/13/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 0.7 | $105.00 | $73.50 | Introduction with country supervisor Portugal. |
| 1/13/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 0.6 | $105.00 | $63.00 | Introduction with country supervisor Italy. |
| 1/13/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 0.6 | $105.00 | $63.00 | Introduction with country supervisor GEM. |
| 1/13/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 0.5 | $105.00 | $52.50 | Introduction with country supervisor Spain. |
| 1/13/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 0.4 | $105.00 | $42.00 | Introduction with country supervisor Germany. |
| 1/13/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 0.4 | $105.00 | $42.00 | Introduction with country supervisor France. |
| 1/13/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 1.7 | $165.00 | $280.50 | Guidance to new team member, Paul Dell (PwC), on Delphi SOX testing methodology, documentation requirements and Medical key controls. |
| 1/13/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 1.5 | $165.00 | $247.50 | Kick-off meeting for roll-forward and remediation testing with PwC team and Medical testing lead. |
| 1/13/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.4 | $165.00 | $231.00 | Developed budget to actual update for DPSS in round 2 and submitted to Darren Orf (PwC) for review. |
| 1/13/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 1.4 | $165.00 | $231.00 | Reviewed special tooling and CWIP testing requirements for rd 2. Discussed requirements with Luke Rininger (PwC) to request population documentation and validate their was no samples for round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 1.3 | $165.00 | $214.50 | Delegated responsibilitiesand cycles to PwC team (Kolade Dada, Paul Dell, Luke Rininger and Stefanie Kallas) in testing the remediation/roll-forward controls. Provided individual guidance on assigned tasks, due dates and status update requirements. |
| 1/13/2006 | Reed, Brian | Manager | United States | Project management | 1.2 | $165.00 | $198.00 | Report and account reconciliation conference call chaired by Stasi Brown (PwC). |
| 1/13/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 0.9 | $165.00 | $148.50 | Reviewed population and sample documentation received from Medical process owners. |
| 1/13/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.7 | $165.00 | $115.50 | Summarized outstanding DPSS round 2 documentation and submitted to Fern Wan (Delphi) for review and discussion. |
| 1/13/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 0.7 | $165.00 | $115.50 | Identified missing automated controls from individual PwC team members responsibilities. Delegated oustanding automated controls, to mitigate ITGC deficiencies, to each PwC team member. |
| 1/13/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Read emails regarding round 2 testing including those related to accrual control activity 3.2.2.2. |
| 1/13/2006 | Rhodes, Carol | Manager | United States | Planning | 2.0 | $165.00 | $330.00 | Research and respond to SOX team members regarding inventory controls and control # 3222. |
| 1/13/2006 | Rhodes, Carol | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Conference call with S Herbst and S Brown regarding report testing guidelins and expectations. |
| 1/13/2006 | Rhodes, Carol | Manager | United States | Planning | 0.9 | $165.00 | $148.50 | Follow-up with Kim Van Gorder and Brian Reed- PwC regarding previous meeting on SAP report testing. |
| 1/13/2006 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.4 | $225.00 | $315.00 | Traveling time from Mexico City to Matamoros for meeting with Deltronicos and review in Mechatronic (2.8 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.1 | $225.00 | $247.50 | Meeting with Marcia Torres in order to review the status of the work performed during the last week. |
| 1/13/2006 | Ricardez, Elvira | Sr Manager | Mexico | Other | 0.3 | $225.00 | $67.50 | Conference call for coordination of the meeting scheduled for November 14, 2006 in Deltronicos, Matamoros Mexico. |
| 1/13/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 2.0 | $95.00 | $190.00 | Reviewed control populations for fixed asset cycle to see what is outstanding. |
| 1/13/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.7 | $95.00 | $161.50 | Performed remediation testing for fixed asset impairment control. |
| 1/13/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.6 | $95.00 | $152.00 | Tested control regarding proper valuation of fixed assets. |
| 1/13/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.0 | $95.00 | $95.00 | Noted preliminary testing results and filed workpapers into binder. |
| 1/13/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.7 | $95.00 | $66.50 | Met with C. Micek to obtain fixed asset populations. |
| 1/13/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.6 | $95.00 | $57.00 | Sorted populations and checked off what was no longer needed. |
| 1/13/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.6 | $95.00 | $57.00 | Made updates to testing results based on feedback. |
| 1/13/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.5 | $95.00 | $47.50 | Met with C. Micek to obtain additional populations. |
| 1/13/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.4 | $95.00 | $38.00 | Reviewed testing results with Brian and obtained feedback. |
| 1/13/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.4 | $95.00 | $38.00 | Made updates to populations received and those that were still outstanding. |
| 1/13/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 4.1 | $200.00 | $820.00 | Review e-mails - instruction von PwC US - in case of open questions: Requests to PwC US. |
| 1/13/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.4 | $200.00 | $480.00 | Kick off with PwC local Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 Rogge, Horst | Manager | Germany | Roll forward testing | 0.8 | $200.00 | $160.00 | Kick off with Mr Bernd Sonneborn (ICC Delphi). |
| 1/13/2006 Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 4.1 | $230.00 | $943.00 | Walkthrough and documention of tax processes, identification of key controls/test scripts, correspondence, including internal/external meeting, with various resources. |
| 1/13/2006 Roy Choudhury, Adit Sr Associate | | United Kingdom | Roll forward testing | 3.3 | $140.00 | $462.00 | Reviewing tests and explaing tests. |
| 1/13/2006 Roy Choudhury, Adit Sr Associate | | United Kingdom | Roll forward testing | 2.4 | $140.00 | $336.00 | Coaching and breifing Oliver, Chris. |
| 1/13/2006 Roy Choudhury, Adit Sr Associate | | United Kingdom | Roll forward testing | 1.6 | $140.00 | $224.00 | Meeting with the client. |
| 1/13/2006 Roy Choudhury, Adit Sr Associate | | United Kingdom | Delphi - Travel | 0.4 | $140.00 | $56.00 | Travel from Birmingham to Stonehouse (.8 hour * 50%). |
| 1/13/2006 Sadaghiyani, Jamshid Manager | | United States | Project Administration (IT) | 2.3 | $165.00 | $379.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/13/2006 Sadaghiyani, Jamshid Manager | | United States | Project Management | 1.6 | $165.00 | $264.00 | Reviewing the SoD conflict review's scope for Mexico Datacenter (Workstream) to ensure all of the SoD conflic process review applications that support in scoped processes will be tested. |
| 1/13/2006 Sadaghiyani, Jamshid Manager | | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Reviewing team members' assignment to ensure all of them are properly following the previously discussed audit plan. |
| 1/13/2006 Saenz, Patricio | Associate | United States | Expenditure | 2.5 | $95.00 | $237.50 | Documentation of P07 Configuration Narrative. |
| 1/13/2006 Saenz, Patricio | Associate | United States | Expenditure | 2.1 | $95.00 | $199.50 | Documentation of P07 Configuration Narrative. |
| 1/13/2006 Saenz, Patricio | Associate | United States | Delphi - Travel | 2.0 | $95.00 | $190.00 | Travel from Houston, TX (IAH) to Detroit, MI (DTW) (4hrs. *50%). |
| 1/13/2006 Sandoval, David | Associate | United States | Planning | 2.5 | $95.00 | $237.50 | Prepare for Kick-off meeeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Sandoval, David | Associate | United States | Planning | 1.5 | $95.00 | $142.50 | Validation testing kick-off meeting. Personnel present: Todd Taylor, PwCM, Martin Pretorius, PwC Core senior, Szabolcs Farkas, PwC and Jessica Broonfield, PwC. |
| 1/13/2006 | Schietinger, Timo | Associate | Germany | Roll forward testing | 4.1 | $130.00 | $533.00 | Preparation Revenue Cycle. |
| 1/13/2006 | Schietinger, Timo | Associate | Germany | Roll forward testing | 2.4 | $130.00 | $312.00 | Kick Off with PwC local Team. |
| 1/13/2006 | Schietinger, Timo | Associate | Germany | Roll forward testing | 0.8 | $130.00 | $104.00 | Kick Off with Mr. Bernd Sonneborn (ICC Delphi). |
| 1/13/2006 | Schietinger, Timo | Associate | Germany | Roll forward testing | 0.7 | $130.00 | $91.00 | Interview with Ms. Karin Weisselberg (Finance) - Revenue. |
| 1/13/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 2.4 | $95.00 | $228.00 | Coaching and breifing Oliver, Chris. |
| 1/13/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 2.3 | $95.00 | $218.50 | Reviewing tests and explaing tests. |
| 1/13/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 1.6 | $95.00 | $152.00 | Meeting with the client. |
| 1/13/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Delphi - Travel | 0.8 | $95.00 | $77.90 | Travel from Milton Keynes to Stonehouse (1.65 hours * 50%). |
| 1/13/2006 | Shehi, Renis | Associate | United States | Other | 4.9 | $110.00 | $539.00 | Performing a walkthrough and cleaning the Account Rec Training deck that Mike Wolfenden (Delphi) created. |
| 1/13/2006 | Shehi, Renis | Associate | United States | Other | 1.2 | $110.00 | $132.00 | Replying to emails/requests for the pilot users attending the CARS training. |
| 1/13/2006 | Shehi, Renis | Associate | United States | Other | 0.8 | $110.00 | $88.00 | Making some minor updates to the FAQ from the information obtained from. |
| 1/13/2006 | Shehi, Renis | Associate | United States | Other | 0.5 | $110.00 | $55.00 | Updating the action items list and sending the updated sheet to David Church (Delphi). |
| 1/13/2006 | Shehi, Renis | Associate | United States | Other | 0.4 | $110.00 | $44.00 | Updating Matt Fawcett (Delphi) with the status of the daily activities. |
| 1/13/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 3.7 | $130.00 | $481.00 | Performing SoD testing for SIVA. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 2.5 | $130.00 | $325.00 | Reviewing the applications in scope for MTC based on the information obtained during previous meetings and Business Processes in scope for MTC. |
| 1/13/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 1.1 | $130.00 | $143.00 | Meeting with Manuel Ramirez (IT Sec. Manager - Delphi MTC), Ricardo Cuan (Applications Manager - Delphi MTC), and Carlos Saucedo (System Administrator for e-CPTS). Discussing appl. supporting Business Processes in scope for MTC (Mexico Tech. Center). |
| 1/13/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 0.6 | $130.00 | $78.00 | Working on the agenda for the SoD testing. |
| 1/13/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 0.6 | $130.00 | $78.00 | Meeting with Manuel Ramirez (IT Sec. Manager - Delphi MTC), Rocio Flores (System Admin. for BMAS) and Ileana Molina (BPO for BMAS). Discussing the system funcionalities for BMAS. |
| 1/13/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.2 | $135.00 | $432.00 | Reviewing of the obatined documentation and testing preparation. |
| 1/13/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 1.2 | $135.00 | $162.00 | Preparation for the kick-of meeting. |
| 1/13/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 0.8 | $135.00 | $108.00 | Kick off meeting. |
| 1/13/2006 | Smith, Andrea | Manager | United States | Project management | 0.7 | $360.00 | $252.00 | Discussion with Kristy Woods (PwC) regarding status of the various bankruptcy projects. |
| 1/13/2006 | Smith, Andrea | Manager | United States | Project management | 0.1 | $360.00 | $36.00 | Follow-up discussion with Kristy Woods (PwC) regarding progress of the Delphi expense review. |
| 1/13/2006 | Smolka, Michal | Associate | Poland | Delphi - Travel | 2.4 | $105.00 | $246.75 | Travel from home to Client (from Katowice to Krosno) (4.7 hours * 50%). |
| 1/13/2006 | Smolka, Michal | Associate | Poland | Remediation | 2.1 | $105.00 | $220.50 | Inventory- testing. |
| 1/13/2006 | Smolka, Michal | Associate | Poland | Remediation | 1.9 | $105.00 | $199.50 | Consultation with M.Radwańska (PwC) and D.Kedzierska (PwC)- Introduction into testing- Phase 2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 3.0 | $95.00 | $285.00 | Download and reconcile the time descriptions for the October U.S. Consolidator. |
| 1/13/2006 | Taylor, Todd | Manager | United States | Engagement management | 3.3 | $165.00 | $544.50 | Review validation plans, read and respond to emails related to Austria, Morocco and payroll testing. |
| 1/13/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Lead and participate in the kickoff meeting for the US team - D.Sandoval, M.Pretorius, S.Farkas, J.Broomfield (PwC). |
| 1/13/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Prepare for the US team kickoff meeting. |
| 1/13/2006 | Thomas, Rance | Associate | United States | Validation | 3.2 | $95.00 | $304.00 | Update Workstream document and review Workstream reports. |
| 1/13/2006 | Thomas, Rance | Associate | United States | Validation | 2.2 | $95.00 | $209.00 | Create fixed asset validation template. |
| 1/13/2006 | Thomas, Rance | Associate | United States | Delphi - Travel | 1.5 | $95.00 | $137.75 | DTW to IND, IND to kokomo (2.9 hrs. * 50%). |
| 1/13/2006 | Thomas, Rance | Associate | United States | Validation | 0.6 | $95.00 | $57.00 | Discuss plan/assignments for cycles. |
| 1/13/2006 | Urban, Piotr | Manager | Poland | Remediation | 2.1 | $175.00 | $367.50 | Review of Deficiency status for TCK/HQ Krakow (remediation of controls, updating Issue Log), discussions with staff. |
| 1/13/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | SPOKE WITH Milwaukee plant on upcoming audit. |
| 1/13/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Spoke with Grand Rapids plant. |
| 1/13/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.6 | $95.00 | $247.00 | Update requests status and controls testing status files. |
| 1/13/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.3 | $95.00 | $218.50 | Document results of testing the inventory control related to consignment relationships. |
| 1/13/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.9 | $95.00 | $180.50 | Discuss open controls with M Wilkes, Internal Controls Manager (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Discuss accounts payable reconciliations with C. Riedl, Internal Audit (Delphi). |
| 1/13/2006 | Weir, Diane | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic. |
| 1/13/2006 | Williams, Earle | Sr Associate | United States | Remediation | 3.0 | $120.00 | $360.00 | Remediation testing - Expediture. |
| 1/13/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Remediation testing - Expenditure. |
| 1/13/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Remediation testing - Employee Cost. |
| 1/13/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Meet with Dave Franks (ICC). |
| 1/13/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Meet with Brian (Buyer) and Briana (Buyer). |
| 1/13/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 4.2 | $95.00 | $399.00 | Treasury Rollforward testing and documentation. |
| 1/13/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 4.1 | $95.00 | $389.50 | Inventory Rollforward testing and documentation review. |
| 1/13/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 0.8 | $95.00 | $76.00 | Employee Cost Rollforward Documentation gathering and review. |
| 1/13/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 0.5 | $95.00 | $47.50 | Opening Meeting with Kris Schaa. |
| 1/13/2006 | Wojdyla, Dennis | Director | United States | Project Management | 2.1 | $260.00 | $546.00 | Review documentation sent from Steering for Rollforward. Prepare test templates and tracking sheet. |
| 1/13/2006 | Wojdyla, Dennis | Director | United States | Project Management | 2.0 | $260.00 | $520.00 | Review and enter draft update comments in round one test templates for 1.1.1, 1.1.2, 1.31., 1.3.2, 1.4.1, 1.6.2 control objective. |
| 1/13/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | Review system generated access lists from EDS (Packard & Steering). |
| 1/13/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Prepare response to Joe Piaza's SAS70 MSA comments for IBM. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.7 | $260.00 | $702.00 | Delphi -Review - August Expenses - Update August billing Non-Amex expenses with detailed business purpose. |
| 1/13/2006 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 1.9 | $260.00 | $494.00 | Delphi -Travel between ORD to MSP for training (3.8 hrs. * 50). |
| 1/13/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | Delphi -Review - August Expenses - Update August billing Non-Amex expenses with detailed business purpose. |
| 1/13/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi -Review - August Expenses - Update August billing Non-Amex expenses with detailed business purpose. |
| 1/13/2006 | Yuan, Nora | Sr Associate | China | Other | 2.6 | $160.00 | $416.00 | Prepared the leadsheet of fixed asset 37 fixed asset accounts. |
| 1/13/2006 | Yuan, Nora | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Continue preparing the Leasheet of 37 fixed asset accounts. |
| 1/13/2006 | Yuan, Nora | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Reconciled the fixed asset leadsheet with QAD and Hyperion report balances. |
| 1/13/2006 | Yuan, Nora | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Prepared Leadsheet for Tooling and Construction Work In Progress. |
| 1/13/2006 | Yuan, Nora | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Performed the value-added-tax accrual test. Inquire and document the test results.. |
| 1/14/2006 | Ahmad, Omar | Associate | United Kingdom | Roll forward testing | 5.2 | $95.00 | $494.00 | Conducting roll forward testing for the revenue cycle. |
| 1/14/2006 | Ahmad, Omar | Associate | United Kingdom | Remediation | 1.6 | $95.00 | $152.00 | Conducting remediation testing. |
| 1/14/2006 | Ahmad, Omar | Associate | United Kingdom | Delphi - Travel | 0.4 | $95.00 | $38.00 | Travel from Stonehouse to Birmingham (.8 hour * 50%). |
| 1/14/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 2.4 | $95.00 | $228.00 | Review of information. |
| 1/14/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | Review of information. |
| 1/14/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | Testing in plant 3. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | Recording of control activity. |
| 1/14/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 0.6 | $95.00 | $57.00 | Interview with sources of information. |
| 1/14/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.6 | $130.00 | $598.00 | Conducted retesting of controls for Revenue for European instances in Tremblay, France. |
| 1/14/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | Conducted retesting of controls for Revenue for European instances in Tremblay, France. |
| 1/14/2006 | Beasley, Rashida | Associate | United States | Test Planning | 5.8 | $110.00 | $638.00 | Gather data and make contact with System Administrators for SOD testing template and matrices. |
| 1/14/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.6 | $130.00 | $598.00 | Continued - Time spent performing IT Treausry rollforward testing. |
| 1/14/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.1 | $130.00 | $533.00 | Time spent updating IT rollforward tracker. |
| 1/14/2006 | Beaver, William | Sr Associate | United States | Special Requests | 3.9 | $130.00 | $507.00 | Time spent performing IT Treausry rollforward testing. |
| 1/14/2006 | Beaver, William | Sr Associate | United States | Special Requests | 2.4 | $130.00 | $312.00 | Continued - Time spent updating IT rollforward tracker. |
| 1/14/2006 | Bellavia, Simona | Manager | Italy | Remediation | 5.2 | $200.00 | $1,040.00 | Review of remediation and roll forward template for MA 572 and MH 572. |
| 1/14/2006 | Bellavia, Simona | Manager | Italy | Remediation | 1.8 | $200.00 | $360.00 | Continued - Review of remediation and roll forward template for MA 572 and MH 572. |
| 1/14/2006 | Bellavia, Simona | Manager | Italy | Delphi - Travel | 1.0 | $200.00 | $200.00 | Travel time to reach Bologna (2 hours * 50%). |
| 1/14/2006 | Bieterman, Caren | Associate | United States | Validation | 2.0 | $95.00 | $190.00 | Saginaw and Sandusky Inventory Validation Templates. |
| 1/14/2006 | Bieterman, Caren | Associate | United States | Validation | 1.5 | $95.00 | $142.50 | IAS Inquiries. |
| 1/14/2006 | Bieterman, Caren | Associate | United States | Validation | 1.3 | $95.00 | $123.50 | Populations request for ASN from Sharon Boyd. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Bieterman, Caren | Associate | United States | Validation | 1.3 | $95.00 | $123.50 | Intra Delphi Conference call. |
| 1/14/2006 | Bieterman, Caren | Associate | United States | Validation | 0.8 | $95.00 | $76.00 | SAP Pop Request. |
| 1/14/2006 | Bieterman, Caren | Associate | United States | Validation | 0.6 | $95.00 | $57.00 | Review Uploaded Powertrain Deficiency Summary. |
| 1/14/2006 | Bieterman, Caren | Associate | United States | Validation | 0.5 | $95.00 | $47.50 | Plant Schedule. |
| 1/14/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 1.4 | $105.00 | $147.00 | Preparing templates for revenue Cycle - Italy. |
| 1/14/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 1.3 | $105.00 | $136.50 | Preparing templates for revenue Cycle - Portugal. |
| 1/14/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 1.2 | $105.00 | $126.00 | Preparing templates for revenue Cycle - UK. |
| 1/14/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 1.2 | $105.00 | $126.00 | Preparing templates for revenue Cycle - Spain. |
| 1/14/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 1.1 | $105.00 | $115.50 | Preparing templates for revenue Cycle - Germany. |
| 1/14/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 1.1 | $105.00 | $115.50 | Preparing templates for revenue Cycle - France. |
| 1/14/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 0.7 | $105.00 | $73.50 | Preparing templates for revenue Cycle - Germany Mechatronics. |
| 1/14/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 5.8 | $130.00 | $754.00 | Worked on the performance of SOD testing, reviewing access reports and completed SOD review. |
| 1/14/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 2.1 | $130.00 | $273.00 | Met with Brian Marshall to discuss Stage 1 & 3 of SOD review for the AS/400 system. |
| 1/14/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 1.1 | $130.00 | $143.00 | Met with Nicole Natorski to discuss status of remediation and roll-forward testing being performed. Answer questions and concerns. |
| 1/14/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 1.1 | $130.00 | $143.00 | Worked on travel issues for transportation and loding for London. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 2.2 | $95.00 | $209.00 | Work on test 1.2.3.2.2. Review sample and understand test. |
| 1/14/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Collect binders for expenditures and treasury; Look through each to find reconciliation testing for examples of good and bad reconciliations. |
| 1/14/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.1 | $95.00 | $104.50 | Read through the expenditure walkthrough documentation to better familiarize myself with the process; Organize request list for the expenditure and treasury cycles. |
| 1/14/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 0.9 | $95.00 | $85.50 | Get through security; watch a Delphi security video; get acquainted with the office. |
| 1/14/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 0.8 | $95.00 | $76.00 | Meet Tom Wilkes (Delphi), Internal Controls Coordinator and Frank Nance (Delphi), Internal Controls Manager; Get badges from security. |
| 1/14/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 0.8 | $95.00 | $76.00 | Start testing 1.2.6.5.1, lease transactions. Set up meeting with Paul Racz (Delphi). |
| 1/14/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.3 | $260.00 | $598.00 | Finalize draft checklist for demographic data fields for pension census testing and review with Karen Cobb (Delphi tax). |
| 1/14/2006 | Brown, Stasi | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Email communications with team on staffing changes in foreign and review of segregation of duties key conflicts. |
| 1/14/2006 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators including follow up with SOX core team (Bayles, St. Romain). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.0 | $260.00 | $260.00 | Update meeting with Karen Cobb (Delphi Tax) on status of census testing project. |
| 1/14/2006 | Brown, Stasi | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Prep for standing 8:30 Tuesday conference call with SOX 404 team, PwC, and internal control teams. |
| 1/14/2006 | Caltagirone, Valeria | Sr Associate | Italy | Validation | 4.1 | $160.00 | $656.00 | Update of Validation Template MH 572 (remediation). |
| 1/14/2006 | Caltagirone, Valeria | Sr Associate | Italy | Validation | 3.9 | $160.00 | $624.00 | Continued - Update of Validation Template MH 572 (remediation). |
| 1/14/2006 | Caltagirone, Valeria | Sr Associate | Italy | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel time to reach Milano (2 hours * 50%). |
| 1/14/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 2.4 | $225.00 | $540.00 | Meeting with PwC team and Delphi team. |
| 1/14/2006 | Cano, Carlos | Sr Manager | Mexico | Delphi - Travel | 1.1 | $225.00 | $236.25 | Waiting at tha Mexico City airport (2.1 hours * 50%). |
| 1/14/2006 | Cano, Carlos | Sr Manager | Mexico | Delphi - Travel | 0.6 | $225.00 | $135.00 | Travel from Mexico City to Matamoros (1.2 hour * 50%). |
| 1/14/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 0.6 | $225.00 | $135.00 | Break for an meeting with the team. |
| 1/14/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 0.4 | $225.00 | $90.00 | Meeting with Adam to have an update of the service. |
| 1/14/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 0.3 | $225.00 | $67.50 | Last instructions for the team that is going to stay in Matamoros. |
| 1/14/2006 | Cano, Carlos | Sr Manager | Mexico | Delphi - Travel | 0.3 | $225.00 | $67.50 | Travel from Matamoros to Reynosa to take tha flight for Mexico (0.6 hour * 50%). |
| 1/14/2006 | Cano, Carlos | Sr Manager | Mexico | Delphi - Travel | 0.3 | $225.00 | $56.25 | Walktrough to tha airport to the hotel and then from the hotel to the company (0.5 hour * 50%). |
| 1/14/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 1.2 | $470.00 | $564.00 | Delphi 404 - meet with Janet Ericksen - key controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Chang, Douglas | Sr Associate | China | Other | 3.6 | $160.00 | $576.00 | Perform Accounts receivable confirmation alternative procedures (Round 1) - Samples #1-#15. |
| 1/14/2006 | Chang, Douglas | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Perform Accounts receivable confirmation alternative procedures (Round 1) - Samples #16-#25. |
| 1/14/2006 | Chang, Douglas | Sr Associate | China | Other | 1.9 | $160.00 | $304.00 | Review calculation of Allowance for Doubtful Accounts. |
| 1/14/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 3.2 | $215.00 | $688.00 | Cleaning up Template for UAT 3. Adding new test scripts and updating round 2 failures. |
| 1/14/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 2.2 | $215.00 | $473.00 | Reviewing project management responsibilities, reports with Tammy. Working with M. Wolfenden on Screen shots and answering questions. Preparing reports for Action log and sending out UAT3 templates and other reports for this week. |
| 1/14/2006 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 1.8 | $215.00 | $376.25 | Travelling from Chicago to Detroit. Time is only indicative of time travelled during business hours from 8a.m. to 10:45 when I arrived at Delphi. Include flight time, picking rental and driving (3.5 hrs. * 50%). |
| 1/14/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.2 | $215.00 | $258.00 | Project Management update meeting with M. Wolfenden, Matt fawcett (Delphi), Tammy Fisher, Renis Shehi(PwC). Discussing items to be executed this week, UAT 3 and training schedule and strategy for CARS rollout. |
| 1/14/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Briefing by manoj on summary guidance. |
| 1/14/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.3 | $60.00 | $78.00 | Reading the Phase 1 process narratives and validation plan. |
| 1/14/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Briefing by manoj on Delphi Process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | A brief overview of the project (Delphi Structure) by Manoj. |
| 1/14/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | VAT. |
| 1/14/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.4 | $95.00 | $228.00 | Meeting with PwC team and Delphi team. |
| 1/14/2006 | Cid, Nallieli | Sr Associate | Mexico | Delphi - Travel | 1.1 | $95.00 | $99.75 | Waiting at tha Mexico City airport (2.1 hours * 50%). |
| 1/14/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.6 | $95.00 | $57.00 | Review the services to be provided. |
| 1/14/2006 | Cid, Nallieli | Sr Associate | Mexico | Delphi - Travel | 0.6 | $95.00 | $57.00 | Travel from Mexico City to Matamoros (1.2 hours * 50%). |
| 1/14/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Meeting with Adam to have an update of the service. |
| 1/14/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Meeting with Linda Estrella to ask her the first information we will need for our work. |
| 1/14/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Last instructions froma our partner and manager. |
| 1/14/2006 | Cid, Nallieli | Sr Associate | Mexico | Delphi - Travel | 0.3 | $95.00 | $23.75 | Walktrough to tha airport to the hotel and then from the hotel to the company (0.5 hour * 50%). |
| 1/14/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 3.8 | $105.00 | $399.00 | Revenue testing. |
| 1/14/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 3.7 | $105.00 | $388.50 | Expenditure testing. |
| 1/14/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 0.6 | $105.00 | $63.00 | Financial reporting testing. |
| 1/14/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 0.5 | $105.00 | $52.50 | Consultation with Marcin Godyn (PwC). |
| 1/14/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Meeting with Janine York regarding Employee Cost (E&C) in order to review walkthrough and queries provided to test changes to the master file. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Meeting with Janine York in order to update walkthrough for E&C employee cost and review report obtained regarding master file changes testing. |
| 1/14/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Updated walkthrough, templates accordingly with Janine York meeting (employee cost E&C). |
| 1/14/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | ICM weekly call with PwC Leaders, PwC core seniors, PwC core team and Delphi SOX team and ICMs. |
| 1/14/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.9 | $120.00 | $108.00 | Meeting with Gordon Halleck in order to update Fixed Assets, CWIP and Special Tooling request list. |
| 1/14/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Followed up on materiality of timekeeping control activity at AHG and E&C divisions to confirm if the relative testing should be out of scope. |
| 1/14/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Obtained instructions and files to use to one staff to map the 15 key controls checklist to the validation templates to ensure we are covering them in our round 2 testing. |
| 1/14/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Discussed with staff sample selection specific requirements for E&C divisional employee cost testing. |
| 1/14/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.9 | $120.00 | $468.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle. |
| 1/14/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Discuss preliminary audit exceptions with Delphi ICM. |
| 1/14/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Quality review of audit work papers - Inventory, Revenue, & Expenditure. |
| 1/14/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Update Delphi DPSS validation progress tracker & discuss with PwCM (Brian Reed). |
| 1/14/2006 | Decker, Brian | Partner | United States | Project management | 1.1 | $390.00 | $429.00 | Review of EY E&S comments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Completion of Delphi Korea SOW . |
| 1/14/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Discussion of E&S comments with Bayles . |
| 1/14/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Update on 2007 planning with Bayles . |
| 1/14/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Remediation | 2.2 | $120.00 | $264.00 | Document sample selected for testing controls relating to purchases supported by Purchase Orders. |
| 1/14/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Remediation | 2.1 | $120.00 | $252.00 | Select and document sample for Invoices not supported by Purchases. |
| 1/14/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Remediation | 1.5 | $120.00 | $180.00 | Perform detailed review of Phase 1 testing of controls in place to ensure completeness of accruals. |
| 1/14/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Remediation | 1.1 | $120.00 | $132.00 | Select and document sample of Supplier Masterfile changes and review results and exceptions relating to the controls noted in Round 1 testing. |
| 1/14/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Remediation | 1.1 | $120.00 | $132.00 | Meet with L Dunn (Delphi) and discuss controls relating to purchases. |
| 1/14/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Remediation | 0.9 | $120.00 | $108.00 | Meet with C Micek (Delphi) and discuss controls relating to Accruals. |
| 1/14/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Remediation | 0.6 | $120.00 | $72.00 | Meet with B Reed (PwC) to discuss controls relating to expenditure cycle. |
| 1/14/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Work with Brandon to change Ken Coy to the engagement partner onr SPA Corp, IT Admin, ITCGT Testing. |
| 1/14/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 2.6 | $75.00 | $195.00 | Review inventory controls 2.5.2.1 and 2.5.2.3. |
| 1/14/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 2.2 | $75.00 | $165.00 | Review inventory control 2.4.1.1. |
| 1/14/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 1.8 | $75.00 | $135.00 | Review inventory control 2.5.3.1. |
| 1/14/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 1.7 | $75.00 | $127.50 | Review inventory control 2.1.1.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | Reading e-mails, correspondence and responding to client related matters. and responding to foreign billing inquiries. |
| 1/14/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Researching and discussing reference materials for Delphi exeuctives with Stasi. |
| 1/14/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Coordinating internal meetings and follow up. |
| 1/14/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Participating in US weekly status update conference call. |
| 1/14/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Discussing Delphi minutes and furture meetings with Shannon. |
| 1/14/2006 | Familiari, Francesca | Associate | Italy | Remediation | 4.0 | $130.00 | $520.00 | Update validation template (MH572_Financial Reporting). |
| 1/14/2006 | Familiari, Francesca | Associate | Italy | Remediation | 4.0 | $130.00 | $520.00 | Update validation template (MH572_Expenditure). |
| 1/14/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 2.7 | $95.00 | $256.50 | Discuss sample selection of inventory shipments for North River Road, Mississipi, El Paso, and Laredo with Dave Burns (Delphi), Todd Taylor (PwC), and Dave Sandoval (PwC). Revised selection and sent to Dave Burns (Delphi). |
| 1/14/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 2.3 | $95.00 | $218.50 | Review revenue round one validation testing for reconciliation problems. Summarize how reconciliations are performed. |
| 1/14/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 1.5 | $95.00 | $142.50 | Read 'Summary of Procedures to be Performed in Round 2 v12.doc'. |
| 1/14/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.5 | $280.00 | $700.00 | Status update meeting with Matt and meeting follow up. |
| 1/14/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.8 | $280.00 | $504.00 | Review expectations and next steps with engagement partner and director, business owner and key team resources. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.4 | $280.00 | $392.00 | Set up next steps meetings and transition end of day and weekly workload to Shungu. |
| 1/14/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.2 | $280.00 | $336.00 | Update project schedule to reflect changes in the structure of roll-out and resource restrictions. |
| 1/14/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.1 | $280.00 | $294.00 | Travel during Delphi business hours (2.1 hrs. * 50%). |
| 1/14/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.8 | $280.00 | $224.00 | E-mail review and response, follow-up on Action Items. |
| 1/14/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.7 | $280.00 | $196.00 | Transition UAT R3 prep finalization to Shungu, new PwC resource. |
| 1/14/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | Review of testing of manual verfication and configuration testing documentation for PN1 instance of SAP. |
| 1/14/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.4 | $130.00 | $182.00 | Review of testing of manual verfication and configuration testing documentation for PN1 instance of SAP. |
| 1/14/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.5 | $130.00 | $65.00 | Status call meeting for SAP controls group. |
| 1/14/2006 | Galang, Jennifer | Manager | United States | Validation | 4.5 | $230.00 | $1,035.00 | Revisions to control framework. |
| 1/14/2006 | Galang, Jennifer | Manager | United States | Validation | 2.3 | $230.00 | $529.00 | Revisions to control framework. |
| 1/14/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 4.0 | $130.00 | $520.00 | Conducted MH572 Revenue cycle test. |
| 1/14/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 4.0 | $130.00 | $520.00 | Continued - Conducted MH572 Revenue cycle test. |
| 1/14/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.6 | $260.00 | $676.00 | Kick off meeting with Linda Ellestra, Rich Hoffman, Mexico PWC team and Paola Navarro via phone. |
| 1/14/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.3 | $260.00 | $598.00 | Facility tour, preparation for Fixed Asset meeting. |
| 1/14/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.6 | $260.00 | $416.00 | Emailing with Piotr and Shannon herbst regarding testing of quarterly controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Gnesin, Adam | Sr Manager | United States | Delphi - Travel | 0.8 | $260.00 | $195.00 | Travel from Brownsville to Metomoras MX, through border (1.5 hrs. * 50%). |
| 1/14/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 2.5 | $135.00 | $337.50 | ASC planning (test plan). |
| 1/14/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 2.0 | $135.00 | $270.00 | TCH & HQ documentation review. |
| 1/14/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Communication within the team (consultation) - K. Lyson. |
| 1/14/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Communication within the team (consultation) - D. Cieciel. |
| 1/14/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Communication with D. Bodgajewicz (ASC) regarding testing approach, status and plan. |
| 1/14/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.4 | $135.00 | $54.00 | Communication with Tychy 5C7 regarding key controls, documentation - Fixed Assets. |
| 1/14/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.3 | $135.00 | $40.50 | Status meeting with ASC Director. |
| 1/14/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.3 | $135.00 | $40.50 | Status meeting with ASC Director. |
| 1/14/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.4 | $75.00 | $180.00 | Meeting with PwC team and Delphi team. |
| 1/14/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.2 | $75.00 | $90.00 | Meeting with Adam to have an update of the service. |
| 1/14/2006 | Gonzalez, Ismael | Associate | Mexico | Delphi - Travel | 1.1 | $75.00 | $78.75 | Waiting at the Mexico City airport (2.1 hours * 50%). |
| 1/14/2006 | Gonzalez, Ismael | Associate | Mexico | Delphi - Travel | 0.6 | $75.00 | $45.00 | Travel from Mexico City to Matamoros (1.2 hour * 50%). |
| 1/14/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.4 | $75.00 | $30.00 | Meeting with Linda Estrella to ask her the first information we will need for our work. |
| 1/14/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.3 | $75.00 | $22.50 | Last instructions from our partner and manager. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Gonzalez, Ismael | Associate | Mexico | Delphi - Travel | 0.3 | $75.00 | $18.75 | Walkthrough to the airport to the hotel and at the hotel to the company (0.5 hour * 50%). |
| 1/14/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 5.0 | $120.00 | $600.00 | Update all schedule changes with staff, staff management plan for budget and rec, shuffle schedule to allow for changes. |
| 1/14/2006 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 3.1 | $95.00 | $294.50 | Review the financial close reporting Schedule B. |
| 1/14/2006 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 2.9 | $95.00 | $275.50 | Review issues close reporting checklist. |
| 1/14/2006 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | Select the sample for revenue controls. |
| 1/14/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 6.0 | $120.00 | $720.00 | Changes on the expenditure validation test based on discussion held with E&Y. |
| 1/14/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Meeting with Mary Meyer for clarifying expenditure questions. |
| 1/14/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Meeting with PC&L personnel for clarifying expenditure questions. |
| 1/14/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 5.5 | $130.00 | $715.00 | Prepartion of Team-Documents. |
| 1/14/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 2.9 | $130.00 | $377.00 | Prepartion of Conference and Conference with Mr. Sydon (PwC) in Düsseldorf. |
| 1/14/2006 | Hosnofsky, Christian | Associate | Germany | Delphi - Travel | 0.3 | $130.00 | $39.00 | Travel Time from Office Düsseldorf to TB 529 (0.6 hour * 50%). |
| 1/14/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 3.4 | $140.00 | $476.00 | Photocopying, sort folder and documentation for Roll forward testing. |
| 1/14/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 2.6 | $140.00 | $364.00 | Documentation and testing with Phil Clarke (Pricing Data Management) and Phil Elmsden (Data Management) on Revenue. |
| 1/14/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 1.2 | $140.00 | $168.00 | Documentation and testing with Sonia James (Financial Controller) on Inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/14/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 1.1 | $140.00 | $154.00 | Preparation for meeting with Phil Clarke (Pricing Data Management). |
| 1/14/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 2.1 | $105.00 | $220.50 | Preparation of validation plans - Germany Mechatronics. |
| 1/14/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 2.0 | $105.00 | $210.00 | Preparation of validation plans - Germany. |
| 1/14/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 1.9 | $105.00 | $199.50 | Preparation of validation plans - UK. |
| 1/14/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 1.2 | $105.00 | $126.00 | Preparation of validation plans - Italy. |
| 1/14/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.9 | $200.00 | $380.00 | Assessment of auto controls for Gillingham site. |
| 1/14/2006 | Johnson, Theresa | Manager | United States | Project management | 0.6 | $165.00 | $99.00 | Sending message to non-SAP locations about key compensating controls. |
| 1/14/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 4.6 | $95.00 | $437.00 | DPSS Phase 2 validation - financial reporting cycle. |
| 1/14/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.9 | $95.00 | $370.50 | DPSS Phase 2 validation - financial reporting cycle. |
| 1/14/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 3.5 | $105.00 | $367.50 | Inventory- testing. |
| 1/14/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 2.2 | $105.00 | $231.00 | Revenue- testing. |
| 1/14/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 1.6 | $105.00 | $168.00 | Meeting with I.Iwanienko (Delphi)- Expenditure Cycle. |
| 1/14/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 1.4 | $105.00 | $147.00 | Expenditure- testing. |
| 1/14/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 0.8 | $105.00 | $84.00 | Meeting with M.Radwańska (PwC) and I.Iwanienko (Delphi)- Expenditure. |
| 1/14/2006 | Keener, Stuart | Associate | United States | Other | 4.0 | $95.00 | $380.00 | Worked in time tracking application. |
| 1/14/2006 | Keener, Stuart | Associate | United States | Other | 4.0 | $95.00 | $380.00 | Continued - Worked in time tracking application. |
| 1/14/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.6 | $200.00 | $720.00 | Updated workbooks with changes. |
| 1/14/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $200.00 | $440.00 | Met with Tonya Gilbert to design Profitability Analysis Roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $200.00 | $300.00 | Discussed and planned next steps with Scott Osterman. |
| 1/14/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $200.00 | $240.00 | Incorporated changes sent from Tonya Gilbert for Profitability Analysis. |
| 1/14/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.6 | $200.00 | $120.00 | Planned meetings for later in the week. |
| 1/14/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 4.6 | $130.00 | $598.00 | Time spent performing roll forward testing. |
| 1/14/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Discussion with the Local ICC on Testing Schedule. |
| 1/14/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Briefing to Puja on the summary guidance for roll forward. |
| 1/14/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Briefing to Puja on the Delphi Processes. |
| 1/14/2006 | Kumar, Manoj | Sr Associate | India | Planning | 1.1 | $60.00 | $66.00 | Preparing List of requirement for testing. |
| 1/14/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Preparing a reconciliation for controls to be tested. |
| 1/14/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Briefing to Puja on the Delphi Structure. |
| 1/14/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.2 | $120.00 | $504.00 | Continued - T&I divisional HQ rollforward/remediation test plan creation. |
| 1/14/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.2 | $120.00 | $504.00 | T&I divisional HQ rollforward/remediation test plan creation. |
| 1/14/2006 | Lane, Chris | Director | United States | Role Redesign | 5.0 | $260.00 | $1,300.00 | Met with MM and updated book. |
| 1/14/2006 | Lane, Chris | Director | United States | Role Redesign | 4.0 | $260.00 | $1,040.00 | Updated FI book. |
| 1/14/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.4 | $130.00 | $312.00 | Interview with Ms. Karin Weisselberg - Financial reporting. |
| 1/14/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.9 | $130.00 | $247.00 | Interview with Mr. Puell - Financial reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.3 | $130.00 | $169.00 | Interview with Ms. Hambuerger - Treasury - request of documentation. |
| 1/14/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.2 | $130.00 | $156.00 | Preparation Treasury Cycle. |
| 1/14/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.7 | $130.00 | $91.00 | Preparation Financial reporting. |
| 1/14/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.4 | $130.00 | $52.00 | Interview with Mr. Bernd Sonneborn - Financial reporting. |
| 1/14/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 3.5 | $95.00 | $332.50 | Testing Revenue Cycle. |
| 1/14/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 3.2 | $95.00 | $304.00 | Testing Financial Reporting. |
| 1/14/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.0 | $95.00 | $95.00 | Meeting with Mike Andrews to discuss information required for FR Remediation. |
| 1/14/2006 | Lewindon, Chris | Associate | United Kingdom | Delphi - Travel | 0.3 | $95.00 | $23.75 | Travelling from Holiday Inn to Stonehouse (.5 hours * 50%). |
| 1/14/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.7 | $95.00 | $351.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into Fidelity PSW to gather documentation for recalculating credited service audit. |
| 1/14/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.4 | $95.00 | $323.00 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into Fidelity PSW to gather documentation for recalculating credited service audit. |
| 1/14/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.5 | $95.00 | $47.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Compile three lists of Social Security Numbers that need to be forwarded to Third-party people for documentation needed for credited service audit. |
| 1/14/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 5.2 | $135.00 | $702.00 | Testing ASC (remediation). |
| 1/14/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 2.3 | $135.00 | $310.50 | Documentation - ASC remediation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Consultation with Marcin Godyń. |
| 1/14/2006 | Mok, Ching Lin | Sr Associate | China | Other | 4.0 | $160.00 | $640.00 | Review of work done and team progress with senior manager onsite. |
| 1/14/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Review of other non- trade accounts payables with Sandy (GL accountant). |
| 1/14/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Review of posting errors made by client in recording Non Trade Accounts Payables balances with David Dai. |
| 1/14/2006 | Mougeot, Claire | Associate | France | Other | 1.5 | $130.00 | $195.00 | Coordination ( planning, e mails, list of documents). |
| 1/14/2006 | Mougeot, Claire | Associate | France | Other | 1.5 | $130.00 | $195.00 | Coordination ( planning, e mails, list of documents). |
| 1/14/2006 | Natorski, Nicole | Associate | United States | Special Requests | 5.6 | $110.00 | $616.00 | Documentation of rollforward and remediation information obtained from walkthroughs and review and testing of requests. |
| 1/14/2006 | Natorski, Nicole | Associate | United States | Special Requests | 2.4 | $110.00 | $264.00 | Meeting with Paul Furneaux to discuss AS400 remediation and rollward test procedures and requests. |
| 1/14/2006 | Natorski, Nicole | Associate | United States | Special Requests | 1.4 | $110.00 | $154.00 | Meeting with Lucy Higgins, financial analyst to dicuss CODA issues and rollfoward testing CODA test evidence. |
| 1/14/2006 | Natorski, Nicole | Associate | United States | Special Requests | 1.1 | $110.00 | $121.00 | Meeting with Brandon Braman to discuss rollfoward and remediation testing stategy and week plan. |
| 1/14/2006 | Navarro, Paola | Sr Associate | United States | Project management | 2.0 | $120.00 | $240.00 | Fixed Assets account reconciliations special project (Mexico) - Kick off meeting. |
| 1/14/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 1.8 | $120.00 | $216.00 | Prepare final status of all the B sites review in reporting template and posted in WCo for further discussion with Shannon Herbst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Added columns and comments to the Compensating Controls file and submitted to Theresa Johnson. |
| 1/14/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | ICM weekly call with PwC Leaders, PwC core seniors, PwC core team and Delphi SOX team and ICMs. |
| 1/14/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Followed up on materiality of timekeeping control activity at AHG and E&C divisions to confirm if the relative testing should be out of scope. |
| 1/14/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Debriefed purpose of mapping the 15 key controls checklist to the framework with Brian Decker and Shannon Herbst to be discussed with Delphi's SOX Team. |
| 1/14/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Discussion with B. Schulze about pending items from his part in regards to the deficiency tracker and planning for AHG. |
| 1/14/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Discussed with staff sample selection specific requirements for E&C divisional employee cost testing. |
| 1/14/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Called PwC Mgr to discuss the difference between the month end checklist and the 15 key controls checklist and how AHG and E&C will be using both of them in round 2 testing. |
| 1/14/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.3 | $120.00 | $36.00 | Met with Darren Orf to discuss funtionality of the Milestone chart for round 2 progress reporting. |
| 1/14/2006 | Orf, Darren | Manager | United States | Project management | 3.2 | $280.00 | $896.00 | Added progress bar functionality, formatting and summary statistics to complete draft of milestone chart for review (Round 2). |
| 1/14/2006 | Orf, Darren | Manager | United States | Project management | 3.1 | $280.00 | $868.00 | Continue updating milestone chart for Round 2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Orf, Darren | Manager | United States | Project management | 1.4 | $280.00 | $392.00 | Continue updating milestone chart for Round 2. |
| 1/14/2006 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Met with Paola Navarro to discuss Milestone Chart. |
| 1/14/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Met with Renis Shah to discuss hour allocation. |
| 1/14/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.6 | $260.00 | $936.00 | Review updated MM and PP workbooks. |
| 1/14/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $260.00 | $806.00 | Review updated MM and PP workbooks. |
| 1/14/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.9 | $260.00 | $754.00 | Review of IT tcodes in preparation for meetings the next day. |
| 1/14/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $260.00 | $546.00 | Discussions with team, client, and update preparation. |
| 1/14/2006 | Osterman, Scott | Director | United States | Delphi - Travel | 1.0 | $260.00 | $260.00 | Travel to Delphi from Chicago (2hrs. * 50%). |
| 1/14/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.2 | $165.00 | $693.00 | Continued - P04 Inventory Manual Verification Re-testing. |
| 1/14/2006 | Parakh, Siddarth | Manager | United States | Inventory | 3.4 | $165.00 | $561.00 | Continued - P04 Inventory Manual Verification Re-testing. |
| 1/14/2006 | Parakh, Siddarth | Manager | United States | Inventory | 3.4 | $165.00 | $561.00 | P04 Inventory Manual Verification Re-testing. |
| 1/14/2006 | Parakh, Siddarth | Manager | United States | Inventory | 3.2 | $165.00 | $528.00 | P04 Inventory Manual Verification Re-testing. |
| 1/14/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.6 | $120.00 | $432.00 | Revenue controls testing. |
| 1/14/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 2.2 | $120.00 | $264.00 | Revenue controls testing. |
| 1/14/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Revenue controls testing. |
| 1/14/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Meeting with Rohini Nedadur (Dephi). |
| 1/14/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Meeting with Pam Kravitz (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.4 | $120.00 | $288.00 | Analysed the substantive procedures for round 2 CWIP and tooling and determined which locations they should be tested, Kokomo or Mexico. |
| 1/14/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.2 | $120.00 | $264.00 | Prepared the validation template for Fixed Assets for testing to take place in Mexico. |
| 1/14/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.8 | $120.00 | $216.00 | Prepared the validation template for Inventory - CMM for testing to take place in Mexico. |
| 1/14/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 0.6 | $120.00 | $72.00 | Addressed e-mails in regards to CWIP and tooling controls and the substantive procedures surrounding it. |
| 1/14/2006 | Pistillo, Elena | Associate | Italy | Validation | 6.0 | $130.00 | $780.00 | Update validation template (MH 572) and compare the control activities with the Issue Tracker. |
| 1/14/2006 | Pistillo, Elena | Associate | Italy | Validation | 2.0 | $130.00 | $260.00 | Collect documentation for testing activity (MH 572). |
| 1/14/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.9 | $120.00 | $468.00 | Evaluate populations received to perform validation procedures for financial reporting and expenses. |
| 1/14/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Map populations received for validation procedures to validation programs. |
| 1/14/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.8 | $120.00 | $216.00 | Review of validation plan for financial reporting and expenses. |
| 1/14/2006 | Radwanska, Monika | Sr Associate | Poland | Remediation | 6.0 | $135.00 | $810.00 | Inventory- testing. |
| 1/14/2006 | Radwanska, Monika | Sr Associate | Poland | Remediation | 1.5 | $135.00 | $202.50 | Expenditure - testing. |
| 1/14/2006 | Radwanska, Monika | Sr Associate | Poland | Remediation | 1.2 | $135.00 | $162.00 | Revenue - testing. |
| 1/14/2006 | Radwanska, Monika | Sr Associate | Poland | Remediation | 0.8 | $135.00 | $108.00 | Meeting with Danuta Kedzierska(PwC) and Irena Iwanienko-Delphi (Expenditure Process). |
| 1/14/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.7 | $130.00 | $611.00 | Documenting PG2 Automated Controls. Followed up with Mr Freimuth. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 3.5 | $130.00 | $455.00 | Helping Patricio with questions regarding Expenditure. |
| 1/14/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 5.4 | $105.00 | $567.00 | Preparation Template for UK. |
| 1/14/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.6 | $105.00 | $273.00 | Preparation Template for ES. |
| 1/14/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 3.1 | $165.00 | $511.50 | Review of PwC Medical testing documentation (manual workpapers, excel files) in-progress to-date, to evaluate quality of documentation and provide feedback to the team. |
| 1/14/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.4 | $165.00 | $231.00 | Reviewed E&Y preliminary tracker for DPSS North America. |
| 1/14/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 1.1 | $165.00 | $181.50 | Reviewed the inventory round 2 testing steps with Jim Williams (PwC). Provided guidance on testing cycle counts, annual physical inventory and movement from raw to WIP to finished goods. |
| 1/14/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.9 | $165.00 | $148.50 | Obtained clarification on the compensating controls testing requirements form Theresa Johnson (PwC) and Shannon Herbst (PwC). |
| 1/14/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 0.8 | $165.00 | $132.00 | Reviewed the fixed asset testing documentation (completed to date) with Luke Rininger (PwC) and provided feedback. |
| 1/14/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 0.7 | $165.00 | $115.50 | Develop budget to actual for Medical to monitor hours for all team members. |
| 1/14/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 0.7 | $165.00 | $115.50 | Provided feedback on enhancing documentation of testing results to Luke Rininger (PwC). |
| 1/14/2006 | Reed, Brian | Manager | United States | Project management | 0.7 | $165.00 | $115.50 | Participated in weekly ICM conference call led by David Bayles (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 0.6 | $165.00 | $99.00 | Discussed expenditure controls with Paul Dell (PwC) on testing the two-way match and accruing for inventory received not invoiced. |
| 1/14/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Discussion with Fern Wan (Delphi) regarding how to better work with the process owners in obtaining sample documentation. |
| 1/14/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Review outstanding documentation requests and status of testing completed to-date. |
| 1/14/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Reviewed the 15 key controls checklist and provided response to Shannon Herbst (PwC) on testing approach for round 2. |
| 1/14/2006 | Rhodes, Carol | Manager | United States | Planning | 1.1 | $165.00 | $181.50 | Review current requirements for SOD and compensating controls testing and communicate with Debbie Praus, ICM on the details. |
| 1/14/2006 | Rhodes, Carol | Manager | United States | Planning | 1.1 | $165.00 | $181.50 | Issue and review validation plan with Bill Schulze, ICM for Cottondale. |
| 1/14/2006 | Rhodes, Carol | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Participate in the opening meeting of Cottondale with the IAS team and plant management. |
| 1/14/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | SOX Core Team conference call led by D. Bayles, SOX Director. |
| 1/14/2006 | Rhodes, Carol | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Follow-up with Kim Van Gorder-PwC Mgr regarding control #2531. |
| 1/14/2006 | Rhodes, Carol | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Review of E&Y's submission of comments for Division. |
| 1/14/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Discuss with Randy Laforest-PwC Sr, the status of the Division validation plans. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Review of community web page for IT's testing of SAP controls as related to automated compensating controls. |
| 1/14/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Discuss with D Travis, ICC, the ETBR Reconciliation. |
| 1/14/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Discuss with S Herbst and Paola Navarro-Pwc regarding the 15 key controls. |
| 1/14/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Follow-up with D Praus, ICM regarding the Lockport meeting and testing. |
| 1/14/2006 | Ricardez, Elvira | Sr Manager | Mexico | Other | 4.8 | $225.00 | $1,080.00 | Meeting with Adam Gnesin, Linda Estrella, Claudia Rios, Carlos Cano, Nallely Zid and personnel in charge of fixed asset process in Deltronics in order to introduce the team and planing the work for the reconciliation of fixed assets. |
| 1/14/2006 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 0.2 | $225.00 | $45.00 | Traveling time from Mechatronic to Deltronicos for a meeting (fixed assets reconciliation) (0.4 hour * 50%). |
| 1/14/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.4 | $95.00 | $133.00 | Reviewed population for controls 1.1.1.1 & 1.1.1.2 and selected sample. |
| 1/14/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.3 | $95.00 | $123.50 | Tested partial sample of control regarding budget vs. actual fixed asset spending. |
| 1/14/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.2 | $95.00 | $114.00 | Developed a list of controls for which documents were still needed. |
| 1/14/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.1 | $95.00 | $104.50 | Updated spreadsheet and binders for valuation of fixed assets. |
| 1/14/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.0 | $95.00 | $95.00 | Tested fixed asset control of valuation of idled assets. |
| 1/14/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.9 | $95.00 | $85.50 | Updated status of fixed asset controls. |
| 1/14/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.8 | $95.00 | $76.00 | Reviewed need for testing of CWIP control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.8 | $95.00 | $76.00 | Met with C. Micek to request additional samples and view documents still needed. |
| 1/14/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.7 | $95.00 | $66.50 | Noted results of testing on manual workpapers. |
| 1/14/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.6 | $95.00 | $57.00 | Documented preliminary results of control testing fixed asset spending. |
| 1/14/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.8 | $200.00 | $560.00 | Review of planned testing (routine, non routine and remmediation testing); distribution of tasks for the team. |
| 1/14/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.8 | $200.00 | $560.00 | Review e-mails - instruction von PwC US - in case of open questions: Requests to PwC US. |
| 1/14/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.3 | $200.00 | $460.00 | Coaching - questions from the team. |
| 1/14/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 0.4 | $200.00 | $80.00 | Meeting with Mr Sonneborn (regarding Financial Reporting). |
| 1/14/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.6 | $140.00 | $504.00 | Review and testing of Financial Reporting cycle for Stonehouse site. |
| 1/14/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.4 | $140.00 | $336.00 | Discussion with client and obtaing and testing for tooling. |
| 1/14/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.1 | $140.00 | $294.00 | Coaching and reviewing and handocer from from Omar. |
| 1/14/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.8 | $165.00 | $462.00 | Reviewing the scope for Roll Forward testing to ensure the scope properly covers all of the application and tets key controls. |
| 1/14/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.3 | $165.00 | $379.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/14/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Reviewing a list of the exceptions that will be closed without performing remediation testing to ensure they do not need to be re-tested. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 0.9 | $165.00 | $148.50 | Reviewing and discussing the SoD review scope for Mexico data center with Cleberson Siansi (PwC). |
| 1/14/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | Reviewing team members' assignment to ensure all of them are properly following the previously discussed audit plan. |
| 1/14/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.8 | $95.00 | $266.00 | Documentation of PN1 Configuration Narrative. |
| 1/14/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.5 | $95.00 | $237.50 | Documentation of PN1 Configuration Narrative. |
| 1/14/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.5 | $95.00 | $237.50 | Documentation of PN1 Configuration Narrative. |
| 1/14/2006 | Saenz, Patricio | Associate | United States | Expenditure | 1.0 | $95.00 | $95.00 | Communication with team abouth the company codes that will be included in the scope and setting up the remote proxy for connection within Delphi's network. |
| 1/14/2006 | Saenz, Patricio | Associate | United States | Expenditure | 0.5 | $95.00 | $47.50 | Status call with Vaishali Rao, Sid, Stephanie, Scott. |
| 1/14/2006 | Sandoval, David | Associate | United States | Planning | 2.5 | $95.00 | $237.50 | Introduction of team to site personnel. |
| 1/14/2006 | Sandoval, David | Associate | United States | Planning | 1.5 | $95.00 | $142.50 | Sample distribution to process owners. |
| 1/14/2006 | Schietinger, Timo | Associate | Germany | Roll forward testing | 4.3 | $130.00 | $559.00 | General projectadministration/-status. |
| 1/14/2006 | Schietinger, Timo | Associate | Germany | Roll forward testing | 3.7 | $130.00 | $481.00 | Preparing various validation templates for testing. |
| 1/14/2006 | Schietinger, Timo | Associate | Germany | Roll forward testing | 0.8 | $130.00 | $104.00 | Interview with Mr. Laumann (Finance) - Revenue. |
| 1/14/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 2.4 | $95.00 | $228.00 | Discussion with cleint and obtaing and testing for tooling. |
| 1/14/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 2.1 | $95.00 | $199.50 | Coaching and reviewing and handocer from from Omar. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/14/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 1.6 | $95.00 | $152.00 | Review and testing of Financial Reporting cycle for Stonehouse site. |
| 1/14/2006 | Shehi, Renis | Associate | United States | Other | 3.4 | $110.00 | $374.00 | Updating the account types in the Account Rec Tool per Mike Wolfenden (Delphi). |
| 1/14/2006 | Shehi, Renis | Associate | United States | Other | 1.8 | $110.00 | $198.00 | Working with Mike Wolfenden (delphi) on the action item list for CARS. |
| 1/14/2006 | Shehi, Renis | Associate | United States | Other | 1.2 | $110.00 | $132.00 | Update meeting on the status of the account rec tool with Matt Fawcett (delphi), Mike Wolfenden (delphi), David Church (delphi), Shungu C (PwC), Tammy F (PwC). |
| 1/14/2006 | Shehi, Renis | Associate | United States | Other | 0.8 | $110.00 | $88.00 | Assisting Shungu C (PwC) to get acclimated to the CARS project. (Username, Password, Access). |
| 1/14/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 2.5 | $130.00 | $325.00 | Documenting testing results for BMAS. |
| 1/14/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 2.2 | $130.00 | $286.00 | Meeting with Rocio Flores (system administrator) and Ileana Molina (Business Process Owner). Discussing the SoD Review for BMAS, walking thru the steps for generating system reports and list of transactions to the system. |
| 1/14/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 2.1 | $130.00 | $273.00 | Documenting testing results for T&A. |
| 1/14/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 1.4 | $130.00 | $182.00 | Meeting with Yadira Manzanares/ Aaron Lopez/ Lourdes Salas. Discussing the SoD Review for T&A, walking thru the steps for generating system reports and list of transactions to the system. |
| 1/14/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 4.1 | $135.00 | $553.50 | Preparation of the Validation templates for the Spanish and Portugese operations. |
| 1/14/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.2 | $135.00 | $432.00 | Preparation of the Validation templates for the UK operations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 0.9 | $135.00 | $121.50 | Reviewing of the obtained documentation fot testing. |
| 1/14/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.2 | $360.00 | $432.00 | Discussion with Kristy Woods (PwC) regarding foreign invoice process for October 2006 (UK). |
| 1/14/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Review the October 2006 time consolidator and coordinate with Kristy Woods and Subashi Stendahl (PwC) regarding timeline and review process. |
| 1/14/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review the Germany invoices. |
| 1/14/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the revised Mexico July and August expense and reconcile to its Mexican invoice. |
| 1/14/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Review the July 2006 consolidator and time details. |
| 1/14/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Status discussion with Kristy Woods (PwC) regarding August 2006 expenses. |
| 1/14/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Review the revised Austria invoice data. |
| 1/14/2006 | Smolka, Michal | Associate | Poland | Remediation | 5.5 | $105.00 | $577.50 | Inventory- testing. |
| 1/14/2006 | Smolka, Michal | Associate | Poland | Remediation | 4.0 | $105.00 | $420.00 | Continued - Inventory- testing. |
| 1/14/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 4.0 | $95.00 | $380.00 | Download and reconcile the time descriptions for the October U.S. Consolidator. |
| 1/14/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.8 | $165.00 | $462.00 | Work with team to provide guidance, answer questions, walkthrough binder documentation and request for examples of good / bad reconciliations from round 1. |
| 1/14/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Discuss testing schedule for Austria and Morocco with A. Belkasmi and J. Renner (PwC). Provide status updates via email. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Participate on weekly conference call with SOX core team, PwC core team and IC network. |
| 1/14/2006 | Thomas, Rance | Associate | United States | Validation | 4.6 | $95.00 | $437.00 | Workstream meeting (nancy mills delphi), follow up, and documentation. |
| 1/14/2006 | Thomas, Rance | Associate | United States | Validation | 2.3 | $95.00 | $218.50 | Financial reporting testing and follow-up. |
| 1/14/2006 | Thomas, Rance | Associate | United States | Validation | 1.4 | $95.00 | $133.00 | PwC meeting (for delphi). |
| 1/14/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Called and discussed scrap testing with GranRapids. |
| 1/14/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Spoke with Witchita Falls regarding upcoming visit. |
| 1/14/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.0 | $95.00 | $190.00 | Review and reply to e-mails from Delphi E&S personnel. |
| 1/14/2006 | Weir, Diane | Manager | United States | Engagement management | 2.4 | $165.00 | $396.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic. |
| 1/14/2006 | Weir, Diane | Manager | United States | Engagement management | 1.9 | $165.00 | $313.50 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic. |
| 1/14/2006 | Weir, Diane | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Reviewed E&Y review notes and created preliminary comments. |
| 1/14/2006 | Weir, Diane | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Workstream meeting with Nancy Mills (Delphi) and Rance Thomas (PwC). |
| 1/14/2006 | Weir, Diane | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Participate on weekly ICM/PwCM status update call. |
| 1/14/2006 | Weir, Diane | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Worked on scheduling issues. |
| 1/14/2006 | Weir, Diane | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Discussed Workstream process with various Delphi employees. |
| 1/14/2006 | Weir, Diane | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Reviewed E&Y's findings from substantive testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Weir, Diane | Manager | United States | Engagement management | 0.2 | $165.00 | $33.00 | Reviewed controls surrounding POEF's with Dustin Holtsclaw (PwC). |
| 1/14/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Remediation testing - Expenditure. |
| 1/14/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Remediation testing - Expenditure. |
| 1/14/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Remediation testing - Exependiture. |
| 1/14/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Meet with Rohini - General ledger analyst. |
| 1/14/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Meet with Briana (Buyer) re outstanding documentation. |
| 1/14/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Meet with Dave Franks (ICC). |
| 1/14/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 5.9 | $95.00 | $560.50 | Inventory Rollforward testing and documentation review Meet with staff members to identify additional documentation needs. |
| 1/14/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 2.4 | $95.00 | $228.00 | Treasury Rollforward testing and documentation. |
| 1/14/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.6 | $95.00 | $152.00 | Employee Cost Rollforward testing and documentation. |
| 1/14/2006 | Wojdyla, Dennis | Director | United States | Project Management | 2.3 | $260.00 | $598.00 | Remediation testing and documentation. |
| 1/14/2006 | Wojdyla, Dennis | Director | United States | Project Management | 2.1 | $260.00 | $546.00 | Rollforward testing and documentation. |
| 1/14/2006 | Wojdyla, Dennis | Director | United States | Delphi - Travel | 1.1 | $260.00 | $286.00 | Drive to Saginaw from Troy HQ and back (2.2 hrs *50%). |
| 1/14/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | Review system generated access lists from EDS (Packard & Steering). |
| 1/14/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Respond to Piaza request for SAS70 info. |
| 1/14/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | Kickoff meeting w/ Jody Hickmont. |
| 1/14/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | Close out meeting with Jody. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.3 | $260.00 | $78.00 | Meeting with Nate Lawton to discuss logging. |
| 1/14/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | Delphi -Review - August Expenses - Update August billing Non-Amex expenses with detailed business purpose. |
| 1/14/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | Delphi -Review - August Expenses - Update August billing Non-Amex expenses with detailed business purpose. |
| 1/14/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi -Review - August Expenses - Update August billing Non-Amex expenses with detailed business purpose. |
| 1/14/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi -Review - August Expenses- Update with latest August descriptions. |
| 1/14/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi -Review - August Expenses - Update August billing Non-Amex expenses with detailed business purpose; Add Mileage descriptions. |
| 1/14/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi -Review - August Expenses - Update August billing Non-Amex expenses with detailed business purpose. |
| 1/14/2006 | Yuan, Nora | Sr Associate | China | Other | 2.2 | $160.00 | $352.00 | Perform test on tooling in service account for 10 samples. |
| 1/14/2006 | Yuan, Nora | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Perform test on tooling not yet in service account for 10 samples. |
| 1/14/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Investigate, confirm and discuss with client about the issues noted for tooling in service. |
| 1/14/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Reconciling Tooling leadsheet with QAD report and Hyperion report. |
| 1/14/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Investigate, confirm and discuss with fixed asset accountant about the issues noted. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Obtained the tooling spreadsheet and amortization calculation sheet to select samples. |
| 1/15/2006 | Ahmad, Omar | Associate | United Kingdom | Other | 1.7 | $95.00 | $161.50 | Conducting remediation testing. |
| 1/15/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Discussion with Manoj on Controls to be tested. |
| 1/15/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.8 | $120.00 | $216.00 | Discussion with Manoj,Deepti & Puja on other processes. |
| 1/15/2006 | Ahuja, Manpreet Sin | Manager | India | Planning | 1.5 | $120.00 | $180.00 | Discussion with ICM. |
| 1/15/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.5 | $120.00 | $180.00 | Discussion on CWIP & Tooling with Manpreet, Vikas & Puja. |
| 1/15/2006 | Ahuja, Manpreet Sin | Manager | India | Planning | 1.2 | $120.00 | $144.00 | Discussion with ICM. |
| 1/15/2006 | Ahuja, Manpreet Sin | Manager | India | Other | 0.7 | $120.00 | $84.00 | Attending Conference Call. |
| 1/15/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 3.4 | $95.00 | $323.00 | Recording of control activity. |
| 1/15/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | Review of information. |
| 1/15/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 1.4 | $95.00 | $133.00 | Validation test. |
| 1/15/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $130.00 | $585.00 | Conducted retesting of controls for Revenue for European instances in Tremblay, France. |
| 1/15/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Conducted retesting of controls for Revenue for European instances in Tremblay, France. |
| 1/15/2006 | Beasley, Rashida | Associate | United States | Grundig Testing | 4.4 | $110.00 | $484.00 | Continued - SOD Testing for Grundig. Examining and Validating samples of the user access request forms, WhatIf Tool and SODA received for testing. |
| 1/15/2006 | Beasley, Rashida | Associate | United States | Grundig Testing | 3.8 | $110.00 | $418.00 | SOD Testing for Grundig. Examining and Validating samples of the user access request forms, WhatIf Tool and SODA received for testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Bellavia, Simona | Manager | Italy | Validation | 3.5 | $200.00 | $700.00 | Continued - Review of validation for MZ 572 and roll forward testing planning. |
| 1/15/2006 | Bellavia, Simona | Manager | Italy | Validation | 3.5 | $200.00 | $700.00 | Review of validation for MZ 572 and roll forward testing planning. |
| 1/15/2006 | Bellavia, Simona | Manager | Italy | Other | 1.0 | $200.00 | $200.00 | Weekly status conference call. |
| 1/15/2006 | Bieber, Chad | Associate | United States | Tax Specialist Assistance for Corporate | 3.8 | $120.00 | $456.00 | Delphi Test Scripts - completed drafts and forwarded to Kelly Roller and Jen Galang for review. |
| 1/15/2006 | Bieterman, Caren | Associate | United States | Validation | 4.4 | $95.00 | $418.00 | Continued - Direct vs. Indirect Receiving review discussions with Dan McCollom. |
| 1/15/2006 | Bieterman, Caren | Associate | United States | Validation | 2.1 | $95.00 | $199.50 | Direct vs. Indirect Receiving review discussions with Dan McCollom. |
| 1/15/2006 | Bieterman, Caren | Associate | United States | Validation | 1.0 | $95.00 | $95.00 | Transfer SAP populations to Jose Feijao. |
| 1/15/2006 | Bieterman, Caren | Associate | United States | Validation | 0.5 | $95.00 | $47.50 | PwC Conference Call. |
| 1/15/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.3 | $105.00 | $346.50 | Validation of Revenue Cycle - Spain. |
| 1/15/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.7 | $105.00 | $283.50 | Performing controls of Revenue Cycle - Spain. |
| 1/15/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 5.0 | $130.00 | $650.00 | Worked on the performance of SOD testing, reviewing access reports and completed SOD review. |
| 1/15/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 1.8 | $130.00 | $234.00 | Met with Lucy Higgs to discuss Stage 2 & 3 of SOD process for testing. |
| 1/15/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 1.2 | $130.00 | $156.00 | Met with Nicole Natorski to discuss status of remediation and roll-forward testing being performed. Answer questions and concerns. |
| 1/15/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 1.1 | $130.00 | $143.00 | Had phone conference with Dennis Wojdyla to discuss status and progress of SOD issues and closing meeting items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 0.6 | $130.00 | $78.00 | Met with Paul Furneaux, Nicole Natorski to discuss Remediation issue of programmer access. |
| 1/15/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 0.5 | $130.00 | $65.00 | Met with Andrew Higgins, Finance Mgr. to discuss SOD Stage 2 process further, David Reid's role in SOD review as ICC. |
| 1/15/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 3.1 | $95.00 | $294.50 | Work on test 1.2.3.1.2.2: Vendor rebate accruals. |
| 1/15/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 2.4 | $95.00 | $228.00 | Work on test 1.2.6.5.1.2: Lease agreements. |
| 1/15/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Research on classifying leases for test 1.2.6.5.1.2. |
| 1/15/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 0.8 | $95.00 | $76.00 | Rework excel spreadsheet. |
| 1/15/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 0.5 | $95.00 | $47.50 | Fax good and bad reconciliations; make copies of information. |
| 1/15/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.5 | $260.00 | $650.00 | Review and update the inactive headcount reconciliations for salaried and hourly pension plans. |
| 1/15/2006 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Meeting/Conference call - new standing Wednesday a.m. weekly update meeting with PwC divisional managers including post meeting follow-up with Shannon Herbst (PwC). |
| 1/15/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.1 | $260.00 | $286.00 | Meeting with Karen Cobb (Delphi Tax), Sharon Smith & John DeMarco (both Delphi HR) to review the inactive headcount reconciliations for the salaried and hourly pension plans. |
| 1/15/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting with Karen Cobb & Sharon Smith (both Delphi) on unreconciled differences in the inactive headcount reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussions with Shannon Herbst (PwC) on agenda items for discussion for the new standing Wednesday a.m. conference call with the team. |
| 1/15/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussions with David Bayles and Jim Volek (both Delphi SOX team) on Treasury MISIS trading systems. |
| 1/15/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting to discuss the testing approach of 15 key controls at divisions headquarters with Shannon Herbst, Paola Navarro and Brian Decker (all PwC). |
| 1/15/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Update checklist for demographic data fields for pension census testing based on results of meeting with Delphi HR. |
| 1/15/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Post meeting follow-up regarding forecasts with Darren Orf, Shannon Herbst & Brian Decker (all PwC). |
| 1/15/2006 | Chang, Douglas | Sr Associate | China | Other | 3.5 | $160.00 | $560.00 | Perform Accounts receivable confirmation alternative procedures (Round 1) - Samples #41-#55. |
| 1/15/2006 | Chang, Douglas | Sr Associate | China | Other | 3.2 | $160.00 | $512.00 | Perform Accounts receivable confirmation alternative procedures (Round 1) - Samples #25-#40. |
| 1/15/2006 | Chang, Douglas | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Meeting and discussion reg arding Accounts receivable reconciling items with team manager and senior manager. |
| 1/15/2006 | Chang, Douglas | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Scoping and determination of cutoff procedures for Accounts receivable and Inventory. |
| 1/15/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 5.8 | $215.00 | $1,247.00 | Project management: updating logs and sending them out, creating agenda tools for meetings,profiles and screen shots for CARS database, updated project structure and rollout plan documents, scheduling meetings, posting documents. Meeting notes updates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.1 | $215.00 | $236.50 | Meeting with David Bayles, Mike Andrud, Jerry Mancino, Karen St. Romain, Matt Fawcett (Delphi), Tammy Fisher(PwC) and David Church (Cpontractor). CARS/CERTis project status. Discussing issues, key achievements and way forward for roll out. |
| 1/15/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 1.0 | $215.00 | $215.00 | Project management transition meeting with D. Church (contractor) and T. Fisher (PwC). |
| 1/15/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 0.4 | $215.00 | $86.00 | Meeting with Matt Fawcett and Karen St. Romain (Delphi) discussing training strategy and deployment of CARS system to all Delphi sites worldwide. Beginning stages of design phase. |
| 1/15/2006 | Chigariro, Shungu | Sr Associate | United States | Project management | 0.2 | $215.00 | $43.00 | Daily project review meeting with Michael Wolfended, Matt Fawcett(Delphi) and Renis shehi (PwC). Discussing CARs project team goals for the day and setup for training plan. |
| 1/15/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Discussion with Manpreet, Manoj & Deepti on other processes. |
| 1/15/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Discussion with Manpreet, Manoj and Vikas on CWIP and tooling. |
| 1/15/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Reading the accounting policy-Fixed Assets. |
| 1/15/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Reading the process narratives-Fixed Assets. |
| 1/15/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Preparing the validation plan for inventory. |
| 1/15/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.6 | $60.00 | $36.00 | Briefing by Manoj on roll forward testing of Fixed Assets. |
| 1/15/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Collection of data for preparing the sample. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | VAT - conf call B Vanham and team to finalize process based on latest position defined; forwarding e:mail ro team;. |
| 1/15/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.5 | $95.00 | $237.50 | Review of the information the gave us. |
| 1/15/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.5 | $95.00 | $47.50 | See with Linda wich files we would use for our review. |
| 1/15/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Ask Linda for the Trial Balance and the Fixed Asset Listing. |
| 1/15/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 5.7 | $105.00 | $598.50 | Financial reporting testing. |
| 1/15/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 2.1 | $105.00 | $220.50 | Treasury testing. |
| 1/15/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 0.5 | $105.00 | $52.50 | Consultation with Marcin Godyn (PwC). |
| 1/15/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.3 | $120.00 | $276.00 | Meeting with Staff regarding Financial Statement testing, score card and requesting list. |
| 1/15/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Resolved employee cost follow up topics with Janine York. |
| 1/15/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Reviewed changes to the employee cost walkthrough for E&C and advised staff on how to proceed with the changes and round 2 testing. |
| 1/15/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Meeting with Gordon Halleck in order to resolve some topics in the request list for fixed assets and CWIP and Special Tooling Testing. |
| 1/15/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Meeting with AHG Finance Mgr., AHG ICM and PwC staff to go over applicable controls to be tested for Inventory. |
| 1/15/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Prepared and discussed with PwC staff follow up topics regarding employee cost testing (changes to the salaried employee master file). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Contacted E&Y regarding CWIP and Special tooling to agree dates for queries and testing template. |
| 1/15/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.7 | $120.00 | $444.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle. |
| 1/15/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.1 | $120.00 | $372.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle. |
| 1/15/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.8 | $120.00 | $336.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle. |
| 1/15/2006 | Decker, Brian | Partner | United States | Project management | 1.1 | $390.00 | $429.00 | Discussion of 15 key control testing . |
| 1/15/2006 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | PwC weekly update meetings . |
| 1/15/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Update on overall project with Bayles . |
| 1/15/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Discussion of income tax work . |
| 1/15/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Remediation | 4.1 | $120.00 | $492.00 | Update documentation in Rollforward and Remediation templates and prepare and reference hardcopies of documents for external binders. |
| 1/15/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Remediation | 4.0 | $120.00 | $480.00 | Test controls over changes to Supplier masterfile and document results of tests. |
| 1/15/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Remediation | 1.0 | $120.00 | $120.00 | Meet with G Mills and M Gaschler (Delphi) and discuss controls over changes to supplier masterfile. |
| 1/15/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Work on T&I spreadsheet. |
| 1/15/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Work with Bernadine to get an audit trunk out at Delphi for Donna Coallier. |
| 1/15/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 0.3 | $120.00 | $36.00 | Add Genny as owner to all the Delphi LN groups. |
| 1/15/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 2.6 | $75.00 | $195.00 | Review invoices services, expenditure control activity 3.2.1.2. |
| 1/15/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 1.6 | $75.00 | $120.00 | Review expenditure control 3.1.1.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 1.5 | $75.00 | $112.50 | Meeting with the team regarding the advance of the reviewing. |
| 1/15/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 1.2 | $75.00 | $90.00 | Review expenditure control activity 3.2.1.3. |
| 1/15/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 1.2 | $75.00 | $90.00 | Review inventory control 2.1.2.1. |
| 1/15/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.6 | $95.00 | $152.00 | Corresponding with Delphi team to update and coordinate Time Tracker for September. |
| 1/15/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Reading and corresponding to e-mails, internal discussions with team, and telephone conversations. |
| 1/15/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Working with Mike to obtain owner rights to the working community database and Delphi contact information. |
| 1/15/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Working with P Nelson to resolve discrepencies in expenses. |
| 1/15/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Rescheduling meeting with Delphi executives to discuss Worksteam Inventory applications. |
| 1/15/2006 | Familiari, Francesca | Associate | Italy | Remediation | 4.0 | $130.00 | $520.00 | Update validation template (MH572_Employee Cost). |
| 1/15/2006 | Familiari, Francesca | Associate | Italy | Remediation | 4.0 | $130.00 | $520.00 | Update validation template (MH572_Financial Reporting). |
| 1/15/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 3.8 | $95.00 | $361.00 | Review inventory round one validation testing for reconciliation problems. Summarize reconciliations problems. |
| 1/15/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 2.4 | $95.00 | $228.00 | Review rollforward inventory controls and follow up with Tom Cooneey (Delphi) about 1.2.2.1.1.7 control activity. Review latest walkthrough document on inventory: 'Delphi Packard Inventory Final 10.12.06.doc'. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.4 | $95.00 | $38.00 | Read new time and expense policies. ('T&E Policies v0.doc'). |
| 1/15/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 2.1 | $175.00 | $367.50 | Review Darren C Orf mail. Review his planning and projections on round 2 projections in WCo. Review resources availability internally. Planning resources for December. |
| 1/15/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 1.1 | $175.00 | $192.50 | Organize and print emails and documentation sent by them and updated in Working Comunnity from Delphi team in order to prepare planning. |
| 1/15/2006 | Ferreira, Sandra | Manager | Portugal | Other | 1.0 | $175.00 | $175.00 | Weekly conference call with all PwC Managers. |
| 1/15/2006 | Ferreira, Sandra | Manager | Portugal | Other | 0.5 | $175.00 | $87.50 | Send and receive emails with Deshen Pillay (PwC) in order to plan a conference call about E&S division. |
| 1/15/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 0.5 | $175.00 | $87.50 | Phone call with Manuel Marcao (Delphi) in order to tell him about our work in planning phase and potencial visits. |
| 1/15/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.9 | $280.00 | $812.00 | MS Project schedule updates and status changes. |
| 1/15/2006 | Fisher, Tamara | Manager | United States | MW PMO | 2.6 | $280.00 | $728.00 | FS: Material Review - update/background/orientation. |
| 1/15/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.3 | $280.00 | $364.00 | Weekly CARS status meeting. |
| 1/15/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 1.2 | $280.00 | $336.00 | Time reporting and reconciliation. |
| 1/15/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.9 | $280.00 | $252.00 | Planning session meeting with David C and Shungu per status meeting. |
| 1/15/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.7 | $280.00 | $196.00 | Resource discussion follow-up meeting to CARS status meeting with Karen and Matt. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Fisher, Tamara | Manager | United States | MW PMO | 0.4 | $280.00 | $112.00 | FS: Provide status documentation format to Mike P. Review e-mails and file background documents. |
| 1/15/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.4 | $280.00 | $112.00 | Discuss resourcing with eng director. |
| 1/15/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.3 | $280.00 | $84.00 | E-mail review and response. |
| 1/15/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $130.00 | $481.00 | Review of testing of manual verfication and configuration testing documentation for PN1 instance of SAP. |
| 1/15/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.5 | $130.00 | $325.00 | Review of testing of manual verfication and configuration testing documentation for PN1 instance of SAP. |
| 1/15/2006 | Galang, Jennifer | Manager | United States | Validation | 4.9 | $230.00 | $1,127.00 | Control framework read for meeting and organize points. |
| 1/15/2006 | Galang, Jennifer | Manager | United States | Validation | 2.6 | $230.00 | $598.00 | Meeting with janet erickson re control framwork and e&y meeting. |
| 1/15/2006 | Galang, Jennifer | Manager | United States | Validation | 0.5 | $230.00 | $115.00 | Meeting with Shannon Herbst on income tax testing schedule. |
| 1/15/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 4.0 | $130.00 | $520.00 | Conducted Revenue cycle test. |
| 1/15/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 4.0 | $130.00 | $520.00 | Continued - Conducted Revenue cycle test. |
| 1/15/2006 | Gnesin, Adam | Sr Manager | United States | Delphi - Travel | 3.7 | $260.00 | $962.00 | Tavel from to W Bloomfield (7.4 hrs. * 50%). |
| 1/15/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Email to BD, PN and SH regarding kick off meeting from Tuesday. Also, reading of and catching up with emails from previous day. |
| 1/15/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 1.2 | $135.00 | $162.00 | Meeting with M. Kmiecik (ASC) regarding SoD KFK. |
| 1/15/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.6 | $135.00 | $81.00 | Meeting with ASC process owners regarding key spreadsheets, spreadsheet controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.6 | $135.00 | $81.00 | Communication with D. Bodgajewicz (ASC) regarding testing approach, status and plan. |
| 1/15/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Meeting with D. Bogdajewicz and M. Kmiecik (ASC) regarding SoD KFK. |
| 1/15/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Preparation to meetings with ASC regarding SoD. |
| 1/15/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Preparation to meetings with ASC regarding spreadsheet controls. |
| 1/15/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Communication within the team (consultation) - K. Lyson. |
| 1/15/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Communication within the team (consultation) - D. Cieciel. |
| 1/15/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Meeting with K. Fraszczak regarding spreadsheets used in Fixed Assets process. |
| 1/15/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.4 | $135.00 | $54.00 | Status meeting with ASC Director. |
| 1/15/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.4 | $135.00 | $54.00 | E-mail communication to P. Urban (status mails, summary of procedures regarding spreadsheets). |
| 1/15/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.3 | $135.00 | $40.50 | Status meeting with ASC Director. |
| 1/15/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.3 | $135.00 | $40.50 | Meeting with K. Fraszczak regarding spreadsheets used in Fixed Assets process. |
| 1/15/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.2 | $135.00 | $27.00 | Meeting with M. Kubica (ASC) regarding bad debt provison calculation spreadsheet. |
| 1/15/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 4.9 | $75.00 | $367.50 | Review of the information the gave us. |
| 1/15/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.2 | $75.00 | $165.00 | Carlos Cano status update meeting. |
| 1/15/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.5 | $75.00 | $37.50 | Meeting with Linda in order to see some doubts about the information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.4 | $75.00 | $30.00 | Ask Linda for the Trial Balance and the Fixed Asset Listing. |
| 1/15/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.2 | $75.00 | $15.00 | See with Linda which files we would use for our review. |
| 1/15/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 4.5 | $120.00 | $540.00 | DPSS and Packard schedule staffing changes, E&S extension. |
| 1/15/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.4 | $120.00 | $168.00 | Update staff mgmt plan. |
| 1/15/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Discussion with Manpreet, Manoj & Puja on other processes. |
| 1/15/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.7 | $60.00 | $102.00 | Understanding the P2P policies and validation controls. |
| 1/15/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Understanding the Fixed Assets Process & controls. |
| 1/15/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Understanding the Summary of procedures. |
| 1/15/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.7 | $60.00 | $42.00 | Understanding the P2P policies and validation controls. |
| 1/15/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Taking hand over of documents from Manoj and explaination. |
| 1/15/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Going through the phase-1 issues on FA. |
| 1/15/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Briefing from Manoj on the Delphi Structure & Process. |
| 1/15/2006 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 3.8 | $95.00 | $361.00 | Review of remediation plan about revenue reconciliation BPCS vs Oracle and the documentation in accordance with the guidlines for 2° round. |
| 1/15/2006 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | Review of remediation plan about Inventory reconciliation BPCS VS Oracle and the documentation in accordance with the guidlines for 2° round. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | Review of the remetiation plan about Account payable reconciliation BPCS vs oracle and the documentation in accordance with the guidlines for 2° round. |
| 1/15/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Changes on the revenue and inventory validation test based on discussion held with E&Y. |
| 1/15/2006 | Herbst, Shannon | Director | United States | Project management | 2.2 | $260.00 | $572.00 | Responded to questions related to round 2 methodology and budget issues. |
| 1/15/2006 | Herbst, Shannon | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Met with Karen St. Romain to discuss Delphi IAS schedule, round 2 procedures, and answer other question. |
| 1/15/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Met with Jennifer Galang to discuss status of corporate income taxes. |
| 1/15/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Met with Rachel Smithson to provide guidance on how to update the scoping file for 9/30 balances. |
| 1/15/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Workstream Inventory Application Meeting with PwC & Delphi personnel. |
| 1/15/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | 15 key controls discussion with Stasi Brown, Brian Decker, Paola Navarro (all PwC). |
| 1/15/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Meeting with Stasi Brown and Brian Decker (both PwC) to discuss income tax work. |
| 1/15/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Global Delphi Project Status Call with Delphi & PwC global staff. |
| 1/15/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | PwC Update call with extended PwC team. |
| 1/15/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 1.6 | $300.00 | $480.00 | Resourcing for round 2 |
| 1/15/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 3.5 | $130.00 | $455.00 | Planning of Testing of Compensating SOD-Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/1/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 3.3 | $130.00 | $429.00 | Round 2 Planning of Inventory Cycle. |
| 1/15/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 2.3 | $130.00 | $299.00 | Team-Conference with local PwC Team. |
| 1/15/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 4.7 | $140.00 | $658.00 | Documentation of Roll forward testing. |
| 1/15/2006 | Janjua, Imtiaz | Sr Associate | United Kingdom | Roll forward testing | 3.0 | $140.00 | $420.00 | Clearing up issues and obtaining prints and photocopying for Roll forward testing. |
| 1/15/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 5.6 | $105.00 | $588.00 | Review and testing of Financial Reporting procedures - France. |
| 1/15/2006 | Johnson, Theresa | Manager | United States | Project management | 2.9 | $165.00 | $478.50 | Sending list of compensating controls to global managers for SAP locations and responding to question from IT audit director and updating teams for non-SAP locations on key controls. |
| 1/15/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.6 | $95.00 | $342.00 | DPSS Phase 2 validation - financial reporting cycle. |
| 1/15/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | DPSS Phase 2 validation - financial reporting cycle; includes review of compensating controls. |
| 1/15/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.4 | $95.00 | $228.00 | DPSS Phase 2 validation - financial reporting cycle. |
| 1/15/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 5.5 | $105.00 | $577.50 | Continued - Inventory- testing. |
| 1/15/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 3.9 | $105.00 | $409.50 | Inventory- testing. |
| 1/15/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 0.7 | $105.00 | $73.50 | Expenditure- testing. |
| 1/15/2006 | Keener, Stuart | Associate | United States | Other | 2.0 | $95.00 | $190.00 | Continued working on time tracking application. |
| 1/15/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.6 | $200.00 | $720.00 | Met with Surinder Kohli and his team to review custom tcodes. |
| 1/15/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.9 | $200.00 | $580.00 | Updated IT workbook with changes from meeting with Surinder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | Met with Pam Cates to give overview of project and work on assigning tcodes to roles. |
| 1/15/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 2.3 | $130.00 | $299.00 | Corporate Data centre retesting, correspondece preparation and reviewing of issues to be remediated. |
| 1/15/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Discussion with Manpreet on Controls to be tested. |
| 1/15/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Discussion with Manpreet, Deepti & Puja on other processes. |
| 1/15/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Discussion on CWIP & Tooling with Manpreet, Vikas & Puja. |
| 1/15/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.7 | $60.00 | $42.00 | Preparation of Roll forward testing - Fixed Assets. |
| 1/15/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.7 | $60.00 | $42.00 | Attending Conference Call. |
| 1/15/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.6 | $60.00 | $36.00 | Briefing on roll forward testing of Fixed Assets. |
| 1/15/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Briefing to Deepti on the Delphi Structure & Process. |
| 1/15/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Handing over documents to Deepti and explanation. |
| 1/15/2006 | Kumar, Manoj | Sr Associate | India | Remediation | 0.4 | $60.00 | $24.00 | Preparation of Testing Template - Remediation testing. |
| 1/15/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.0 | $120.00 | $600.00 | Source documentation requests relevant to rollforward/remediation audit planning. |
| 1/15/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 3.1 | $120.00 | $372.00 | Continued - Source documentation requests relevant to rollforward/remediation audit planning. |
| 1/15/2006 | Lane, Chris | Director | United States | Role Redesign | 3.5 | $260.00 | $910.00 | Updated FI - AR book. |
| 1/15/2006 | Lane, Chris | Director | United States | Role Redesign | 2.5 | $260.00 | $650.00 | Updated FA book. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Met with FA role owner. |
| 1/15/2006 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | Prep for FA meeting. |
| 1/15/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 3.7 | $130.00 | $481.00 | Documentation - Financial reporting. |
| 1/15/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 3.2 | $130.00 | $416.00 | Interview Mr. Duscha - Financial reporting. |
| 1/15/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.3 | $130.00 | $299.00 | Projectmeeting PwC local team - clarification. |
| 1/15/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.6 | $130.00 | $78.00 | Interview Mr. Bernd Sonnenborn (ICC Delphi). |
| 1/15/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.4 | $130.00 | $52.00 | Interview Ms. Karin Weisselberg-Financial reporting. |
| 1/15/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 3.7 | $95.00 | $351.50 | Testing Revenue Cycle. |
| 1/15/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 2.2 | $95.00 | $209.00 | Testing Financial Reporting. |
| 1/15/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Updating Binders and paper trail files. |
| 1/15/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Updating master copy of file. |
| 1/15/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Meeting with Richard Green to discuss Roll Forward Revenue work. |
| 1/15/2006 | Lewindon, Chris | Associate | United Kingdom | Delphi - Travel | 0.2 | $95.00 | $19.00 | Travelling from Holiday Inn to Stonehouse (.4 hour * 50%). |
| 1/15/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.7 | $95.00 | $351.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into SAP to gather documentation for more pension plan audits. |
| 1/15/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 5.1 | $135.00 | $688.50 | Testing ASC (remediation. |
| 1/15/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 2.4 | $135.00 | $324.00 | Consultation with Marcin Godyń. |
| 1/15/2006 | Lyson, Krzysztof | Sr Associate | Poland | Delphi - Travel | 1.8 | $135.00 | $236.25 | Travel time (OSTRÓW-KRAKÓW) (3.5 hours * 50%). |
| 1/15/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Consultation with Marcin Godyń. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Review of debit notes with Liza Zhang. |
| 1/15/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.6 | $160.00 | $416.00 | Review of receiving reports as of Sep 2006 with David Dai and exploring of sample methodogy to test balances as of Sep 2006. |
| 1/15/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Review of ageing reports as of Sep 2006 for comparion against July 2006 reports to explain differences noted in ageing reports for various balances. |
| 1/15/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Request for list of payments made after 30 Sep 2006 and selection of samples for testing. |
| 1/15/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.1 | $160.00 | $16.00 | Discussion with Ernst & Young auditors on work done for Delphi entity. |
| 1/15/2006 | Mougeot, Claire | Associate | France | Other | 1.0 | $130.00 | $130.00 | Billing. |
| 1/15/2006 | Mougeot, Claire | Associate | France | Other | 1.0 | $130.00 | $130.00 | Billing. |
| 1/15/2006 | Mougeot, Claire | Associate | France | Other | 1.0 | $130.00 | $130.00 | Billing. |
| 1/15/2006 | Mougeot, Claire | Associate | France | Other | 1.0 | $130.00 | $130.00 | Billing. |
| 1/15/2006 | Natorski, Nicole | Associate | United States | Special Requests | 5.6 | $110.00 | $616.00 | Documentation and review of company internal documents for remediation test issues. |
| 1/15/2006 | Natorski, Nicole | Associate | United States | Special Requests | 1.4 | $110.00 | $154.00 | Meeting with Steve Edwards, system analyst to discuss rollfoward testing issues for AS400 and obtain request information. |
| 1/15/2006 | Natorski, Nicole | Associate | United States | Special Requests | 1.3 | $110.00 | $143.00 | Meeting with Lucy Higgins, Fianacial analyst to discuss remedation issues for CODA and obtain request documents. |
| 1/15/2006 | Natorski, Nicole | Associate | United States | Special Requests | 1.2 | $110.00 | $132.00 | Meeting with Brandon Braman to discuss remediation testing and rollfoward testing status and issues encountered. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Natorski, Nicole | Associate | United States | Special Requests | 0.6 | $110.00 | $66.00 | Meeting with Paul Furneaux to discuss segregation of duties remediation issue from round one testing. |
| 1/15/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.4 | $120.00 | $168.00 | Global Delphi Project Status Call and PwC Update Mtg (extended team). |
| 1/15/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Analized Staff/Budget Management Plan file and schedule assumptions and communicated changes to PMO. |
| 1/15/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Reviewed changes to the employee cost walkthrough for E&C and advised staff on how to proceed with the changes and round 2 testing. |
| 1/15/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Meeting with AHG Finance Mgr., AHG ICM and PwC staff to go over applicable controls to be tested for Inventory. |
| 1/15/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Provided Greg Anderson, AHG Finance Mgr., with the files to be discussed in our meeting this afternoon, and explained objective of meeting and files. |
| 1/15/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Prepared documentation to be discussed during the planing AHG meeting with the Finance Mgr. |
| 1/15/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Discussion with PwC Core Team about the game plan about taking into consideration the 15 key controls checklist. |
| 1/15/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Supported IAS with questions in regards to different tests to be performed at the plants for employee cost. |
| 1/15/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Discussion with Bill Schulze and E&C team on how to address the testing for receipts of indirect material at the plants. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Followed up with E&Y on the deficiency tracker for AHG plants and division. |
| 1/15/2006 | Orf, Darren | Manager | United States | Project management | 3.6 | $280.00 | $1,008.00 | Updated US Staff Management plan by adding summary statistics, baselining hour budgets and locking down all division budgets for tracking in Round 2. |
| 1/15/2006 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Met with Kim Van Gorder to discuss scheduling and budgeting process and impacts for AHG and E&C. |
| 1/15/2006 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Began review new budget projection change requests from Divisional managers. |
| 1/15/2006 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Made minor updates to milestone chart. |
| 1/15/2006 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Uploaded new US Staff Management Plan to project repository and drafted and sent instructions to divisional managers on how to properly update. |
| 1/15/2006 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Participated in US Divisional Mgr Status Call. |
| 1/15/2006 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | Respond to staff allocation questions from Germany. |
| 1/15/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.0 | $260.00 | $780.00 | IT meetings - security, configuration. |
| 1/15/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $260.00 | $728.00 | IT workbook progress review. |
| 1/15/2006 | Osterman, Scott | Director | United States | Project Management | 1.5 | $260.00 | $390.00 | Discussions with team, review of documentation and testing results. |
| 1/15/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.4 | $260.00 | $364.00 | IT meetings - Roger. |
| 1/15/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $260.00 | $286.00 | IT meetings - surinder. |
| 1/15/2006 | Osterman, Scott | Director | United States | Delphi - Travel | 0.5 | $260.00 | $130.00 | Travel to Chicago from Delphi (1hr. * 50%). |
| 1/15/2006 | Osterman, Scott | Director | United States | Role Redesign | 0.2 | $260.00 | $52.00 | IT meetings - security, configuration. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Parakh, Siddarth | Manager | United States | Inventory | 5.1 | $165.00 | $841.50 | P04 Inventory Manual Verification Re-testing. |
| 1/15/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.5 | $165.00 | $742.50 | P04 Inventory Manual Verification Re-testing. |
| 1/15/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.5 | $165.00 | $742.50 | P04 Inventory Manual Verification Re-testing. |
| 1/15/2006 | Parakh, Siddarth | Manager | United States | Inventory | 2.1 | $165.00 | $346.50 | Continued - P04 Inventory Manual Verification Re-testing. |
| 1/15/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.6 | $120.00 | $432.00 | Revenue controls testing. |
| 1/15/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Revenue Controls testing. |
| 1/15/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Meeting with Brian Reed (PwC), Earle Williams (PwC), Stephanie Kallas (PwC), Kolade O Dada (PwC). |
| 1/15/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Meeting with Dave Franks (Delphi), Fern Phuong (Delphi), Kolade O Dada (PwC), Earle Williams (PwC), Stephanie Kallas (PwC). |
| 1/15/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.7 | $120.00 | $204.00 | Prepared the validation template for Inventory - DMM (DA 26) for testing to take place in Mexico. |
| 1/15/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.5 | $120.00 | $180.00 | Prepared the validation template for Inventory - Delnosa 5&6 for testing to take place in Mexico. |
| 1/15/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.4 | $120.00 | $168.00 | Prepared the validation template for Inventory - RIMIR for testing to take place in Mexico. |
| 1/15/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.2 | $120.00 | $144.00 | Addressing queries and e-mails from Manager Diane Weir (PwC) and International Team Leads. |
| 1/15/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.2 | $120.00 | $144.00 | Prepared the validation template for Inventory - Delnosa 1&2 for testing to take place in Mexico. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 3.0 | $130.00 | $390.00 | Update validation template with testing results (MH 572). |
| 1/15/2006 | Pistillo, Elena | Associate | Italy | Validation | 3.0 | $130.00 | $390.00 | Collect documentation for testing activity (MH 572). |
| 1/15/2006 | Pistillo, Elena | Associate | Italy | Validation | 2.0 | $130.00 | $260.00 | Identify documentation for testing activity (MA 572-non routine controls). |
| 1/15/2006 | Pistillo, Elena | Associate | Italy | Validation | 1.0 | $130.00 | $130.00 | Meeting with MA 572 controller (Daniela Ramazza) and local ICC (Annalisa Sivieri). |
| 1/15/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.1 | $120.00 | $492.00 | Perform validation procedures 1.2.5.3.1.1-1 and 1.2.5.3.1.1-2. |
| 1/15/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Obtain and reference documentation for validation procedures 1.2.5.3.1.1 Map populations received for Financial Reporting to validation programs. |
| 1/15/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Compare budgeted time to actual time for Packard division. |
| 1/15/2006 | Radwanska, Monika | Sr Associate | Poland | Remediation | 5.7 | $135.00 | $769.50 | Inventory - testing. |
| 1/15/2006 | Radwanska, Monika | Sr Associate | Poland | Remediation | 1.6 | $135.00 | $216.00 | Revenue - testing. |
| 1/15/2006 | Radwanska, Monika | Sr Associate | Poland | Remediation | 1.5 | $135.00 | $202.50 | Expenditure - testing. |
| 1/15/2006 | Radwanska, Monika | Sr Associate | Poland | Remediation | 1.3 | $135.00 | $175.50 | Financial Reporting- testing. |
| 1/15/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.5 | $130.00 | $585.00 | Documenting PG2 Automated Controls. Followed up with Mr Freimuth. |
| 1/15/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.6 | $130.00 | $468.00 | Documenting PG2 Automated Controls. |
| 1/15/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.7 | $105.00 | $283.50 | Review Walktroughts for ES PRG and MAU. |
| 1/15/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.7 | $105.00 | $283.50 | Preparation Template for ES. |
| 1/15/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.6 | $105.00 | $273.00 | Interview AP Expeditures Spain and Portugal for 1.2.3.2.2.2 Milena Hrbackova. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.6 | $165.00 | $429.00 | Reviewed the first three completed test cases with Paul Dell (PwC) and provided him feedback on enhancing the supporting documentation and conclusion write-ups. |
| 1/15/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.3 | $165.00 | $379.50 | Reviewed the completed test cases with Jim Williams (PwC) and Luke Rininger (PwC) provided them feedback on enhancing the supporting documentation and conclusion write-ups. |
| 1/15/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.0 | $165.00 | $330.00 | Discussion with Earle Williams (PwC) and Bridy Paxton (PwC) regarding additional testing with direct purchases and pass-by shipments. |
| 1/15/2006 | Reed, Brian | Manager | United States | Project management | 1.3 | $165.00 | $214.50 | Weekly PwC Manager conference call chaired by Shannon Herbst (PwC) to discuss weekly progress of testing and issues encountered. |
| 1/15/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.2 | $165.00 | $198.00 | Review of outstanding round 2 testing at DPSS. Discussion with Shannon Herbst (PwC) regarding availablity of PwC staff to assist with staffing overrun and additional tests required per E&Y feedback. |
| 1/15/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 1.2 | $165.00 | $198.00 | Reviewed testing progress against schedule based on updated status from each PwC tester. Provided update to Kolade Dada (PwC) as the lead senior for Medical. |
| 1/15/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 0.4 | $165.00 | $66.00 | Assisted with testing, Paul Dell (PwC), in reviewing the customer master file review. |
| 1/15/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.3 | $165.00 | $49.50 | Follow-up with Fern Wan (Delphi) regarding the outstanding issues with negative inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | Attend meeting with E&Y to review audit comments. Meeting led by Nick Miller, E&Y Mgr. |
| 1/15/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | PwC Calls with Global Team and US Lead team led by S Herbst, PwC Director. |
| 1/15/2006 | Rhodes, Carol | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Prepare for meeting with E&Y for audit comments, with Debbie Praus, ICM. |
| 1/15/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Review changes from SOX team regarding compensating controls. |
| 1/15/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Review of other division comments from E&Y in preparation for meeting with E&Y. |
| 1/15/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 2.0 | $95.00 | $190.00 | Tested fixed asset controls regarding purchases of fixed assets. |
| 1/15/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.6 | $95.00 | $152.00 | Updated workpapers for all of the controls with no population. |
| 1/15/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.5 | $95.00 | $142.50 | Documented results for controls previously tested. |
| 1/15/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.8 | $95.00 | $76.00 | Tested remainder of control for comparing actual to budget fixed asset spending. |
| 1/15/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.8 | $95.00 | $76.00 | Documented results for purchases of fixed assets. |
| 1/15/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.7 | $95.00 | $66.50 | Made copies of original samples for testing. |
| 1/15/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.7 | $95.00 | $66.50 | Inquired for documents relating to new special tools control to test. |
| 1/15/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.6 | $95.00 | $57.00 | Tested fixed asset control for appropriate signatures on appropration requests. |
| 1/15/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.5 | $95.00 | $47.50 | Met with C. Micek to request outstanding samples. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/15/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.3 | $95.00 | $28.50 | Met with C. Micek to obtain samples. |
| 1/15/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.1 | $200.00 | $620.00 | Preparation/Reconciliation SOD-compensating controls file with results from round 1. |
| 1/15/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.3 | $200.00 | $460.00 | Projektmeeting (discussion open issues) PwC local team. |
| 1/15/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.1 | $200.00 | $420.00 | Coaching - questions from the team. |
| 1/15/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.5 | $200.00 | $300.00 | Meeting with Mr Sonneborn - Financial Reporting, SOD-compensating controls. |
| 1/15/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.5 | $140.00 | $490.00 | Understanding Tooling and CWIP and meeting with IT personnel on SOD. |
| 1/15/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.4 | $140.00 | $336.00 | Reviewing and coaching Chris. |
| 1/15/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.3 | $140.00 | $322.00 | Performing tests on CWIP. |
| 1/15/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $165.00 | $429.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/15/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.7 | $165.00 | $280.50 | Downloading and reviewing the list of issues to identify the high and medium issues that have not been closed and are still open. |
| 1/15/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Participated in Workstream Inventory Application Meeting with Dennis Wojdyla (PwC), Diane Weir (PwC), karen St. Romain (delphi), Marcus Harris (Delphi) and Shannon Herbst (PwC) to discuss Workstream Application. |
| 1/15/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Participating in "PwC Update Mtg (Extended Team)" conference call to disscuss the issues and audits. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Reviewing team members' assignment and discussing their status to ensure all of them are properly following the previously discussed audit plan. |
| 1/15/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.4 | $165.00 | $66.00 | Disscusing "What If tool" with Christopher Knox (PwC) and Rashida Beasley (PwC). They are responsible to review the tool's approval for some Grundig's new users. |
| 1/15/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.5 | $95.00 | $237.50 | Correct Comments on P07 Configuration Narrative. |
| 1/15/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.3 | $95.00 | $218.50 | Correct Comments on P07 Configuration Narrative. |
| 1/15/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.1 | $95.00 | $199.50 | Correct Comments on P07 Configuration Narrative. |
| 1/15/2006 | Saenz, Patricio | Associate | United States | Expenditure | 1.0 | $95.00 | $95.00 | Analyze corrections suggested for the P07 manual verification testing. |
| 1/15/2006 | Schietinger, Timo | Associate | Germany | Roll forward testing | 3.8 | $130.00 | $494.00 | Documentation - Revenue. |
| 1/15/2006 | Schietinger, Timo | Associate | Germany | Roll forward testing | 3.6 | $130.00 | $468.00 | General projectadministration. |
| 1/15/2006 | Schietinger, Timo | Associate | Germany | Roll forward testing | 2.3 | $130.00 | $299.00 | Projectmeeting PwC local team - clarification. |
| 1/15/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 2.4 | $95.00 | $228.00 | Reviewing and coaching Chris. |
| 1/15/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 2.4 | $95.00 | $228.00 | Understanding Tooling and CWIP and meeting with IT personnel on SOD. |
| 1/15/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 2.3 | $95.00 | $218.50 | Performing tests on CWIP. |
| 1/15/2006 | Shehi, Renis | Associate | United States | Other | 2.5 | $110.00 | $275.00 | Training practice run with Mike Wolfenden (Delphi), Matt Fawcett (Delphi). |
| 1/15/2006 | Shehi, Renis | Associate | United States | Other | 2.5 | $110.00 | $275.00 | Assigning accounts to all the CARS trainees for testing purposes for the Friday session. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Shehi, Renis | Associate | United States | Other | 1.5 | $110.00 | $165.00 | Finalizing the training deck. Mike Wolfenden (Delphi), Matt Fawcett (Delphi). |
| 1/15/2006 | Shehi, Renis | Associate | United States | Other | 1.0 | $110.00 | $110.00 | Finalize the training files for CARS with Mike Wolfenden (Delphi), Matt Fawcett (Delphi). |
| 1/15/2006 | Shehi, Renis | Associate | United States | Other | 0.7 | $110.00 | $77.00 | Update meeting on the status of the account rec tool with Matt Fawcett (delphi), Mike Wolfenden (delphi), David Church (delphi), Shungu C (PwC), Tammy F (PwC). |
| 1/15/2006 | Shehi, Renis | Associate | United States | Other | 0.6 | $110.00 | $66.00 | Assisting Certus users with system issues by email/phone. |
| 1/15/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 4.9 | $130.00 | $637.00 | Documenting testing results for SINORH. |
| 1/15/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 1.6 | $130.00 | $208.00 | Documenting testing results for Meta-4. |
| 1/15/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 1.5 | $130.00 | $195.00 | Meeting with Isela Valenzuela and Patricia Betancourt from MTC (Payroll) about SINORH. |
| 1/15/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 0.3 | $130.00 | $39.00 | Discuss the exceptions noted for T&A, Meta-4, and BMAS with Manuel Rodrigues (IT SOX Coordinator for MTC). |
| 1/15/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 5.4 | $135.00 | $729.00 | Testing of the controls related to the FA cycle for Portugal. |
| 1/15/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 1.9 | $135.00 | $256.50 | Testing of the controls related to the FA cycle for Spain. |
| 1/15/2006 | Smith, Andrea | Manager | United States | Project management | 1.0 | $360.00 | $360.00 | Conference call with Stuart Keener (PwC) regarding online time tracker - continue to walk-through project. |
| 1/15/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the revised email correspondence from Portugal regarding time and expenses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Continue review of the July 2006 consolidator and reconciliation of the foreign time and expenses. |
| 1/15/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Modify and reconcile the Germany September 2006 time and expenses based upon additinoal information received from foreign team. |
| 1/15/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Modify the Germany August 2006 time and expenses based upon additinoal information received from foreign team. |
| 1/15/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Review the revised email correspondence from Portugal regarding time and expenses. |
| 1/15/2006 | Smith, Andrea | Manager | United States | Project management | 0.1 | $360.00 | $36.00 | Conference call with Stuart Keener and Mike Peterson (PwC) regarding online time tracker (wait for Mike Peterson to join) - discuss setup and access rights. |
| 1/15/2006 | Smolka, Michal | Associate | Poland | Remediation | 3.2 | $105.00 | $336.00 | Inventory- testing. |
| 1/15/2006 | Smolka, Michal | Associate | Poland | Remediation | 2.9 | $105.00 | $304.50 | Continued - Inventory- testing. |
| 1/15/2006 | Smolka, Michal | Associate | Poland | Remediation | 2.1 | $105.00 | $220.50 | Revenue- testing. |
| 1/15/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Discuss ITGC testing, SOD testing and Austria schedule with F. Nance (DELPHI). |
| 1/15/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Read and respond to emails from international teams related to questions about round 2. |
| 1/15/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Review budget for round 2 testing in the US. |
| 1/15/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Participate on weekly conference call with other PwCM's and PwC Core team. |
| 1/15/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Provide guidance to testing team by answering questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Thomas, Rance | Associate | United States | Validation | 3.4 | $95.00 | $323.00 | Expenditure, Revenue, and Financial reporting testing and follow up. |
| 1/15/2006 | Thomas, Rance | Associate | United States | Validation | 2.9 | $95.00 | $275.50 | Workstream meetint with Brian L (delphi). |
| 1/15/2006 | Thomas, Rance | Associate | United States | Validation | 2.1 | $95.00 | $199.50 | Workstream inquiry and follow up. |
| 1/15/2006 | Thomas, Rance | Associate | United States | Validation | 0.9 | $95.00 | $85.50 | Workstream conference call. |
| 1/15/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 2.1 | $165.00 | $346.50 | Reviewed potential failtures with Bill Schultz. |
| 1/15/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 1.5 | $165.00 | $247.50 | Walked through new Delphi Returned goods process. |
| 1/15/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 1.5 | $165.00 | $247.50 | Canceled all plant visits due to new Delphi request. |
| 1/15/2006 | VanGorder, Kimberl | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Discussed scrap failtures with Withita. |
| 1/15/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.6 | $95.00 | $247.00 | Review and document evidence provided for the revenue control related to temporary price recoveries. |
| 1/15/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.5 | $95.00 | $237.50 | Update status spreadsheets for outstanding requests and controls testing. |
| 1/15/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.1 | $95.00 | $199.50 | Discuss controls related to piece price reconvery, inventory reserves database and revenue testing with M Wilkes, Internal Controls Manager (Delphi). |
| 1/15/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Discuss inventory bad debt and billing adjustments calculations with K Bellis, Finance Manager (Delphi) and M Wilkes (Delphi). |
| 1/15/2006 | Weir, Diane | Manager | United States | Engagement management | 2.6 | $165.00 | $429.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Weir, Diane | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Discuss controls related to piece price reconvery, inventory reserves database and revenue testing with M Wilkes, Internal Controls Manager (Delphi) and Igor (PwC). |
| 1/15/2006 | Weir, Diane | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Discuss inventory bad debt and billing adjustments calculations with K Bellis, Finance Manager (Delphi) and M Wilkes (Delphi). |
| 1/15/2006 | Weir, Diane | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Reviewed compensating controls spreadsheet and isolated t/b 280 items. |
| 1/15/2006 | Williams, Earle | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Remediation testing - Expenditure. |
| 1/15/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Remediation tesing - Expenditure. |
| 1/15/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Remediation testing - Expenditure. |
| 1/15/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Discussion with Paul Pullock - Buyer. |
| 1/15/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Discussion of E&Y feedback. |
| 1/15/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 5.3 | $95.00 | $503.50 | Continue Inventory Rollforward testing and documentation review<br>Meet with staff members to discuss issues identified during testing<br>Complete Test templates for Controls that have been tested<br>Submit Test Templates for Review. |
| 1/15/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.8 | $95.00 | $171.00 | Treasury Rollforward testing and documentation<br>Complete Test templates<br>Submit Test Templates for Review. |
| 1/15/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.8 | $95.00 | $171.00 | Review Revenue Dcoumentation Received<br>Prepare Sample Request List from Documentation Received. |
| 1/15/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 0.8 | $95.00 | $76.00 | Employee Cost Rollforward testing and documentation<br>Complete Test templates<br>Submit Test Templates for Review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 0.5 | $95.00 | $47.50 | Discuss Completed Employee Cost Test Template w/Manager. |
| 1/15/2006 | Wojdyla, Dennis | Director | United States | Project Management | 2.1 | $260.00 | $546.00 | Preparation for roll-forward and remediation testing atPackard on Friday. |
| 1/15/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.8 | $260.00 | $468.00 | Review and documentation of evidence provided today from Steering. |
| 1/15/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.8 | $260.00 | $468.00 | Prep and meeting to discuss 'Workstream" application. |
| 1/15/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | PwC global update call. |
| 1/15/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.6 | $260.00 | $156.00 | Discussion with Braman re: Langerlosheim SoD testing. |
| 1/15/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | Respond to SAS70 MSA questions by Piaza and Harris. |
| 1/15/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | Planning for Packard on Friday. |
| 1/15/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | Emails and followup with Prueter and Nance for SoD information for Packard and Steering. |
| 1/15/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.2 | $260.00 | $572.00 | Delphi -Reconcile October Expenses - Germany & UK. |
| 1/15/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Update October Foreign Consolidator with UK TT. |
| 1/15/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | Delphi - Add International expenses to US expenses for August.. |
| 1/15/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi -Review - August Expenses - Update August billing Non-Amex expenses with detailed business purpose. |
| 1/15/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | Delphi - Add International expenses to US expenses for August.. |
| 1/15/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi - Update October Foreign Consolidator with UK TT. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Update October Foreign Consolidator - Bill Y/N. |
| 1/15/2006 | Yuan, Nora | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Review with Manager about the cash cycle and perform follow up on review comments. |
| 1/15/2006 | Yuan, Nora | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Discussed and collaborate with the Accounts Payable accountant to obtain the engineering in charge of the sampled Construction Work in Progress. |
| 1/15/2006 | Yuan, Nora | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Obtain and review project details for 20 projects with the client engineers to perform testing. |
| 1/15/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Photo-copy the issues and exceptions noted for the tooling testings. |
| 1/15/2006 | Yuan, Nora | Sr Associate | China | Other | 1.1 | $160.00 | $176.00 | Contacting the engineering to require about the Construction Work in Progress status. |
| 1/15/2006 | Yuan, Nora | Sr Associate | China | Other | 0.9 | $160.00 | $144.00 | Discuss with the Accounts Payable accountant to update the engineering list. |
| 1/15/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Obtained the Construction Work in Progress register and select samples to perform the test. |
| 1/15/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Perform the Construction Work In Progress test for 10 samples. |
| 1/15/2006 | Yuan, Nora | Sr Associate | China | Other | 0.4 | $160.00 | $64.00 | Reconciling Construction Work in Progress account with ETBR report and Hyperion report. |
| 1/16/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 3.5 | $95.00 | $332.50 | Validation tests. |
| 1/16/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | Info review. |
| 1/16/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 1.1 | $95.00 | $104.50 | Filling roll forward validation template. |
| 1/16/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 0.9 | $95.00 | $85.50 | Validation test. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 0.8 | $95.00 | $76.00 | Interview with internal control manager. |
| 1/16/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.6 | $130.00 | $598.00 | Conducted retesting of controls for Revenue for European instances in Tremblay, France. |
| 1/16/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | Conducted retesting of controls for Revenue for European instances in Tremblay, France. |
| 1/16/2006 | Beasley, Rashida | Associate | United States | Grundig Testing | 5.6 | $110.00 | $616.00 | SOD Testing for Grundig. Examining and Validating samples of the user access request forms, WhatIf Tool and SODA received for testing. |
| 1/16/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.9 | $130.00 | $637.00 | Performed IT rollforward testing for coporate and remote locations. |
| 1/16/2006 | Beaver, William | Sr Associate | United States | Special Requests | 2.6 | $130.00 | $338.00 | Continued - Performed IT rollforward testing for coporate and remote locations. |
| 1/16/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 1.5 | $130.00 | $195.00 | Weekly ICM phone call hosted by Marcus Harris. |
| 1/16/2006 | Bellavia, Simona | Manager | Italy | Validation | 6.0 | $200.00 | $1,200.00 | Review of remediation test MH. |
| 1/16/2006 | Bieterman, Caren | Associate | United States | Validation | 3.3 | $95.00 | $313.50 | RMA Population Request - Larry Kondel and Valorie Aikens. |
| 1/16/2006 | Bieterman, Caren | Associate | United States | Validation | 1.2 | $95.00 | $114.00 | Conference Call. |
| 1/16/2006 | Bieterman, Caren | Associate | United States | Validation | 1.2 | $95.00 | $114.00 | Powertrain Fr JV requests. |
| 1/16/2006 | Bieterman, Caren | Associate | United States | Validation | 0.8 | $95.00 | $76.00 | Stephanie Franklin - SAP Populations. |
| 1/16/2006 | Bieterman, Caren | Associate | United States | Validation | 0.8 | $95.00 | $76.00 | IAS Inquiries. |
| 1/16/2006 | Bieterman, Caren | Associate | United States | Validation | 0.7 | $95.00 | $66.50 | Significant Spreadsheet Inventory. |
| 1/16/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 4.8 | $130.00 | $624.00 | Finished segregation of duties review testing documentation in the workpapers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 1.0 | $130.00 | $130.00 | Held second closing meeting with Nicole Natorski and Paul Furneaux, IT mgr. |
| 1/16/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 1.0 | $130.00 | $130.00 | Held closing meeting with Nicole Natorski, Andrew Higgins, and Lucy Higgs. |
| 1/16/2006 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.7 | $130.00 | $91.00 | Travel from Gillingham to hotel and then to train station (1.4 hrs. * 50%). |
| 1/16/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 4.8 | $95.00 | $456.00 | Review substantive procedures on how we will be testing Tooling. Work on creating a sample for this test by using excel spreadsheets and instructions from Todd Taylor (PwC). |
| 1/16/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | Review tests in Expenditure and Treasury Cycles; Work on tests 6.5.1.2 and 3.1.2.2. |
| 1/16/2006 | Caltagirone, Valeria | Sr Associate | Italy | Validation | 4.0 | $160.00 | $640.00 | Collecting documentation to execute testing activity. |
| 1/16/2006 | Caltagirone, Valeria | Sr Associate | Italy | Validation | 4.0 | $160.00 | $640.00 | Continued - Collecting documentation to execute testing activity. |
| 1/16/2006 | Caltagirone, Valeria | Sr Associate | Italy | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel time to reach Bologna (2 hours * 50%). |
| 1/16/2006 | Chang, Douglas | Sr Associate | China | Other | 3.4 | $160.00 | $544.00 | Perform Accounts Receivable confirmation alternative procedures (Round 1) - Samples #56-#77. |
| 1/16/2006 | Chang, Douglas | Sr Associate | China | Other | 2.3 | $160.00 | $368.00 | Allied (Non-Trade) Accounts Receivable account scoping and sample selections. |
| 1/16/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Accounts Receivable Bucket Testing procedures. |
| 1/16/2006 | Chang, Douglas | Sr Associate | China | Other | 1.1 | $160.00 | $176.00 | Examining Accounts Receivable Allowance calculation for specific accounts. Verifying the use of .3% for under 90 days, and 100% for over 90 days for all entities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Chigariro, Shungu | Sr Associate | United States | Account Reconciliation MW | 4.1 | $215.00 | $881.50 | Project Action Item log: add new item, close and move some items. Met with project team members R. Shehi (PwC), D. Church (Gerharp), M. Wolfenden (HMS) and M. fawcett (Delphi) individually to receive updates. Communication. |
| 1/16/2006 | Chigariro, Shungu | Sr Associate | United States | Account Reconciliation MW | 3.0 | $215.00 | $645.00 | Continued - Project Action Item log: add new item, close and move some items. Met with project team members R. Shehi (PwC), D. Church (Gerharp), M. Wolfenden (HMS) and M. fawcett (Delphi) individually to receive updates. Communication. |
| 1/16/2006 | Chigariro, Shungu | Sr Associate | United States | Account Reconciliation MW | 2.6 | $215.00 | $559.00 | Developing strawmodel for Change management stream including training and communication stream. |
| 1/16/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Testing of controls for FA. |
| 1/16/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Discussion with Vikas on FA control testing. |
| 1/16/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Discussion with Manoj on testing of FA. |
| 1/16/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Preparation of sample -FA. |
| 1/16/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Discussion with Manoj on testing of FA. |
| 1/16/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Reading the control framework for FA. |
| 1/16/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.9 | $60.00 | $54.00 | Updating the validation plan for roll forward testing of FA. |
| 1/16/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | VAT. |
| 1/16/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 3.8 | $95.00 | $361.00 | Continue with the FA integration. |
| 1/16/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.4 | $95.00 | $228.00 | Prepare the FA integration spreedsheet, including transfers. |
| 1/16/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.8 | $95.00 | $76.00 | See with Ismael his Depreciaton files to understand them. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.6 | $95.00 | $57.00 | Fixed Asset Integration. |
| 1/16/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.5 | $95.00 | $47.50 | Review the last files Linda gave to us. |
| 1/16/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Meeting with Linda to see doubts of the new information. |
| 1/16/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Meeting with Linda in order to see some doubts about the information. |
| 1/16/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.2 | $95.00 | $19.00 | Ask for the impar, disposals and capitalization files. |
| 1/16/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 5.1 | $105.00 | $535.50 | Treasury testing. |
| 1/16/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 2.1 | $105.00 | $220.50 | Continued - treasury testing. |
| 1/16/2006 | Cieciel, Dominika | Associate | Poland | Delphi - Travel | 2.0 | $105.00 | $210.00 | Travel time from ASC Ostrow to Cracow (4 hours * 50%). |
| 1/16/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 1.2 | $105.00 | $126.00 | Fixed assets testing. |
| 1/16/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 0.5 | $105.00 | $52.50 | Communication within the team (consultation) - with Marcin Godyń. |
| 1/16/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.9 | $120.00 | $228.00 | Meeting with Grag Anderson to go over Financial Reporting. |
| 1/16/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | Meeting with team to resolve final samples regarding fixed assets testing. |
| 1/16/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.4 | $120.00 | $168.00 | 'Meeting to discuss sample selection guidelines with Paola Navarro. |
| 1/16/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | 'Analized query received from E&C employee cost contact (Janine Yurk) and requested feedback to PwC specialist on how to address potential SOD conflicts. |
| 1/16/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Meeting with Staff in order to summarize and update templates regarding Financial Reporting. |
| 1/16/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Reviewed Round 1 testing documentation, read Fixed assets policy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.4 | $120.00 | $408.00 | Discuss preliminary audit exceptions with audit team and Delphi ICM. |
| 1/16/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Prepare closing meeting package. |
| 1/16/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.9 | $120.00 | $228.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle. |
| 1/16/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Quality review of audit work papers - Financial Reporting. |
| 1/16/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Presentation of the Round 2 - Internal meeting. |
| 1/16/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Presentation of the Round 2 - Internal meeting. |
| 1/16/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Presentation of the Round 2 - Internal meeting. |
| 1/16/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Presentation of the Round 2 - Internal meeting. |
| 1/16/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 4.5 | $120.00 | $540.00 | Select and document samples for testing of general ledger reconciliations and manual journal entries. |
| 1/16/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 3.3 | $120.00 | $396.00 | Testing of controls in financial reporting cycle, including documentation of results. |
| 1/16/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 1.8 | $120.00 | $216.00 | Meet with J Kluever (Delphi) and discuss controls in Financial Reporting Cycle. |
| 1/16/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Assist Carol Rhodes with T&I budgeting spreadsheet. |
| 1/16/2006 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.3 | $95.00 | $123.50 | Working on September time reconciliations based on missing hours in tracker. Sending out e-mails and discussions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | Researching expenses applied to Delphi code by working with Tampa and Pat Nelson for S Herbst, reconciling and faxing the results. |
| 1/16/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Arranging for mail and correspondence for Delphi Team working at various client locations. |
| 1/16/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Requesting new IDs and Internet Access for additonal team members. Returning exiting team member's badges and deleting working access at Delphi. |
| 1/16/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Updating and reviewing current Delphi mailgroups, adding new team members and making changes. |
| 1/16/2006 | Familiari, Francesca | Associate | Italy | Validation | 5.8 | $130.00 | $754.00 | Upate validation template (Expenditure MH572) |
| 1/16/2006 | Familiari, Francesca | Associate | Italy | Validation | 2.2 | $130.00 | $286.00 | Continued - Upate validation template (Expenditure MH572). |
| 1/16/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 2.1 | $95.00 | $199.50 | Contact Tina.M.Koshock@delphi.com for revenue related balance sheet account reconciliations (Control #1.2.4.8.1.1). Review '129 Accounts - Aug06.xls' and round one test results before selection. |
| 1/16/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.5 | $95.00 | $47.50 | Review walkthrough document on revenue: 'Delphi Packard Revenue Final 10.12.06.doc' and inquire of Jessica Broomfield (PwC) about pass-by shipments in the expenditures cycle to avoid duplications. |
| 1/16/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 2.5 | $175.00 | $437.50 | Continue reviewing Wcomunity database for validation program - rollforward and remediation testing. |
| 1/16/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 2.3 | $175.00 | $402.50 | Review and understand validation program for rollforward and remediation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 1.4 | $175.00 | $245.00 | Prepare a sheet to identify routine controls for each cycle. |
| 1/16/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 1.0 | $175.00 | $175.00 | Verify controls with account reconciliations - expenditures, revenue. |
| 1/16/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 0.5 | $175.00 | $87.50 | Find and read mail about calculation of routine controls, and review the spreadsheet to calculate them. |
| 1/16/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 0.3 | $175.00 | $52.50 | Find and read mail about calculation of routine controls and the impact of account reconciliation in it. |
| 1/16/2006 | Fisher, Tamara | Manager | United States | MW PMO | 3.8 | $280.00 | $1,064.00 | FS: Review Freshstart materials, develop timeline for systems, update timeline for valuation, collect supplies. |
| 1/16/2006 | Fisher, Tamara | Manager | United States | MW PMO | 3.4 | $280.00 | $952.00 | Continued - CERTUS: Support the installation and testing of the software, meet with Steering committee, business lead, and host meetings with project manager. Work sessions with vendor, testing, and webex sessiongs. |
| 1/16/2006 | Fisher, Tamara | Manager | United States | MW PMO | 3.4 | $280.00 | $952.00 | CERTUS: Support the installation and testing of the software, meet with Steering committee, business lead, and host meetings with project manager. Work sessions with vendor, testing, and webex sessiongs. |
| 1/16/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 0.9 | $280.00 | $252.00 | Status review, support of PwC staff. |
| 1/16/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.2 | $280.00 | $42.00 | Travel during Delphi Business hours (.3hrs. * 50%). |
| 1/16/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.5 | $130.00 | $455.00 | Review of testing of manual verfication and configuration testing documentation for PN1 instance of SAP. |
| 1/16/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.7 | $130.00 | $221.00 | Review of testing of manual verfication and configuration testing documentation for PN1 instance of SAP (3.4 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | Administration items to address questions and email for IAS inquiries. |
| 1/16/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.6 | $130.00 | $71.50 | Travel to DTW from IAH (1.1 hrs. * 50%). |
| 1/16/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.4 | $130.00 | $52.00 | Travel to DTW from IAH (.8 hrs. * 50%). |
| 1/16/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.1 | $130.00 | $6.50 | Travel to DTW from IAH (.1 hrs. * 50%). |
| 1/16/2006 | Galang, Jennifer | Manager | United States | Planning | 5.7 | $230.00 | $1,311.00 | Discussion on nonincome taxes with Shannon Herbst and follow up on scheduling income taxes as well as nonincome taxes. Conversation with Kelly Roller on Shannons concerns on scheduling and need to finalize. |
| 1/16/2006 | Galang, Jennifer | Manager | United States | Validation | 2.3 | $230.00 | $529.00 | Meeting with E&Y, Janet Erickson, Connie Plummer and Rona Patel on Control framework. |
| 1/16/2006 | Gavric, Marko | Associate | Italy | Remediation | 5.1 | $130.00 | $663.00 | Testing Remediation for MH572. |
| 1/16/2006 | Gavric, Marko | Associate | Italy | Remediation | 2.9 | $130.00 | $377.00 | Continued - Testing Remediation for MH572. |
| 1/16/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Discussion with Shannon Herbst regarding Workstream testing and approach to take from a management perspective. Updates on all other going on's at client since I was last on site. |
| 1/16/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with Diane Wier regardin the workstream program at E&S. Conversation related to ITGC and Workstream application. Call to Shannon to discuss further. |
| 1/16/2006 | Godyn, Marcin | Sr Associate | Poland | Delphi - Travel | 2.0 | $135.00 | $270.00 | Travel time from ASC Ostrow to Cracow (4 hours * 50%). |
| 1/16/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 1.3 | $135.00 | $175.50 | Conf call - P.Urban (status, consultation, review of Issue Log). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 1.0 | $135.00 | $135.00 | ASC testing plan. |
| 1/16/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.7 | $135.00 | $94.50 | Meeting with M. Kmiecik regarding SoD in KFK. |
| 1/16/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.6 | $135.00 | $81.00 | Other ASC planning including WoC database knowledge sharing, reading instructions, e-mails etc. |
| 1/16/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Communication within the team (consultation) - D. Cieciel. |
| 1/16/2006 | Godyn, Marcin | Sr Associate | Poland | Roll forward testing | 0.2 | $135.00 | $27.00 | Status meeting with ASC Director summarizing first week of round 2 testing in ASC. |
| 1/16/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.2 | $135.00 | $27.00 | Status meeting with ASC Director summarizing first week of round 2 testing in ASC. |
| 1/16/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 4.0 | $75.00 | $300.00 | Checking our make to see PwC México instructions. |
| 1/16/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.4 | $75.00 | $180.00 | Ask for the some excel files regarding the accounts we will review. |
| 1/16/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.8 | $75.00 | $60.00 | See with Nallieli the information provide for Fixed Assets team. |
| 1/16/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.4 | $75.00 | $30.00 | Ask for the trial Balance and Fixed Asset company policy. |
| 1/16/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.4 | $75.00 | $30.00 | Meeting with Linda to see doubts of the new information. |
| 1/16/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.3 | $75.00 | $22.50 | Meeting with Linda in order to see some doubts about the information of depreciation. |
| 1/16/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 2.2 | $120.00 | $264.00 | TI schedule, met with Shannon, decided to place Brad on Ti moving forward, contacted and emailed his HR person Kerry Erland and Adam Gnesin. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.8 | $120.00 | $216.00 | Marcela Covello and Chris Knox schedule, trying to determine which weeks are open with managers (Kim). |
| 1/16/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Update all sta's end dates, contact all sta's re: schedules, update terry and contacts re: changes in STA schedule. |
| 1/16/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Update schedules for Jasimina, Kumarie and Chris Knox in retain per Carol Rhodes request. |
| 1/16/2006 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 5.3 | $95.00 | $503.50 | Review the price file BPCS vs. Purchase Order. |
| 1/16/2006 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 2.3 | $95.00 | $218.50 | Revenue review of the cut-off (invoices recorded in the proper period). |
| 1/16/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Discussion of deficiencies found in the first round with the process owners. |
| 1/16/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Cindy Bush to discuss the validation procedures (standard cost). |
| 1/16/2006 | Herbst, Shannon | Director | United States | Project management | 2.8 | $260.00 | $728.00 | Responding to questions related to round 2 testing methodology; IAS (Delphi) scheduling; and PwC staffing. |
| 1/16/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | EY SOX Update call with James Volek (Delphi), Jamie Simpson (E&Y), Aaron Krabil (E&Y), Amy Kulikowski (Delphi). |
| 1/16/2006 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Management testing (validation) meeting to clear material weaknesses" with MarsGupton, Delphi & PwC personnel. |
| 1/16/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting with Anne Grimaldi (PwC) re: TI schedule. |
| 1/16/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Milestone Chart Discusson with Darren Orf (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Non-income and income tax testing schedule update meeting with Jennifer Galang (PwC) |
| 1/16/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Report testing call with Stasi Brown and Siddarth Parakh (both PwC). |
| 1/16/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with Adam Gnesin (PwC) regarding testing approach for Workstream application. |
| 1/16/2006 | Hosnofsky, Christian | Associate | Germany | Validation | 3.6 | $130.00 | $468.00 | Evaluating with Horst Rogge (PwC) how the Compensating Controls for SOD-Conflicts can be tested, preparation of the results of Round 1 to identify gaps of controls which should be compensating but are not in place. |
| 1/16/2006 | Hosnofsky, Christian | Associate | Germany | Validation | 2.6 | $130.00 | $338.00 | Finishing of Round 2 Planning of Inventory Cycle (Calculation and Review of Round 1 Results). |
| 1/16/2006 | Hosnofsky, Christian | Associate | Germany | Validation | 1.5 | $130.00 | $195.00 | Clarify if automated controls have been tested correctly in Round 1. |
| 1/16/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 1.3 | $130.00 | $169.00 | Answering E-Mail response from Ms. Mügge (ICC) and telephone call to specify the controls in scope. |
| 1/16/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.5 | $200.00 | $300.00 | Preparation for Gillingham visit including work allocation and hotel booking confirmations and revisions of work programs. |
| 1/16/2006 | Johnson, Theresa | Manager | United States | Project management | 1.1 | $165.00 | $181.50 | Response to questions related to compensating controls. |
| 1/16/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.6 | $95.00 | $342.00 | Received populations from ICM, ICC - PBC request update and sample selections. |
| 1/16/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.1 | $95.00 | $199.50 | DPSS Phase 2 validation - financial reporting cycle. |
| 1/16/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 4.6 | $105.00 | $483.00 | Revenue- testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 2.5 | $105.00 | $262.50 | Expenditure- testing. |
| 1/16/2006 | Kedzierska, Danuta | Associate | Poland | Delphi - Travel | 1.5 | $105.00 | $157.50 | Travel from Client to home (from Krosno to Kraków) (3 hours * 50%). |
| 1/16/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 0.9 | $105.00 | $94.50 | Inventory- testing. |
| 1/16/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.3 | $200.00 | $460.00 | Reviewed and updated workbooks with decisions about custom tcodes. |
| 1/16/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $200.00 | $440.00 | Meeting with Jody Buckbee to design Purchasing Roles. |
| 1/16/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | Reviewed and updated workbooks with decisions about tcodes used less than 10 times. |
| 1/16/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | Meeting with Roger Hale to design IT and Basis Roles. |
| 1/16/2006 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.0 | $200.00 | $200.00 | Delphi Travel from Troy - Airport, Airport Time, & Flight (2.0 hrs. * 50%). |
| 1/16/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.8 | $200.00 | $160.00 | Scheduled meeting and updated project schedule. |
| 1/16/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.4 | $200.00 | $80.00 | Prepared workbooks for meeting with Jody B. |
| 1/16/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 3.1 | $130.00 | $403.00 | Performing roll forward testing. |
| 1/16/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Discussion with Puja on FA. |
| 1/16/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Preparation of Testing Template for revenue. |
| 1/16/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Checking the Testing Template prepared by Puja. |
| 1/16/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Discussion with Vikas on Expenditure Cycle. |
| 1/16/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.9 | $60.00 | $54.00 | Collecting documents from Vikas for FA. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.7 | $60.00 | $42.00 | Discussion with Vikas on process narratives. |
| 1/16/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 4.4 | $175.00 | $770.00 | Preparation for the status update meeting, review of the progress on the revenue cycle (Italy, Spain). |
| 1/16/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.7 | $120.00 | $684.00 | T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/16/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 3.7 | $120.00 | $444.00 | Continued - T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/16/2006 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $260.00 | $780.00 | Worked on project plan. |
| 1/16/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Worked on FI role book. |
| 1/16/2006 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | Reviewed IT role book. |
| 1/16/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 4.5 | $130.00 | $585.00 | Documentation - Treasury Cycle. |
| 1/16/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.9 | $130.00 | $377.00 | Interview with Mr. Duscha - Controlling department. |
| 1/16/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.6 | $130.00 | $208.00 | Interview with Mrs. Weisselberg - Financial Reporting. |
| 1/16/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.8 | $130.00 | $104.00 | Interview with Mr. Sonneborn (ICC Delphi). |
| 1/16/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 3.5 | $95.00 | $332.50 | Testing Roll Forward Revenue. |
| 1/16/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 2.0 | $95.00 | $190.00 | Testing Financial Reporting. |
| 1/16/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Updating master copy of file and paper trails. |
| 1/16/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.0 | $95.00 | $95.00 | CWIP work, discussing with Kirsty Tyler and engineers. |
| 1/16/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Online review with ady and making changes on documenation. |
| 1/16/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Updating work on CWIP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Lewindon, Chris | Associate | United Kingdom | Delphi - Travel | 0.1 | $95.00 | $9.50 | Travelling from Holiday Inn to Stonehouse (0.2 hour * 50%). |
| 1/16/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.5 | $95.00 | $237.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Discuss discrepancies of analysis of Inactive valuation completed last month to clarify further for upper management. |
| 1/16/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into SAP to gather documentation for more pension plan audits. |
| 1/16/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 2.4 | $95.00 | $228.00 | Reviewed some of the controls done previously on Gillingham for accuracy and consistency. |
| 1/16/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 2.2 | $95.00 | $209.00 | Wrote up journal for work done whilst placed on Delphi, Gillingham to report to Time tracker. |
| 1/16/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.8 | $160.00 | $608.00 | Review of intercompany payables reconciliations performed by Liza Zhang. |
| 1/16/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Drafting of issues noted for highlight to manager and for client's discussions. |
| 1/16/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Review of cash sections performed by Nora Yuan. |
| 1/16/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.7 | $160.00 | $112.00 | Generation of shipping reports and selection of 110 samples for inventory cut off testing. |
| 1/16/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Discussion of analytical procedures for Non Trade Accounts Payables balances with Liza Zhang and Helena. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Natorski, Nicole | Associate | United States | Special Requests | 4.6 | $110.00 | $506.00 | Review and completion of documentation of testing and walkthroughs performed for remediation and rollfoward testing for Gillingham. |
| 1/16/2006 | Natorski, Nicole | Associate | United States | Special Requests | 1.0 | $110.00 | $110.00 | Attended closing meeting with Brandon Braman, Andrew Higgins, and Lucy Higgs to discuss testing results. |
| 1/16/2006 | Natorski, Nicole | Associate | United States | Special Requests | 1.0 | $110.00 | $110.00 | Attended second closing meeting with Brandon Braman and Paul Furneaux, IT manager to discuss testing results. |
| 1/16/2006 | Natorski, Nicole | Associate | United States | Delphi - Travel | 0.7 | $110.00 | $77.00 | Traveled from Gillingham to hotel, and from there by train to London (1.4 hrs. * 50%). |
| 1/16/2006 | Navarro, Paola | Sr Associate | United States | Project management | 1.9 | $120.00 | $228.00 | Tracked down our main contact in IAS that supported the review of the Matamoros, Mexico site for Fixed Assets and provided contact info to the PwC Special Team performing the account recs project. |
| 1/16/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.8 | $120.00 | $216.00 | Meeting with AHG Finance Department, Bill Schulze and Marcela Covello to discuss controls in scope for Financial Reporting and information request list. |
| 1/16/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.6 | $120.00 | $192.00 | Supported IAS questions in regards to testing employee cost at the plants. |
| 1/16/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.4 | $120.00 | $168.00 | Meeting to discuss sample selection guidelines with Marcela Covello. |
| 1/16/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Analized query received from E&C employee cost contact (Janine Yurk) and requested feedback to PwC specialist on how to address potential SOD conflicts. |
| 1/16/2006 | Orf, Darren | Manager | United States | Project management | 3.5 | $280.00 | $980.00 | Updated milestone template for all SOX divisions to reflect new tracking metrics for individual accounts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Orf, Darren | Manager | United States | Project management | 2.3 | $280.00 | $644.00 | Began updating milestone chart with new staggered finish dates for each in scope trial balance. |
| 1/16/2006 | Orf, Darren | Manager | United States | Delphi - Travel | 1.9 | $280.00 | $532.00 | Travel from Troy, MI to Chicago (3.8 hrs. * 50%). |
| 1/16/2006 | Orf, Darren | Manager | United States | Project management | 1.8 | $280.00 | $504.00 | Began sync of financial spreadsheet with latest staff management projections from individual team leads. |
| 1/16/2006 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Met with Shannon Herbst to discuss Milestone Chart changes. |
| 1/16/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $260.00 | $338.00 | Discussion with Jack Stiles regarding SoDA results. |
| 1/16/2006 | Osterman, Scott | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Mitigating controls excel spreadsheets. |
| 1/16/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.7 | $165.00 | $775.50 | P05 Inventory Manual Verification Re-testing. |
| 1/16/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.5 | $165.00 | $742.50 | P05 Inventory Manual Verification Re-testing. |
| 1/16/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Revenue controls testing. |
| 1/16/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Revenue controls testing. |
| 1/16/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Meeting with Dave Franks (Delphi). |
| 1/16/2006 | Peterson, Michael | Director | United States | Project management | 1.8 | $320.00 | $576.00 | Reviewed budget and actuals to date. |
| 1/16/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 3.0 | $120.00 | $360.00 | Addressed queries and conducted follow-up on E&Y review notes. |
| 1/16/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Partially addressed the Compensating Control queries. Located process owners and held meeting with Michellw Wilkes (Delphi). |
| 1/16/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Addressing queries and e-mails from Manager Diane Weir (PwC) and International Team Leads. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Review and follow up of the status of the initial request lists sent out for the various cycles. |
| 1/16/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Review and follow up of the status of the initial request lists sent out for the various cycles. |
| 1/16/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 5.0 | $130.00 | $650.00 | Update validation template (Roll forwarding test - Non routine controls). |
| 1/16/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.0 | $130.00 | $520.00 | Collect documentation for non routine controls. |
| 1/16/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | File documentation received and allocation it to the tests to be performed. |
| 1/16/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Track actual time charged by team to budgeted time. |
| 1/16/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.7 | $120.00 | $204.00 | Read the Financial reporting validation plan and documentation for test 1.2.5.3.1.1. |
| 1/16/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.7 | $120.00 | $204.00 | Obtain and follow up on documentation requested for Financial reporting. |
| 1/16/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 3.5 | $135.00 | $472.50 | Expenditure testing. |
| 1/16/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 3.4 | $135.00 | $459.00 | Inventory testing. |
| 1/16/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 1.8 | $135.00 | $243.00 | Revenue testing. |
| 1/16/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Payroll testing. |
| 1/16/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.7 | $130.00 | $481.00 | Updating PN1 Manual Verification Documentation. |
| 1/16/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.4 | $130.00 | $442.00 | Updating PN1 Manual Verification Documentation. |
| 1/16/2006 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 0.6 | $130.00 | $71.50 | Travel from Detroit to Chicago (1.1 hrs.*50%). |
| 1/16/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 4.1 | $105.00 | $430.50 | Testing Control 1.2.3.2.2.2 Spain. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 3.3 | $105.00 | $346.50 | Testing Control 1.2.3.7.1.1 Spain. |
| 1/16/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 0.8 | $105.00 | $84.00 | Meeting with ICL and Project Manager. |
| 1/16/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 3.5 | $165.00 | $577.50 | Provided testing guidance to the PwC Medical testers in completing the inventory and fixed asset roll-forward and remediation testing. |
| 1/16/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.5 | $165.00 | $412.50 | Reviewed round 2 testing results in preperation for close-out meeting. Participated in close-out meeting. Conference call with Fern Wan (Delphi) on outstanding documentation requests. |
| 1/16/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.4 | $165.00 | $396.00 | Reviewed the expenditure testing excel sheets and supporting documentation for both roll-forward and remediation testing. |
| 1/16/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 1.1 | $165.00 | $181.50 | Reviewed with Luke Rininger (PwC) the template to track progress of each cycle and control for Medical. |
| 1/16/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.5 | $165.00 | $82.50 | Reviewed controls 1.2.2.5.3.1 and 1.2.2.5.3.2 (changes to inventory master data) from round 1 at Steering regarding emails from PwC Managers. Provided the PwC Managers the testing from Steering during round 1. |
| 1/16/2006 | Renner, Josef | Sr Manager | Austria | Other | 2.5 | $300.00 | $750.00 | Review of email communication; staffing of round 2 validation; coordination with PwC collegues and local management of Delphi Austria. |
| 1/16/2006 | Rhodes, Carol | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Update Randy Laforest PwC Sr. on compensating controls and spreadsheet control testing requirements. |
| 1/16/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 2.2 | $95.00 | $209.00 | Tested fixed asset control regarding transferred assets out of CWIP. |
| 1/16/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.8 | $95.00 | $171.00 | Performed testing for substantive CWIP control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.3 | $95.00 | $123.50 | Tested control regarding items in CWIP and those that were recently transferred from CWIP. |
| 1/16/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.8 | $95.00 | $76.00 | Met with C. Micek to obtain documents for substantive testing. |
| 1/16/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.7 | $95.00 | $66.50 | Documented results from CWIP testing. |
| 1/16/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.7 | $95.00 | $66.50 | Updated summary sheet of progress for all controls at Medical. |
| 1/16/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.7 | $95.00 | $66.50 | Documented results for CWIP control tested. |
| 1/16/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.6 | $95.00 | $57.00 | Met with C. Micek to obtain documents for fixed asset controls still outstanding. |
| 1/16/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.4 | $95.00 | $38.00 | Selected sample for substantive testing. |
| 1/16/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 4.2 | $200.00 | $840.00 | Analyse SOD-Conflicts. |
| 1/16/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.1 | $200.00 | $620.00 | Finalizing Treasury and Financial Reporting - Coaching. |
| 1/16/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 0.8 | $200.00 | $160.00 | Meeting with Mr Sonneborn - Financial Reporting. |
| 1/16/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.7 | $230.00 | $391.00 | Walkthrough and documention of tax processes, identification of key controls/test scripts, correspondence, including internal/external meeting, with various resources. |
| 1/16/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.9 | $135.00 | $256.50 | Review of documentation (Remediation). |
| 1/16/2006 | Rostek, Konrad | Sr Associate | Poland | Delphi - Travel | 1.9 | $135.00 | $249.75 | Travel from home to Client (from Warszawa to Krosno) (3.7 hours * 50%). |
| 1/16/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.2 | $135.00 | $162.00 | Confcall with P.Urban (remediation issues) (Krosno). |
| 1/16/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 4.2 | $140.00 | $588.00 | Reviewing and documenting work for Oliver. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 Roy Choudhury, Adit Sr Associate | | | United Kingdom | Roll forward testing | 3.4 | $140.00 | $476.00 | Performing test on CWIP. |
| 1/16/2006 Sadaghiyani, Jamshid Manager | | | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/16/2006 Sadaghiyani, Jamshid Manager | | | United States | Project Administration (IT) | 1.9 | $165.00 | $313.50 | Met team members to disscuss their projects and noted issues or road blocks. |
| 1/16/2006 Sadaghiyani, Jamshid Manager | | | United States | Project Administration (IT) | 1.7 | $165.00 | $280.50 | Participating in the weekly IT coordinators' conference call with Marcus Harris (Delphi), Dennis Wojdyla (PwC), Bill Beaver (PwC) and other IT coordinator to discuss Roll Forward Testing, SoD Conflict Review, scheduling and other issues. |
| 1/16/2006 Sadaghiyani, Jamshid Manager | | | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Met Joe Piazza (Delphi), Marcus Harris (PwC), Denise Wojdyla (PwC) and E&Y auditors to discuss SAP related deficiencies. |
| 1/16/2006 Sadaghiyani, Jamshid Manager | | | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Met Joe Piazza (Delphi), Marcus Harris (Delphi) and Denise Wojdyla (PwC) to discuss IT SOX Framework for 2007. |
| 1/16/2006 Saenz, Patricio | Associate | | United States | Expenditure | 2.5 | $95.00 | $237.50 | Correct Comments on P07 Manual Verification. |
| 1/16/2006 Saenz, Patricio | Associate | | United States | Expenditure | 2.3 | $95.00 | $218.50 | Correct Comments on P07 Manual Verification. |
| 1/16/2006 Saenz, Patricio | Associate | | United States | Expenditure | 1.1 | $95.00 | $104.50 | Analysis of DN3 to determine if it had sufficient information to execute PN1 manual verification. Comparison of vendor data between both clients. |
| 1/16/2006 Saenz, Patricio | Associate | | United States | Delphi - Travel | 1.0 | $95.00 | $95.00 | Travel from Detroit, MI (DTW) to Houston, TX (IAH) (2hrs. * 50%). |
| 1/16/2006 Scalbert, Jean-max | Manager | | France | Planning | 1.0 | $200.00 | $200.00 | Planning. |
| 1/16/2006 Scalbert, Jean-max | Manager | | France | Planning | 1.0 | $200.00 | $200.00 | Planning. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Schietinger, Timo | Associate | Germany | Validation | 5.6 | $130.00 | $728.00 | Analysis and documentation of testing performed. |
| 1/16/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.3 | $130.00 | $169.00 | Interview with Mr Volker Carstanjen - Revenue. |
| 1/16/2006 | Schietinger, Timo | Associate | Germany | Validation | 0.6 | $130.00 | $78.00 | Interview with Mrs Karin Weisselberg - Revenue. |
| 1/16/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 4.2 | $95.00 | $399.00 | Reviewing and documenting work for Oliver. |
| 1/16/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 3.4 | $95.00 | $323.00 | Performing test on CWIP. |
| 1/16/2006 | Shehi, Renis | Associate | United States | Other | 4.3 | $110.00 | $473.00 | Preparation for tomorrow's training. (Creating dummy accounts for training purposes and other logistics). |
| 1/16/2006 | Shehi, Renis | Associate | United States | Other | 4.2 | $110.00 | $462.00 | Meetings for the CARS training with Matt Fawcett (delphi), Mike Wolfenden (Delphi), Shungu C (PwC). |
| 1/16/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 4.9 | $130.00 | $637.00 | Working on the documentation related to the SoD testing for the systems supporting Payroll. |
| 1/16/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 1.8 | $130.00 | $234.00 | Meeting with Business Process Owners (Patricia B, Isela V, Lourdes S, Aaron L.) and System Administrators responsible for the applications supporting Payroll (T&A, Meta-4, SINORH) about SoD. |
| 1/16/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 1.2 | $130.00 | $156.00 | Meeting with Miguel Rodrigues, William Martindale (SOX Coordinator for MTC - Payroll), Manuel Rodrigues (IT SOX Coordinator for MTC). Discussing issues noted during the SoD review performed by PwC. |
| 1/16/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 0.8 | $130.00 | $104.00 | Meeting with Cesar Valdez (System Administrator) and Fabiola Luna (Business Process Owner). Discussing SoD for SIVA (application used by the TAX Department - VAT). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 0.7 | $130.00 | $91.00 | Documenting testing results for SIVA. |
| 1/16/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | Continue completion of the July 2006 bankruptcy invoice. Distribute to Partner for final review. |
| 1/16/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | Review the August 2006 consolidator for the bankruptcy invoice (US Team). |
| 1/16/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Prepare the August 2006 exhibits for the US professionals. |
| 1/16/2006 | Smolka, Michal | Associate | Poland | Roll forward testing | 5.8 | $105.00 | $609.00 | Inventory - testing. |
| 1/16/2006 | Smolka, Michal | Associate | Poland | Roll forward testing | 3.4 | $105.00 | $357.00 | Expenditure - testing. |
| 1/16/2006 | Taylor, Todd | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Continued - Project management - read and respond to emails and discussions with team related to compensating controls, spreadsheet controls, austria schedule, CWIP testing, Tooling testing. |
| 1/16/2006 | Taylor, Todd | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Project management - read and respond to emails and discussions with team related to compensating controls, spreadsheet controls, austria schedule, CWIP testing, Tooling testing. |
| 1/16/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Meet with F. Nance (DELPHI) to discuss E&Y deficiencies. |
| 1/16/2006 | Tee, Alvin | Manager | China | Other | 3.8 | $175.00 | $665.00 | Continue with the review and update the validation test programs for the Guangzhou plant for the Revenue cycle. |
| 1/16/2006 | Tee, Alvin | Manager | China | Other | 2.2 | $175.00 | $385.00 | Review and update the validation test programs for the Guangzhou plant for the Revenue cycle. |
| 1/16/2006 | Thomas, Rance | Associate | United States | Validation | 2.6 | $95.00 | $247.00 | Request follow up with delphi process owners and updating the request tracker with comments. |
| 1/16/2006 | Thomas, Rance | Associate | United States | Validation | 2.3 | $95.00 | $218.50 | E&Y comments follow up testing for debit/credit memo. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Thomas, Rance | Associate | United States | Validation | 1.9 | $95.00 | $180.50 | Workstream follow up (User Ids and general info). |
| 1/16/2006 | Thomas, Rance | Associate | United States | Validation | 1.3 | $95.00 | $123.50 | Revenue validations meeting with Delphi process owner. |
| 1/16/2006 | Urban, Piotr | Manager | Poland | Remediation | 1.3 | $175.00 | $227.50 | Conf call M.Godyn answering staff questions. |
| 1/16/2006 | Urban, Piotr | Manager | Poland | Remediation | 1.2 | $175.00 | $210.00 | Conf call K.Rostek answering staff questions. |
| 1/16/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.5 | $165.00 | $247.50 | Revision of control environment memo. |
| 1/16/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.3 | $165.00 | $214.50 | Staffing call. |
| 1/16/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.3 | $165.00 | $214.50 | Review of Steering inventory test procedures. |
| 1/16/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.2 | $165.00 | $198.00 | Evaluation of test procedures for indirect materials. |
| 1/16/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.2 | $165.00 | $198.00 | REview of secondee costs and time. |
| 1/16/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.2 | $165.00 | $198.00 | Determination of compensating controls as they relate to E&C. |
| 1/16/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.9 | $165.00 | $148.50 | Review of accrual listing. |
| 1/16/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.8 | $165.00 | $132.00 | Review of company codes. |
| 1/16/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.5 | $95.00 | $237.50 | Document evidence and test results for exposure submission control. |
| 1/16/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.0 | $95.00 | $190.00 | Update testing and results of the control for accounting memos review by TARS group. |
| 1/16/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.3 | $95.00 | $123.50 | Discuss exposure submission controls from E&S to Delphi World HQ with P. Amundson (Delphi). |
| 1/16/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Discuss piece-price recovery and pre-production expenditures controls with M McWhorter (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Discuss piece-price recovery and pre-production expenditures controls with M Wilkes, Internal Controls Manager (Delphi). |
| 1/16/2006 | Weir, Diane | Manager | United States | Engagement management | 3.7 | $165.00 | $610.50 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |
| 1/16/2006 | Weir, Diane | Manager | United States | Engagement management | 3.0 | $165.00 | $495.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |
| 1/16/2006 | Weir, Diane | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Reviewed IAS's responses to my review notes on work performed at Flint. |
| 1/16/2006 | Weir, Diane | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Discussion with Adam Gnesin (PwC) regarding workstream application and associated ITGC's. |
| 1/16/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Remediation testing - Expenditure. |
| 1/16/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.2 | $120.00 | $264.00 | Remediation testing - Expenditure. |
| 1/16/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Meeting with ICM, ICC and Financial reporting manager. |
| 1/16/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Discussion with Brian LaBuda. |
| 1/16/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 5.7 | $95.00 | $541.50 | Continue Inventory Rollforward testing and documentation review Meet with staff members to discuss issues identified during testing Complete Test templates for Controls that have been tested. |
| 1/16/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.2 | $95.00 | $114.00 | Gather Revenue Documentation Create Preliminary Revenue Binder. |
| 1/16/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.0 | $95.00 | $95.00 | Discuss Completed Treasury Test Templates w/Manager. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 0.8 | $95.00 | $76.00 | Update Treasury Test Templates from comments received during review w/Manager. |
| 1/16/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 0.6 | $95.00 | $57.00 | Finalize Revenue Sample Request List Forward Sample Request List to Delphi Contact. |
| 1/16/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 0.3 | $95.00 | $28.50 | Update Employee Cost Test Template from comments received during review w/Manager. |
| 1/16/2006 | Wojdyla, Dennis | Director | United States | Delphi - Travel | 2.3 | $260.00 | $585.00 | Drive from Home to Warren, OH (4.5hrs. * 50%). |
| 1/16/2006 | Wojdyla, Dennis | Director | United States | Project Management | 2.0 | $260.00 | $520.00 | Prpearing SoD and ITGCC testing for Packard, documenting Steering RF testing and Remediation. |
| 1/16/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | ITCC call (8:00am). |
| 1/16/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | Meeting (1:00 pm) - Joe Piazza, Marcus, Jamshid - IT GCC framework redesign. |
| 1/16/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | Prepare materials for discussion with Frank Nance at Packard for tomorrow (11/17). |
| 1/16/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | Meeting w/ Joe Piazza - & E&Y - CCIDs. |
| 1/16/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $260.00 | $182.00 | PwC internal global Delphi call. |
| 1/16/2006 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 2.3 | $260.00 | $598.00 | Delphi - Travel between MSP to ORD (4.6 hrs. * 50%). |
| 1/16/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Update October Foreign Consolidator - Bill Y/N. |
| 1/16/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi - Update October Foreign Consolidator - Split Travel time. |
| 1/16/2006 | Yuan, Nora | Sr Associate | China | Other | 3.6 | $160.00 | $576.00 | Prepare, select and perform testing for 10 out of 51 samples for the Construction Work In Progress testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Yuan, Nora | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Continue to perform testing for 10 out of 51 samples for the Construction Work In Progress testing. |
| 1/16/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Continue to perform the Construction Work In Progress test for 10 samples. |
| 1/16/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Continue to perform the Construction Work In Progress test for 10 samples. |
| 1/17/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Discussion with Manoj on the routine controls finalised. |
| 1/17/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.9 | $120.00 | $228.00 | Discussion with Deepti on the routine controls finalised. |
| 1/17/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.9 | $120.00 | $228.00 | Discussion with Puja on the routine controls finalised. |
| 1/17/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.4 | $120.00 | $168.00 | Personal Review of controls tested and their results. |
| 1/17/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 0.8 | $120.00 | $96.00 | Personal Review of controls tested and their results. |
| 1/17/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 4.3 | $95.00 | $408.50 | Testing procedure. |
| 1/17/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 3.1 | $95.00 | $294.50 | Testing procedure. |
| 1/17/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | Validation test. |
| 1/17/2006 | Arenas, Jesse | Sr Associate | Mexico | Delphi - Travel | 1.3 | $95.00 | $123.50 | Flight travel (2.6 hours * 50%). |
| 1/17/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.3 | $130.00 | $559.00 | Continued - Performed IT rollforward testing for coporate and remote locations. |
| 1/17/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.2 | $130.00 | $546.00 | Performed IT rollforward testing for coporate and remote locations. |
| 1/17/2006 | Bellavia, Simona | Manager | Italy | Validation | 2.0 | $200.00 | $400.00 | Review of remediation and roll-forward template. |
| 1/17/2006 | Bieterman, Caren | Associate | United States | Validation | 3.1 | $95.00 | $294.50 | Continue Inventory receiving discussions with Dan McCollom. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Bieterman, Caren | Associate | United States | Validation | 2.5 | $95.00 | $237.50 | RMA Population research. |
| 1/17/2006 | Bieterman, Caren | Associate | United States | Validation | 2.4 | $95.00 | $228.00 | IAS Inquiries. |
| 1/17/2006 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 4.0 | $130.00 | $520.00 | Travel time from leaving airport to Heathrow, flight to Amsterdam, and up to (8 hrs. * 50%). |
| 1/17/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 2.8 | $95.00 | $266.00 | Clarify with Dave Sandoval (PwC) on topics confused about; Review tests 2.3.1.2 (rebate accruals) and 6.5.1.2 (leases). |
| 1/17/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Work on selecting the sample for Tooling Substantive test. |
| 1/17/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 3.0 | $260.00 | $780.00 | Review inactive headcount reconciliation to source data. |
| 1/17/2006 | Brown, Stasi | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Review non-statistical sampling guidance as it relates to pension testing. |
| 1/17/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Review Delphi 302 certification letter. |
| 1/17/2006 | Caltagirone, Valeria | Sr Associate | Italy | Validation | 6.0 | $160.00 | $960.00 | Extraction sample for testing activity. |
| 1/17/2006 | Caltagirone, Valeria | Sr Associate | Italy | Validation | 1.0 | $160.00 | $160.00 | 'Meeting with local ICC (Annalisa Sivieri). |
| 1/17/2006 | Caltagirone, Valeria | Sr Associate | Italy | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel time to reach Milano (2 hours * 50%). |
| 1/17/2006 | Chang, Douglas | Sr Associate | China | Other | 2.8 | $160.00 | $448.00 | Allied (Non-Trade) Accounts Receivable account testing - Samples #1-#19. |
| 1/17/2006 | Chang, Douglas | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Accounts Receivable Aging Review - RMB Accounts. |
| 1/17/2006 | Chang, Douglas | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Accounts Receivable Aging Review - USD Accounts. |
| 1/17/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Allied (Non-Trade) Accounts Receivable account testing - Samples #20-#28. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Accounts Receivable Aging Review - EUR Accounts. |
| 1/17/2006 | Chigariro, Shungu | Sr Associate | United States | Account Reconciliation MW | 3.5 | $215.00 | $752.50 | CARS pilot group 1 training. Attended training, observing and helping out as needed with R. Shehi (PwC), M. Wolfenden (HMS) and M. fawcett (Delphi). |
| 1/17/2006 | Chigariro, Shungu | Sr Associate | United States | Account Reconciliation MW | 3.2 | $215.00 | $688.00 | Daily project meeting and prep with R. Shehi (PwC), D. Church (Gerharp), M. Wolfenden (HMS) and M. fawcett (Delphi). Updating action item log updates and previous day completions. Following up team members and other to do's including email updates. |
| 1/17/2006 | Chigariro, Shungu | Sr Associate | United States | Account Reconciliation MW | 1.0 | $215.00 | $215.00 | Training setup with R. Shehi (PwC), M. Wolfenden (HMS) and M. fawcett (Delphi). |
| 1/17/2006 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 0.5 | $215.00 | $107.50 | Travel from the client site to airport including rental car drop off (1hr. *50%). |
| 1/17/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.9 | $60.00 | $114.00 | Discussion with Manpreet on the routine controls finalised. |
| 1/17/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 1.4 | $60.00 | $84.00 | Reading the controls for remediation testing for FA. |
| 1/17/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Testing of controls for FA-Roll forward testing. |
| 1/17/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Testing of controls for FA-Roll forward testing. |
| 1/17/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Discussion with Vikas on FA roll forward testing testing. |
| 1/17/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Collecting of documents from Vikas for roll forward testing -FA. |
| 1/17/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 0.8 | $60.00 | $48.00 | Updating the validation plan for remediation testing of FA. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 2.5 | $330.00 | $825.00 | VAT. |
| 1/17/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.0 | $95.00 | $190.00 | Validate the integration of FA. |
| 1/17/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.7 | $95.00 | $161.50 | Continue with the FA integration. |
| 1/17/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.4 | $95.00 | $133.00 | Make some test to see if the information we have is the same as the company. |
| 1/17/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Review of the last file we received. |
| 1/17/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Review the last files Linda gave to us. |
| 1/17/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.8 | $95.00 | $76.00 | Meeting with Linda. |
| 1/17/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.6 | $95.00 | $57.00 | Ask for information of Special Tools. |
| 1/17/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.5 | $95.00 | $47.50 | Sending of e mails to PwC Mexico. |
| 1/17/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 4.1 | $105.00 | $430.50 | Kraków - documentation completion. |
| 1/17/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 4.0 | $105.00 | $420.00 | Kraków - documentation completion. |
| 1/17/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.3 | $120.00 | $276.00 | Analysed E&C employee cost queries, summarized pendings for testing for salaried employees, submitted them to Janine York. |
| 1/17/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.7 | $120.00 | $204.00 | Review current SOX deficiency tracker for Powertrain. |
| 1/17/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Discuss with PwC staff, PO process and exceptions noted by E&Y. |
| 1/17/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Updated Employee Cost testing and scorecard. |
| 1/17/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Reviewed information provided by Gordon Halleck regarding Fixed Asset testing. |
| 1/17/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Meeting with Gordon Halleck in order to obtain information requested for Fixed Asset testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.5 | $120.00 | $420.00 | Delphi DPSS Phase 2 Testing - Closing Meeting. |
| 1/17/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.1 | $120.00 | $372.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle. |
| 1/17/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.4 | $120.00 | $288.00 | Delphi DPSS Phase 2 validation testing- Inventory Cycle. |
| 1/17/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 2.5 | $330.00 | $825.00 | Preparation of s/u and property tax test scripts. |
| 1/17/2006 | Dell, Paul | Sr Associate | United States | Delphi - Travel | 3.8 | $120.00 | $450.00 | Travel from Longmont, Colorado to Detroit, Michigan (7.5 hrs. * 50%). |
| 1/17/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Update T&I budgets for Carol Rhodes. |
| 1/17/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 2.2 | $75.00 | $165.00 | Review Financial reporting control activity 5.1.1.1. |
| 1/17/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 1.8 | $75.00 | $135.00 | Review control activity 5.1.1.2. |
| 1/17/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 1.4 | $75.00 | $105.00 | Review revenue control activity 4.1.1.2. |
| 1/17/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 1.1 | $75.00 | $82.50 | Review revenue control activity 4.1.1.3. |
| 1/17/2006 | Escandon, Leopoldo | Associate | Mexico | Delphi - Travel | 1.0 | $75.00 | $71.25 | Travel time from Matamoros to Mexico City (1.9 hours * 50%). |
| 1/17/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | Updating files, responding to correspondence and e-mail, and faxing report information to A Gneisin. |
| 1/17/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | Responding to client requests and inquiries; internal discussions regarding these requests and sending out communications. |
| 1/17/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Discussing client's priorities and requests with M Peterson & B Decker. |
| 1/17/2006 | Familiari, Francesca | Associate | Italy | Validation | 5.0 | $130.00 | $650.00 | Upate validation template (Employee Cost MH572). |
| 1/17/2006 | Familiari, Francesca | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Milano (2 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 2.8 | $95.00 | $266.00 | Follow up with Tina M. Koshock (Delphi) on account reconciliations (Control #1.2.4.8.1.1). Obtain balances and chart of accounts. Review accounts and make selections. Send selection to Tina and Donna Vogel (Delphi). |
| 1/17/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 1.9 | $95.00 | $180.50 | Review applicable parts of latest walkthrough document on revenue: 'Delphi Packard Revenue Final 10.12.06.doc' and document revenue control # 1.2.4.6.1.2. |
| 1/17/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 1.7 | $95.00 | $161.50 | Discuss Inventory - Division control #1.2.2.1.1.7 with Tom Cooney (Delphi) and Todd Taylor (PwC). Obtain documentation. Inquire of Dave Sandoval (PwC) about test step #7. Document (partial) results. Request balance sheet and income statements. |
| 1/17/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.6 | $95.00 | $57.00 | Receive manifest population from Rootstown and select 10 samples for testing inventory shipments. Send selection to Dave Burns (Delphi). |
| 1/17/2006 | Fields, Robert | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | Draft ScriptConference call with Brad and Sarah re script edits. |
| 1/17/2006 | Fisher, Tamara | Manager | United States | Project management | 1.8 | $280.00 | $504.00 | CERTUS: E-mail review, follow-up from week's meetings, general admin. |
| 1/17/2006 | Fisher, Tamara | Manager | United States | Project management | 1.0 | $280.00 | $280.00 | FS: Freshstart project closure meeting participation. |
| 1/17/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.0 | $130.00 | $130.00 | Respond to Patricio questions on documentation of PN1 configuration testing. |
| 1/17/2006 | Galang, Jennifer | Manager | United States | Planning | 3.3 | $230.00 | $759.00 | Continued - income tax scheduling for international sites and email correspondence to assist them with guidance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Galang, Jennifer | Manager | United States | Planning | 3.2 | $230.00 | $736.00 | Income tax scheduling for international sites and email correspondence to assist them with guidance. |
| 1/17/2006 | Galang, Jennifer | Manager | United States | Planning | 0.9 | $230.00 | $207.00 | Phone call with Karin Schmitz on Delphi staffing, control framework meeting with E&Y and testing corrdiantion. |
| 1/17/2006 | Galang, Jennifer | Manager | United States | Planning | 0.8 | $230.00 | $184.00 | Conversation with Kelly Roller related to tax testing scheduling and nonincome tax timing. |
| 1/17/2006 | Gavric, Marko | Associate | Italy | Remediation | 5.0 | $130.00 | $650.00 | Remediation testing for MH572. |
| 1/17/2006 | Gavric, Marko | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Milano (2 hours * 50%). |
| 1/17/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 4.0 | $135.00 | $540.00 | ASC testing plan. |
| 1/17/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.8 | $135.00 | $108.00 | TCK & HQ testing review and binder preparation activities (completion). |
| 1/17/2006 | Godyn, Marcin | Sr Associate | Poland | Roll forward testing | 0.7 | $135.00 | $94.50 | TCK & HQ testing review and binder preparation activities (completion). |
| 1/17/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.5 | $135.00 | $67.50 | ASC Other planning. |
| 1/17/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.6 | $75.00 | $120.00 | Review the last files Linda gave to us. |
| 1/17/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.5 | $75.00 | $112.50 | Meeting with Francisco Corral for explanation of doubts about special tools. |
| 1/17/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.4 | $75.00 | $105.00 | Discussion with Francisco Corral regarding the reports of SAP. |
| 1/17/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.3 | $75.00 | $97.50 | Reading to e-mails received this morning and send information to PwC team. |
| 1/17/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.2 | $75.00 | $90.00 | Meeting with Francisco Corral to see special tools reports. |
| 1/17/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.8 | $75.00 | $60.00 | Meeting with Linda. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.6 | $75.00 | $45.00 | Meeting with Francisco Corral to see fixed assets booking. |
| 1/17/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 3.4 | $120.00 | $408.00 | Milestone worksheet completed. |
| 1/17/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 3.0 | $120.00 | $360.00 | Updating delphi schedule reconciliations, and open weeks with Delphi staff,. |
| 1/17/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Packardd schedule, call with Todd Taylor re: concerns with core senior role and rotate staff, emailed Shannon the information discussed with Todd. |
| 1/17/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Follow up on delinquent time sheet for Marcella. |
| 1/17/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.9 | $60.00 | $114.00 | P2P Validation-Roll Forward Testing. |
| 1/17/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.9 | $60.00 | $114.00 | Discussion with Manpreet on the routine controls finalised. |
| 1/17/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | P2P Validation-Roll Forward Testing. |
| 1/17/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | P2P Validation-Roll Forward Testing. |
| 1/17/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.3 | $60.00 | $78.00 | P2P Validation-Roll Forward Testing. |
| 1/17/2006 | Gutierrez, Gildardo | Sr Associate | Mexico | Roll forward testing | 4.5 | $95.00 | $427.50 | Revenue review of the cut-off (invoices recorded in the proper period). |
| 1/17/2006 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | 1.6 | $95.00 | $147.25 | Traveling time (3.1 hours * 50%). |
| 1/17/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.6 | $120.00 | $432.00 | Meeting with Cindy Bush to discuss the validation procedures (standard cost). |
| 1/17/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Meeting with Cindy Bush to discuss the validation procedures (E&O). |
| 1/17/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | 0.3 | $330.00 | $99.00 | Catch-up meeting with Zoe Throup (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Herbst, Shannon | Director | United States | Project management | 3.1 | $260.00 | $806.00 | Responded to questions from Delphi SOX team, Delphi Validation team and PwC IAS and Tax managers related to round 2 testing (including sample sizes, schedules, staffing, and SOD controls. |
| 1/17/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 1.1 | $300.00 | $330.00 | Review and dissemination within UK team of central communication on round 2 work |
| 1/17/2006 | Hosnofsky, Christian | Associate | Germany | Validation | 4.8 | $130.00 | $624.00 | Round 2 Planning of Human Resource Cycle (Calculation and Review of Round 1 Results). |
| 1/17/2006 | Hosnofsky, Christian | Associate | Germany | Delphi - Travel | 0.4 | $130.00 | $45.50 | Travel from Wuppertal to Office Düsseldorf (0.7 hour * 50%). |
| 1/17/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.0 | $200.00 | $200.00 | Preparation for Gillingham visit including work allocation and hotel booking confirmations and revisions of work programs. |
| 1/17/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.9 | $95.00 | $275.50 | PBC list update and sample selections, discussions with ICM, ICC. |
| 1/17/2006 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 1.6 | $95.00 | $147.25 | Travel from PIT to DTW for DPSS (3.1 hrs. * 50%). |
| 1/17/2006 | Keener, Stuart | Associate | United States | Other | 1.2 | $95.00 | $114.00 | Continued working on time tracking application. |
| 1/17/2006 | Knox, Christopher | Sr Associate | United States | Grundig Remediation | 2.2 | $130.00 | $286.00 | Roll forward testing. |
| 1/17/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Discussion with Manpreet on the routine controls finalised. |
| 1/17/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Preparation of reconciliation on Control Framework - Routine Controls. |
| 1/17/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Preparation of reconciliation on Control Framework - Routine Controls. |
| 1/17/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.1 | $120.00 | $612.00 | T&I Division rollforward/remediation test planning for T&I divisional HQ. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | Continued - T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/17/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.9 | $130.00 | $377.00 | Documentation - Financial reporting. |
| 1/17/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.5 | $130.00 | $65.00 | Interview with Mrs Weisselberg (ICC Delphi). |
| 1/17/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.3 | $130.00 | $39.00 | Interview with Mr. Fischer - Financial Reporting. |
| 1/17/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.3 | $130.00 | $39.00 | Interview with Mr. Bartmann - Financial Reporting. |
| 1/17/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.2 | $130.00 | $26.00 | Interview with Mr. Duscha - Controlling department. |
| 1/17/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.9 | $95.00 | $370.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into SAP to gather documentation for more pension plan audits. |
| 1/17/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.4 | $95.00 | $228.00 | Assist Tax Counsel, K Cobb (Delphi), in reconciling headcounts for Inactive Salaried and Hourly files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/17/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.7 | $95.00 | $161.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into SAP to gather documentation for more pension plan audits. |
| 1/17/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 4.0 | $135.00 | $540.00 | Documentation - Employee Cost. |
| 1/17/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 4.0 | $135.00 | $540.00 | Documentation - Financial Reporting. |
| 1/17/2006 | Massimino, Sarah | Manager | United States | Tax Specialist Assistance for Corporate | 2.0 | $230.00 | $460.00 | Creation of test scripts for sales/use and property. |
| 1/17/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.5 | $160.00 | $560.00 | Review of inventory balances with Frank Wei (Inventory accountant). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/17/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Review of inventory reconciliations performed with Frank Wei. |
| 1/17/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Review of cash section performed by Nora Yuan and answering of queries by team members. |
| 1/17/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Coaching of staffs to perform substantive testing for Account Payables substantive testing. |
| 1/17/2006 | Natorski, Nicole | Associate | United States | Delphi - Travel | 4.0 | $110.00 | $440.00 | Travel to Heathrow Airport, connecting flight to Amsterdam, and subsequent flight to Detroit Metro (8 hrs. * 50%). |
| 1/17/2006 | Orf, Darren | Manager | United States | Project management | 4.2 | $280.00 | $1,176.00 | Completed update of milestone for Round 2 and posted in Working Community for updates and edits. |
| 1/17/2006 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Responded to questions about milestone chart via email. |
| 1/17/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.9 | $260.00 | $754.00 | Review of design workbooks. |
| 1/17/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $260.00 | $598.00 | Review of workbooks. |
| 1/17/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.1 | $260.00 | $546.00 | Mitigating Controls review, SoDA discussions. |
| 1/17/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.5 | $165.00 | $742.50 | P05 Inventory Manual Verification Re-testing. |
| 1/17/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | P05 Inventory Manual Verification Re-testing. |
| 1/17/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 5.1 | $120.00 | $612.00 | Validation templates - Planning for all sections/Documenting information where applicable/creating tabs per test. |
| 1/17/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 2.7 | $120.00 | $324.00 | Continued - Validation templates - Planning for all sections/Documenting information where applicable/creating tabs per test. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Worked on queries in regards to E&Y review notes. Sent out requests for additional testing to be conducted. |
| 1/17/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Preparation of Summary Sheet to be sent out to International Locations for control over communication of the status of projects. |
| 1/17/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Addressing queries and e-mails from Manager Diane Weir (PwC) and International Team Leads. |
| 1/17/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.0 | $130.00 | $520.00 | Update validation template (Roll forwarding test - Non routine controls MH 572). |
| 1/17/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 3.0 | $130.00 | $390.00 | Update validation template (Roll forwarding test - Non routine controls MA 572). |
| 1/17/2006 | Pistillo, Elena | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel time to reach Milano (2 hours * 50%). |
| 1/17/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Read the Delphi Financial Reporting Policy document. |
| 1/17/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.4 | $120.00 | $288.00 | Review and follow up on documentation requested. |
| 1/17/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.6 | $120.00 | $192.00 | Review documentation received for Financial reporting. |
| 1/17/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 3.3 | $135.00 | $445.50 | Expenditure testing. |
| 1/17/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 2.1 | $135.00 | $283.50 | Financial reporting testing. |
| 1/17/2006 | Radwanska, Monika | Sr Associate | Poland | Delphi - Travel | 1.8 | $135.00 | $236.25 | Travel client-home (3.5 hours * 50%). |
| 1/17/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 0.6 | $135.00 | $81.00 | Revenue testing. |
| 1/17/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.6 | $325.00 | $520.00 | Review of the work perfomed by the team regarding the remediation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/17/2006 | Ramirez, Adolfo | Partner | Mexico | Delphi - Travel | 1.1 | $325.00 | $341.25 | Traveling time from Mexico City to Matamoros - Mechatronic (2.1 hours * 50%). |
| 1/17/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 0.8 | $325.00 | $260.00 | Meeting with Marcia Torres - Status of the remediation testing. |
| 1/17/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.4 | $130.00 | $572.00 | Updating PN1 Manual Verification Documentation. |
| 1/17/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 2.2 | $130.00 | $286.00 | Testing of P07 additional controls. |
| 1/17/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 1.6 | $130.00 | $208.00 | Updating Tracking Spreadsheet. |
| 1/17/2006 | Reed, Brian | Manager | United States | Delphi - Travel | 3.0 | $165.00 | $495.00 | Travel from Longmont, CO to Cleveland, OH for Delphi Medical round 2 testing (6 hrs. * 50%). |
| 1/17/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.5 | $165.00 | $412.50 | Reviewed round 2 testing progress against schedule, exceptions to-date and progress by individual process (and PwC tester). |
| 1/17/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Reviewed E&Y's feedback regarding revenue control 1.2.4.5.1.10. Discussed with Kolade Dada (PwC) to develop additional testing steps for round 2. |
| 1/17/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 4.3 | $225.00 | $967.50 | Review of the work perfomed by the team regarding the remediation testing. |
| 1/17/2006 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.5 | $225.00 | $326.25 | Traveling time from Mexico City to Matamoros - Mechatronic (2.9 hours * 50%). |
| 1/17/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.5 | $225.00 | $112.50 | Meeting with Marcia Torres - Status of the remediation testing. |
| 1/17/2006 | Rininger, Luke | Associate | United States | Delphi - Travel | 3.1 | $95.00 | $294.50 | Travel from Denver to Pittsburgh (6.2hrs. * 50%). |
| 1/17/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.9 | $200.00 | $580.00 | Meeting with Mr Sonneborn/Mr Czernik - SOD-Conflicts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 3.1 | $230.00 | $713.00 | Walkthrough and documention of tax processes, identification of key controls/test scripts, correspondence, including internal/external meeting, with various resources. |
| 1/17/2006 | Rostek, Konrad | Sr Associate | Poland | Delphi - Travel | 2.4 | $135.00 | $317.25 | Travel from Client to home (from Krosno to Warszawa) (4.7 hours * 50%). |
| 1/17/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.9 | $135.00 | $256.50 | Review of validation plans (Remediation). |
| 1/17/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 1.8 | $135.00 | $243.00 | Review of validation plans (Roll forward). |
| 1/17/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.1 | $135.00 | $148.50 | Meeting with I.Iwanienko (Delphi) relating to validation (Remediation). |
| 1/17/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.5 | $140.00 | $490.00 | Performing test on CWIP. |
| 1/17/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.2 | $140.00 | $448.00 | Heling oliver test SOD. |
| 1/17/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.4 | $140.00 | $336.00 | Working on spreadhsheet documenattion. |
| 1/17/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Delphi - Travel | 0.8 | $140.00 | $112.00 | Traveling back to brum (1.6 hours * 50%). |
| 1/17/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.3 | $165.00 | $379.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/17/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Met Marcus Harris (Delphi) to provide weekly update and disccused the ststus of the issues. |
| 1/17/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Met Marcus Harris (Delphi) to disscuss the meeting notes regarding Thursday's meeting in Joe Piazza's office. |
| 1/17/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | Met team members to disscuss their projects and noted issues or road blocks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.5 | $95.00 | $237.50 | Documentationof PN1 Configuration Narrative. |
| 1/17/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.0 | $95.00 | $190.00 | Documentationof PN1 Configuration Narrative. |
| 1/17/2006 | Saenz, Patricio | Associate | United States | Expenditure | 1.5 | $95.00 | $142.50 | Documentationof PN1 Configuration Narrative. |
| 1/17/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.0 | $95.00 | $190.00 | Review rollforward test plan and team deployment strategy. |
| 1/17/2006 | Schietinger, Timo | Associate | Germany | Validation | 4.3 | $130.00 | $559.00 | Documentation of testing performed. |
| 1/17/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.0 | $130.00 | $390.00 | Continued - Documentation of testing performed. |
| 1/17/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 3.5 | $95.00 | $332.50 | Performing test on CWIP. |
| 1/17/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 3.2 | $95.00 | $304.00 | Heling oliver test SOD. |
| 1/17/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Roll forward testing | 2.2 | $95.00 | $209.00 | Working on spreadhsheet documenattion. |
| 1/17/2006 | Scot-Hoad, Oliver | Associate | United Kingdom | Delphi - Travel | 0.8 | $95.00 | $76.00 | Traveling back to brum (1.6 hours * 50%). |
| 1/17/2006 | Shehi, Renis | Associate | United States | Other | 5.6 | $110.00 | $616.00 | Training users on the CARS application (Matt Fawcett (delphi), Mike Wolfenden (Delphi), Shungu C (PwC)). |
| 1/17/2006 | Shehi, Renis | Associate | United States | Other | 2.7 | $110.00 | $297.00 | Preparation for training. Update meeting with the CARS team Matt Fawcett (delphi), Mike Wolfenden (Delphi), Shungu C (PwC). |
| 1/17/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 4.8 | $130.00 | $624.00 | Working on the documentation for MTC. |
| 1/17/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 2.3 | $130.00 | $299.00 | Working on the recommendations for MTC. |
| 1/17/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 1.3 | $130.00 | $169.00 | Meeting with Manuel Rodriguez (discussing issues noted for Payroll, e-CPTS, and BMAS). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 1.2 | $130.00 | $156.00 | Meeting with Miguel Rodrigues. Discussing changes to be made on the SoD review for Payroll and e-CPTS. |
| 1/17/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.9 | $360.00 | $684.00 | Finalize the July 2006 bankruptcy invoice for Partner review. |
| 1/17/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.9 | $360.00 | $324.00 | Review the Italy time and expense details - May & June 2006. |
| 1/17/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the Italy time and expense details - August 2006. |
| 1/17/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Continue final review of the July 2006 bankruptcy draft invoice. |
| 1/17/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the Portugal invoice billing. |
| 1/17/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review the September 2006 time consolidator and missing time descriptions. |
| 1/17/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Email communicaitons with Kristy Woods (PwC) regarding September invoice status re: missing time and expense details. |
| 1/17/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review the Italy time and expense details - March & April 2006. |
| 1/17/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Review the Italy time and expense details - September 2006. |
| 1/17/2006 | Smolka, Michal | Associate | Poland | Roll forward testing | 4.7 | $105.00 | $493.50 | Inventory - testing. |
| 1/17/2006 | Smolka, Michal | Associate | Poland | Delphi - Travel | 2.9 | $105.00 | $304.50 | Travel from Client (Krosno) to Katowice Office (5.8 hours * 50%). |
| 1/17/2006 | Smolka, Michal | Associate | Poland | Roll forward testing | 1.2 | $105.00 | $126.00 | Expenditure - testing. |
| 1/17/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 2.0 | $200.00 | $400.00 | Validation preparation and performing employee costs and inventory. |
| 1/17/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Review milestone chart and send updates to Intl teams. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.9 | $165.00 | $313.50 | Meet with F. Nance, T. Weston (DELPHI) and D. Wojdyla (PwC) to discuss segregation of duties testing. Follow up discussions with F. Nance (DELPHI) on deficiencies and schedule. |
| 1/17/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Read and respond to project management related emails. |
| 1/17/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Meet with T. Cooney (DELPHI) and S. Farkas (PwC) to discuss inventory testing. |
| 1/17/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Discuss tooling and schedule with D. Sandoval (PwC). |
| 1/17/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Discuss objectives with M. Pretorius and S. Farkas (PwC). |
| 1/17/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Discuss schedule with A. Orf (PwC). |
| 1/17/2006 | Tee, Alvin | Manager | China | Other | 3.5 | $175.00 | $612.50 | Continue with the review and update the validation test programs for the Guangzhou plant for the Expenditure cycle. |
| 1/17/2006 | Tee, Alvin | Manager | China | Other | 2.5 | $175.00 | $437.50 | Review and update the validation test programs for the Guangzhou plant for the Expenditure cycle. |
| 1/17/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.5 | $155.00 | $232.50 | Identification of key controls/test scripts, correspondence with various PwC Tax individuals. |
| 1/17/2006 | Thomas, Rance | Associate | United States | Validation | 1.5 | $95.00 | $142.50 | Workstream meeting with Carol Fenton delphi.. |
| 1/17/2006 | Thomas, Rance | Associate | United States | Validation | 1.0 | $95.00 | $95.00 | Conference call with delphi process owners and Ernst and Young to discuss cycle counts. |
| 1/17/2006 | Thomas, Rance | Associate | United States | Delphi - Travel | 1.0 | $95.00 | $90.25 | Drive from Kokomo to IND, IND to DTW (1.9 hrs. * 50%). |
| 1/17/2006 | Thomas, Rance | Associate | United States | Validation | 0.7 | $95.00 | $66.50 | Review reports from meeting to gain an understanding. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Thomas, Rance | Associate | United States | Validation | 0.7 | $95.00 | $66.50 | Update Financial Reporting validation document and respond to emails. |
| 1/17/2006 | Thomas, Rance | Associate | United States | Validation | 0.5 | $95.00 | $47.50 | Update spreadsheet request from Delphi process owners. |
| 1/17/2006 | Thomas, Rance | Associate | United States | Validation | 0.4 | $95.00 | $38.00 | Document notes from meeting. |
| 1/17/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.3 | $330.00 | $99.00 | Catch-up meeting with Richard Hatfield (PwC). |
| 1/17/2006 | Urban, Piotr | Manager | Poland | Remediation | 4.1 | $175.00 | $717.50 | Review of final round 2 testing documentation (Krakow), discussions with staff. |
| 1/17/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.5 | $165.00 | $247.50 | Discussion with PC&L over how to get cr and db reports. |
| 1/17/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.3 | $165.00 | $214.50 | REviewed information in new web based tracker. |
| 1/17/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.0 | $165.00 | $165.00 | REviewed JV testing. |
| 1/17/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.9 | $165.00 | $148.50 | Discussion with Carol Rhodes over staffing for Columbus. |
| 1/17/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.8 | $165.00 | $132.00 | Emailed regarding reports PBC. |
| 1/17/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | Document understanding and evidence for piece-price recovery contacts and related control. |
| 1/17/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.6 | $95.00 | $152.00 | Discussion with Gina Pham (Delphi) about allowance for doubtful accounts. |
| 1/17/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Update controls status and requests status spreadsheets. |
| 1/17/2006 | Voytsekhivskyy, Igor | Associate | United States | Delphi - Travel | 0.5 | $95.00 | $47.50 | Travel time from Kokomo, IN to Indianapolis, IN (1 hr. * 50%). |
| 1/17/2006 | Weir, Diane | Manager | United States | Engagement management | 3.0 | $165.00 | $495.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Remediation testing - Expenditure. |
| 1/17/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Remediation testing - Expenditure. |
| 1/17/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Discussion with Brian Labuda regarding expenditure testing. |
| 1/17/2006 | Williams, Jim | Associate | United States | Delphi - Travel | 3.0 | $95.00 | $285.00 | Travel from Hotel to Denver Airport, then flight home through Cincinnati, OH (6 hrs. *50%). |
| 1/17/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 3.0 | $95.00 | $285.00 | Review Validation Templates for Treasury, Employee Costs and Inventory<br>Update necessary items within Validation Templates. |
| 1/17/2006 | Wojdyla, Dennis | Director | United States | Delphi - Travel | 2.3 | $260.00 | $585.00 | Drive home from Warren OH (4.5hrs. * 50%). |
| 1/17/2006 | Wojdyla, Dennis | Director | United States | Project Management | 2.1 | $260.00 | $546.00 | Documentation of Rollforard testing. |
| 1/17/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | Kickoff meeting with Thad Weston. |
| 1/17/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | Documentation of Remediation Testing. |
| 1/17/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.7 | $260.00 | $182.00 | Closing meeting with Thad. |
| 1/17/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.7 | $260.00 | $182.00 | SoD and periodic review meeting with Nance, Weston. |
| 1/17/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.2 | $260.00 | $52.00 | Discussion of "Workstream" scoping. |
| 1/17/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.6 | $260.00 | $1,196.00 | Delphi - September Consolidator - Update Missing hours pivot by clearing names with time in TT and aligning missing hours to GFS hours.. |
| 1/17/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi - September Consolidator - Continue aligning missing hours to GFS hours.. |
| 1/17/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - September Consolidator - Continue aligning missing hours to GFS hours.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Research Exchange rates. |
| 1/17/2006 | Wootton, Simon | Associate | United Kingdom | Other | 1.0 | $95.00 | $95.00 | Review of UK Staff Expense entries and preperation of billing information. |
| 1/17/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.9 | $95.00 | $85.50 | Review of UK Staff Expense entries and preperation of billing information. |
| 1/17/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.9 | $95.00 | $85.50 | Review of UK Staff Expense entries and preperation of billing information. |
| 1/17/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.9 | $95.00 | $85.50 | Review of UK Staff Expense entries and preperation of billing information. |
| 1/17/2006 | Yuan, Nora | Sr Associate | China | Other | 2.8 | $160.00 | $448.00 | Continue to perform testing for 10 out of 51 samples for the Construction Work In Progress testing. |
| 1/17/2006 | Yuan, Nora | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Continue to perform testing for 11 out of 51 samples for the Construction Work In Progress testing. |
| 1/17/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Document the exceptions noted for the Construction Work In Progress testing in the approved work program. |
| 1/17/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Photo copy the exceptions noted for the Construction Work In Progress testing and prepare the binders. |
| 1/17/2006 | Yuan, Nora | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Obtained and reviewed the Fixed asset policy. |
| 1/18/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Making of our workpapers. |
| 1/19/2006 | Chigariro, Shungu | Sr Associate | United States | Account Reconciliation MW | 1.5 | $215.00 | $322.50 | Developing training notes and observations with opportunities for improvement for team. Updating action item log and preparing meeting agenda for Monday's daily meeting review. Scheduling meetings and sending out materials. |
| 1/19/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.5 | $95.00 | $47.50 | Meeting with Linda in order to see some doubts about the information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2006 | Cieciel, Dominika | Associate | Poland | Delphi - Travel | 2.0 | $105.00 | $210.00 | Travel time from Krakow to ASC Ostrow (4 hours * 50%). |
| 1/19/2006 | Jilka, Nehal | Manager | United Kingdom | Delphi - Travel | 1.6 | $200.00 | $310.00 | Travel to Maidstone hotel for work to be performed at Delphi Gillingham site (3.1 hours * 50%). |
| 1/19/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | Reconcile headcounts for Inactive Salaried files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/19/2006 | Lyson, Krzysztof | Sr Associate | Poland | Delphi - Travel | 2.0 | $135.00 | $270.00 | Travel time: Kraków - Ostrów Wielkopolski (4 hours * 50%). |
| 1/19/2006 | Orf, Darren | Manager | United States | Delphi - Travel | 2.0 | $280.00 | $546.00 | Travel from Chicago to Troy, MI (3.9 hrs. * 50%). |
| 1/19/2006 | Smail, James | Associate | United Kingdom | Delphi - Travel | 1.8 | $95.00 | $166.25 | Travel to Delphi from Birmingham (3.5 hours * 50%). |
| 1/20/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 3.1 | $95.00 | $294.50 | Documenting process. |
| 1/20/2006 | Arenas, Jesse | Sr Associate | Mexico | Roll forward testing | 2.9 | $95.00 | $275.50 | Documenting process. |
| 1/20/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 2.9 | $200.00 | $580.00 | Roll forward testing for FR, Revenue, Tax and Treasury, completion and monitoring of test programs completion of spreadsheet testing. |
| 1/20/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 3.1 | $95.00 | $294.50 | Started working on areas:- 1.2.7.3.1.1B, 1.2.7.3.1.1A, 1.2.7.1.1.1B and 1.2.7.1.1.1E. |
| 1/20/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 2.4 | $95.00 | $228.00 | Started work on employees remediation. |
| 1/20/2006 | Bains, Sandi | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | Debrief by Nehal regarding work required to be completed. |
| 1/20/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 0.6 | $95.00 | $57.00 | Spoke to payroll (Sandra and obtained personnel payroll comparison folder and overtime reconciliations. |
| 1/20/2006 | Bains, Sandi | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Spoke to David Reid regarding overtime authorisation and obtained list of managers who can authorise as well as snapshot of overtime screen. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/20/2006 | Beasley, Rashida | Associate | United States | Grundig Testing | 4.9 | $110.00 | $539.00 | Continued - SOD Testing for Grundig. Examining and Validating samples of the user access request forms, WhatIf Tool and SODA received for testing. |
| 1/20/2006 | Beasley, Rashida | Associate | United States | Grundig Testing | 3.3 | $110.00 | $363.00 | SOD Testing for Grundig. Examining and Validating samples of the user access request forms, WhatIf Tool and SODA received for testing. |
| 1/20/2006 | Beaver, William | Sr Associate | United States | Special Requests | 5.3 | $130.00 | $689.00 | Continued - Performed IT rollforward testing for coporate and remote locations. |
| 1/20/2006 | Beaver, William | Sr Associate | United States | Special Requests | 3.8 | $130.00 | $494.00 | Performed IT rollforward testing for coporate and remote locations. |
| 1/20/2006 | Bieterman, Caren | Associate | United States | Validation | 2.7 | $95.00 | $256.50 | JV testing follow-up. |
| 1/20/2006 | Bieterman, Caren | Associate | United States | Validation | 2.1 | $95.00 | $199.50 | RMA Requests. |
| 1/20/2006 | Bieterman, Caren | Associate | United States | Validation | 1.4 | $95.00 | $133.00 | Stephanie Franklin. |
| 1/20/2006 | Bieterman, Caren | Associate | United States | Validation | 1.0 | $95.00 | $95.00 | Saginaw and Sandusky plant status. |
| 1/20/2006 | Bieterman, Caren | Associate | United States | Validation | 0.8 | $95.00 | $76.00 | Significant Reports. |
| 1/20/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.3 | $105.00 | $346.50 | Gathering documentation and performig 1.2.4.2.1.1. control for France 5480 ensuring that all cash receipts are accurately recorded in the period in which they are received. |
| 1/20/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.1 | $105.00 | $220.50 | Gathering documentation and performig 1.2.4.2.1.1. control for Germany 5560 ensuring that all cash receipts are accurately recorded in the period in which they are received. |
| 1/20/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.1 | $105.00 | $220.50 | Gathering documentation and performig 1.2.4.2.1.1. control for France 5990 ensuring that all cash receipts are accurately recorded in the period in which they are received. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 3.4 | $95.00 | $323.00 | Finish selecting sample for Tooling Substantive test; document sampling methodology. |
| 1/20/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.8 | $95.00 | $171.00 | Create work papers for treasury cycle; Review treasury tests. |
| 1/20/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.6 | $95.00 | $152.00 | Document lease testing for control 1.2.6.5.1. |
| 1/20/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Prepare for meeting with Paul Racz (Delphi) about new site specific test on price changes. |
| 1/20/2006 | Brown, Stasi | Director | United States | Project management | 2.8 | $260.00 | $728.00 | Review Powertrain internal control comments. |
| 1/20/2006 | Brown, Stasi | Director | United States | Project management | 2.2 | $260.00 | $572.00 | Review Shanghai detailed substantive audit approach including sample size selections. |
| 1/20/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Review Delphi reports testing scope and guidance with Shannon Herbst (PwC). |
| 1/20/2006 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Meeting prep with Shannon Herbst on income and non-income tax scope and approach. |
| 1/20/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Update Powertrain document based on discussion with David Bayles (Delphi) and Brian Decker (PwC). |
| 1/20/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting - update on income and non-income tax scope and approach with Shannon Herbst, Brian Decker, Mike Cenko, Kelly Roller and Jennifer Galang (all PwC). |
| 1/20/2006 | Brown, Stasi | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Tax testing approach discussion with Mike Cenko and Kelly Roller (both PwC). |
| 1/20/2006 | Brown, Stasi | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Meeting with David Bayles (Delphi SOX team) to discuss Powertrain internal control comments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Burkheiser, Eric | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | Delphi indirect tax audit - call with client and notes to team on issues. |
| 1/20/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 5.5 | $160.00 | $880.00 | Continued - Remediation testing activities for MH 572 TB. |
| 1/20/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 3.5 | $160.00 | $560.00 | Remediation testing activities for MH 572 TB. |
| 1/20/2006 | Caltagirone, Valeria | Sr Associate | Italy | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel time to reach Bologna (2 hours * 50%). |
| 1/20/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 0.2 | $225.00 | $45.00 | Send mail to the team to give instructions. |
| 1/20/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 3.2 | $470.00 | $1,504.00 | 404 - 1.8-mtg w/PwC tax team - coordination; 1.4-mtg w/advisory and tax - income and hard close. |
| 1/20/2006 | Chang, Douglas | Sr Associate | China | Other | 3.6 | $160.00 | $576.00 | Allied (Non-Trade) Accounts Receivable account testing - Samples #29-#49. |
| 1/20/2006 | Chang, Douglas | Sr Associate | China | Other | 2.4 | $160.00 | $384.00 | Review of Policy and WAccounts Receivablernty Policies and Procedures, including Trial Balance categories and amounts. |
| 1/20/2006 | Chang, Douglas | Sr Associate | China | Other | 1.9 | $160.00 | $304.00 | Scoping and determination of sample size for Policy and WAccounts Receivablernty accounts. |
| 1/20/2006 | Chang, Douglas | Sr Associate | China | Other | 0.1 | $160.00 | $16.00 | Allied (Non-Trade) Accounts Receivable account testing - Reconciliation followup questions. |
| 1/20/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Preparation of opening meeting and opening meeting with client. |
| 1/20/2006 | Chigariro, Shungu | Sr Associate | United States | Account Reconciliation MW | 4.2 | $215.00 | $903.00 | Training Survey research and development, Pilot user group follow up communication, updating action item log, dialed into training to listen and take notes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Chigariro, Shungu | Sr Associate | United States | Account Reconciliation MW | 4.2 | $215.00 | $903.00 | Continued - Training Survey research and development, Pilot user group follow up communication, updating action item log, dialed into training to listen and take notes. |
| 1/20/2006 | Chigariro, Shungu | Sr Associate | United States | Account Reconciliation MW | 0.5 | $215.00 | $107.50 | Daily review meeting- focused on training and action items due this week. |
| 1/20/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 1.9 | $60.00 | $114.00 | Remediation testing of FA. |
| 1/20/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 1.5 | $60.00 | $90.00 | Discussion with Madhu for remediation testing on FA. |
| 1/20/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 1.3 | $60.00 | $78.00 | Remediation testing of FA. |
| 1/20/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 1.2 | $60.00 | $72.00 | Discussion with Madhu for remediation testing on FA. |
| 1/20/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 1.0 | $60.00 | $60.00 | Discussion with Manoj for remediation testing on FA. |
| 1/20/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Collection of universe for revenue testing from Vikas. |
| 1/20/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Preparation of initial sample for revenue testing. |
| 1/20/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.3 | $95.00 | $218.50 | Updating of the files with the last information we receive. |
| 1/20/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.2 | $95.00 | $209.00 | Prepare the FA integration spreedsheet. |
| 1/20/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.7 | $95.00 | $161.50 | Study the files of special tooling. |
| 1/20/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.5 | $95.00 | $142.50 | Review the last files Linda gave to us to adecuate to our files. |
| 1/20/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Make some test to see if our files are correct. |
| 1/20/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.0 | $95.00 | $95.00 | Preparation of the papers and the information we will give to PwC Mexico. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.5 | $95.00 | $47.50 | Make a work plan for Cwip account and Special tooling. |
| 1/20/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.1 | $95.00 | $9.50 | Call conference with PwC Mexico for an update. |
| 1/20/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 3.9 | $105.00 | $409.50 | Treasury testing. |
| 1/20/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 2.3 | $105.00 | $241.50 | Employee cost testing. |
| 1/20/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 1.8 | $105.00 | $189.00 | Expenditure testing. |
| 1/20/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 0.5 | $105.00 | $52.50 | Communication within the team (consultation) -Krzysztof Łysoń. |
| 1/20/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.0 | $120.00 | $240.00 | Reviewed guidelines onr reports. Discussed with team. |
| 1/20/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.6 | $120.00 | $192.00 | Analized query received from Gordon Halleck and selected sample regarding Fixed assets CWIP and Tooling reconciliations AHG. |
| 1/20/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.4 | $120.00 | $168.00 | Analized query received from Gordon Halleck and selected sample regarding Fixed assets CWIP and Tooling reconciliations - E&C. |
| 1/20/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Analized query received from Gordon Halleck and selected sample regarding Fixed assets additions AHG. |
| 1/20/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Analized query received from Gordon Halleck and selected sample regarding Fixed assets additions E&C. |
| 1/20/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | 'Meeting with Gordon Halleck to discuss request list submitted for Fixed assets testing. |
| 1/20/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Discused with the team Purchase Orders deficiency and testing. |
| 1/20/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 4.5 | $120.00 | $540.00 | Select and document samples for testing of Revenue reconciliations and manual journal entries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 2.9 | $120.00 | $348.00 | Testing of controls in Revenue cycle, including documentation of results. |
| 1/20/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 2.2 | $120.00 | $264.00 | Meet with K. Schaa & Julie Teller (Delphi) and discuss controls in Revenue Cycle. |
| 1/20/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 2.5 | $330.00 | $825.00 | Prepare for and attend client meeting. |
| 1/20/2006 | Decker, Brian | Partner | United States | Project management | 1.2 | $390.00 | $468.00 | Discussion with Tamer of tax information. |
| 1/20/2006 | Decker, Brian | Partner | United States | Project management | 1.1 | $390.00 | $429.00 | Weekly update meeting with Bayles. |
| 1/20/2006 | Decker, Brian | Partner | United States | Project management | 0.7 | $390.00 | $273.00 | Review of income tax and non income tax status . |
| 1/20/2006 | Decker, Brian | Partner | United States | Project management | 0.7 | $390.00 | $273.00 | Discussion of potential FAS 133 assistance to Delphi with Bayles .7. |
| 1/20/2006 | delaunay, helene | Manager | France | Other | 3.0 | $200.00 | $600.00 | Entrance meeting. |
| 1/20/2006 | Delaunay, Helene | Manager | France | Delphi - Travel | 2.0 | $200.00 | $400.00 | Travel (4 hours * 50%). |
| 1/20/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 3.4 | $120.00 | $408.00 | Test controls over monthly accounts payable reconciliations, masterfile changes and monthly accruals , including documentation of results. |
| 1/20/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 2.9 | $120.00 | $348.00 | Continued - Test controls over monthly accounts payable reconciliations, masterfile changes and monthly accruals , including documentation of results. |
| 1/20/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 2.1 | $120.00 | $252.00 | Test controls in financial reporting cycle, including documentation of results. |
| 1/20/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 0.7 | $120.00 | $84.00 | Meet with B Reed (PwC) and discuss controls relating to Expenditure Remediation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Diez, Alexander | Associate | Germany | Validation | 5.1 | $130.00 | $663.00 | Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/20/2006 | Diez, Alexander | Associate | Germany | Validation | 2.7 | $130.00 | $351.00 | Continued - Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/20/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.4 | $95.00 | $323.00 | Reconciling time recorded in September for team members, sending out communications, responding to e-mails, phone inquiries and conversations, and internal discussions with K Woods. |
| 1/20/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Reviewing e-mails, replying and following up with telephone conversations to requests and inquiries. |
| 1/20/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Discussion with B Decker regarding utilization; researching data and detail for utilization numbers; sending requests for information and reporting results. |
| 1/20/2006 | Fabre, Frederic | Sr Associate | France | Other | 4.0 | $160.00 | $640.00 | Preparing list of documents. |
| 1/20/2006 | Fabre, Frederic | Sr Associate | France | Other | 2.0 | $160.00 | $320.00 | Briefing the team on testing guidelines. |
| 1/20/2006 | Fabre, Frederic | Sr Associate | France | Other | 2.0 | $160.00 | $320.00 | Openning meeting. |
| 1/20/2006 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel Paris to Blois (2 hours * 50%). |
| 1/20/2006 | Familiari, Francesca | Associate | Italy | Remediation | 4.1 | $130.00 | $533.00 | Upate validation template (Revenue MH572). |
| 1/20/2006 | Familiari, Francesca | Associate | Italy | Remediation | 2.9 | $130.00 | $377.00 | Continued - Upate validation template (Revenue MH572). |
| 1/20/2006 | Familiari, Francesca | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Bologna (2 hours * 50%). |
| 1/20/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 3.3 | $95.00 | $313.50 | Review documentation obtained from Linda Jones (Delphi) on control #s: 1.2.4.6.1.2, 1.2.4.3.1.1, and 1.2.4.3.1.3. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 2.6 | $95.00 | $247.00 | Obtain General Ledger print screens from Tom Wilkes (Delphi) to tie accruals to the general ledger. Test 1.2.4.3.1.3 billing adjustments. |
| 1/20/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.8 | $95.00 | $76.00 | Interview Linda Jones, Manager of Special Projects and Analysis (Delphi) about accrual controls:1.2.4.6.1.2, 1.2.4.3.1.1, and 1.2.4.3.1.3. |
| 1/20/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 0.5 | $175.00 | $87.50 | Read mails form Deshen (PwC) and prepare a conference call. |
| 1/20/2006 | Fields, Robert | Director | United States | Tax Specialist Assistance for Corporate | 0.7 | $330.00 | $231.00 | Meeting.conference call with Richard. |
| 1/20/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 4.6 | $280.00 | $1,288.00 | Attend status meetin call, dev/dis training survey & follow-up memo, correspond with Karen on Certus next steps. |
| 1/20/2006 | Fitoussi, Emmanuel | Associate | France | Remediation | 3.0 | $130.00 | $390.00 | Revenue Cycle - Testing. |
| 1/20/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Revenue Cycle - Testing. |
| 1/20/2006 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel from Paris to Blois (4 hours * 50%). |
| 1/20/2006 | Fitoussi, Emmanuel | Associate | France | Other | 1.0 | $130.00 | $130.00 | Entrance meeting. |
| 1/20/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.9 | $130.00 | $377.00 | Completion of SAP P07 configuration documentation. |
| 1/20/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $130.00 | $338.00 | Review of peer documentation on expenditure cycle. |
| 1/20/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | Review of testing of manual verfication and configuration testing documentation for PN1 instance of SAP. |
| 1/20/2006 | Galang, Jennifer | Manager | United States | Planning | 4.1 | $230.00 | $943.00 | Prepareing Mike for tax status meeting. Coordination of email and tax testing scheduling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Galang, Jennifer | Manager | United States | Planning | 3.2 | $230.00 | $736.00 | Continued - prepareing Mike for tax status meeting. Coordination of email and tax testing scheduling. |
| 1/20/2006 | Galang, Jennifer | Manager | United States | Planning | 1.0 | $230.00 | $230.00 | Meeting with Brian Decker, Mike Cenko, Kelly Roller, Shannon Herbst and STacy Brown regarding tax status. |
| 1/20/2006 | Gavric, Marko | Associate | Italy | Remediation | 3.5 | $130.00 | $455.00 | Continued - Remediation testing for MH572. |
| 1/20/2006 | Gavric, Marko | Associate | Italy | Remediation | 3.5 | $130.00 | $455.00 | Remediation testing for MH572. |
| 1/20/2006 | Gavric, Marko | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Molinella (BO) (2 hours * 50%). |
| 1/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Discussion with both Rance Thomas and David Bayles regarding SAS 70 and memorandum on the relationship between SAS 70's and control framework. |
| 1/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.1 | $260.00 | $286.00 | Status update meeting with David Bayles, Matt Fawcett, Karen St Romain, Brian Decker, Stasi Brown, Shannon Herbst. |
| 1/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Journal Voucher email regarding update testing and results to PwCMs. |
| 1/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Report testing scope change request documentation for payables department and David Bayles. Started to obtain information for the request. |
| 1/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | MISYS application for Treasury testing. Review of information obtained and control set within the Treasury process. Provide thoughts on relevance to Stasi Brown. |
| 1/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Reviewed of SAS 70 memorandum for BCBS for delivery to David Bayles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with Karen St. Romain regarding meetings with Finance Directors for 15 key controls. Related to approach of interfacing with and coordinating meetings. |
| 1/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Setting up spreadsheet to capture FD procedures performed for each of the 15 key controls. |
| 1/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Reading of e-mails from various PwCMs and PMO individuals as to the status of certain open items/tasks. |
| 1/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Brief conversation with Stasi Brown and RF regarding MISYS sytsem and applicability of SAS 70. |
| 1/20/2006 | Godyn, Marcin | Sr Associate | Poland | Roll forward testing | 1.0 | $135.00 | $135.00 | ASC - review of testing documentation. |
| 1/20/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 4.1 | $130.00 | $533.00 | Kick-off meeting with the team; Obtaining test instructions, procedures and test plans; Familiarizing with results from phase I testing; Scheduling and preparing for interviews with the client. |
| 1/20/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 4.0 | $130.00 | $520.00 | Continued - Kick-off meeting with the team; Obtaining test instructions, procedures and test plans; Familiarizing with results from phase I testing; Scheduling and preparing for interviews with the client. |
| 1/20/2006 | GOH, Bernard | Sr Manager | Singapore | Roll forward testing | 0.5 | $300.00 | $150.00 | Opening meeting with Delphi management. |
| 1/20/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 3.1 | $75.00 | $232.50 | Perform and excel file to review the fixed asset depreciation. |
| 1/20/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.3 | $75.00 | $172.50 | Review information provide for Francisco Corral about Special tools. |
| 1/20/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.7 | $75.00 | $127.50 | Meeting with Linda Estrella for explanation of doubts about account 3227. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/20/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.0 | $75.00 | $75.00 | Discussion with Linda Estrella regarding account 3227 and explanations of doubts. |
| 1/20/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.1 | $75.00 | $7.50 | Call conference with PwC Mexico for an update. |
| 1/20/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 2.0 | $120.00 | $240.00 | Met with Dennis and Jamshid re: ITGC, worked on the possible openings for Chris Knox's schedule, got updates and Chris Knox with ITGC until end of year. |
| 1/20/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.8 | $120.00 | $216.00 | Packard, meeting with shannon, call with Todd regarding changes. |
| 1/20/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Marcella's schedule, open at Delphi 12/4 and 12/18, looking to see where she can be placed. |
| 1/20/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Brad Ebenhoe moving forward for Delphi, May/June. |
| 1/20/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.4 | $120.00 | $408.00 | Meeting with Cindy Bush to discuss the validation procedures (E&O). |
| 1/20/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Meeting with Mary Adams to review plants' accruals. |
| 1/20/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Meeting with Cindy Bush to discuss the validation procedures (consignment inventory). |
| 1/20/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Follow up on the requesting list for expenditures and revenue. |
| 1/20/2006 | Herbst, Shannon | Director | United States | Project management | 3.3 | $260.00 | $858.00 | Drafting and sending instructions for report testing to divisional and international managers. |
| 1/20/2006 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Update on income and non-income tax work. |
| 1/20/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Delphi SOX / PwC Weekly Update Meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Discussed materiality memo and scoping analysis with Rance Thomas (PwC). |
| 1/20/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussed Packard and E&S schedule with Annie Grimaldi (PwC). |
| 1/20/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Prepared for Delphi SOX/PwC weekly update meeting. |
| 1/20/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 4.3 | $130.00 | $559.00 | Round 2 Planning of Revenue Cycle (Calculation and Review of Round 1 Results) Identifying which controls have had exceptions and have to be covered as part of the Remediation Testing;. |
| 1/20/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 2.6 | $130.00 | $338.00 | Round 2 Planning of Revenue Cycle (Calculation and Review of Round 1 Results) Identification of Rountine Controls which counld be tested as part of Round 2. |
| 1/20/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 2.1 | $130.00 | $273.00 | Prepartion of the Validation Template for Revenue and Employee Cost Cycle. |
| 1/20/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 4.6 | $105.00 | $483.00 | Collecting and preparing materials - France. |
| 1/20/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 1.4 | $105.00 | $147.00 | Collecting and preparing materials - United Kingdom. |
| 1/20/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.5 | $200.00 | $300.00 | Preparation and briefing to Dhinesh Madhuiveran for validation tests on Balance sheet reconciliations. |
| 1/20/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.4 | $200.00 | $280.00 | Review of outstanding tests to be performed at Gillingham and update of roll forward and remediation programs with test procedures not included. |
| 1/20/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.4 | $200.00 | $280.00 | Preparation and briefing to Chris Lewindon for Fixed Assets validation tests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.4 | $200.00 | $280.00 | Preparation and briefing to Sandi Bains for Employee costs validation tests. |
| 1/20/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.3 | $200.00 | $260.00 | Preparation and briefing to James Smail for automated controls to be validated based on ITGC deficiencies. |
| 1/20/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 0.6 | $200.00 | $120.00 | Project management status call with PwC management team Debbie Hinchliffe and Hafiz Arif, to discuss current status. |
| 1/20/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | Sample selections, update ICM with outstanding items. |
| 1/20/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.4 | $95.00 | $133.00 | Received populations, made sample selections for Phase 2 validation. |
| 1/20/2006 | Kallas, Stefanie | Associate | United States | Medical - Roll forward testing | 1.3 | $95.00 | $123.50 | Control reconciliation - Medical. |
| 1/20/2006 | Kedzierska, Danuta | Associate | Poland | Roll forward testing | 5.2 | $105.00 | $546.00 | Financial Reporting- testing (Roll forward). |
| 1/20/2006 | Kedzierska, Danuta | Associate | Poland | Delphi - Travel | 2.3 | $105.00 | $236.25 | Travel home-Client (from Kraków to Krosno) (4.5 hours * 50%). |
| 1/20/2006 | Keener, Stuart | Associate | United States | Other | 3.3 | $95.00 | $313.50 | Corrected errors from demo. |
| 1/20/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 4.5 | $200.00 | $900.00 | Worked on updating all workbooks with changes from past week. |
| 1/20/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.6 | $200.00 | $520.00 | Analyzed remaining tcodes to determine what meetings were necessary. |
| 1/20/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.9 | $200.00 | $180.00 | Responded to emails about decisions made about certain tcodes. |
| 1/20/2006 | Knox, Christopher | Sr Associate | United States | Grundig Remediation | 5.1 | $130.00 | $663.00 | Requesting information from Grundig regarding WhatIf tool and testing evidences received. |
| 1/20/2006 | Knox, Christopher | Sr Associate | United States | Special Requests | 2.5 | $130.00 | $325.00 | Extracting EBTR, DGL, Hyperion exceptions from Share point and reviewing these. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Testing of Controls - Inventory Roll Forward. |
| 1/20/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Testing of Controls - Inventory Roll Forward. |
| 1/20/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Updation of testing template for Inventory. |
| 1/20/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Collecting documents on Inventory. |
| 1/20/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Discussion with Puja on FA Testing. |
| 1/20/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 4.8 | $175.00 | $840.00 | Review of the progress on the purchasing cycle (Germany, France). |
| 1/20/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.3 | $120.00 | $516.00 | Continued - T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/20/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.2 | $120.00 | $504.00 | T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/20/2006 | Laurent, Mathilde | Associate | France | Remediation | 6.0 | $130.00 | $780.00 | Testing Purchasing process. |
| 1/20/2006 | Laurent, Mathilde | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel by train (4 hours * 50%). |
| 1/20/2006 | Laurent, Mathilde | Associate | France | Other | 1.0 | $130.00 | $130.00 | Opening meeting. |
| 1/20/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 4.1 | $130.00 | $533.00 | Documentation Treasury. |
| 1/20/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.2 | $130.00 | $286.00 | Interview with Mrs. Weisselberg. |
| 1/20/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.9 | $130.00 | $117.00 | Interview with Mr. Ravi Kalipali - SOX Coordinator Delphi. |
| 1/20/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.7 | $130.00 | $91.00 | Interview with Mrs. Hambuerger - Treasury. |
| 1/20/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.3 | $130.00 | $39.00 | Interview with Mr. Puell - Financial reporting. |
| 1/20/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.8 | $95.00 | $171.00 | Testing Fixed Assets. |

Monday, April 16, 2007

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.8 | $95.00 | $171.00 | Gaining an understanding of the controls around Fixed Assets that I'd be testing and what information would be required from the client. |
| 1/20/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.5 | $95.00 | $142.50 | Gaining an understanding of the controls and processes at the site. |
| 1/20/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.4 | $95.00 | $133.00 | Meeting with Emma Fayers to run through information required and collect information. |
| 1/20/2006 | Lewindon, Chris | Associate | United Kingdom | Delphi - Travel | 1.3 | $95.00 | $118.75 | Driving from Milton keynes to Gillingham (2.5 hours * 50%). |
| 1/20/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.8 | $95.00 | $361.00 | Reconcile headcounts for Inactive Salaried files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/20/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.1 | $95.00 | $294.50 | Reconcile headcounts for Inactive Salaried files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/20/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.7 | $95.00 | $161.50 | Reconcile headcounts for Inactive Salaried files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/20/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into SAP to gather documentation for more pension plan audits. |
| 1/20/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 3.8 | $135.00 | $513.00 | Testing ASC. |
| 1/20/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 3.7 | $135.00 | $499.50 | Testing ASC. |
| 1/20/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Consultation with Dominika. |
| 1/20/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.5 | $95.00 | $142.50 | Asked to correct some of the mistakes in the spreadsheets made earlier and add new information into them. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.4 | $95.00 | $133.00 | Began identifying the reconciliations done for each of the codes. Inventory cycle requires more information and has been noted. |
| 1/20/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.4 | $95.00 | $133.00 | Completed 5 reconciliations for TB relating to Debtors. No issues raised relevant photocopies were done. |
| 1/20/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | Completed 5 recs relating to TB creditors. One issues raised and will be investigated further. |
| 1/20/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.0 | $95.00 | $95.00 | Brief on work to be carried out at Gillingham. |
| 1/20/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Required to carry out tests on controls associated with reconciliation. Began with control 1.2.5.4.1.1 B. |
| 1/20/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Created spreadsheet templates for another AS1, Sandi Bains to work on the tests and briefed her on the work to be done. |
| 1/20/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.3 | $95.00 | $28.50 | Selected 35 account codes to test. |
| 1/20/2006 | Massimino, Sarah | Manager | United States | Tax Specialist Assistance for Corporate | 1.0 | $230.00 | $230.00 | Delphi 404 - discuss with Brad & Nicole-Delphi mtg. |
| 1/20/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.5 | $160.00 | $560.00 | Review of materials in transit with Frank Wei and Liza Zhang. |
| 1/20/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Team update meeting and preparation of agenda for status update meeting with client on 21 Nov 06. |
| 1/20/2006 | Navarro, Paola | Sr Associate | United States | Planning | 2.3 | $120.00 | $276.00 | Assited different individuals from Delphi IAS group on questions regarding employee cost testing at the different plants. |
| 1/20/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Created the Home Avenue employee cost template and provided to IAS to start testing in a week. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Analized the milestone chart and made corresponding updates based on actual closing dates, report of progress and xomments/explanations for potential delays. |
| 1/20/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.7 | $120.00 | $84.00 | Followed up on status of Saginaw and Sandusky with IAS to report to the Core Team in the milestone chart. |
| 1/20/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Discussed with E&C/AHG team the communication received from the Core Team about journal voucher testing in round 2. |
| 1/20/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.4 | $120.00 | $48.00 | Provided status of B sites review to Jon Trevathan (Delphi) and file with results for the +40 TBs reviewed. |
| 1/20/2006 | Orf, Darren | Manager | United States | Project management | 3.4 | $280.00 | $952.00 | Drafted a document outlining guidance on proper code usage to ensure that U.S. resource time is properly allocated and charged appropriately. |
| 1/20/2006 | Orf, Darren | Manager | United States | Project management | 2.8 | $280.00 | $784.00 | Completed sync of financial spreadsheet with latest staff management projections from individual team leads. |
| 1/20/2006 | Orf, Darren | Manager | United States | Documentation of time detail | 1.2 | $280.00 | $336.00 | Reviewed time for July bankruptcy filing to ensure proper bill rates were used (with Mike Peterson). |
| 1/20/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Requested code moves to reflect proper allocation of tax director time. |
| 1/20/2006 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | Contacted Martin Pretorius about charge code usage. |
| 1/20/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 1.0 | $260.00 | $260.00 | Mitigating controls spreadsheet preparation. |
| 1/20/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.2 | $165.00 | $693.00 | P01 Financial Reporting Manual Verification Re-testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.0 | $165.00 | $660.00 | P01 Financial Reporting Manual Verification Re-testing. |
| 1/20/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 4.6 | $120.00 | $552.00 | Validation templates - Planning for all sections - Treasury/ Financial Reporting. |
| 1/20/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 3.0 | $120.00 | $360.00 | Validation templates - Planning for all sections - Treasury/ Financial Reporting. |
| 1/20/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 5.2 | $120.00 | $624.00 | Revenue controls testing. |
| 1/20/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Meeting with Dave Franks (Delphi). |
| 1/20/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Meeting with Pam Kratz (Delphi). |
| 1/20/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 4.1 | $320.00 | $1,312.00 | Reviewed court filings for August and September. |
| 1/20/2006 | Peterson, Michael | Director | United States | Project management | 2.1 | $320.00 | $672.00 | Provided review and feedback to resources on performance and deliverables. |
| 1/20/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 2.0 | $320.00 | $640.00 | Followed up with people on missing time descriptions. |
| 1/20/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 3.8 | $120.00 | $456.00 | Performed control testing on selected controls within the Financial Reporting Cycle. |
| 1/20/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Performed control testing on selected controls within the Expenditure Cycle, in regards to the information requested and received. |
| 1/20/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Reviewed and updated request list in relation to documents received, and documents still pending. |
| 1/20/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Gathering and reading of the documents provided on the Treasury process. |
| 1/20/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Gathering and reading of the documents provided on the Revenue process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Piquet, Isabelle | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Transportation exceeding time (from the client's site to home) (4 hours * 50%). |
| 1/20/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 1.5 | $130.00 | $195.00 | Entrance meeting. |
| 1/20/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.5 | $130.00 | $585.00 | Update validation template (Roll forwarding test - Non routine controls). |
| 1/20/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.5 | $130.00 | $585.00 | Continued - Update validation template (Roll forwarding test - Non routine controls). |
| 1/20/2006 | Pistillo, Elena | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel time to reach Bologna (2 hours * 50%). |
| 1/20/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Perform validation procedures for Financial Reporting. |
| 1/20/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.4 | $120.00 | $168.00 | Revise and update Budgeted hours vs Actual hours analysis. |
| 1/20/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Reference documentation obtained for validation procedures. |
| 1/20/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.8 | $120.00 | $96.00 | Read and sort documentation relating to test 1.2.5.1.1.1. |
| 1/20/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Perform validation procedures for Financial Reporting. |
| 1/20/2006 | Radwanska, Monika | Sr Associate | Poland | Delphi - Travel | 2.3 | $135.00 | $303.75 | Travel from home to Client (from Kraków to Krosno) (4.5 hours * 50%). |
| 1/20/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 1.9 | $135.00 | $256.50 | Preparation for testing (sample selection)- Roll forward. |
| 1/20/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 1.2 | $135.00 | $162.00 | Payroll- testing. |
| 1/20/2006 | Radwanska, Monika | Sr Associate | Poland | Remediation | 1.1 | $135.00 | $148.50 | Review of documentation (Remediation). |
| 1/20/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 1.0 | $135.00 | $135.00 | Coaching for A.Tarasiewicz (Payroll-Roll forward). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.2 | $130.00 | $546.00 | Documenting PG2 Automated Controls. Followed up with Mr Freimuth. |
| 1/20/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.6 | $130.00 | $468.00 | Documenting/Reviewing PG2 Automated Controls. |
| 1/20/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 0.3 | $130.00 | $39.00 | Updating Tracking Spreadsheet. |
| 1/20/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.7 | $105.00 | $283.50 | Testing Control 1.2.3.7.1.1 Portugal. |
| 1/20/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.4 | $105.00 | $252.00 | Testing Control 1.2.3.2.2.2 Portugal. |
| 1/20/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 1.2 | $105.00 | $126.00 | Meeting with ICL and Project Manager. |
| 1/20/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.3 | $165.00 | $379.50 | Reviewed Treasury round 2 testing binders. |
| 1/20/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.1 | $165.00 | $346.50 | Reviewed Employee Cost round 2 testing binder. |
| 1/20/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 1.6 | $165.00 | $264.00 | Provided testing guidance to PwC tester, Kolade Dada (PwC) in completing the revenue cycle. |
| 1/20/2006 | Renner, Josef | Sr Manager | Austria | Other | 1.0 | $300.00 | $300.00 | Coordination of round 2 validation, final agreement of schedule; coordination with local ICC of Delphi Austria. |
| 1/20/2006 | Rhodes, Carol | Manager | United States | Planning | 1.3 | $165.00 | $214.50 | Meet with Randy Laforest and Jasmina Patel to obtain status and update for validation planning and to provide answers to their questions regarding the same. |
| 1/20/2006 | Rhodes, Carol | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Meeting with D Praus, ICM and D Travis, ICC to review spreadsheet control guidance. |
| 1/20/2006 | Ricardez, Elvira | Sr Manager | Mexico | Other | 4.7 | $225.00 | $1,057.50 | Billing - preparation of the templates and review of the expenses reported by the team. |
| 1/20/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 2.4 | $95.00 | $228.00 | Tested sample of 25 journal vouchers. |
| 1/20/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.6 | $95.00 | $152.00 | Tested CWIP status of open projects. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.4 | $95.00 | $133.00 | Reviewed financial reporting cycle for additional controls to test. |
| 1/20/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.4 | $95.00 | $133.00 | Updated progress tracker for fixed assets. |
| 1/20/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.1 | $95.00 | $104.50 | Documented results of CWIP testing. |
| 1/20/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.0 | $95.00 | $95.00 | Met with C. Micek to inquire about CWIP documentation. |
| 1/20/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.5 | $95.00 | $47.50 | Met with Paul to discuss financial reporting JV control. |
| 1/20/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.5 | $95.00 | $47.50 | Completed testing of CWIP status of open projects. |
| 1/20/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.3 | $95.00 | $28.50 | Spoke with Kolade on how to test for JV control. |
| 1/20/2006 | Rios, Claudia | Partner | Mexico | Other | 0.1 | $325.00 | $32.50 | Instruction for Carlos Cano to the team in Matamoros. |
| 1/20/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 5.2 | $200.00 | $1,040.00 | Coaching new team members for the Wuppertal location - discussing the Inventory and fixed assets cycle (in the first round B process and in the second round A process). |
| 1/20/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.7 | $200.00 | $540.00 | Continued - Coaching new team members for the Wuppertal location - discussing the Inventory and fixed assets cycle (in the first round B process and in the second round A process). |
| 1/20/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 4.1 | $230.00 | $943.00 | Walkthrough and documention of tax processes, identification of key controls/test scripts, correspondence, including internal/external meeting, with various resources. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 4.0 | $230.00 | $920.00 | Continued - walkthrough and documention of tax processes, identification of key controls/test scripts, correspondence, including internal/external meeting, with various resources. |
| 1/20/2006 | Rostek, Konrad | Sr Associate | Poland | Delphi - Travel | 3.5 | $135.00 | $465.75 | Travel from home to Client (from Warszawa to Krosno) (6.9 hours * 50%). |
| 1/20/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 0.6 | $135.00 | $81.00 | Review of documentation (Roll Forward). |
| 1/20/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Review of documentation (Remediation). |
| 1/20/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 5.4 | $140.00 | $756.00 | Review work of file. |
| 1/20/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.2 | $140.00 | $308.00 | Continued…(Review work of file). |
| 1/20/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $165.00 | $429.00 | Review Mexico Data Center SoD Conflict review and disscuss the audit findings with Cleberson Siansi (PwC). |
| 1/20/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.3 | $165.00 | $379.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/20/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.7 | $165.00 | $280.50 | Met team members to disscuss their projects and noted issues or road blocks. |
| 1/20/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | Participatin in a conference call with Francesc Chavarria (Delphi), Christina Pieler (Delphi), Heribert Arenz (Delphi) Gert Artwohl (Delphi) and Marcus Harris (Delphi) to disscuss the issues noted by the Internal Audit Services in GPD (Part 2). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Participatin in a conference call with Francesc Chavarria (Delphi), Christina Pieler (Delphi), Heribert Arenz (Delphi) Gert Artwohl (Delphi) and Marcus Harris (Delphi) to disscuss the issues noted by the Internal Audit Services in GPD (Part 1). |
| 1/20/2006 | Scalbert, Jean-max | Manager | France | Other | 2.0 | $200.00 | $400.00 | Entrance meeting - Delphi A. |
| 1/20/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Update call E. Stevenson. |
| 1/20/2006 | Schietinger, Timo | Associate | Germany | Validation | 4.0 | $130.00 | $520.00 | Documentation of testing performed, schedule and prepare interviews. |
| 1/20/2006 | Schietinger, Timo | Associate | Germany | Validation | 4.0 | $130.00 | $520.00 | Continued - Documentation of testing performed, schedule and prepare interviews. |
| 1/20/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 3.0 | $160.00 | $480.00 | Document gathering. |
| 1/20/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | Travel by train (4 hours * 50%). |
| 1/20/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Entrance meeting. |
| 1/20/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | NA testing. |
| 1/20/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 1.0 | $160.00 | $160.00 | Supervision. |
| 1/20/2006 | Shaw, Helen | Associate | United Kingdom | Roll forward testing | 4.8 | $95.00 | $456.00 | Filing and documentation on fixed asset. |
| 1/20/2006 | Shaw, Helen | Associate | United Kingdom | Delphi - Travel | 0.5 | $95.00 | $47.50 | Return Travel to the East Midlands Office (1 hour * 50%). |
| 1/20/2006 | Shehi, Renis | Associate | United States | Other | 5.1 | $110.00 | $561.00 | Training users on the CARS application (Matt Fawcett (delphi), Mike Wolfenden (Delphi)). |
| 1/20/2006 | Shehi, Renis | Associate | United States | Other | 2.9 | $110.00 | $319.00 | Preparation for training users on the CARS application (Matt Fawcett (delphi), Mike Wolfenden (Delphi), Shungu C (PwC)). |
| 1/20/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 2.9 | $130.00 | $377.00 | Working on the SoD testing for HQ Finance (working papers for e-TBR, Hyperion, and DGL). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 2.7 | $130.00 | $351.00 | Finishing the documentation/ testing results for CorpTAX. |
| 1/20/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 1.9 | $130.00 | $247.00 | Working on the DRAFT report for Mexico Tech Center. |
| 1/20/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 0.6 | $130.00 | $78.00 | Filling out Timesheet for hours incured on the week of 11/13. |
| 1/20/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 5.5 | $135.00 | $742.50 | Documenting of the testing evidence of control activities related to the FA cycle for Portugal. |
| 1/20/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.2 | $135.00 | $432.00 | Testing of the Control activities related to the FA cycle for Portugal. |
| 1/20/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.7 | $95.00 | $161.50 | Set up Auto Controls Spreadsheet - Expenditure. |
| 1/20/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.6 | $95.00 | $152.00 | Set up Auto Controls Spreadsheet - Revenue. |
| 1/20/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.6 | $95.00 | $152.00 | Set up Auto Controls Spreadsheet - Inventory. |
| 1/20/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.0 | $95.00 | $95.00 | Reviewed Test to perform over next few days to ensure understanding. |
| 1/20/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Briefing on Delphi and Work to be Done with Nehal. |
| 1/20/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Reviewed Spreadsheet and fixed any issues with links and formatting / layout. |
| 1/20/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.4 | $95.00 | $38.00 | Set up Auto Controls Spreadsheet - Financial Statements. |
| 1/20/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | Review the August 2006 consolidator. |
| 1/20/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.0 | $360.00 | $360.00 | Complete reconciliation of the July/August hours. Email communications with Fernando Pardo (PwC Spain) regarding discrepancies. |
| 1/20/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.9 | $360.00 | $324.00 | Review July 2006 consolidator for missing foreign (Italy) reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Review the Poland August 2006 reconciliation. |
| 1/20/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Contact Skadden for interested party listing as well as discussion on the interim fee applications. |
| 1/20/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review new international invoices and distributed emails to the respective country regarding follow-up needed (i.e. invoice summary, time and expense details). |
| 1/20/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review and email communications with Sandra Ferreira (PwC Portugal) regarding reconciliation issues and outstanding invoices for August and September 2006. |
| 1/20/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Email communications with Kristy Woods and Helen Sheppard (PwC) regarding October 2006 fees and expenses for Hungary. |
| 1/20/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 0.5 | $95.00 | $47.50 | Assist Kristy Woods (PwC) with Foreign consolidator, extraction of tt's. |
| 1/20/2006 | Tarasiewicz, Aleksan | Associate | Poland | Roll forward testing | 4.2 | $105.00 | $441.00 | Payroll- testing (Roll forward). |
| 1/20/2006 | Tarasiewicz, Aleksan | Associate | Poland | Delphi - Travel | 3.5 | $105.00 | $362.25 | Travel from home to Client (from Warszawa to Krosno) (6.9 hours * 50%). |
| 1/20/2006 | Tarasiewicz, Aleksan | Associate | Poland | Roll forward testing | 1.0 | $105.00 | $105.00 | Consultation with M.Radwanska (PwC)- Payroll (Roll forward). |
| 1/20/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.7 | $165.00 | $280.50 | Read and respond to emails from team, provide guidance, review list of reports to be tested. |
| 1/20/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Request and review status updates from international locations. Update milestone chart. |
| 1/20/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Review budget to actual for US team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.2 | $165.00 | $33.00 | Discuss tax schedule with K. Roller (PwC) |
| 1/20/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.2 | $165.00 | $33.00 | Discuss schedule with A. Orf (PwC). |
| 1/20/2006 | Tee, Alvin | Manager | China | Other | 3.7 | $175.00 | $647.50 | Continue with the review and update the validation test programs for the Guangzhou plant for the Inventory cycle. |
| 1/20/2006 | Tee, Alvin | Manager | China | Other | 2.3 | $175.00 | $402.50 | Review and update the validation test programs for the Guangzhou plant for the Inventory cycle. |
| 1/20/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 4.5 | $155.00 | $697.50 | Prepare for meeting with Delphi Corporate Tax Individuals. Meeting with R Colby (Delphi), B Danton (PwC), K Roller (PwC) to review non income taxes, the locations in scope and the testing plans. |
| 1/20/2006 | Thomas, Rance | Associate | United States | Project management | 5.3 | $95.00 | $503.50 | Updating scope ananlysis spreadsheet and materiality memo. (Shannon Herbst PwC). |
| 1/20/2006 | Thomas, Rance | Associate | United States | Project management | 1.9 | $95.00 | $180.50 | Recreate SAS 70 cross reference for BCBS and discuss 70 information with Adam Gnesin-PwC and Rachel Smithson (Delphi). |
| 1/20/2006 | Thomas, Rance | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Discuss materiality memo and scoping analysis with Shannon Herbst. |
| 1/20/2006 | Urban, Piotr | Manager | Poland | Delphi - Travel | 2.4 | $175.00 | $420.00 | Travel time Krakow-Ostrow (TB5C5 ASC) (4.8 hours * 50%). |
| 1/20/2006 | Urban, Piotr | Manager | Poland | Roll forward testing | 1.3 | $175.00 | $227.50 | Review of changes made to roll-forward documentation (round 2) for TCK Krakow / HQ Krakow. |
| 1/20/2006 | Urban, Piotr | Manager | Poland | Remediation | 1.2 | $175.00 | $210.00 | Review of changes made to remdiation documentation (round 2) for TCK Krakow / HQ Krakow. |
| 1/20/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 3.2 | $165.00 | $528.00 | Review over inventory testing at plants. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.2 | $165.00 | $198.00 | Reviewed HR SAP testing results and employee costs. |
| 1/20/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.2 | $165.00 | $198.00 | Discussed sampling for CWIP and tooling. |
| 1/20/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.9 | $165.00 | $148.50 | Reviewed inventory of spreadsheets. |
| 1/20/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.9 | $165.00 | $148.50 | Emailed questions regarding 15 Key COntrols. |
| 1/20/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.8 | $165.00 | $132.00 | Emaile tax regarding income tax reporting. |
| 1/20/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.8 | $165.00 | $132.00 | Emailed other teams on how we rest 2.3.2.4 for cutoff testing. |
| 1/20/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.7 | $165.00 | $115.50 | Emaile Rochester to determine where accutal was booked, div or plants. |
| 1/20/2006 | Vidal, Amandine | Associate | France | Roll forward testing | 4.2 | $130.00 | $546.00 | Testing - Process: Inventory. |
| 1/20/2006 | Vidal, Amandine | Associate | France | Roll forward testing | 2.8 | $130.00 | $364.00 | Continued…(Testing - Process: Inventory). |
| 1/20/2006 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel by train (4 hours * 50%). |
| 1/20/2006 | Vidal, Amandine | Associate | France | Roll forward testing | 1.0 | $130.00 | $130.00 | Entrance meeting. |
| 1/20/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.8 | $95.00 | $266.00 | Document understanding of revenue controls related to allowances. |
| 1/20/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.7 | $95.00 | $161.50 | Document understanding and test plan for expenditure control related to piece-price recovery contracts. |
| 1/20/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 0.5 | $95.00 | $47.50 | Discuss revenue controls related to allowances with K. Bellis, Finance Manager (Delphi). |
| 1/20/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.9 | $120.00 | $348.00 | Remediation testing - Expenditure. |
| 1/20/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Remediation testing - Expenditure. |
| 1/20/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Remediation testing - Expenditure. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Discussion with PwC M (Brian Reed) progress update. |
| 1/20/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discussion with ICC regarding outstanding items. |
| 1/20/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 3.7 | $95.00 | $351.50 | Continued - Inventory Rollforward testing and documentation review Meet with staff members to discuss issues identified during testing Complete Test templates for Controls that have been tested. |
| 1/20/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 3.1 | $95.00 | $294.50 | Continue Inventory Rollforward testing and documentation review Meet with staff members to discuss issues identified during testing Complete Test templates for Controls that have been tested. |
| 1/20/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 2.0 | $95.00 | $190.00 | Complete Validation Templates for Treasury and Employee Costs Update necessary items within Validation Templates and complete assembling binders. |
| 1/20/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.3 | $95.00 | $123.50 | Met with Cost Accountant to review documentation requests and output. Reviewed documentation and presented additional requests. |
| 1/20/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.2 | $260.00 | $572.00 | Meeting with Piazza, Bayles, Steis, Harris &E&Y team to discuss CCID issue,. |
| 1/20/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.8 | $260.00 | $468.00 | Complete RF test documentation for Steering. |
| 1/20/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Begin Remediation test documentation for Steering. |
| 1/20/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | Discussion and followup with Bob Pruter - Steering SoD Report, meeting with Rashida Beasley to perform analysis of report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.9 | $260.00 | $234.00 | Begin RF test documentation for Packard. |
| 1/20/2006 | Woo, Melissa | Sr Associate | Singapore | Other | 5.5 | $160.00 | $880.00 | Discussion with client (Eng Ngar and other process owners) for updates of controls tested (All FR testing for Roll forward testing and 1.2.4.3.1.1 - Revenue) and obtaining of documents. |
| 1/20/2006 | Woo, Melissa | Sr Associate | Singapore | Other | 1.5 | $160.00 | $240.00 | Opening meeting (1hr) with process owners. |
| 1/20/2006 | Woo, Melissa | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Preparation and pulling into client. |
| 1/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | Delphi - September Consolidator - Continue aligning missing hours to GFS hours.. |
| 1/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Update October Foreign Consolidator - UK time. |
| 1/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Update WCO database with Italy time and expenses. |
| 1/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi - Update WCO database with Italy time and expenses. |
| 1/20/2006 | Wu, Benny | Associate | China | Other | 3.5 | $130.00 | $455.00 | Review accounts receivable reconciliations and unreconciling items. |
| 1/20/2006 | Wu, Benny | Associate | China | Other | 0.5 | $130.00 | $65.00 | Brief introduction of the project and work plan. |
| 1/20/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 1.8 | $160.00 | $288.00 | Continue rollforward testing of Verification of approval of new banks opened [1.2.6.3.2.1] - EN Teow (Senior Accountant). |
| 1/20/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 1.5 | $160.00 | $240.00 | Rollforward testing of Account Reconciliation (Debt) [1.2.6.1.2.2] - CL Lee (Associate Accountant). |
| 1/20/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 1.5 | $160.00 | $240.00 | Continue Rollforward testing of Account Reconciliation (Debt) [1.2.6.1.2.2] - CL Lee (Associate Accountant). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 1.2 | $160.00 | $192.00 | Rollfoward testing of Verification of approval of new banks opened [1.2.6.3.2.1] - EN Teow (Senior Accountant). |
| 1/20/2006 | Yang, Adeline | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Opening meeting with client. |
| 1/20/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 1.0 | $160.00 | $160.00 | Rollforward testing of Review of Investments for existence and realizability [1.2.6.3.1.2] - EN Teow (Senior Accountant). |
| 1/20/2006 | Yuan, Nora | Sr Associate | China | Other | 2.6 | $160.00 | $416.00 | Perform depreciation analytical review for all the fixed assets. |
| 1/20/2006 | Yuan, Nora | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Reviewed and test the fixed asset account reconciliations, including analytical procedures for 6 fixed asset accounts. |
| 1/20/2006 | Yuan, Nora | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Document the results of the analytical procedures for fixed asset depreciation. |
| 1/20/2006 | Yuan, Nora | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Quantify the fixed asset rollforward (additions, deletions, transfers and adjustments). |
| 1/20/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Obtained and reviewed the Cash account policy. |
| 1/20/2006 | Zhu, Angeline | Associate | China | Other | 1.6 | $130.00 | $208.00 | Vouch 5 samples out of the 110 samples for the receiving cut of test before sept 30. |
| 1/20/2006 | Zhu, Angeline | Associate | China | Other | 1.2 | $130.00 | $156.00 | Prepare, review and understand the requirements for the receiving cut off test for 110 samples. |
| 1/20/2006 | Zhu, Angeline | Associate | China | Other | 1.2 | $130.00 | $156.00 | Obtain, discuss and check the documents provided by client with regards to the Accounts Payable vouching. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 3.1 | $200.00 | $620.00 | Roll forward testing for FR, Revenue, Tax and Treausry, completion and monitoring of test programs completion of spreadsheet testing. |
| 1/21/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 2.2 | $95.00 | $209.00 | Completed reconciliation for recognition and retention liability, deferred tax, warranty provision and provision for fixed asset disposal. |
| 1/21/2006 | Bains, Sandi | Associate | United Kingdom | Roll forward testing | 2.1 | $95.00 | $199.50 | Completed reconciliation for accruals. |
| 1/21/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 1.6 | $95.00 | $152.00 | Completed 1.2.7.1.1.1.B (authorisation matrix report). |
| 1/21/2006 | Bains, Sandi | Associate | United Kingdom | Roll forward testing | 1.4 | $95.00 | $133.00 | Started fixed asset reconciliation 121131a) for months October and September. |
| 1/21/2006 | Barta, Alexander | Manager | Austria | Other | 3.0 | $200.00 | $600.00 | Preparation for field work (Study of phase 1 project material); Internal Kick-Off Meeting at PwC with Josef Renner and Abdullah Erbay. |
| 1/21/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 4.3 | $110.00 | $473.00 | Continued -SOD Testing for Steering and Packard Facilities. |
| 1/21/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 4.2 | $110.00 | $462.00 | SOD Testing for Steering and Packard Facilities. |
| 1/21/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.1 | $130.00 | $533.00 | Performed IT rollforward testing for coporate and remote locations. |
| 1/21/2006 | Beaver, William | Sr Associate | United States | Special Requests | 3.0 | $130.00 | $390.00 | Continued - Performed IT rollforward testing for coporate and remote locations. |
| 1/21/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 1.5 | $130.00 | $195.00 | Hosted ICM conference call and instructed Asia PAC on roll forward testing. |
| 1/21/2006 | Bellavia, Simona | Manager | Italy | Validation | 4.0 | $200.00 | $800.00 | Roitine control calculation MA 572. |
| 1/21/2006 | Bieterman, Caren | Associate | United States | Validation | 3.0 | $95.00 | $285.00 | Flint/Home Ave Validation Templates. |
| 1/21/2006 | Bieterman, Caren | Associate | United States | Validation | 2.8 | $95.00 | $266.00 | IAS Inquiry. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Bieterman, Caren | Associate | United States | Validation | 1.6 | $95.00 | $152.00 | RMA Request. |
| 1/21/2006 | Bieterman, Caren | Associate | United States | Validation | 0.6 | $95.00 | $57.00 | ASN Request. |
| 1/21/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.7 | $105.00 | $283.50 | Gathering documentation and performig 1.2.4.2.1.1. control for Italy 5270 ensuring that all cash receipts are accurately recorded in the period in which they are received. |
| 1/21/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.7 | $105.00 | $283.50 | Gathering documentation and performig 1.2.4.2.1.1. control for Spain 5300 ensuring that all cash receipts are accurately recorded in the period in which they are received. |
| 1/21/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.6 | $105.00 | $273.00 | Gathering documentation and performig 1.2.4.2.1.1. control for Portugal 5260 ensuring that all cash receipts are accurately recorded in the period in which they are received. |
| 1/21/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 3.1 | $95.00 | $294.50 | Discuss testing with Dave Sandoval (PwC); Review all documentation received and what is still outstanding. |
| 1/21/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 2.7 | $95.00 | $256.50 | Work on testing for treasury 1.2.6.5.1 (lease agreements) and 1.2.6.3.1 (investment transactions). |
| 1/21/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 2.2 | $95.00 | $209.00 | Talk with Paul Racz and Harry Ligore (Delphi) to understand a new control in place for price changes; Document notes of conversations. |
| 1/21/2006 | Brown, Stasi | Director | United States | Project management | 0.2 | $260.00 | $52.00 | Update call with Shannon Herbst (PwC) on PwC manager communications. |
| 1/21/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 5.3 | $160.00 | $848.00 | Continued - Remediation testing activities for MH 572 TB. |
| 1/21/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 3.7 | $160.00 | $592.00 | Remediation testing activities for MH 572 TB. |
| 1/21/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 0.1 | $225.00 | $22.50 | Send mail to the team to give instructions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Chang, Douglas | Sr Associate | China | Other | 3.8 | $160.00 | $608.00 | Policy accrual calculations, including review of selected contracts used for accrual. |
| 1/21/2006 | Chang, Douglas | Sr Associate | China | Other | 3.2 | $160.00 | $512.00 | Policy and WAccounts Receivableranty - Sample selection and review of client reconciliations. |
| 1/21/2006 | Chang, Douglas | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Allied (Non-Trade) Accounts Receivable account testing - Samples #50-#57. |
| 1/21/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Status update of Phase 2 testing. |
| 1/21/2006 | Chigariro, Shungu | Sr Associate | United States | Account Reconciliation MW | 5.5 | $215.00 | $1,182.50 | Project schedule updates to include Site A and B training, communication plan matrix, action item log updates, complete survey and send out to pilot users, developing training lessons learned document. |
| 1/21/2006 | Chigariro, Shungu | Sr Associate | United States | Account Reconciliation MW | 3.7 | $215.00 | $795.50 | Continued - Project schedule updates to include Site A and B training, communication plan matrix, action item log updates, complete survey and send out to pilot users, developing training lessons learned document. |
| 1/21/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Preparation of validation plan for roll forward testing for Revenue. |
| 1/21/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.6 | $60.00 | $96.00 | Testing of controls roll forward testing-revenue. |
| 1/21/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.4 | $60.00 | $84.00 | Briefing by Manoj on revenue testing. |
| 1/21/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Preparation of sample for revenue testing. |
| 1/21/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Collection of documents from Pramod. |
| 1/21/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Discussion with Pramod and Manoj for revenue testing. |
| 1/21/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.3 | $95.00 | $218.50 | Continue with Cwip Depuratoin. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.5 | $95.00 | $142.50 | We do the spreedsheet of CWIP. |
| 1/21/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.3 | $95.00 | $123.50 | Match of different file of Cwip. |
| 1/21/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Review the last files Linda gave to us. |
| 1/21/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.7 | $95.00 | $66.50 | Cwip reconciliation. |
| 1/21/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.7 | $95.00 | $66.50 | Check our mail to see instruction from PwC Mexico. |
| 1/21/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Review the last files Linda gave to us. |
| 1/21/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Meeting with Linda in order to see some doubts about the information. |
| 1/21/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Ask for information. |
| 1/21/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 4.3 | $105.00 | $451.50 | Treasury testing. |
| 1/21/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 1.9 | $105.00 | $199.50 | Financial reporting testing. |
| 1/21/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 1.3 | $105.00 | $136.50 | Fixed assets testing. |
| 1/21/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 0.7 | $105.00 | $73.50 | Employee cost testing. |
| 1/21/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 0.5 | $105.00 | $52.50 | Communication within the team (consultation) -Krzysztof Łysoń. |
| 1/21/2006 | Cieciel, Dominika | Associate | Poland | Remediation | 0.5 | $105.00 | $52.50 | Expenditure testing. |
| 1/21/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | Analizing database and selecting sample for AGH Fixed assets tooling. |
| 1/21/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | Analized database and selecting sample for E&C Fixed assets tooling. |
| 1/21/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Discused with team status of testing and documentation request list. |
| 1/21/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Meeting Reunion a la manana con el grupo de pwc. (pedir a paola) XXXXXXXXXXXXXXXXXXXXXX XXXXXXXXXXX. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Meeting to review inventory controls addressed during AHG Finance Mgr. AHG Meeting. |
| 1/21/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Meeting with Mona Koehn (Fixed assets) to resolve doubts on reports obtained in order to select samples for testing. |
| 1/21/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Analized information related to reports relied on for SOX validated controls in the delphi 2006 Control Framework. |
| 1/21/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 5.2 | $120.00 | $624.00 | Testing of controls in Revenue cycle, including documentation of results. |
| 1/21/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 3.6 | $120.00 | $432.00 | Testing of controls in Revenue cycle, including documentation of results. |
| 1/21/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 1.6 | $120.00 | $192.00 | Meet with K. Schaa & Julie Teller (Delphi) and discuss controls in Revenue Cycle. |
| 1/21/2006 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Delphi weekly global call . |
| 1/21/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Call with Delphi regarding FAS 133 . |
| 1/21/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Discussion of Powertrain tone at the top with Bayles . |
| 1/21/2006 | delaunay, helene | Manager | France | Other | 1.0 | $200.00 | $200.00 | Preparation of the list of documents Packard CSC. |
| 1/21/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Definition of the objectives of the in charge. |
| 1/21/2006 | Dell, Paul | Sr Associate | United States | Medical - Roll forward testing | 3.1 | $120.00 | $372.00 | Continued - Test and document results of general ledger and related party account reconcilliations. |
| 1/21/2006 | Dell, Paul | Sr Associate | United States | Medical - Roll forward testing | 3.1 | $120.00 | $372.00 | Test and document results of general ledger and related party account reconcilliations. |
| 1/21/2006 | Dell, Paul | Sr Associate | United States | Medical - Roll forward testing | 1.4 | $120.00 | $168.00 | Test financial reporting controls and document results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Dell, Paul | Sr Associate | United States | Medical - Roll forward testing | 1.4 | $120.00 | $168.00 | Test controls over monthly accounts payable reconciliations, masterfile changes and monthly accruals , including documentation of results. |
| 1/21/2006 | Dell, Paul | Sr Associate | United States | Medical - Roll forward testing | 1.2 | $120.00 | $144.00 | Meet with J Kluever (Delphi) and discuss controls relating to expenditure controls. |
| 1/21/2006 | Diez, Alexander | Associate | Germany | Validation | 4.1 | $130.00 | $533.00 | Continued - Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/21/2006 | Diez, Alexander | Associate | Germany | Validation | 4.1 | $130.00 | $533.00 | Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/21/2006 | Erbay, Abdullah | Associate | Austria | Other | 2.0 | $130.00 | $260.00 | Kick off Meeting. |
| 1/21/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 3.3 | $75.00 | $247.50 | Mechatronics control activitys isuues review, discuss to Marcia Torres (Internal Control) about the status. |
| 1/21/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 2.8 | $75.00 | $210.00 | Fix and perform the Expenditure binder roll forward review. |
| 1/21/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 2.4 | $75.00 | $180.00 | Fix and perform the inventory binder roll forward review. |
| 1/21/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.8 | $95.00 | $361.00 | Following up on e-mails, voice mail and correspondence regard September time. Discussions with K Woods and A C Smith regarding time descrepencies and reconciliations. Reviewing spreedsheet and providing detail for M Peterson. |
| 1/21/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Reading e-mails, correspondence, and returning telephone calls. |
| 1/21/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Participated in weekly international conference call for project status update. |
| 1/21/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Testing on Revenue process. |
| 1/21/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Testing on Invnentory process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Testing on Expenditures process. |
| 1/21/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Testing on Expenditures process. |
| 1/21/2006 | Familiari, Francesca | Associate | Italy | Remediation | 4.0 | $130.00 | $520.00 | Continued - Upate validation template (Financial Reporting MH572). |
| 1/21/2006 | Familiari, Francesca | Associate | Italy | Remediation | 4.0 | $130.00 | $520.00 | Upate validation template (Financial Reporting MH572). |
| 1/21/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 2.3 | $95.00 | $218.50 | Discuss pass by shipments with Connie Tucker, Finance. Obtain population, select sample and document inquiry results and population details. Send selection to Connie. |
| 1/21/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 2.2 | $95.00 | $209.00 | Document #1.2.4.3.1.1 Allowance for doubtul accounts. |
| 1/21/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Review pass by shipping documentation from round 1 testing. Discuss control with Dave Burns (Delphi). |
| 1/21/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.9 | $95.00 | $85.50 | Discuss testing of reconciliations with PwC team: Dave Sandoval, Jessica Broomfield, Martin Pretorius, and Todd Taylor (joined later). |
| 1/21/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.7 | $95.00 | $66.50 | Calculated total population of inventory shipments to set up testing templates. |
| 1/21/2006 | Fisher, Tamara | Manager | United States | Project management | 1.7 | $280.00 | $476.00 | CERTUS: Review training deck from 2006, review project schedule provided by IT PM……..CARS: update and discussions/review on survey and training participant responses. |
| 1/21/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 5.0 | $130.00 | $650.00 | Revenue Cycle - testing. |
| 1/21/2006 | Fitoussi, Emmanuel | Associate | France | Remediation | 5.0 | $130.00 | $650.00 | Revenue Cycle - Testing. |
| 1/21/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.8 | $130.00 | $494.00 | Completion of PG2 outstanding items and PN1 status reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | Completion of testing of manual verfication and configuration testing documentation for PN1 instance of SAP. |
| 1/21/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $130.00 | $286.00 | Completion of testing of manual verfication and configuration testing documentation for PN1 instance of SAP. |
| 1/21/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | SAP Controls team weekly status call. |
| 1/21/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.3 | $130.00 | $39.00 | Discuss status of documentation with Patricio Gonzalez. |
| 1/21/2006 | Galang, Jennifer | Manager | United States | Validation | 5.2 | $230.00 | $1,196.00 | Testing script review and email regarding to Mike Cenko. |
| 1/21/2006 | Galang, Jennifer | Manager | United States | Planning | 0.8 | $230.00 | $184.00 | Meeting with Darren Orf on tax budgeting. |
| 1/21/2006 | Gavric, Marko | Associate | Italy | Remediation | 4.0 | $130.00 | $520.00 | Continued - Remediation testing for MH572. |
| 1/21/2006 | Gavric, Marko | Associate | Italy | Remediation | 4.0 | $130.00 | $520.00 | Remediation testing for MH572. |
| 1/21/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | E-mail to PwCM's regarding 15 Key Monitoring Controls and their interaction/involvement in the walkthroughs/testing. |
| 1/21/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Discussion and email to Kimberly van Gorder regarding Australia exceptions and reconciliation of exceptions to the Deficiency Tracker. Discussion of expenditure responsibility matrix with kim and referen to ACS. |
| 1/21/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Discussion with Anthony Smith regarding DSC feedback from E&Y. Review of document prior to call, as well. |
| 1/21/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | David Bayles status update meeting with ICM, PwCM, etc. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | E-mail to International team, PwCMs, KSR, etc. regarding SOD testing and compensating controls that are automated. Reminder that no testing required for those, as they are being tested centrally. |
| 1/21/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with Rance Thomas regarding SAS 70 whilst he prepared documentation. |
| 1/21/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Email to PwCMs regarding responsibility matrix, AP reconciliations and the need for reporting to occur back to the core team for exceptions noted. |
| 1/21/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Updated contact list for PwC indiviuals for delivery to David Bayles assistant so that FD meetings could be set up. |
| 1/21/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 1.0 | $135.00 | $135.00 | Tychy 5C7 planning (communication with client regarding SoX materials , UCTs). |
| 1/21/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.5 | $135.00 | $67.50 | Other management (ASC). |
| 1/21/2006 | Godyn, Marcin | Sr Associate | Poland | Planning | 0.5 | $135.00 | $67.50 | Communication with F.Malecki re testing plans. |
| 1/21/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 4.4 | $130.00 | $572.00 | Analysis and documentation of testing performed concerning inventory accounting. |
| 1/21/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 2.1 | $130.00 | $273.00 | Interview preparation; 1,6 hour interview with Sebastian Sauppe concerning inventory accounting. |
| 1/21/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 1.9 | $130.00 | $247.00 | Interview preparation; 1.4 hour interview with Mrs. Weißelberg, Mrs. Kloß and Mr. Sauppe; testing of inventory accounting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.3 | $75.00 | $172.50 | Translate information for Richard Hofmann about differences of depreciation of SAP. |
| 1/21/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.7 | $75.00 | $127.50 | Deliver of questionary to Francisco Corral regarding register countable Fixed assets. |
| 1/21/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.3 | $75.00 | $97.50 | Deliver of questionary to Monica Hernandez regarding register countable Fixed assets. |
| 1/21/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.3 | $75.00 | $97.50 | Deliver of questionary to Martha Rita regarding register countable Fixed assets. |
| 1/21/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.8 | $75.00 | $60.00 | Perform and excel file to review the fixed asset depreciation. |
| 1/21/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.5 | $75.00 | $37.50 | Check our mail to see instruction from PwC Mexico. |
| 1/21/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.4 | $75.00 | $30.00 | Meeting with Linda in order to see some doubts about the information. |
| 1/21/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 2.2 | $120.00 | $264.00 | Update AHG and E&C, Rance moved out of AHG, replaced with Marcela, changes made with Kim. All schedules reconciled and all people contacted re: changes. |
| 1/21/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Packard schedule moving fwd, disc with Todd. |
| 1/21/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Emailed Diane 2 suggestions for coming in budget for E&S, discussing sched on how to make this occur. |
| 1/21/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Ran Shanhan needing info from Carol, directing him to team on TI. |
| 1/21/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Brad Ebenhoe needing info from Carol Rhodes. |
| 1/21/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Documentation of the validation test for the consignment inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Documentation of the validation test for standard cost. |
| 1/21/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Documentation of the validation test for E&O. |
| 1/21/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | 1.2 | $330.00 | $396.00 | Review of final docs and recommendations to client. |
| 1/21/2006 | Herbst, Shannon | Director | United States | Project management | 3.3 | $260.00 | $858.00 | Responded to e-mails related to round 2 testing. |
| 1/21/2006 | Herbst, Shannon | Director | United States | Project management | 2.6 | $260.00 | $676.00 | Met with Karen St. Romain (Delphi) to discuss IAS schedule, ACS issues and B-site review status. |
| 1/21/2006 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Weekly Delphi IC Network Meeting. |
| 1/21/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | SOX 404 Update Discussion. |
| 1/21/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 1.1 | $300.00 | $330.00 | Review of PwC US emails and UK team briefing. |
| 1/21/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 3.5 | $130.00 | $455.00 | Planning of Compensating Controls for SOD-Conflicts for Nuernberg. Validation of the results of Round 1. |
| 1/21/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 3.3 | $130.00 | $429.00 | Planning of Compensating Controls for SOD-Conflicts for Wiehl. Validation of the results of Round 1. |
| 1/21/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 1.1 | $130.00 | $143.00 | Preparation and Telephone-Conference with Mr. Schrödel (ICC Nuermberg) if any controls have been changed since Round 1 Testing. |
| 1/21/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 4.3 | $105.00 | $451.50 | Collecting and preparing materials - United Kingdom. |
| 1/21/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 2.3 | $105.00 | $241.50 | Collecting and preparing materials - France. |
| 1/21/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 1.6 | $105.00 | $168.00 | Collecting and preparing materials - Germany. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.2 | $200.00 | $440.00 | Review of outstanding tests to be performed at Gillingham and update of roll forward and remediation programs with test procedures not included. |
| 1/21/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.4 | $200.00 | $280.00 | Task allocation for Gillingham site for each member of staff. |
| 1/21/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.3 | $200.00 | $260.00 | Guidance to Sandi Bains for Employee costs validation tests. |
| 1/21/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.2 | $200.00 | $240.00 | Guidance to Chris Lewindon for Fixed Assets validation tests. |
| 1/21/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.1 | $200.00 | $220.00 | Guidance to Dhinesh Madhuiveran for validation tests on Balance sheet reconciliations. |
| 1/21/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 0.9 | $200.00 | $180.00 | Guidance to James Smail for automated controls to be validated based on ITGC deficiencies. |
| 1/21/2006 | Johnson, Theresa | Manager | United States | Project management | 0.3 | $165.00 | $49.50 | Sending compensating control document to Shannon Herbst for review and respond to German team questions. |
| 1/21/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.3 | $95.00 | $218.50 | Sample selections for Phase 2 validation. |
| 1/21/2006 | Kedzierska, Danuta | Associate | Poland | Roll forward testing | 3.7 | $105.00 | $388.50 | Treasury- testing (Roll forward). |
| 1/21/2006 | Kedzierska, Danuta | Associate | Poland | Roll forward testing | 2.4 | $105.00 | $252.00 | Revenue- testing (Roll forward). |
| 1/21/2006 | Kedzierska, Danuta | Associate | Poland | Roll forward testing | 2.0 | $105.00 | $210.00 | Financial Reporting- testing (Roll forward). |
| 1/21/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $200.00 | $760.00 | Made updates from meeting with Brenda Catron and finished updating other workbooks. |
| 1/21/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | Meeting with Brenda Catron to design Product Cost Roles. |
| 1/21/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.8 | $200.00 | $360.00 | Finalized proposed design for AP and PC roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Knox, Christopher | Sr Associate | United States | Grundig Remediation | 4.1 | $130.00 | $533.00 | Grundig retesting: reviewing of remediated issues and supporting documentation in order to prepare for testing. |
| 1/21/2006 | Knox, Christopher | Sr Associate | United States | Grundig Remediation | 3.1 | $130.00 | $403.00 | Continued - Grundig retesting: reviewing of remediated issues and supporting documentation in order to prepare for testing. |
| 1/21/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.7 | $60.00 | $102.00 | Testing of Financial Close Cycle. |
| 1/21/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.4 | $60.00 | $84.00 | Updation of testing template for Financial Close. |
| 1/21/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.4 | $60.00 | $84.00 | Briefing Puja on Revenue Testing. |
| 1/21/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.3 | $60.00 | $78.00 | Testing of Financial Close Cycle. |
| 1/21/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Discussion with Promod for documents - Revenue. |
| 1/21/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Collecting documents on Inventory. |
| 1/21/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Follow up on documents. |
| 1/21/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.8 | $120.00 | $696.00 | Continued - T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/21/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 3.9 | $120.00 | $468.00 | T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/21/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Updated project plan. |
| 1/21/2006 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | Status call with team. |
| 1/21/2006 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | Enter time tracker data. |
| 1/21/2006 | Laurent, Mathilde | Associate | France | Remediation | 4.0 | $130.00 | $520.00 | Testing purchasing process. |
| 1/21/2006 | Laurent, Mathilde | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing purchasing process. |
| 1/21/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 3.2 | $130.00 | $416.00 | Documentation Financial Reporting. |
| 1/21/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.0 | $130.00 | $260.00 | Documentation Treasury. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.2 | $130.00 | $156.00 | Interview with Mr. Sonneborn (ICC Delphi). |
| 1/21/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.8 | $130.00 | $104.00 | Interview with Mr. Roehrse - Financial Reporting. |
| 1/21/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.7 | $130.00 | $91.00 | Interview with Mr. Ravi Kalipali - SOX Coordinator Delphi. |
| 1/21/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.5 | $130.00 | $65.00 | Interview with Mr. Gurzan - Treasury/Leasing. |
| 1/21/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 3.0 | $95.00 | $285.00 | Testing Fixed Assets. |
| 1/21/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.8 | $95.00 | $171.00 | Testing Fixed Assets. |
| 1/21/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.3 | $95.00 | $123.50 | Meeting with Emma Fayers to run through information required and collect information. |
| 1/21/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.7 | $95.00 | $66.50 | Updating controls tested and information required from the client. |
| 1/21/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Filing and photocopying work from yesterday. |
| 1/21/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.3 | $95.00 | $28.50 | Photocopying information that I'm required to keep. |
| 1/21/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.8 | $95.00 | $361.00 | Reconcile headcounts for Inactive Salaried files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/21/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.2 | $95.00 | $209.00 | Reconcile headcounts for Inactive Salaried files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/21/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.6 | $95.00 | $152.00 | Reconcile headcounts for Inactive Salaried files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/21/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | Continue assisting HR manager, S Smith (Delphi), responsible for pensions. Input social security numbers into SAP to gather documentation for more pension plan audits. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | Reconcile headcounts for Inactive Salaried files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/21/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 2.6 | $135.00 | $351.00 | Testing ASC. |
| 1/21/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 2.6 | $135.00 | $351.00 | Testing ASC. |
| 1/21/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 1.3 | $135.00 | $175.50 | Documentation - ASC. |
| 1/21/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 1.0 | $135.00 | $135.00 | Documentation - ASC. |
| 1/21/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Consultation with Dominika Cieciel. |
| 1/21/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.6 | $95.00 | $152.00 | 5 recs for treasury were also completed with one issue raised. |
| 1/21/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.5 | $95.00 | $142.50 | 5 recs for Tax were also completed with one issue raised. |
| 1/21/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.4 | $95.00 | $133.00 | 5 recs for other were also completed with 3 issues raised. |
| 1/21/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.3 | $95.00 | $123.50 | 5 reconciliation for Payroll were completed. Various issues were raised and will be investigated at the end. |
| 1/21/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Further recs were given to SB. The work to be done was explained and reviewed. |
| 1/21/2006 | Malecki, Filip | Associate | Poland | Planning | 0.5 | $105.00 | $52.50 | Communication with M.Godyn re testing plans (ASC). |
| 1/21/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Discussion with Product Control and Logistics Department on warehousing arrangements and inventory provision. |
| 1/21/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Status update meeting with Chief Financial Officer and management staffs. |
| 1/21/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.3 | $120.00 | $156.00 | Analized list of key spreadsheets identified for E&C and compared to AHG and submitted to AHG Finance Manager for comfirmation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Assisted international team (Poland) with obtaining the file with the SOD conflicts to test for mittigating controls during round 2 testing. |
| 1/21/2006 | Navarro, Paola | Sr Associate | United States | Validation | 1.0 | $120.00 | $120.00 | Meeting to review inventory controls addressed during AHG Finance Mgr. AHG Meeting with Marcela Covello. |
| 1/21/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Weekly call with the Internal Control community, Core Team, SOX Team and PwC Mgrs. |
| 1/21/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Supported Internal Audit with ways to deliver the testing binders to PwC for review next week. |
| 1/21/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | Updated Core Team on the status of the Fixed Assets reconciliations special project in Matamoros Mexico. |
| 1/21/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Read communications from the Core Team in regards to the Roll Forward survey to assist AHG ICM with the work to complete by the process owners. |
| 1/21/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.6 | $120.00 | $72.00 | Assisted Jon Trevathan with questions in regards to B sites review (notes from reviewers). |
| 1/21/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Work towards coordinating a call with the PwC Team and Delphi team supporting the Fixed Assets reconciliations special project in Matamoros Mexico. |
| 1/21/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Requested Core Team to make some necessary updates/changes to the milestone chart to reflect delays in the work performed at the AHG plants. |
| 1/21/2006 | Orf, Darren | Manager | United States | Project management | 2.4 | $280.00 | $672.00 | Reviewed July Bankruptcy filing for expense reasonability. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Orf, Darren | Manager | United States | Project management | 2.3 | $280.00 | $644.00 | Added budget walk tracking to finance spreadsheet to track scope change effect on budget - reviewed and added scope change documentation. |
| 1/21/2006 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Updated milestone chart based on feedback from PwC Managers. |
| 1/21/2006 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Met with Jenny Galang to discuss Tax budget. |
| 1/21/2006 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Discussion with Mike Peterson regarding reconiliation of August bill rates from Bankruptcy Filing. |
| 1/21/2006 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Sent notes out to individual workstream leads to schedule project status tracking meetings. |
| 1/21/2006 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Discussed milestone chart edits with Brian Reed. |
| 1/21/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Discussed milestone chart edits with Paola Navarro. |
| 1/21/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Assisted Genny Eyman with updating Knowledge base categorization. |
| 1/21/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.4 | $165.00 | $726.00 | P02 Financial Reporting Manual Verification Re-testing. |
| 1/21/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.0 | $165.00 | $660.00 | P02 Financial Reporting Manual Verification Re-testing. |
| 1/21/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 4.1 | $120.00 | $492.00 | Validation templates - Planning for sections Expenditure, Inventory/Discussion with Randy regarding samples. |
| 1/21/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 4.1 | $120.00 | $492.00 | Continued - Validation templates - Planning for sections Expenditure, Inventory/Discussion with Randy regarding samples. |
| 1/21/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.0 | $120.00 | $360.00 | Revenue controls testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Revenue controls testing. |
| 1/21/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Revenue controls testing. |
| 1/21/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 3.1 | $320.00 | $992.00 | Reviewed and made edits to August consolidator. |
| 1/21/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 0.5 | $320.00 | $160.00 | Discussion with Darren Orf regarding reconiliation of August bill rates from Bankruptcy Filing. |
| 1/21/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 0.5 | $320.00 | $160.00 | Provided feedback to Andrea on the July and August filings. |
| 1/21/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Performed control testing on selected controls within the Revenue Cycle. |
| 1/21/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Performed control testing on selected controls within the Inventory Cycle. |
| 1/21/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Addressed queries arising from e-mails in regards to the control testing performed. Updated the control status spreadsheet. |
| 1/21/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Updated the request list and status of control spreadsheet to incorporate the previous testing conducted. |
| 1/21/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 3.5 | $130.00 | $455.00 | Testing the Revenue process: writing down first notes. |
| 1/21/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Testing the Revenue process: reading documents received. |
| 1/21/2006 | Piquet, Isabelle | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Transportation exceeding time (from the client's site to home) (4 hours * 50%). |
| 1/21/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 1.5 | $130.00 | $195.00 | Testing the Revenue process: meeting with the Accounting clerk. |
| 1/21/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.6 | $130.00 | $598.00 | Continued - Update validation template (Roll forwarding test - Non routine controls). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.4 | $130.00 | $572.00 | Update validation template (Roll forwarding test - Non routine controls). |
| 1/21/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.3 | $120.00 | $516.00 | Perform validation procedures for Financial Reporting. |
| 1/21/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Perform validation procedures for Financial Reporting. |
| 1/21/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Perform validation procedures for Financial Reporting. |
| 1/21/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 2.5 | $135.00 | $337.50 | Payroll- testing (Roll forward). |
| 1/21/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 2.1 | $135.00 | $283.50 | Revenue- testing (Roll forward). |
| 1/21/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 1.3 | $135.00 | $175.50 | Expenditures- testing (Roll forward). |
| 1/21/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 0.9 | $135.00 | $121.50 | Treasury- testing (Roll forward). |
| 1/21/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 0.8 | $135.00 | $108.00 | Financial Reporting- testing (Roll forward). |
| 1/21/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Inventory- testing (Roll forward). |
| 1/21/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.9 | $130.00 | $507.00 | Testing P07 manual verification controls. |
| 1/21/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 2.9 | $130.00 | $377.00 | Testing PG2 Manual Verification Controls. |
| 1/21/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 1.3 | $130.00 | $169.00 | Weekly Status Call with SParakh, SOsterman, SFranklin, JBailey & PGonzalez. |
| 1/21/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 4.1 | $105.00 | $430.50 | Testing Control 1.2.3.2.2.2 France. |
| 1/21/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 3.2 | $105.00 | $336.00 | Testing Control 1.2.3.7.1.1 France. |
| 1/21/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 0.8 | $105.00 | $84.00 | Meeting with Lenka Prochazkova France. |
| 1/21/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.9 | $165.00 | $478.50 | Reviewed the excel worksheets and supporting documentation for the financial reporting roll-forward and remediation tests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.3 | $165.00 | $379.50 | Peformed project management tasks including: budget to actual for team hours, progress against global schedule and updating the milestone chart. |
| 1/21/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 1.8 | $165.00 | $297.00 | Provided guidance to Luke Rininger (PwC) and Paul Dell (PwC) in completing tests for the fixed assets and expenditure cycle. |
| 1/21/2006 | Reed, Brian | Manager | United States | Project management | 0.6 | $165.00 | $99.00 | Weekly Delphi ICM conference call chaired by David Bayles (Delphi). |
| 1/21/2006 | Renner, Josef | Sr Manager | Austria | Other | 4.0 | $300.00 | $1,200.00 | Preparation for field work - review of deliverables; Internal Kick-off with Alexander Barta and Abdullah Erbay (PwC). |
| 1/21/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | Attend status update meeting with PwC Italy team and Annalisa Sivieri-ICC, and with D Praus, ICM. |
| 1/21/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | SOX Conference call with David Bayles-SOX leader. |
| 1/21/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | Coordinate resources for Division assignments and provide introduction to project to team members. |
| 1/21/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | Review responses from Italy concerning status update. |
| 1/21/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | Review emails from SOX Core team and summarize them for Randy Laforest, PWC Senior. |
| 1/21/2006 | Rhodes, Carol | Manager | United States | Planning | 0.9 | $165.00 | $148.50 | Review of 15 key control guidance received from Adam Gnesin and begin planning for reviews and meetings. |
| 1/21/2006 | Rhodes, Carol | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Coordinate resources for Columbus and Division with Anne Orf-PwC. |
| 1/21/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | Review status received from Vandalia, Lockport and Cottondale IAS teams. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Rhodes, Carol | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Update milestone chart and request changes in cells and rows for project changes. |
| 1/21/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Review spreadsheet control inventory prepared by D Praus, ICM. |
| 1/21/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Update milestone chart for current status of tesing in phase II. |
| 1/21/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Follow-up with Edsel Jenkins-IAS regarding binder layout requirements for phase II testing. |
| 1/21/2006 | Rhodes, Carol | Manager | United States | Planning | 0.2 | $165.00 | $33.00 | Follow-up with Heath Lindley-IAS regarding binder layout requirements for phase II testing. |
| 1/21/2006 | Rhodes, Carol | Manager | United States | Planning | 0.2 | $165.00 | $33.00 | Follow-up with IAS-Brenda Rolewicz, regarding Cottondale timing. |
| 1/21/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.4 | $95.00 | $133.00 | Created binder to document workpapers for financial reporting cycle. |
| 1/21/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.2 | $95.00 | $114.00 | Met with A/P accountant L. Dunn to perform a test for a rollforward expenditure control. |
| 1/21/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.2 | $95.00 | $114.00 | Reviewed new controls in expenditure cycle to test. |
| 1/21/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.1 | $95.00 | $104.50 | Reviewed controls in the Expenditures cycle to test. |
| 1/21/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.0 | $95.00 | $95.00 | Created binder for expenditure controls and filed manual workpapers into binder. |
| 1/21/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.9 | $95.00 | $85.50 | Documented results and updated spreadsheets. |
| 1/21/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.7 | $95.00 | $66.50 | Finished testing of journal vouchers. |
| 1/21/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.7 | $95.00 | $66.50 | Reviewed results from round one testing of control to become familiar with testing procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.2 | $95.00 | $19.00 | Obtained and reviewed documents for testing of three-way match for expenditure control. |
| 1/21/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 4.1 | $200.00 | $820.00 | Discussion with Mr Kallepalli - Internal Auditor - status of the project,. |
| 1/21/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.8 | $200.00 | $760.00 | Discussing first Results of Inventory testing results. |
| 1/21/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 2.6 | $135.00 | $351.00 | Review of documentation (Roll forward). |
| 1/21/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 2.1 | $135.00 | $283.50 | Review of documentation (Remediation). |
| 1/21/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 1.5 | $135.00 | $202.50 | Meeting with I.Iwanienko (Delphi) related to spreadsheet testing (Roll forward). |
| 1/21/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 1.3 | $135.00 | $175.50 | Meeting with I.Iwanienko (Delphi)- SOD (Roll forward). |
| 1/21/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 0.6 | $135.00 | $81.00 | Discussion with P.Urban (PwC)- Remediation. |
| 1/21/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 5.1 | $140.00 | $714.00 | Review work with hafiz. |
| 1/21/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 0.8 | $140.00 | $112.00 | Meeting with AK. |
| 1/21/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 0.8 | $140.00 | $112.00 | Meeting with Dorota. |
| 1/21/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.1 | $165.00 | $511.50 | Review the list of understanding issues to estimate the materiality of the issues and review the reasonableness of the management's actions. |
| 1/21/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $165.00 | $429.00 | Preparing the performance reviews for the team memebers in order to provide feed backs regarding their previous assignmnets. |
| 1/21/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.3 | $165.00 | $379.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Preparing the 2007 project schedules in order to identify the staffs that will work on different assignments in 2007. |
| 1/21/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.1 | $95.00 | $294.50 | Documentationof PN1 Configuration Narrative. |
| 1/21/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.4 | $95.00 | $228.00 | Documentationof PN1 Configuration Narrative. |
| 1/21/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.3 | $95.00 | $218.50 | Documentationof PN1 Configuration Narrative. |
| 1/21/2006 | Sandoval, David | Associate | United States | Remediation | 2.5 | $95.00 | $237.50 | Develop sample for fixed asset substantive testing. |
| 1/21/2006 | Sandoval, David | Associate | United States | Remediation | 1.9 | $95.00 | $180.50 | Review E&Y comments on Financial Reporting testing. |
| 1/21/2006 | Sandoval, David | Associate | United States | Remediation | 1.9 | $95.00 | $180.50 | Review expenditures process documentation. |
| 1/21/2006 | Sandoval, David | Associate | United States | Remediation | 1.2 | $95.00 | $114.00 | Review SOX rollforward survey protocols. |
| 1/21/2006 | Sandoval, David | Associate | United States | Remediation | 0.5 | $95.00 | $47.50 | Inquiry of Dave Burns Delphi PC&L liason regarding shipping sample population. |
| 1/21/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Coordination. |
| 1/21/2006 | Scalbert, Jean-max | Manager | France | Planning | 1.0 | $200.00 | $200.00 | Planning non-income tax coordination. |
| 1/21/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.5 | $130.00 | $455.00 | Continued - Analysis and documentation of testing performed. |
| 1/21/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.5 | $130.00 | $455.00 | Analysis and documentation of testing performed. |
| 1/21/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.2 | $130.00 | $156.00 | Interview with Mr Volker Carstanjen - Revenue. |
| 1/21/2006 | Schietinger, Timo | Associate | Germany | Validation | 0.5 | $130.00 | $65.00 | Interview with Mr Sven Hildebold - Revenue. |
| 1/21/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 4.0 | $160.00 | $640.00 | Testing 1.2.5.1.1.4 on reserves. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Test nber 1.2.5.2.1.2 on monthly closing checklist. |
| 1/21/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 1.0 | $160.00 | $160.00 | Roll-forward survey. |
| 1/21/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 1.0 | $160.00 | $160.00 | Follow-up meeting with the Accounting Manager. |
| 1/21/2006 | Shaw, Helen | Associate | United Kingdom | Roll forward testing | 3.7 | $95.00 | $351.50 | Filing and documentation on roll forward. |
| 1/21/2006 | Shehi, Renis | Associate | United States | Other | 5.2 | $110.00 | $572.00 | Training users on the CARS application (Matt Fawcett (delphi), Mike Wolfenden (Delphi)). |
| 1/21/2006 | Shehi, Renis | Associate | United States | Other | 1.0 | $110.00 | $110.00 | Supporting Certus users on issues with the application via email and phone. |
| 1/21/2006 | Shehi, Renis | Associate | United States | Other | 0.7 | $110.00 | $77.00 | Sending updates to the users for tomorrow's training session on CARS per Matt Fawcett's (Delphi). |
| 1/21/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 4.3 | $130.00 | $559.00 | Proofing the working papers for the SOD Testing perfomed in Mexico. |
| 1/21/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 3.5 | $130.00 | $455.00 | Working on the DRAFT report for Mexico Tech Center. |
| 1/21/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.7 | $135.00 | $499.50 | Testing of the Control activities related to the FA cycle for Spain. |
| 1/21/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.6 | $135.00 | $351.00 | Testing of the Control activities related to the FA cycle for UK. |
| 1/21/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.2 | $135.00 | $297.00 | Documenting of the testing evidence of control activities related to the FA cycle for Portugal. |
| 1/21/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 2.3 | $95.00 | $218.50 | Document meetings with PC&L Dept. |
| 1/21/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | Meeting with Yvonne Morris to perform testing on expenditure. |
| 1/21/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | Meeting with Dennis Carter to perform Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | Meeting with Barry Crabb to perform Testing. |
| 1/21/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.7 | $95.00 | $66.50 | Meeting with David Raymond to Perform Testsin. |
| 1/21/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Reviewed Testing to be completed today. |
| 1/21/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Meeting with Phil Cannings to perform Testing. |
| 1/21/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.4 | $95.00 | $38.00 | Meeting with Lisa Kemsley in PC&L. |
| 1/21/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.3 | $95.00 | $28.50 | Document meetings with Lisa Kemsley. |
| 1/21/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.2 | $95.00 | $19.00 | Document meetings with Yvonne Morris. |
| 1/21/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.6 | $360.00 | $936.00 | Revise the July 2006 consolidator based upon input from Mike Peterson (PwC). |
| 1/21/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Refresh the July 2006 exhibits based upon the edits made by Michael Peterson (PwC). |
| 1/21/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Continue to reconcile the August 2006 consolidator to ensure completeness (i.e. task code review). |
| 1/21/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | Refresh the August 2006 consolidator based upon the edits made by Michael Peterson (PwC). |
| 1/21/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Review the August 2006 expenses based upon the edits/review completed by Kristy Woods (PwC). |
| 1/21/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Review revised Italy time and expenses for May/June time and expenses and incorporate into the July consolidator. |
| 1/21/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Refresh the July 2006 expenses based upon the edits made by Darren Orf (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Incorporate the Italy March/April time and expenses into the July consolidator. |
| 1/21/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Revise the August 2006 consolidator based upon input from Mike Peterson (PwC). |
| 1/21/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Genny ___ (PwC) regarding housing allowance, expense details for September and reconciliation of missing time for September. |
| 1/21/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Darren Org (PwC) regarding expense edits for July 2006. |
| 1/21/2006 | Tarasiewicz, Aleksan | Associate | Poland | Roll forward testing | 3.7 | $105.00 | $388.50 | Continued - Payroll- testing (Roll forward). |
| 1/21/2006 | Tarasiewicz, Aleksan | Associate | Poland | Roll forward testing | 3.5 | $105.00 | $367.50 | Payroll- testing (Roll forward). |
| 1/21/2006 | Tarasiewicz, Aleksan | Associate | Poland | Roll forward testing | 0.9 | $105.00 | $94.50 | Treasury- testing (Roll forward). |
| 1/21/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Discuss deficiency tracker, 15 key controls and rollforward survey with F. Nance (DELPHI). |
| 1/21/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Provide guidance to testing team. |
| 1/21/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Receive updates from international teams and update milestone tracker. |
| 1/21/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Read and respond to emails regarding rollforward survey and AP recon testing. |
| 1/21/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Participate on weekly conference call with IC network, SOX core team and PwC core team. |
| 1/21/2006 | Tee, Alvin | Manager | China | Other | 3.1 | $175.00 | $542.50 | Continue with the review and update the validation test programs for the Guangzhou plant for the Financial Reporting cycle. |
| 1/21/2006 | Tee, Alvin | Manager | China | Other | 2.9 | $175.00 | $507.50 | Review and update the validation test programs for the Guangzhou plant for the Financial Reporting cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/21/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.7 | $155.00 | $263.50 | Discussion with S Massimino (PwC) regarding non income tax testing. Email K. Roller (PwC) open issues/concerns. Email R Colby (Delphi) regarding concerns and scheduling division visits. |
| 1/21/2006 | Thomas, Rance | Associate | United States | Project management | 4.3 | $95.00 | $408.50 | Continued - Updating scope ananlysis spreadsheet. (Shannon Herbst PwC). |
| 1/21/2006 | Thomas, Rance | Associate | United States | Project management | 4.1 | $95.00 | $389.50 | Updating scope ananlysis spreadsheet. (Shannon Herbst PwC). |
| 1/21/2006 | Thomas, Rance | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Recreate SAS 70 cross reference for BCBS (Adam Gnesin- PwC). |
| 1/21/2006 | Urban, Piotr | Manager | Poland | Remediation | 2.8 | $175.00 | $490.00 | Visit in ASC Ostrow - review of progress, answering staff questions, reviewing the round 2 testing documentation for controls under remediation. |
| 1/21/2006 | Urban, Piotr | Manager | Poland | Roll forward testing | 2.7 | $175.00 | $472.50 | Visit in ASC Ostrow - review of progress, answering staff questions, reviewing the round 2 testing documentation for controls under roll forward. |
| 1/21/2006 | Urban, Piotr | Manager | Poland | Remediation | 0.6 | $175.00 | $105.00 | Discussion with K.Rostek - Remedation (Krosno). |
| 1/21/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 2.5 | $165.00 | $412.50 | Review of compensating controls. |
| 1/21/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.3 | $165.00 | $214.50 | Wrote emails regarding guidance over testing for remediated controls. |
| 1/21/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.2 | $165.00 | $198.00 | Meeting with Mary Meyer over PC&L functions. |
| 1/21/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.2 | $165.00 | $198.00 | Meeting with ICM's. |
| 1/21/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | REview of inventory scorecard. |
| 1/21/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.7 | $165.00 | $115.50 | Updated Milestone chart. |
| 1/21/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.5 | $165.00 | $82.50 | Discussion with bill Shcultz over controls regarding accruals. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Analysis of impact of JV clarification. |
| 1/21/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Discussion of JV clarification. |
| 1/21/2006 | Vidal, Amandine | Associate | France | Roll forward testing | 4.3 | $130.00 | $559.00 | Testing - Process: Inventory. |
| 1/21/2006 | Vidal, Amandine | Associate | France | Roll forward testing | 3.7 | $130.00 | $481.00 | Continued…(Testing - Process: Inventory). |
| 1/21/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.5 | $95.00 | $237.50 | Review test plan for employee costs controls and make adjustments. |
| 1/21/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.5 | $95.00 | $142.50 | Update status spreadsheets for requests and controls. |
| 1/21/2006 | Wild, Travis | Sr Manager | Australia | Planning | 4.9 | $300.00 | $1,470.00 | Review/response to emails. Phone call to client re timing of P2. Planning for P2. |
| 1/21/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Remdiation testing - Expenditure. |
| 1/21/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Remdiation testing - Expenditure. |
| 1/21/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Remdiation testing expenditure. |
| 1/21/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Discussion with Omar Elder SC&L regardoing receiving documentation. |
| 1/21/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Discussion with PwC M (Brian Reed) - Progress update. |
| 1/21/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discussion with Paul Pallock Buyer regarding expenditure testing. |
| 1/21/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 4.3 | $95.00 | $408.50 | Continue Inventory Rollforward testing and documentation review Meet with staff members to discuss issues identified during testing Complete Test templates for Controls that have been tested. |
| 1/21/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 2.4 | $95.00 | $228.00 | Review documentation with Project Manager, answer questions and update necessary fields/data/information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 2.4 | $95.00 | $228.00 | Gather additional documentation prepared by Cost Accountant, walk through documentation to gain an understanding of issues. |
| 1/21/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.1 | $95.00 | $104.50 | Review documentation questions with Cost Accountant, review possible exceptions and gather additional supporting documentation. Exceptions resolved. |
| 1/21/2006 | Wojdyla, Dennis | Director | United States | Project Management | 2.1 | $260.00 | $546.00 | Analsyis of remediation evidence for Control Objectives 1.1.2 and 1.3.1 from Steering. |
| 1/21/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | Meeting with Piazza, Harris, Garvey - open issues, and PMO status reports. |
| 1/21/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | Review of Rashida Beasley's analysis of Steering conflicts; review of Mexico TC conflicts. |
| 1/21/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.9 | $260.00 | $234.00 | Mexico conference call re: retest and rollforwsaard. |
| 1/21/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.7 | $260.00 | $182.00 | Review of remediation test evidence from Packard. |
| 1/21/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | Status meeting with staff - all PwC ITGCC. |
| 1/21/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.4 | $260.00 | $104.00 | Update of remediation test template. |
| 1/21/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $78.00 | Review of Delphi resource plan for 2007 with jamshid. |
| 1/21/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.3 | $260.00 | $858.00 | Delphi - September Consolidator - Update names with missing hours. |
| 1/21/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - September Consolidator - Update names with missing hours. |
| 1/21/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Review Emails updates to September Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi - Update WCO database with Italy time and expenses. |
| 1/21/2006 | Wu, Benny | Associate | China | Other | 3.8 | $130.00 | $494.00 | Testing of accounts receivable alternative procedures for samples 1 to 4 out of the 25 samples. |
| 1/21/2006 | Wu, Benny | Associate | China | Other | 3.5 | $130.00 | $455.00 | Continuing review accounts receivable reconciliations and unreconciling items. |
| 1/21/2006 | Wu, Benny | Associate | China | Other | 0.7 | $130.00 | $91.00 | Documentation of accounts receivable reconciliation results and conclude findings. |
| 1/21/2006 | Xu, Jasper | Sr Manager | China | Other | 2.3 | $300.00 | $690.00 | Continue with the review of work completed for the Accounts receivable section and provide coaching comments to team member Douglas Chang. |
| 1/21/2006 | Xu, Jasper | Sr Manager | China | Other | 1.7 | $300.00 | $510.00 | Review work completed for the Accounts receivable section and provide coaching comments to team member Douglas Chang. |
| 1/21/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 6.0 | $160.00 | $960.00 | Rollforward testing of Account Reconciliation (Cash) [1.2.6.3.2.2] - E Yeo (Accounts Assistant). |
| 1/21/2006 | Yuan, Nora | Sr Associate | China | Other | 2.8 | $160.00 | $448.00 | Perform repair and maintenance account test for 7 out of 12 samples (total Rmb 16million worth of expenses noted). |
| 1/21/2006 | Yuan, Nora | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Continue to perform repair and maintenance account test for 4 out of 12 samples (total Rmb 16million worth of expenses noted). |
| 1/21/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Reconcile the negative figure in fixed asset related account and photo copy the exception. |
| 1/21/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Document the fixed asset rollforward (additions, deletions, transfers and adjustments). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Perform expense vs capitalization analysis for selected transactions. |
| 1/21/2006 | Yuan, Nora | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Continue to perform repair and maintenance account test for 1 out of 12 samples (total Rmb 16million worth of expenses noted). |
| 1/21/2006 | Zhu, Angeline | Associate | China | Other | 2.2 | $130.00 | $286.00 | Prepare and perform vouching for the subsequent cash payment test for 30 out of the 73 selected samples. |
| 1/21/2006 | Zhu, Angeline | Associate | China | Other | 1.8 | $130.00 | $234.00 | Continue to perform vouching for the subsequent cash payment test for the next 25 out of the 73 samples. |
| 1/21/2006 | Zhu, Angeline | Associate | China | Other | 1.8 | $130.00 | $234.00 | Continue to vouch 10 samples out of the 110 samples for the receiving cut of test before sept 30v. |
| 1/21/2006 | Zhu, Angeline | Associate | China | Other | 1.5 | $130.00 | $195.00 | Continue to perform vouching for the subsequent cash payment test for the next 18 out of the 73 samples. |
| 1/21/2006 | Zhu, Angeline | Associate | China | Other | 0.7 | $130.00 | $91.00 | Continue to vouch 8 samples out of the 110 samples for the receiving cut of test before sept 30v. |
| 1/22/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.8 | $120.00 | $216.00 | Discussion with Deepti on the controls finalised. |
| 1/22/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.8 | $120.00 | $216.00 | Discussion with Puja on the controls finalised. |
| 1/22/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.2 | $120.00 | $144.00 | Discussion with Manoj on the controls finalised. |
| 1/22/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.2 | $120.00 | $144.00 | Discussion with Manoj on the controls finalised. |
| 1/22/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.1 | $120.00 | $132.00 | Personal Review of controls tested and their results. |
| 1/22/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.0 | $120.00 | $120.00 | Personal Review of controls tested and their results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Ahuja, Manpreet Sin | Manager | India | Other | 0.7 | $120.00 | $84.00 | Attending Conference Call. |
| 1/22/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 5.4 | $200.00 | $1,080.00 | Meetings with local management to disucss progress to date and review of preliminary findings. |
| 1/22/2006 | Arif, Hafiz | Manager | United Kingdom | Delphi - Travel | 1.2 | $200.00 | $240.00 | Travel to stonehouse (2.4 hours * 50%). |
| 1/22/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | Documented result of the Revenue testing conducted for the France intances in Tremblay. |
| 1/22/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 2.2 | $130.00 | $286.00 | Documented result of the Revenue testing conducted for the France intances in Tremblay. |
| 1/22/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 2.9 | $95.00 | $275.50 | Started work on testing new authorisation procedures as a result of new ADP system. |
| 1/22/2006 | Bains, Sandi | Associate | United Kingdom | Roll forward testing | 1.6 | $95.00 | $152.00 | Completed fixed asset reconciliation for month July and emailed results to Chris Lewindon and Nehal Jilka. |
| 1/22/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 0.6 | $95.00 | $57.00 | Documented results and photocopied evidence for months September and October. |
| 1/22/2006 | Bains, Sandi | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Prepared notes for Dhinesh regarding questions to ask Emma (finance) regarding inconsistencies in accruals work. |
| 1/22/2006 | Bains, Sandi | Associate | United Kingdom | Roll forward testing | 0.4 | $95.00 | $38.00 | Debrief by Dhinesh regarding meeting with Emma and results collated and emailed to Dhinesh. |
| 1/22/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 0.3 | $95.00 | $28.50 | Met with Les Bowman regarding Status Audit Reports, salary comparison report and HR details Change Form. |
| 1/22/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 0.3 | $95.00 | $28.50 | Spoke to David Reid regarding authority matrix and included resullts in 127111B. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 0.2 | $95.00 | $19.00 | Spoke to Carolanne in payroll regarding monthly payroll discrepancies. |
| 1/22/2006 | Barta, Alexander | Manager | Austria | Other | 4.3 | $200.00 | $860.00 | Kick-Off Meeting with Delphi Austria Management / Planning of Round 2 Testing: Financial Reporting, Treasury and SoD Testing. |
| 1/22/2006 | Barta, Alexander | Manager | Austria | Other | 4.2 | $200.00 | $840.00 | Continued Kick-Off Meeting with Delphi Austria Management / Planning of Round 2 Testing: Financial Reporting, Treasury and SoD Testing. |
| 1/22/2006 | Barta, Alexander | Manager | Austria | Delphi - Travel | 0.8 | $200.00 | $150.00 | Travel Time Vienna - Grosspetersdorf (1.5 hours * 50%). |
| 1/22/2006 | Beaver, William | Sr Associate | United States | Special Requests | 3.6 | $130.00 | $468.00 | Continued - Performed IT rollforward testing for coporate and remote locations. |
| 1/22/2006 | Beaver, William | Sr Associate | United States | Special Requests | 2.5 | $130.00 | $325.00 | Performed IT rollforward testing for coporate and remote locations. |
| 1/22/2006 | Bieterman, Caren | Associate | United States | Validation | 2.0 | $95.00 | $190.00 | Conference Call. |
| 1/22/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.3 | $105.00 | $346.50 | Gathering documentation and performig 1.2.4.2.1.1. control for Germany 5880 ensuring that all cash receipts are accurately recorded in the period in which they are received. |
| 1/22/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.7 | $105.00 | $283.50 | Gathering documentation and performig 1.2.4.2.1.1. control for Germany 5297 ensuring that all cash receipts are accurately recorded in the period in which they are received. |
| 1/22/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.3 | $95.00 | $123.50 | Write e-mails requesting documentation; Complete a progress report for David Sandoval (PwC). |
| 1/22/2006 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing guidance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Brown, Stasi | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Discussions with Shannon Herbst (PwC) on agenda items for discussion for the standing Wednesday a.m. conference call with the team including post-meeting follow-up. |
| 1/22/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 4.5 | $160.00 | $720.00 | Continued - Remediation testing activities for MH 572 TB. |
| 1/22/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 4.5 | $160.00 | $720.00 | Remediation testing activities for MH 572 TB. |
| 1/22/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 0.5 | $225.00 | $112.50 | Call conference with the team to give them feedback. |
| 1/22/2006 | Chang, Douglas | Sr Associate | China | Other | 2.6 | $160.00 | $416.00 | WAccounts Receivableranty Claims Testing. |
| 1/22/2006 | Chang, Douglas | Sr Associate | China | Other | 2.3 | $160.00 | $368.00 | Policy and wAccounts Receivableranty claims issue confirmation. |
| 1/22/2006 | Chang, Douglas | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Bad debt reserve review and examination of calculation. |
| 1/22/2006 | Chang, Douglas | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | ABS Accrual - SGM specific inquiries and documentation regAccounts Receivableding amount of total accrual. Review of Delphi prepAccounts Receivableed accrual memo. |
| 1/22/2006 | Chew, Chui Peng | Sr Associate | Singapore | Roll forward testing | 2.0 | $160.00 | $320.00 | Review of Treasury Cycle: - 1.2.6.1.2.2 - 1.2.6.3.1.1 - 1.2.6.3.1.2 - 1.2.6.3.2.2. |
| 1/22/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Discussion with Manpreet on the controls finalised. |
| 1/22/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Testing of controls-Revenue Roll forward testing. |
| 1/22/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Testing of controls-Revenue Roll forward testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Discussion with Vikash on Revenue testing. |
| 1/22/2006 | Choudhary, Puja | Sr Associate | India | Other | 0.7 | $60.00 | $42.00 | Attending the conference call. |
| 1/22/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Updation of validation plan for revenue testing. |
| 1/22/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Collection of documents from Vikash. |
| 1/22/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Reading the process narratives-Revenue. |
| 1/22/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Discussion with Manoj on finding of revenue testing. |
| 1/22/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Reading of accounting policy Revenue. |
| 1/22/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 0.5 | $60.00 | $30.00 | Preparation of validation plan for remediation testing. |
| 1/22/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 0.5 | $60.00 | $30.00 | Briefing by Manoj on Remediation testing of revenue. |
| 1/22/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.6 | $95.00 | $247.00 | Continue with Cwip depuration. |
| 1/22/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.4 | $95.00 | $228.00 | Continue with Cwip depuration. |
| 1/22/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.4 | $95.00 | $133.00 | Continue with Cwip depuration. |
| 1/22/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.7 | $95.00 | $66.50 | Call conference with PwC Mexico for an update. |
| 1/22/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.5 | $95.00 | $47.50 | Meeting with Linda in order to see some doubts about the information. |
| 1/22/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.5 | $95.00 | $47.50 | Check our mail to see instruction from PwC Mexico. |
| 1/22/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Meeting with Linda. |
| 1/22/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 3.6 | $105.00 | $378.00 | Continued - financial reporting testing. |
| 1/22/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 3.3 | $105.00 | $346.50 | Financial reporting testing. |
| 1/22/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 1.3 | $105.00 | $136.50 | Revenue testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 0.5 | $105.00 | $52.50 | Communication within the team (consultation) -Krzysztof Łysoń. |
| 1/22/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.5 | $120.00 | $300.00 | Analized database and selected sample for AGH Fixed assets disposal testing. |
| 1/22/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.0 | $120.00 | $240.00 | Analized database and selected sample for E&C Fixed assets disposal testing. |
| 1/22/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | PwC Update Mtg (extended team). |
| 1/22/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 3.2 | $120.00 | $384.00 | Testing of controls in Revenue cycle, including documentation of results. |
| 1/22/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 2.8 | $120.00 | $336.00 | Delphi A Medical Phase 2 validation testing- Revenue Cycle. |
| 1/22/2006 | Decker, Brian | Partner | United States | Project management | 1.7 | $390.00 | $663.00 | Discussion of FAS 133 assistance to Delphi . |
| 1/22/2006 | Decker, Brian | Partner | United States | Project management | 1.3 | $390.00 | $507.00 | Discussion regarding ytd budget status. |
| 1/22/2006 | delaunay, helene | Manager | France | Other | 1.0 | $200.00 | $200.00 | Centralisation of the documents Packard CSC ( email, call). |
| 1/22/2006 | delaunay, helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Weekly conf call. |
| 1/22/2006 | delaunay, helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Weekly conf call. |
| 1/22/2006 | delaunay, helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Weekly conf call. |
| 1/22/2006 | delaunay, helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Weekly conf call. |
| 1/22/2006 | Dell, Paul | Sr Associate | United States | Delphi - Travel | 3.0 | $120.00 | $354.00 | Travel from Delphi Medical Systems in Longmont Colorado (5.9 hrs. *50%). |
| 1/22/2006 | Diez, Alexander | Associate | Germany | Validation | 5.3 | $130.00 | $689.00 | Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/22/2006 | Diez, Alexander | Associate | Germany | Validation | 3.4 | $130.00 | $442.00 | Continued - Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/22/2006 | Erbay, Abdullah | Associate | Austria | Other | 4.3 | $130.00 | $559.00 | Kick off Meeting / Planning Process Tests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Erbay, Abdullah | Associate | Austria | Other | 4.2 | $130.00 | $546.00 | Continued - Kick off Meeting / Planning Process Tests. |
| 1/22/2006 | Erbay, Abdullah | Associate | Austria | Delphi - Travel | 0.8 | $130.00 | $97.50 | Travel Time Vienna - Grosspetersdorf (1.5 hours * 50%). |
| 1/22/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 3.3 | $75.00 | $247.50 | Fix and perform Revenue binder roll forward review. |
| 1/22/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 2.8 | $75.00 | $210.00 | Perform the Mechatronics database in PwC server. |
| 1/22/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 1.9 | $75.00 | $142.50 | Fix and perform the Financial reporting binder roll forward review. |
| 1/22/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 3.0 | $160.00 | $480.00 | Testing on the Expenditures process. |
| 1/22/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 3.0 | $160.00 | $480.00 | Testing on the Revenue process. |
| 1/22/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 3.0 | $160.00 | $480.00 | Testing on the Inventory process. |
| 1/22/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 1.0 | $160.00 | $160.00 | Testing results review. |
| 1/22/2006 | Familiari, Francesca | Associate | Italy | Remediation | 4.0 | $130.00 | $520.00 | Continued - Upate validation template (Treasury MA572). |
| 1/22/2006 | Familiari, Francesca | Associate | Italy | Remediation | 4.0 | $130.00 | $520.00 | Upate validation template (Treasury MA572). |
| 1/22/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.3 | $95.00 | $28.50 | Reported status and progress made to date to Dave Sandoval (PwC). |
| 1/22/2006 | Ferreira, Sandra | Manager | Portugal | Other | 1.2 | $175.00 | $210.00 | Weekly conference call with all PwC Managers. |
| 1/22/2006 | Fisher, Tamara | Manager | United States | Account Reconciliation MW | 2.3 | $280.00 | $644.00 | CERTUS: Review and make comments on training deck that must be updated for 2007 training. E-mail review and response. |
| 1/22/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Revenue Cycle - testing. |
| 1/22/2006 | Fitoussi, Emmanuel | Associate | France | Remediation | 4.0 | $130.00 | $520.00 | Revenue Cycle - testing. |
| 1/22/2006 | Gavric, Marko | Associate | Italy | Remediation | 4.1 | $130.00 | $533.00 | Continued - Remediation testing for MH572. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Gavric, Marko | Associate | Italy | Remediation | 3.9 | $130.00 | $507.00 | Remediation testing for MH572. |
| 1/22/2006 | Goerl, Sophie | Associate | Germany | Remediation | 3.0 | $130.00 | $390.00 | Documentation of remediation testing performed. Scheduling of interviews. |
| 1/22/2006 | Goerl, Sophie | Associate | Germany | Remediation | 2.8 | $130.00 | $364.00 | Plant tour at the warehouse facilities in Wuppertal Ronsdorf (including the third party warehouse). Interview with Mr. Steinigeweg and Mr. Diebel concerning good receipts, cut-off. |
| 1/22/2006 | Goerl, Sophie | Associate | Germany | Remediation | 1.5 | $130.00 | $195.00 | Interview with Mr. Hildebold concerning inventory accounting. Sample selection and testing. |
| 1/22/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 1.0 | $130.00 | $130.00 | Delphi Conference Call. |
| 1/22/2006 | Goerl, Sophie | Associate | Germany | Remediation | 0.5 | $130.00 | $65.00 | Interview with Mr. Gogglin in Ronsdorf and sample selection. |
| 1/22/2006 | Goerl, Sophie | Associate | Germany | Delphi - Travel | 0.2 | $130.00 | $26.00 | Drive from the warehouse in Wuppertal Ronsdorf to the office in Wuppertal Cronenberg (0.4 hour * 50%). |
| 1/22/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.5 | $75.00 | $187.50 | Perform and excel file to review the fixed asset depreciation. |
| 1/22/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.3 | $75.00 | $172.50 | Deliver of questionary to Sandra Garza y a Martha Patricia regarding register countable Fixed assets. |
| 1/22/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.6 | $75.00 | $120.00 | Discussion with Carlos Cano regarding update work. |
| 1/22/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.8 | $75.00 | $60.00 | Meeting with Linda in order to see some doubts about the information. |
| 1/22/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.5 | $75.00 | $37.50 | Check our mail to see instruction from PwC Mexico. |
| 1/22/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.5 | $75.00 | $37.50 | Call conference with PwC Mexico for an update. |
| 1/22/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Update staffingmgmt plan with all changes and testing schedule, reconcile. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Update ITGC team. |
| 1/22/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | E & S schedule, email Diane re: budget. |
| 1/22/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | F/u with Brian Reed re; packard. |
| 1/22/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Update schedule 12/4, 12/18. |
| 1/22/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Discussion with Manpreet on the controls finalised. |
| 1/22/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.7 | $60.00 | $102.00 | P2P Validation-Roll Forward testing. |
| 1/22/2006 | Gupta, Deepti | Sr Associate | India | Remediation | 1.6 | $60.00 | $96.00 | P2P Validation-Remediation Control testing. |
| 1/22/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | P2P Validation with Manoj. |
| 1/22/2006 | Gupta, Deepti | Sr Associate | India | Remediation | 1.5 | $60.00 | $90.00 | P2P Validation-Remediation Control testing. |
| 1/22/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | International conference call. |
| 1/22/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Conference call with Robert Walbley to discuss changes on the master file. |
| 1/22/2006 | Herbst, Shannon | Director | United States | Project management | 1.7 | $260.00 | $442.00 | Reviewed MC459 audit program. |
| 1/22/2006 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Reading and responding to inquiries related to round 2 testing. |
| 1/22/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Discussed status of compensating controls for SOD conflicts and next steps. |
| 1/22/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | PwC Update call with extended PwC team. |
| 1/22/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Global Delphi Project Status Call with Delphi & PwC global staff. |
| 1/22/2006 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Drafting and sending guidance related to journal voucher testing in round 2 for locs with high deficiencies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 3.9 | $300.00 | $1,170.00 | Review of progress on rollforward and remediation testing. |
| 1/22/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 1.4 | $300.00 | $420.00 | Preliminary close out meeting with Salvatore Iacapetta (Delphi) including preperation time. |
| 1/22/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Delphi - Travel | 1.1 | $300.00 | $330.00 | Travel time from Birmingham to Stonehouse (2.2 hours * 50%). |
| 1/22/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 3.8 | $130.00 | $494.00 | Round 2 Planning of Financial Reporting (Calculation and Review of Round 1 Results) Identification of Routine Controls which counld be tested as part of Round 2. |
| 1/22/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 2.5 | $130.00 | $325.00 | Prepartion of the Validation Template for Revenue and Financial Reporting Cycle. |
| 1/22/2006 | Hosnofsky, Christian | Associate | Germany | Validation | 1.0 | $130.00 | $130.00 | Delphi Conference Call. |
| 1/22/2006 | Hosnofsky, Christian | Associate | Germany | Validation | 0.7 | $130.00 | $91.00 | Discussion with Mr. Wagner and Mr. Cerepanov if Control Activity 1.2.3.5.1.2 will be performed and will be able to test. |
| 1/22/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 4.1 | $105.00 | $430.50 | Collecting and preparing materials - Spain. |
| 1/22/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 3.8 | $105.00 | $399.00 | Collecting and preparing materials - Germany. |
| 1/22/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.3 | $200.00 | $260.00 | Guidance to Sandi Bains for Employee costs validation tests. |
| 1/22/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.3 | $200.00 | $260.00 | Gathering sample for GIN Reserve inventory test not previously performed. |
| 1/22/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.3 | $200.00 | $260.00 | Guidance to Chris Lewindon for Fixed Assets validation tests. |
| 1/22/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.2 | $200.00 | $240.00 | Guidance to Dhinesh Madhuiveran for validation tests on Balance sheet reconciliations and debit memo testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.1 | $200.00 | $220.00 | Review of annual controls and feasibility of performing. |
| 1/22/2006 Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 0.9 | $200.00 | $180.00 | Guidance to James Smail for automated controls to be validated based on ITGC deficiencies. |
| 1/22/2006 Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 0.5 | $200.00 | $100.00 | Review of E&O provision controls. |
| 1/22/2006 Kallas, Stefanie | Associate | United States | Roll forward testing | 3.9 | $95.00 | $370.50 | Sample selections, communications with ICM to discuss Phase 2 validation. |
| 1/22/2006 Kedzierska, Danuta | Associate | Poland | Roll forward testing | 5.1 | $105.00 | $535.50 | Expenditure- testing (Roll forward). |
| 1/22/2006 Kedzierska, Danuta | Associate | Poland | Roll forward testing | 4.6 | $105.00 | $483.00 | Treasury- testing (Roll forward). |
| 1/22/2006 King, Langdon | Sr Associate | United States | Role Redesign | 2.3 | $200.00 | $460.00 | Started merging all workbooks into one file. |
| 1/22/2006 King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $200.00 | $340.00 | Performed status check of what remaining for tcodes unassigned. |
| 1/22/2006 Knox, Christopher | Sr Associate | United States | Grundig Remediation | 5.4 | $130.00 | $702.00 | Grundig retesting...reading work papers and remediated issues for which there was insufficient samples at the time of the initial retesting in order to prepare for the next round of retesting. Prepara9ion of information requests. |
| 1/22/2006 Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Testing of Expenditure Cycle with Deepti. |
| 1/22/2006 Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Discussion with Manpreet on the controls finalised. |
| 1/22/2006 Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Discussion with Manpreet on the controls finalised. |
| 1/22/2006 Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.9 | $60.00 | $54.00 | Employee Cost - Validation. |
| 1/22/2006 Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Testing of Expenditure Cycle - Discussion with Vikas. |
| 1/22/2006 Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Validation - Fixed Assets. |
| 1/22/2006 Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.7 | $60.00 | $42.00 | Attending Conference Call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.7 | $60.00 | $42.00 | Validation - Financial Reporting. |
| 1/22/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Discussion on findings wiith Puja - Revenue. |
| 1/22/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Briefing on Remediation Testing to Puja - Revenue. |
| 1/22/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 4.4 | $175.00 | $770.00 | Review of the progress on the financial reporting and revenue cycles (Portugal, Spain, UK). |
| 1/22/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.7 | $120.00 | $684.00 | T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/22/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 3.8 | $120.00 | $456.00 | Continued - T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/22/2006 | Laurent, Mathilde | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing purchasing process. |
| 1/22/2006 | Laurent, Mathilde | Associate | France | Remediation | 4.0 | $130.00 | $520.00 | Testing purchasing process. |
| 1/22/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 4.7 | $130.00 | $611.00 | Documentation Treasury. |
| 1/22/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.1 | $130.00 | $273.00 | Interview with Mrs. Kloss - Financial Reporting. |
| 1/22/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.5 | $130.00 | $195.00 | Interview with Mrs. Weisselberg. |
| 1/22/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.6 | $130.00 | $78.00 | Interview with Mr. Ravi Kalipali - SOX Coordinator Delphi. |
| 1/22/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.6 | $130.00 | $78.00 | Interview with Mr. Puell - Financial reporting. |
| 1/22/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.3 | $130.00 | $39.00 | Interview with Mr. Limpard - Financial Reporting. |
| 1/22/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.2 | $130.00 | $26.00 | Interview with Mr. Sonneborn (ICC Delphi). |
| 1/22/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 2.6 | $95.00 | $247.00 | Documenting results for Fixed Assets tests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.8 | $95.00 | $171.00 | Documenting results for Fixed Assets tests. |
| 1/22/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Meeting with Emma Fayers to run through information required and collect information. |
| 1/22/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Meeting with Emma Fayers to run through information required and collect information. |
| 1/22/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Photocopying information that I'm required to keep. |
| 1/22/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Tested Bank Reconciliations. |
| 1/22/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.6 | $95.00 | $247.00 | Reconcile headcounts for Inactive Salaried files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/22/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.3 | $95.00 | $123.50 | Reconcile headcounts for Inactive Hourly files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/22/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Reconcile headcounts for Inactive Hourly files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/22/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 2.7 | $135.00 | $364.50 | Testing ASC. |
| 1/22/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 2.6 | $135.00 | $351.00 | Documentation - ASC. |
| 1/22/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 2.6 | $135.00 | $351.00 | Testing ASC. |
| 1/22/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Consultation with Dominika Cieciel. |
| 1/22/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Remediation | 1.3 | $95.00 | $123.50 | Updated the relevant Rec's with information received from Emma. Rec's still incomplete were highlighted. |
| 1/22/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Remediation | 1.2 | $95.00 | $114.00 | Issues raised from Rec's were then discussed with Emma. |
| 1/22/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | SEK bank account rec completed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/22/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | Began consolidating work done by SB into the main spreadsheet. |
| 1/22/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Euro Securization bank rec completed. |
| 1/22/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | CHF bank rec completed. |
| 1/22/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | Reconsiliation of Bank statements were started. Euro bank account done. |
| 1/22/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | USD bank rec completed. |
| 1/22/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.8 | $160.00 | $608.00 | Review of stock take results held during the year. |
| 1/22/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.8 | $160.00 | $448.00 | Review of inventory detailed balances for costing samples and agreeing of balances to General Ledger. |
| 1/22/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.4 | $160.00 | $224.00 | Vouching of Non- Trade Accounts Payables samples. |
| 1/22/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Weekly conference calls with PwC domestic and International teams. |
| 1/22/2006 | Orf, Darren | Manager | United States | Project management | 2.1 | $280.00 | $588.00 | Met with Brian Decker to discuss project budget and finances. |
| 1/22/2006 | Orf, Darren | Manager | United States | Preparation of fee application | 1.6 | $280.00 | $448.00 | Performed audit of August expenses. |
| 1/22/2006 | Orf, Darren | Manager | United States | Preparation of fee application | 0.7 | $280.00 | $196.00 | Answered questions for T&I about milestone tracking and updated Milestone Chart accordingly. |
| 1/22/2006 | Orf, Darren | Manager | United States | Preparation of fee application | 0.6 | $280.00 | $168.00 | Performed follow-up review of July expenses. |
| 1/22/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.5 | $165.00 | $742.50 | P03 Financial Reporting Manual Verification Re-testing. |
| 1/22/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.0 | $165.00 | $660.00 | P03 Financial Reporting Manual Verification Re-testing. |
| 1/22/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 3.6 | $120.00 | $432.00 | Validation templates re: Employee costs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 3.2 | $120.00 | $384.00 | Continued - Validation templates re: Employee costs. |
| 1/22/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 1.0 | $120.00 | $120.00 | Preparation for Monday Audit/Disc with Carol re: Planning for Columbus/Telecon with Columbus re: sample selection. |
| 1/22/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Meeting with Dave Franks (Delphi). |
| 1/22/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Meeting with Pam Kratz (Delphi). |
| 1/22/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Revenue controls testing. |
| 1/22/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 0.6 | $320.00 | $192.00 | Additional review of filings. |
| 1/22/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 0.3 | $320.00 | $96.00 | Discussion with Andrea Clark Smith (PwC) regarding modifications to rates for the travel time. |
| 1/22/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Sorted through documents submitted to Igor Voytsekhivskyy (PwC) in regards to control testing. Held discussion with Igor in regards to the status of controls and the way-forward. Igor was rolling-off the assignment. |
| 1/22/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Sorted through documents submitted to Rance Thomas (PwC) in regards to control testing. Discussed a hand-over of testing conducted by Rance Thomas (PwC), as Rance was going to another division to assist with testing. |
| 1/22/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Updated the status of the open items on the 'Open Items' list. Began to work on the follow-up of the Compensating Controls Checklist. Contact process owners and follow-up on applicable controls. |
| 1/22/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Addressed e-mails and queries in regards to control testing follow-up, and concerns raised by Diane Weir (Manager - PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Piquet, Isabelle | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Transportation exceeding time (from the client's site to home) (4 hours * 50%). |
| 1/22/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing the Treasury process: meeting with the Treasury manager. |
| 1/22/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing the Revenue process: writing down first notes. |
| 1/22/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 1.0 | $130.00 | $130.00 | Testing the Revenue process: organizing working papers. |
| 1/22/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 1.0 | $130.00 | $130.00 | Testing the Revenue process: meeting with the Accounting clerk. |
| 1/22/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 1.0 | $130.00 | $130.00 | Testing the Treasury process: reading documents received. |
| 1/22/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.5 | $130.00 | $585.00 | Update validation template (Roll forwarding test - Non routine controls). |
| 1/22/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.5 | $130.00 | $585.00 | Continued - Update validation template (Roll forwarding test - Non routine controls). |
| 1/22/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 4.5 | $135.00 | $607.50 | Inventory- testing (Roll forward). |
| 1/22/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 2.7 | $135.00 | $364.50 | Expenditure- testing (Roll forward). |
| 1/22/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 1.7 | $135.00 | $229.50 | Treasury- testing (Roll forward). |
| 1/22/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 0.8 | $135.00 | $108.00 | Financial Reporting- testing (Roll forward). |
| 1/22/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.3 | $130.00 | $429.00 | Helping out Stephanie & Patricio with Expenditure Questions. |
| 1/22/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 2.8 | $130.00 | $364.00 | SAP Remote Access Setup. |
| 1/22/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.7 | $105.00 | $283.50 | Testing Control 1.2.3.7.1.1 UK. |
| 1/22/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.6 | $105.00 | $273.00 | Testing Control 1.2.3.2.2.2 UK. |
| 1/22/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 0.9 | $105.00 | $94.50 | Meeting with Renata Faustova (UK). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Reed, Brian | Manager | United States | Delphi - Travel | 3.0 | $165.00 | $495.00 | Travel from Longmont, CO to Cleveland, OH for Delphi Medical round 2 testing (6hrs. * 50%). |
| 1/22/2006 | Reed, Brian | Manager | United States | Project management | 1.8 | $165.00 | $297.00 | PwC Manager weekly Delphi conference call and review of emails regarding reports, reconciliations and JV testing. Sent communication to PwC team assigning responsbility and guidance for reports, reconcilliations and JV testing by location. |
| 1/22/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 0.9 | $165.00 | $148.50 | Reviewed testing documentation from inventory cycle and provided feedback to Jim Williams (PwC). |
| 1/22/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Review of final exceptions at DPSS regarding timing of purchase requisition approval for expenditure cycle and timing of recognizing pass-by shipment revenue and accuracy of invoice pricing in revenue cycle. |
| 1/22/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Review of emails from Bob Prueter (Delphi) regarding population request for Steering. Brief call with Stefanie Kallas (PwC) on outstanding documentation requests. |
| 1/22/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 0.6 | $165.00 | $99.00 | Provided guidance to Carl Kennedy (Delphi) regarding significant spreadsheets, specifically materiality threshold. |
| 1/22/2006 | Renner, Josef | Sr Manager | Austria | Other | 4.4 | $300.00 | $1,320.00 | Continued - Kick-off meeting with Delphi Austria Management; Planning of round 2 validation; agreement of validation for revenues and receivables with Mrs. Farago (Delphi) and for employee cost with Mrs. Graf (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Renner, Josef | Sr Manager | Austria | Other | 4.1 | $300.00 | $1,230.00 | Kick-off meeting with Delphi Austria Management; Planning of round 2 validation; agreement of validation for revenues and receivables with Mrs. Farago (Delphi) and for employee cost with Mrs. Graf (Delphi). |
| 1/22/2006 | Renner, Josef | Sr Manager | Austria | Delphi - Travel | 0.8 | $300.00 | $225.00 | Travelling from PwC in Vienna to Delphi Austria (1.5 hours * 50%). |
| 1/22/2006 | Rhodes, Carol | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Create budget for Division work to be used in monitoring phase II testing. |
| 1/22/2006 | Rhodes, Carol | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Attend PwC Global conference call and US Division Lead conference call, led by S Herbst-PwC Director. |
| 1/22/2006 | Rhodes, Carol | Manager | United States | Planning | 1.1 | $165.00 | $181.50 | Read communications and follow-up accordingly with US Team Leads-PwC regarding journal voucher testing. |
| 1/22/2006 | Rhodes, Carol | Manager | United States | Planning | 0.9 | $165.00 | $148.50 | Follow-up with Adam and Shannon _PwC Directors regarding AP reconciliations, confirm with work papers/validation plans and discuss with Randy Laforest, PwC to provide update. |
| 1/22/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | Review FA tests being planned for Mexico testing. |
| 1/22/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Read emails concerning the guidance for inventory of SAP reports to be taken. |
| 1/22/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Update Vandalia control count document. |
| 1/22/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Follow-up with Simona Bellavia-PwC Mgr Italy regarding journal voucher testing. |
| 1/22/2006 | Rhodes, Carol | Manager | United States | Planning | 0.2 | $165.00 | $33.00 | Update Milestone Chart for current status of work progress. |
| 1/22/2006 | Rininger, Luke | Associate | United States | Delphi - Travel | 3.0 | $95.00 | $285.00 | Travel from Denver to Pittsburgh (6hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Robertson, Amy | Administrative | United States | Preparation of fee application | 4.0 | $80.00 | $320.00 | Assist with the preparation and distribution of the July 2006 U.S. bankruptcy invoice. |
| 1/22/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 4.0 | $200.00 | $800.00 | Discussing revenue cycle results - current status. |
| 1/22/2006 | Rogge, Horst | Manager | Germany | Remediation | 1.9 | $200.00 | $380.00 | Discussing with Mr Kallepalli - Interna Auditor - next steps in the project. |
| 1/22/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.1 | $200.00 | $220.00 | Delphi conference call. |
| 1/22/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 0.9 | $200.00 | $180.00 | Discussing expense cycle results - current status. |
| 1/22/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 3.7 | $135.00 | $499.50 | Preparation of compensating controls for non SAP transactions for TB 519 (Roll forward). |
| 1/22/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 1.4 | $135.00 | $189.00 | Review of documentation (Roll forward). |
| 1/22/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.2 | $135.00 | $162.00 | Review of documentation (Remediation). |
| 1/22/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 1.1 | $135.00 | $148.50 | Preparation of Issue Log (Roll forward). |
| 1/22/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.0 | $135.00 | $135.00 | Preparation of Issue Log (Remediation). |
| 1/22/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 0.7 | $135.00 | $94.50 | Discussion with K.Szuldrzynski (Remediation). |
| 1/22/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.4 | $140.00 | $476.00 | Follow up work on all cycles. |
| 1/22/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 1.6 | $140.00 | $224.00 | Closing meeting with client. |
| 1/22/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Delphi - Travel | 0.8 | $140.00 | $112.00 | Travel including pickup files from office (1.6 hours * 50%). |
| 1/22/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Delphi - Travel | 0.3 | $140.00 | $42.00 | Travel back to Brum (0.6 hour * 50%). |
| 1/22/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.1 | $95.00 | $294.50 | Documentationof PN1 Configuration Narrative. |
| 1/22/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.0 | $95.00 | $285.00 | Documentationof PN1 Configuration Narrative. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/22/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.2 | $95.00 | $209.00 | Documentationof PN1 Configuration Narrative. |
| 1/22/2006 | Sandoval, David | Associate | United States | Remediation | 5.7 | $95.00 | $541.50 | Populate rollforward survey with round one results and map to control framework. |
| 1/22/2006 | Sandoval, David | Associate | United States | Remediation | 2.3 | $95.00 | $218.50 | Review rollforward survey for gaps in risk coverage. |
| 1/22/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Weekly call. |
| 1/22/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.1 | $130.00 | $403.00 | Documentation of testing performed. |
| 1/22/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.1 | $130.00 | $403.00 | Continued - Documentation of testing performed. |
| 1/22/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.1 | $130.00 | $143.00 | Provide new information to local team. |
| 1/22/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.0 | $130.00 | $130.00 | Delphi Conference Call. |
| 1/22/2006 | Schietinger, Timo | Associate | Germany | Validation | 0.8 | $130.00 | $104.00 | Interview with Mrs Karin Weisselberg - Revenue. |
| 1/22/2006 | Schietinger, Timo | Associate | Germany | Validation | 0.6 | $130.00 | $78.00 | Interview with Mrs Sylvia Lohmann - Revenue. |
| 1/22/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 4.0 | $160.00 | $640.00 | Test nber 1.2.5.1.1.4 on reserves. |
| 1/22/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Supervision. |
| 1/22/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | N/A testing. |
| 1/22/2006 | Shaw, Helen | Associate | United Kingdom | Roll forward testing | 3.7 | $95.00 | $351.50 | Follow up work on all cycles. |
| 1/22/2006 | Shehi, Renis | Associate | United States | Other | 4.8 | $110.00 | $528.00 | Training users on the CARS application (Matt Fawcett (delphi), Mike Wolfenden (Delphi)). |
| 1/22/2006 | Shehi, Renis | Associate | United States | Other | 1.2 | $110.00 | $132.00 | Update meeting for CARS project. Participants: Matt Fawcett (delphi), Mike Wolfenden (Delphi), Tammy Fisher (PwC), David Church (delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 5.9 | $130.00 | $767.00 | Reviewing documentation related to SOD Testing for HQ Finance (documentation related to the previous testing performed by the SOX Core Team). |
| 1/22/2006 | Siansi, Cleberson | Sr Associate | United States | Project Management | 0.4 | $130.00 | $52.00 | Discussing DRAFT report for Mexico Tech Center with Dennis W. |
| 1/22/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.1 | $135.00 | $418.50 | Continued - Documenting of the testing evidence of control activities related to the FA cycle for UK. |
| 1/22/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.1 | $135.00 | $418.50 | Documenting of the testing evidence of control activities related to the FA cycle for UK. |
| 1/22/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.7 | $135.00 | $364.50 | Testing of the Control activities related to the FA cycle for UK. |
| 1/22/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 2.2 | $95.00 | $209.00 | Meeting with David Reid. |
| 1/22/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 2.1 | $95.00 | $199.50 | Documented results of morning meetings and sorted out paperwork. |
| 1/22/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.7 | $95.00 | $161.50 | Meeting with Mick Dockrell. |
| 1/22/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Meeting with Len Grounsell. |
| 1/22/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Documented results of meeting with David Reid. |
| 1/22/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Reviewed Testing to be completed today. |
| 1/22/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.9 | $360.00 | $684.00 | Revise the July 2006 narrative to represent the changes provided by the client-service team. |
| 1/22/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.9 | $360.00 | $324.00 | Refresh the July 2006 data (exhibits and GFS allocation) based upon final changes by Brian Decker (PwC). |
| 1/22/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | Review the August 2006 invoice. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Refresh the August 2006 data (exhibits and GFS allocation) based upon final changes by Brian Decker (PwC). |
| 1/22/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review revised Italy time and expenses for August time and expenses and incorporate into the August consolidator. |
| 1/22/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Review the July 2006 invoice. |
| 1/22/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Mike Peterson (PwC) regarding modifications to rates for the travel time. |
| 1/22/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review the invoice allocation and cash collections for the tenure of the project. |
| 1/22/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Review August 2006 invoice for Portugal and reconcile with bankruptcy invoice. Email communications with Sandra Ferreira (PwC Portugal) regarding discrepancy. |
| 1/22/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 1.0 | $95.00 | $95.00 | Prepare the July Invoice for the Bankruptcy Court. |
| 1/22/2006 | Szuldrzynski, Krzysz | Director | Poland | Remediation | 1.3 | $250.00 | $325.00 | Krosno, review of remediated testing. |
| 1/22/2006 | Szuldrzynski, Krzysz | Director | Poland | Remediation | 0.7 | $250.00 | $175.00 | Discussion with K.Rostek on remediation issues. |
| 1/22/2006 | Szuldrzynski, Krzysz | Director | Poland | Remediation | 0.5 | $250.00 | $125.00 | Review of remediated testing. |
| 1/22/2006 | Szuldrzynski, Krzysz | Director | Poland | Remediation | 0.5 | $250.00 | $125.00 | Review of remediated testing. |
| 1/22/2006 | Tarasiewicz, Aleksan | Associate | Poland | Roll forward testing | 4.3 | $105.00 | $451.50 | Payroll- testing (Roll forward). |
| 1/22/2006 | Tarasiewicz, Aleksan | Associate | Poland | Roll forward testing | 4.3 | $105.00 | $451.50 | Continued - Payroll- testing (Roll forward). |
| 1/22/2006 | Tarasiewicz, Aleksan | Associate | Poland | Roll forward testing | 1.1 | $105.00 | $115.50 | Treasury- testing (Roll forward). |
| 1/22/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Update milestone chart, exchange emails with R. Kallepalli (DELPHI) regarding Brazil review and rollforward survey. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Participate on weekly conference call with PwCM's. |
| 1/22/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Review updated rollforward survey template for the US. |
| 1/22/2006 | Tee, Alvin | Manager | China | Other | 3.2 | $175.00 | $560.00 | Continue with the review and update the validation test programs for the Guangzhou plant for the Employee cost cycle. |
| 1/22/2006 | Tee, Alvin | Manager | China | Other | 2.8 | $175.00 | $490.00 | Review and update the validation test programs for the Guangzhou plant for the Employee cost cycle. |
| 1/22/2006 | Thomas, Rance | Associate | United States | Project management | 5.5 | $95.00 | $522.50 | Updating scope ananlysis spreadsheet and ensuring the formulas/values are correct. (Shannon Herbst PwC). |
| 1/22/2006 | Thomas, Rance | Associate | United States | Project management | 4.2 | $95.00 | $399.00 | Continued - Updating scope ananlysis spreadsheet and ensuring the formulas/values are correct. (Shannon Herbst PwC). |
| 1/22/2006 | Urban, Piotr | Manager | Poland | Delphi - Travel | 2.4 | $175.00 | $420.00 | Travel time Ostrow - Krakow (4.8 hours * 50%). |
| 1/22/2006 | Urban, Piotr | Manager | Poland | Roll forward testing | 2.1 | $175.00 | $367.50 | Review of round 2 testing (roll-forward testing) - ASC, discussions with staff. |
| 1/22/2006 | Urban, Piotr | Manager | Poland | Remediation | 2.0 | $175.00 | $350.00 | Review of round 2 testing (remediation) - ASC, discussions with staff. |
| 1/22/2006 | VanGorder, Kimberl | Manager | United States | Validation | 2.1 | $165.00 | $346.50 | Interal call with PwCM's regarding status updates. |
| 1/22/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Call with J Gutierezz regarding inventory changes. |
| 1/22/2006 | Vidal, Amandine | Associate | France | Roll forward testing | 5.1 | $130.00 | $663.00 | Testing - Process: Inventory. |
| 1/22/2006 | Vidal, Amandine | Associate | France | Roll forward testing | 2.9 | $130.00 | $377.00 | Continued..(Testing - Process: Inventory). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/22/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.0 | $95.00 | $190.00 | Document results of discussion of receivables reserve calculation. |
| 1/22/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Discuss receivables reserve calculation (follow-up questions) with K. Bellis, Finance Manager (Delphi). |
| 1/22/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Remediation tesing - Expenditure. |
| 1/22/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Remediation testing - Exepnditure. |
| 1/22/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Discussion with ICC regarding wrapping up of SOX testing. |
| 1/22/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discussion with Omar Elder - outstanding receiving documentation. |
| 1/22/2006 | Williams, Jim | Associate | United States | Delphi - Travel | 4.0 | $95.00 | $380.00 | Travel from Denver,CO to Greensboro, NC (8.0 hrs. * 50%). |
| 1/22/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Update and complete Steerinf RF testing. |
| 1/22/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Meet with Beasley - confirm validity of Steering SoD report. |
| 1/22/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.9 | $260.00 | $234.00 | Meeting GPD Oracle issue. |
| 1/22/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.8 | $260.00 | $208.00 | Update Packard SoD. |
| 1/22/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.4 | $260.00 | $104.00 | Update Steering remediation testing documentation. |
| 1/22/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.4 | $260.00 | $104.00 | Review of open issues - E&Y and PwC. |
| 1/22/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.4 | $260.00 | $104.00 | Staff meeting - status. |
| 1/22/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.3 | $260.00 | $78.00 | Update Packard RF testing. |
| 1/22/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.2 | $260.00 | $52.00 | Emails to Steering - confirming next steps. |
| 1/22/2006 | Woo, Melissa | Sr Associate | Singapore | Roll forward testing | 2.0 | $160.00 | $320.00 | (For test to test reconciliation between local ledger and Hyperion) agreeing balances to GL and discussion with Eng Ngar about process of review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Woo, Melissa | Sr Associate | Singapore | Remediation | 2.0 | $160.00 | $320.00 | Reviewing of 10 period end checklists, discussion with various process owners and documentation. |
| 1/22/2006 | Woo, Melissa | Sr Associate | Singapore | Remediation | 2.0 | $160.00 | $320.00 | Reviewing of sales block report 1.2.4.1.1.3, discussion with Eng Ngar about process of review and documentation. |
| 1/22/2006 | Woo, Melissa | Sr Associate | Singapore | Roll forward testing | 2.0 | $160.00 | $320.00 | Vouching of journal voucher files for 1.2.5.3.1.1 and documentation of work done. |
| 1/22/2006 | Wu, Benny | Associate | China | Other | 3.2 | $130.00 | $416.00 | Testing of accounts receivable alternative procedures for samples 10 to 15 out of the 25 samples. |
| 1/22/2006 | Wu, Benny | Associate | China | Other | 2.6 | $130.00 | $338.00 | Testing of accounts receivable alternative procedures for samples 5 to 9 out of the 25 samples. |
| 1/22/2006 | Wu, Benny | Associate | China | Other | 2.2 | $130.00 | $286.00 | Testing of accounts receivable alternative procedures for samples 16 to 18 out of the 25 samples. |
| 1/22/2006 | Xiu, Sophia | Associate | China | Other | 1.8 | $130.00 | $234.00 | Continue to perform vouching for the shipping cut of test for the next 6 out of the 220 samples before sept 30. |
| 1/22/2006 | Xiu, Sophia | Associate | China | Other | 1.8 | $130.00 | $234.00 | Continue to perform vouching for the shipping cut of test for the next 5 out of the 220 samples before sept 30. |
| 1/22/2006 | Xiu, Sophia | Associate | China | Other | 1.7 | $130.00 | $221.00 | Continue to perform vouching for the shipping cut of test for the next 4 out of the 220 samples before sept 30. |
| 1/22/2006 | Xiu, Sophia | Associate | China | Other | 1.5 | $130.00 | $195.00 | Continue to perform vouching for the shipping cut of test for the next 5 out of the 220 samples before sept 30. |
| 1/22/2006 | Xiu, Sophia | Associate | China | Other | 1.2 | $130.00 | $156.00 | Continue to perform vouching for the shipping cut of test for the next 5 out of the 220 samples before sept 30. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Xu, Jasper | Sr Manager | China | Other | 2.2 | $300.00 | $660.00 | Review work completed for the Accounts Payable section and provide coaching comments to team member Chinling Mok. |
| 1/22/2006 | Xu, Jasper | Sr Manager | China | Other | 1.8 | $300.00 | $540.00 | Continue with the review of the work completed for the Accounts Payable section and provide coaching comments to team member Chinling Mok. |
| 1/22/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 2.5 | $160.00 | $400.00 | Continue rollforward testing of Accuracy and timeliness of recording of receipts [1.2.4.1.2.1] - V Ang (Accounts Assistant). |
| 1/22/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 1.0 | $160.00 | $160.00 | Rollforward testing of Accuracy and timeliness of recording of receipts [1.2.4.1.2.1] - V Ang (Accounts Assistant). |
| 1/22/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 0.5 | $160.00 | $80.00 | Continue rollforward testing of Accuracy and timeliness of recording of receipts [1.2.4.1.2.1] - V Ang (Accounts Assistant). |
| 1/22/2006 | Yuan, Nora | Sr Associate | China | Other | 2.8 | $160.00 | $448.00 | Perform the fixed asset addition test for 5 out of the 18 samples selected. |
| 1/22/2006 | Yuan, Nora | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Review and test the 2 samples for negative fixed asset value in the fixed addition account. |
| 1/22/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Obtained the fixed asset addition subledger and select 18 samples to perform test. |
| 1/22/2006 | Yuan, Nora | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Continue to perform the fixed asset addition test for 2 out of the 18 samples selected. |
| 1/22/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Continue to perform the fixed asset addition test for 1 out of the 18 samples selected. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2006 | Yuan, Nora | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Continue to perform the fixed asset addition test for 1 out of the 18 samples selected. |
| 1/22/2006 | Zhu, Angeline | Associate | China | Other | 2.3 | $130.00 | $299.00 | Continue to perform vouching for the shipping cut of test for the next 15 out of the 220 samples before sept 30. |
| 1/22/2006 | Zhu, Angeline | Associate | China | Other | 2.1 | $130.00 | $273.00 | Continue to perform vouching for the shipping cut of test for the next 8 out of the 220 samples before sept 30. |
| 1/22/2006 | Zhu, Angeline | Associate | China | Other | 1.9 | $130.00 | $247.00 | Continue to perform vouching for the shipping cut of test for the next 8 out of the 220 samples before sept 30. |
| 1/22/2006 | Zhu, Angeline | Associate | China | Other | 1.7 | $130.00 | $221.00 | Prepare and perform vouching for the shipping cut of test for 10 out of the 220 samples before sept 30. |
| 1/23/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 5.0 | $200.00 | $1,000.00 | Review of roll forward testing for FR, Revenue, Tax and Treausry, Fixed assets and CWIP and Tooling completion. |
| 1/23/2006 | Bains, Sandi | Associate | United Kingdom | Roll forward testing | 2.9 | $95.00 | $275.50 | Updating Warwick walkthrough documents from UCTs. |
| 1/23/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 1.7 | $95.00 | $161.50 | Started work on section 1.2.7.3.1.3a, read through management letter 2005 from Deloitte and highlighted main controls and exceptions. |
| 1/23/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 1.6 | $95.00 | $152.00 | Finished off section 1.2.7.3.1.3a and collated all payroll work completed over the week and sent to Nehal for review. |
| 1/23/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 0.9 | $95.00 | $85.50 | Completed payroll test for August, obtained Status Audit report and Salary Comparison report and selected sample of 8 in total. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 0.3 | $95.00 | $28.50 | Spoke to David Reid for clarification as to why certain employees had been emitted from the authority matrix despite being on authority list on payroll system. |
| 1/23/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 0.3 | $95.00 | $28.50 | Brief with Nehal regarding rolling forward accounts for Delphi in Warwick. |
| 1/23/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 0.2 | $95.00 | $19.00 | Spoke to Carolanne in payroll regarding explanations as to why two employess were on the discrepancy report in October. |
| 1/23/2006 | Barta, Alexander | Manager | Austria | Other | 5.2 | $200.00 | $1,040.00 | SOD Controls - Meeting with Mr. Ivanfai; Financial Reporting and Treasury. |
| 1/23/2006 | Barta, Alexander | Manager | Austria | Other | 3.8 | $200.00 | $760.00 | Continued - SOD Controls - Meeting with Mr. Ivanfai; Financial Reporting and Treasury. |
| 1/23/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.6 | $105.00 | $378.00 | Gathering documentation and performig 1.2.4.2.1.1. control for UK 5320 ensuring that all cash receipts are accurately recorded in the period in which they are received. |
| 1/23/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 1.9 | $105.00 | $199.50 | Gathering documentation and perfoming 1.2.4.8.1.1. control for Italy ensuring that revenue related balance sheet account reconciliations are performed, reviewed and approved. |
| 1/23/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 5.3 | $160.00 | $848.00 | Remediation testing activities for MH 572 TB. |
| 1/23/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 3.7 | $160.00 | $592.00 | Continued - Remediation testing activities for MH 572 TB. |
| 1/23/2006 | Chang, Douglas | Sr Associate | China | Other | 3.8 | $160.00 | $608.00 | ABS Accrual (WAccounts Receivableranty Claim from SGM) sample selection and testing - Total of 12 items noted. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Chang, Douglas | Sr Associate | China | Other | 2.4 | $160.00 | $384.00 | Policy and wAccounts Receivableranty - Hyperion to ETBR to QAD trail balances reconciliation. |
| 1/23/2006 | Chang, Douglas | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | ABS Accrual - Continuing ABS sample testing and issues followup. |
| 1/23/2006 | Chew, Chui Peng | Sr Associate | Singapore | Roll forward testing | 2.0 | $160.00 | $320.00 | Review of Treasury Cycle: - 1.2.6.5.1.2 - 1.2.6.7.1.1 - 1.2.6.3.2.1 - 1.2.6.4.1.1. |
| 1/23/2006 | Chew, Chui Peng | Sr Associate | Singapore | Roll forward testing | 2.0 | $160.00 | $320.00 | Review of Revenue Cycle: - 1.2.4.1.5.1 - 1.2.4.3.1.1 - 1.2.4.3.1.3 - 1.2.4.6.1.2. |
| 1/23/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Update of spreadsheet for compensating controls of key SOD conflicts. |
| 1/23/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Testing of controls -Roll forward testing for revenue. |
| 1/23/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 1.8 | $60.00 | $108.00 | Testing of controls -Remediation testing for revenue. |
| 1/23/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.4 | $60.00 | $84.00 | Reading the accounting policy-Accounts Receivable. |
| 1/23/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Testing of controls -Roll forward testing for revenue. |
| 1/23/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Testing of controls -Roll forward testing for revenue. |
| 1/23/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 0.8 | $60.00 | $48.00 | Discussion with Manoj on remediation testing for revenue. |
| 1/23/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.2 | $95.00 | $209.00 | Last changes to our Cwip review. |
| 1/23/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.7 | $95.00 | $161.50 | Review the last files Linda gave to us. |
| 1/23/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.5 | $95.00 | $142.50 | Make our proposal of adjustments to Cwip account. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.6 | $95.00 | $57.00 | Meeting with Linda to see the adjustments. |
| 1/23/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.5 | $95.00 | $47.50 | Meeting with Linda. |
| 1/23/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Ask for information OF Special Tools like the June adjustment, decemer final file, etc. |
| 1/23/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Continue with Cwip file. |
| 1/23/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Ask for information of Cwip to October 2006 and other files. |
| 1/23/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Check our mail to see instruction from PwC Mexico. |
| 1/23/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 4.3 | $105.00 | $451.50 | Financial reporting. |
| 1/23/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 2.6 | $105.00 | $273.00 | Revenue testing. |
| 1/23/2006 | Cieciel, Dominika | Associate | Poland | Delphi - Travel | 2.0 | $105.00 | $210.00 | Travel time from ASC Ostrow to Cracow (4 hours * 50%). |
| 1/23/2006 | Cieciel, Dominika | Associate | Poland | Roll forward testing | 0.5 | $105.00 | $52.50 | Communication within the team (consultation) - Krzysztof Łysoń. |
| 1/23/2006 | delaunay, helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Billing (february-june and july-august). |
| 1/23/2006 | delaunay, helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Billing (february-june and july-august). |
| 1/23/2006 | delaunay, helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Billing (february-june and july-august). |
| 1/23/2006 | delaunay, helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Billing (february-june and july-august). |
| 1/23/2006 | Diez, Alexander | Associate | Germany | Validation | 5.2 | $130.00 | $676.00 | Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/23/2006 | Diez, Alexander | Associate | Germany | Validation | 3.1 | $130.00 | $403.00 | Continued - Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/23/2006 | Erbay, Abdullah | Associate | Austria | Other | 4.5 | $130.00 | $585.00 | Validation of fixed assets cycle with Mrs.Halper and documenting results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Erbay, Abdullah | Associate | Austria | Other | 4.5 | $130.00 | $585.00 | Continued - Validation of fixed assets cycle with Mrs.Halper and documenting results. |
| 1/23/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 5.3 | $75.00 | $397.50 | Doubts and pendings consulted with the Company about some control activities reviewed. |
| 1/23/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 2.8 | $75.00 | $210.00 | Prepare Mechatronics closing meeting (only issues). |
| 1/23/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 3.0 | $160.00 | $480.00 | Testing on Financial Reporting process. |
| 1/23/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 3.0 | $160.00 | $480.00 | Testing results review. |
| 1/23/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Testing on Inventory process. |
| 1/23/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Preparing list of documents. |
| 1/23/2006 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel Blois to Paris (2 hours * 50%). |
| 1/23/2006 | Familiari, Francesca | Associate | Italy | Remediation | 4.3 | $130.00 | $559.00 | Continued - Upate validation template (Expenditure MA572). |
| 1/23/2006 | Familiari, Francesca | Associate | Italy | Remediation | 3.7 | $130.00 | $481.00 | Upate validation template (Expenditure MA572). |
| 1/23/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 2.7 | $175.00 | $472.50 | Identify number of routine controls - fixed assets, financial reporting, employee costs. |
| 1/23/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 2.1 | $175.00 | $367.50 | Identify number of routine controls - expenditures, revenue, inventory. |
| 1/23/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 1.9 | $175.00 | $332.50 | Verify controls tested in the phase I and understand relations in them, in order to identify controls that must be tested, although there are not routine controls. |
| 1/23/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 1.3 | $175.00 | $227.50 | Verify controls with account reconciliations - fixed assets, financial reportion and employee costs. |
| 1/23/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 5.0 | $130.00 | $650.00 | Fixed Assets - testing. |
| 1/23/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 5.0 | $130.00 | $650.00 | Revenue Cycle - testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 3.6 | $160.00 | $576.00 | Preparation of testing templates inventory for TB529, Gummersbach. |
| 1/23/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 2.9 | $160.00 | $464.00 | Interview with Mr. Sonnenborn, ICC TB529 Wuppertal. |
| 1/23/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 1.5 | $160.00 | $240.00 | Preparing Management testing TB529 Gummersbach by using the results of the Interview with Mr. Sonnenborn, ICC Wuppertal. |
| 1/23/2006 | Gavric, Marko | Associate | Italy | Remediation | 4.5 | $130.00 | $585.00 | Continued - Remediation testing for MH572. |
| 1/23/2006 | Gavric, Marko | Associate | Italy | Remediation | 3.5 | $130.00 | $455.00 | Remediation testing for MH572. |
| 1/23/2006 | Goerl, Sophie | Associate | Germany | Remediation | 4.2 | $130.00 | $546.00 | Analysis of sample selections. Documentation of test results. Phone conversations with the client. Scheduling of interviews. |
| 1/23/2006 | Goerl, Sophie | Associate | Germany | Remediation | 4.1 | $130.00 | $533.00 | Continued - Analysis of sample selections. Documentation of test results. Phone conversations with the client. Scheduling of interviews. |
| 1/23/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 3.1 | $75.00 | $232.50 | Review the account 3207 on the trial balance. |
| 1/23/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.4 | $75.00 | $180.00 | Making spread sheets and review of information. |
| 1/23/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.3 | $75.00 | $97.50 | Review the last files Linda gave to us. |
| 1/23/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Meeting with Linda to see the adjustments. |
| 1/23/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.3 | $75.00 | $22.50 | Check our mail to see instruction from PwC Mexico. |
| 1/23/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.9 | $60.00 | $114.00 | P2P Validation-Roll Forward testing. |
| 1/23/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.6 | $60.00 | $96.00 | P2P Validation-Roll Forward testing. |
| 1/23/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Briefing from Manoj on Inventory Process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Briefing from Manoj on Inventory Process. |
| 1/23/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Preparation of binder. |
| 1/23/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.9 | $60.00 | $54.00 | P2P Validation-Roll Forward testing. |
| 1/23/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 0.8 | $300.00 | $240.00 | Conference call with US central team |
| 1/23/2006 | Hosnofsky, Christian | Associate | Germany | Validation | 2.6 | $130.00 | $338.00 | Testing of Control Activity (1.2.3.5.1.2) Supplier master file data review. |
| 1/23/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 2.0 | $130.00 | $260.00 | Round 2 Planning of Treasruy Cycle (Calculation and Review of Round 1 Results) Identification of Routine Controls which could be tested as part of Round 2. |
| 1/23/2006 | Hosnofsky, Christian | Associate | Germany | Validation | 1.5 | $130.00 | $195.00 | Conference with Mr. Strauch and Mr. Kaubke due to defiency of Control Activity (1.2.3.1.1.3) Manual Purchase Order Log Review. |
| 1/23/2006 | Hosnofsky, Christian | Associate | Germany | Validation | 1.3 | $130.00 | $169.00 | Inquiry how Control Activity 1.2.3.5.1.2 has been performed by Ms. Marquez. |
| 1/23/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 0.7 | $130.00 | $91.00 | Preparation and Telephone Conference with MR. Schrödel (ICC) due to inconsistencies of Compensating Controls and Controls in Scope in Nuermberg. |
| 1/23/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.6 | $200.00 | $320.00 | Assessment of controls requiring test procedure changes and new controls. |
| 1/23/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.4 | $200.00 | $280.00 | Guidance to Chris Lewindon for Fixed Assets validation tests. |
| 1/23/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.1 | $200.00 | $220.00 | Guidance to James Smail for automated controls to be validated based on ITGC deficiencies. |
| 1/23/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 0.9 | $200.00 | $180.00 | Guidance to Dhinesh Madhuiveran for binder preparation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 0.7 | $200.00 | $140.00 | Guidance to Sandi Bains for Employee costs validation tests. |
| 1/23/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 0.5 | $200.00 | $100.00 | Guidance to Sandi Bains for UCT preparation. |
| 1/23/2006 | Kedzierska, Danuta | Associate | Poland | Roll forward testing | 3.1 | $105.00 | $325.50 | Inventory- testing (Roll forward). |
| 1/23/2006 | Kedzierska, Danuta | Associate | Poland | Roll forward testing | 1.9 | $105.00 | $199.50 | Expenditure- testing (Roll forward). |
| 1/23/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Reading test on CWIP & Tooling. |
| 1/23/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Briefing Deepti on Inventory Process. |
| 1/23/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Briefing Deepti on Inventory Process. |
| 1/23/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Disussion with Puja on Remediation Testing. |
| 1/23/2006 | Laurent, Mathilde | Associate | France | Remediation | 4.0 | $130.00 | $520.00 | Testing purchasing process. |
| 1/23/2006 | Laurent, Mathilde | Associate | France | Remediation | 2.0 | $130.00 | $260.00 | Testing purchasing process. |
| 1/23/2006 | Laurent, Mathilde | Associate | France | Remediation | 2.0 | $130.00 | $260.00 | Testing employee costs process. |
| 1/23/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 4.3 | $130.00 | $559.00 | Documentation Treasury. |
| 1/23/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 3.5 | $130.00 | $455.00 | Documentation Financial Reporting. |
| 1/23/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.6 | $130.00 | $78.00 | Interview with Mrs. Weisselberg. |
| 1/23/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.4 | $130.00 | $52.00 | Interview with Mr. Sonneborn (ICC Delphi). |
| 1/23/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.3 | $130.00 | $39.00 | Interview with Mrs. Kloss - Financial Reporting. |
| 1/23/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.2 | $130.00 | $26.00 | Interview with Mr. Gurzan - Treasury/Leasing. |
| 1/23/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 2.2 | $95.00 | $209.00 | Testing Fixed Assets. |
| 1/23/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.5 | $95.00 | $142.50 | Testing Fixed Assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Meeting with Emma Fayers to run through information required and collect information. |
| 1/23/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | Documenting the results of the meeting with Emma Fayers. |
| 1/23/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.7 | $95.00 | $66.50 | Meeting with David Reid. |
| 1/23/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.7 | $95.00 | $66.50 | Meeting with Emma Fayers to run through information required and collect information. |
| 1/23/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.7 | $95.00 | $66.50 | Documenting results from meeting. |
| 1/23/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 2.6 | $135.00 | $351.00 | Documentation - ASC. |
| 1/23/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 2.6 | $135.00 | $351.00 | Documentation - ASC. |
| 1/23/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 2.3 | $135.00 | $310.50 | Documentation - ASC. |
| 1/23/2006 | Lyson, Krzysztof | Sr Associate | Poland | Delphi - Travel | 2.0 | $135.00 | $270.00 | Travel time : Ostrów Wielkopolski - Kraków (4 hours * 50%). |
| 1/23/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Consultation with Dominika Cieciel (PWC). |
| 1/23/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.7 | $95.00 | $161.50 | Continued to clean up the spreadsheet ensuring all control templates were setup. |
| 1/23/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.6 | $95.00 | $152.00 | Updated Recs with new information received. Completed control 1.2.5.4.1.1 B. |
| 1/23/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Began Debt note control 1.2.3.2.1.3 A. Setup the correct excel template and carried out the test. |
| 1/23/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Completed and updated control into overall spreadsheet housing all controls. |
| 1/23/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Updated and completed control 1.2.5.1.1.4 A. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | Began to setup control 1.2.5.3.1.1 A. Awaiting for information from Hiren Gor who has been sent a request. |
| 1/23/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Remediation | 0.8 | $95.00 | $76.00 | All issues raised from the control were discussed with the Purchasing Manager Len G. |
| 1/23/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Merged all separate control into the single main controls spreadsheet. |
| 1/23/2006 | Mok, Ching Lin | Sr Associate | China | Other | 4.0 | $160.00 | $640.00 | Test of inventory balances as of 30 Sep 2006. |
| 1/23/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Vouching of shipments made before and subsequent to Sept 2006. |
| 1/23/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Preparation of inventory lead sheet and agree of figures to hyperion reports. |
| 1/23/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Selection of samples for materials in transit and collation of sample status outstanding from PCL. |
| 1/23/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Testing the Treasury process: writing down first note. |
| 1/23/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing the Treasury process: writing down first note. |
| 1/23/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing the Treasury process: meeting with the Treasury manager. |
| 1/23/2006 | Piquet, Isabelle | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Transportation exceeding time (from the client's site to home) (4 hours * 50%). |
| 1/23/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 1.0 | $130.00 | $130.00 | Testing the Treasury process: reading documents received. |
| 1/23/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.5 | $130.00 | $585.00 | Update validation template (Roll forwarding test - Non routine controls). |
| 1/23/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.5 | $130.00 | $585.00 | Continued - Update validation template (Roll forwarding test - Non routine controls). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 4.9 | $135.00 | $661.50 | Inventory- testing (Roll forward). |
| 1/23/2006 | Radwanska, Monika | Sr Associate | Poland | Remediation | 3.0 | $135.00 | $405.00 | Inventory- testing (Remediation). |
| 1/23/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 0.7 | $135.00 | $94.50 | Expenditure- testing (Roll forward). |
| 1/23/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 0.7 | $135.00 | $94.50 | Meeting with I.Iwanienko (Delphi) and G.Juszczec (Delphi)- Validation results - roll forward. |
| 1/23/2006 | Radwanska, Monika | Sr Associate | Poland | Remediation | 0.7 | $135.00 | $94.50 | Meeting with I.Iwanienko (Delphi) and G.Juszczec (Delphi)- Validation results - remediation. |
| 1/23/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 3.8 | $105.00 | $399.00 | Testing Control 1.2.3.2.2.2 DE II. |
| 1/23/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 3.4 | $105.00 | $357.00 | Testing Control 1.2.3.2.2.2 DE. |
| 1/23/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 0.9 | $105.00 | $94.50 | Meeting with Petr Lorenc and Marketa Cernocka. |
| 1/23/2006 | Renner, Josef | Sr Manager | Austria | Other | 4.3 | $300.00 | $1,290.00 | Validation of Revenues and Receivables with Mrs. Farago (Delphi), meeting with local ICC, Mr. Ivanfai. |
| 1/23/2006 | Renner, Josef | Sr Manager | Austria | Other | 4.2 | $300.00 | $1,260.00 | Continued - Validation of Revenues and Receivables with Mrs. Farago (Delphi), meeting with local ICC, Mr. Ivanfai. |
| 1/23/2006 | Renner, Josef | Sr Manager | Austria | Delphi - Travel | 0.8 | $300.00 | $225.00 | Travelling from Delphi Austria to PwC Vienna (1.5 hours * 50%). |
| 1/23/2006 | Rogge, Horst | Manager | Germany | Remediation | 3.1 | $200.00 | $620.00 | Analyze SOD conflicts for Neumarkt. |
| 1/23/2006 | Rogge, Horst | Manager | Germany | Remediation | 2.8 | $200.00 | $560.00 | Discussing first results of Financial Reporting/Treasury testing. |
| 1/23/2006 | Rogge, Horst | Manager | Germany | Remediation | 2.1 | $200.00 | $420.00 | Analyse SOD Conflicts Gummersbach. |
| 1/23/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 2.5 | $135.00 | $337.50 | Preparation of compensating controls for SAP transactions for TB 5B9 (Roll forward). |
| 1/23/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.6 | $135.00 | $216.00 | Review of documentation (Roll forward and Remediation). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.5 | $135.00 | $202.50 | Spreadsheet controls - assistance with identification. |
| 1/23/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 1.5 | $135.00 | $202.50 | Review of documentation (Roll forward). |
| 1/23/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.0 | $135.00 | $135.00 | Review of list of spreadsheets. |
| 1/23/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 0.7 | $135.00 | $94.50 | Closing meeting with M.Radwanska (PwC), I.Iwanienko (Delphi) and G.Juszczec (Delphi) - validation results. |
| 1/23/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 0.7 | $135.00 | $94.50 | Closing meeting with M.Radwanska (PwC), I.Iwanienko (Delphi) and G.Juszczec (Delphi) - validation results. |
| 1/23/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.1 | $140.00 | $434.00 | Revieiwing work with cross refernecing with actual work performed. |
| 1/23/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.6 | $140.00 | $364.00 | Follow up work on all cycles. |
| 1/23/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 1.8 | $140.00 | $252.00 | Meetin with chris. |
| 1/23/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 1.1 | $140.00 | $154.00 | Coaching and helping Helen. |
| 1/23/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Planning non-income tax coordination. |
| 1/23/2006 | Schietinger, Timo | Associate | Germany | Validation | 5.3 | $130.00 | $689.00 | Documentation of testing performed. |
| 1/23/2006 | Schietinger, Timo | Associate | Germany | Validation | 2.1 | $130.00 | $273.00 | General project administration. |
| 1/23/2006 | Schietinger, Timo | Associate | Germany | Validation | 0.8 | $130.00 | $104.00 | Interview with Mr Sven Hildebold and Mr Friedrich Halbach - Revenue. |
| 1/23/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Testing 1.2.5.1.1.4 on reserves (evidence understanding). |
| 1/23/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Supervision. |
| 1/23/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 1.0 | $160.00 | $160.00 | Follow-up meeting with the Accounting Manager. |
| 1/23/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 1.0 | $160.00 | $160.00 | Spreadsheet. |
| 1/23/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.1 | $135.00 | $418.50 | Preparation of the Validation templates for the France. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.1 | $135.00 | $418.50 | Selecting samples for testing of control activities related to the FA cycle for France. |
| 1/23/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.4 | $135.00 | $324.00 | Testing of the Control activities related to the FA cycle for Spain. |
| 1/23/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.9 | $95.00 | $180.50 | Meeting with david reid - testing. |
| 1/23/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Began Final documentation of tests of 1.2.3.1.1.2.c, 1.2.2.1.1.5.a, 1.2.2.3.1.1.a, 1.2.3.2.1.1.f. |
| 1/23/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Meeting with Kathleen Anderson. |
| 1/23/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.7 | $95.00 | $66.50 | Meeting with Mick Dockrell. |
| 1/23/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.7 | $95.00 | $66.50 | Meeting with Debbie Harris. |
| 1/23/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Meeting with Rob Beesley. |
| 1/23/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.4 | $95.00 | $38.00 | Documentation of Meetings. |
| 1/23/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.4 | $95.00 | $38.00 | Review of testing to perform today. |
| 1/23/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.4 | $95.00 | $38.00 | Meeting with Lisa Kemsley PC&L. |
| 1/23/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.3 | $95.00 | $28.50 | Conversation with Terry Watters, Barry Broaks and David Reid about processes in Routing and BOM. |
| 1/23/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.3 | $95.00 | $28.50 | Consolidated spreadsheet testing tracker. |
| 1/23/2006 | Szuldrzynski, Krzysz | Director | Poland | Remediation | 0.9 | $250.00 | $225.00 | Meeting to discuss status of 2nd round testing. |
| 1/23/2006 | Szuldrzynski, Krzysz | Director | Poland | Remediation | 0.8 | $250.00 | $200.00 | Meeting to discuss status of 2nd round testing. |
| 1/23/2006 | Szuldrzynski, Krzysz | Director | Poland | Remediation | 0.8 | $250.00 | $200.00 | Meeting to discuss status of 2nd round testing. |
| 1/23/2006 | Tarasiewicz, Aleksan | Associate | Poland | Roll forward testing | 4.0 | $105.00 | $420.00 | Inventory- testing (Remediation). |
| 1/23/2006 | Tarasiewicz, Aleksan | Associate | Poland | Roll forward testing | 2.5 | $105.00 | $262.50 | Payroll- testing (Roll forward). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Tarasiewicz, Aleksan | Associate | Poland | Roll forward testing | 2.5 | $105.00 | $262.50 | Treasury- testing (Roll forward). |
| 1/23/2006 | Tee, Alvin | Manager | China | Other | 3.5 | $175.00 | $612.50 | Continue with the review and update the validation test programs for the Guangzhou plant for the Treasury cycle. |
| 1/23/2006 | Tee, Alvin | Manager | China | Other | 2.5 | $175.00 | $437.50 | Review and update the validation test programs for the Guangzhou plant for the Treasury cycle. |
| 1/23/2006 | Urban, Piotr | Manager | Poland | Remediation | 1.6 | $175.00 | $280.00 | Preparation of materials for the meeting with E.Stevenson and T.Misniakiewicz to discuss Round 2 testing results for Krakow. |
| 1/23/2006 | Urban, Piotr | Manager | Poland | Remediation | 1.5 | $175.00 | $262.50 | Preparation of materials for the meeting with E.Stevenson and T.Misniakiewicz to discuss Round 2 testing results for ASC Ostrow. |
| 1/23/2006 | Urban, Piotr | Manager | Poland | Roll forward testing | 1.2 | $175.00 | $210.00 | The meeting with E.Stevenson and T.Misniakiewicz to discuss Round 2 testing results for Krakow and ASC Ostrow including follow up to the meeting. |
| 1/23/2006 | Urban, Piotr | Manager | Poland | Roll forward testing | 1.2 | $175.00 | $210.00 | The meeting with E.Stevenson and T.Misniakiewicz to discuss Round 2 testing results for Krakow and ASC Ostrow including follow up to the meeting. |
| 1/23/2006 | Vidal, Amandine | Associate | France | Roll forward testing | 6.0 | $130.00 | $780.00 | Testing - Process: Inventory. |
| 1/23/2006 | Vidal, Amandine | Associate | France | Remediation | 2.0 | $130.00 | $260.00 | Testing - Process: Inventory. |
| 1/23/2006 | Woo, Melissa | Sr Associate | Singapore | Roll forward testing | 6.0 | $160.00 | $960.00 | Vouching for test 1.2.5.3.1.1 and 1.2.5.3.1.2 and documentation with various process owners. |
| 1/23/2006 | Woo, Melissa | Sr Associate | Singapore | Roll forward testing | 2.0 | $160.00 | $320.00 | Vouching and documentation for test 1.2.5.4.1.1 with various process owners. |
| 1/23/2006 | Wu, Benny | Associate | China | Other | 3.8 | $130.00 | $494.00 | Testing of subsequent cash receipts for 20 out of 77 samples. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Wu, Benny | Associate | China | Other | 3.6 | $130.00 | $468.00 | Testing of accounts receivable alternative procedures for samples 19 to 25 out of the 25 samples. |
| 1/23/2006 | Wu, Benny | Associate | China | Other | 0.6 | $130.00 | $78.00 | Concluding findings and gathering pending samples for the subsequent cash receipt tests. |
| 1/23/2006 | Xiu, Sophia | Associate | China | Other | 2.4 | $130.00 | $312.00 | Continue to vouch 8 samples out of the 110 samples for the receiving cut of test before sept 30v. |
| 1/23/2006 | Xiu, Sophia | Associate | China | Other | 2.2 | $130.00 | $286.00 | Continue to vouch 6 samples out of the 110 samples for the receiving cut of test before sept 30v. |
| 1/23/2006 | Xiu, Sophia | Associate | China | Other | 1.8 | $130.00 | $234.00 | Continue to vouch 4 samples out of the 110 samples for the receiving cut of test before sept 30v. |
| 1/23/2006 | Xiu, Sophia | Associate | China | Other | 1.6 | $130.00 | $208.00 | Continue to vouch 2 samples out of the 110 samples for the receiving cut of test before sept 30v. |
| 1/23/2006 | Xu, Jasper | Sr Manager | China | Other | 2.5 | $300.00 | $750.00 | Review work completed for the Inventory section and provide coaching comments to team member Chinling Mok. |
| 1/23/2006 | Xu, Jasper | Sr Manager | China | Other | 1.5 | $300.00 | $450.00 | Continue with the review of the work completed for the Inventory section and provide coaching comments to team member Chinling Mok. |
| 1/23/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 2.0 | $160.00 | $320.00 | Continue rollforward testing of Review of unusual/non-routine transactions - EN Teow (Senior Accountant). |
| 1/23/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 1.5 | $160.00 | $240.00 | Continue rollforward testing of Accuracy and timeliness of recording of receipts [1.2.4.2.1.4] - V Ang (Accounts Assistant). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/23/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 1.5 | $160.00 | $240.00 | Continue rollforward testing of Accuracy and timeliness of recording of receipts [1.2.4.2.1.4] - V Ang (Accounts Assistant). |
| 1/23/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 1.0 | $160.00 | $160.00 | Continue rollforward testing of Accuracy and timeliness of recording of receipts [1.2.4.2.1.4] - V Ang (Accounts Assistant). |
| 1/23/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 1.0 | $160.00 | $160.00 | Rollforward testing of Accuracy and timeliness of recording of receipts [1.2.4.2.1.4] - V Ang (Accounts Assistant). |
| 1/23/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 1.0 | $160.00 | $160.00 | Rollforward testing of review of unusual/non-routine transactions - EN Teow (Senior Accountant). |
| 1/23/2006 | Yuan, Nora | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Continue to perform the fixed asset addition test for 5 out of the 18 samples selected. |
| 1/23/2006 | Yuan, Nora | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Examine fixed asset disposals and the supporting documents and determine the acounting treatment for fixed asset disposals. |
| 1/23/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Document and test one lease contract for the building occupied by Delphi. |
| 1/23/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Reconcile fixed asset leadsheet with Hyperion report and ETBR. |
| 1/23/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Continue to perform the Construction Work In Progress test for 10 samples. |
| 1/23/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Continue to perform the Construction Work In Progress test for 10 samples. |
| 1/23/2006 | Zhu, Angeline | Associate | China | Other | 2.3 | $130.00 | $299.00 | Continue to perform vouching for the accounts receivable alternative procedures testing for the next 15 out of the 77 samples. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2006 | Zhu, Angeline | Associate | China | Other | 2.2 | $130.00 | $286.00 | Continue to perform vouching for the shipping cut of test for the next 13 out of the 220 samples before sept 30. |
| 1/23/2006 | Zhu, Angeline | Associate | China | Other | 1.8 | $130.00 | $234.00 | Prepare and perform vouching for the accounts receivable alternative procedures testing for 10 out of the 77 samples. |
| 1/23/2006 | Zhu, Angeline | Associate | China | Other | 1.8 | $130.00 | $234.00 | Continue to perform vouching for the shipping cut of test for the next 8 out of the 220 samples before sept 30. |
| 1/23/2006 | Zhu, Angeline | Associate | China | Other | 1.7 | $130.00 | $221.00 | Continue to perform vouching for the shipping cut of test for the next 8 out of the 220 samples before sept 30. |
| 1/24/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.9 | $120.00 | $228.00 | Discussion with Deepti on P2P process. |
| 1/24/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.8 | $120.00 | $216.00 | Meeting with Local ICC. |
| 1/24/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.8 | $120.00 | $216.00 | Meeting with Local ICC & Manoj on Issues. |
| 1/24/2006 | Ahuja, Manpreet Sin | Manager | India | Remediation | 1.7 | $120.00 | $204.00 | Discussion with Manoj,Vikas & Puja on Impairment & PDD. |
| 1/24/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.1 | $120.00 | $132.00 | Discussion with Puja on Employee Cost & Revenue process. |
| 1/24/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 5.0 | $200.00 | $1,000.00 | Review of roll forward testing for FR, Revenue, Tax and Treausry, Fixed assets and CWIP and Tooling completion. |
| 1/24/2006 | Bains, Sandi | Associate | United Kingdom | Delphi - Travel | 1.8 | $95.00 | $166.25 | Travelling from site back home (3.5 hours * 50%). |
| 1/24/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 1.6 | $95.00 | $152.00 | Filed documented work for the week. |
| 1/24/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 1.4 | $95.00 | $133.00 | Compiled and sorted out documentation from controls testing. |
| 1/24/2006 | Bains, Sandi | Associate | United Kingdom | Remediation | 1.1 | $95.00 | $104.50 | Debrief by Nehal regarding work for the day as well as evaluation of work completed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2006 | Barta, Alexander | Manager | Austria | Other | 4.0 | $200.00 | $800.00 | At Site Meeting with Mr. Ivanfai, Mr. Halwachs and Mr. Grabner regarding Financial Reporting, Inventory; Documentation at Office PwC Vienna. |
| 1/24/2006 | Barta, Alexander | Manager | Austria | Delphi - Travel | 0.8 | $200.00 | $150.00 | Travel Time Grosspetersdorf - Vienna (1.5 hours * 50%). |
| 1/24/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 5.0 | $160.00 | $800.00 | Continued - Remediation testing activities for MH 572 TB. |
| 1/24/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 2.0 | $160.00 | $320.00 | Remediation testing activities for MH 572 TB. |
| 1/24/2006 | Caltagirone, Valeria | Sr Associate | Italy | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel time to reach Milano (2 hours * 50%). |
| 1/24/2006 | Chang, Douglas | Sr Associate | China | Other | 3.1 | $160.00 | $496.00 | Sundry Accrual - Review and examination of Sundry Accrual reconciliations. |
| 1/24/2006 | Chang, Douglas | Sr Associate | China | Other | 2.8 | $160.00 | $448.00 | Sundry Accrual - Scoping and sample selection. |
| 1/24/2006 | Chang, Douglas | Sr Associate | China | Other | 2.1 | $160.00 | $336.00 | Sundry Accrual - Hyperion to ETBR to QAD trial balance reconciliation. |
| 1/24/2006 | Chew, Chui Peng | Sr Associate | Singapore | Roll forward testing | 2.0 | $160.00 | $320.00 | Review of Revenue Cycle:<br>- 1.2.4.8.1.1<br>- 1.2.4.1.2.1<br>- 1.2.4.2.1.4. |
| 1/24/2006 | Chew, Chui Peng | Sr Associate | Singapore | Roll forward testing | 2.0 | $160.00 | $320.00 | Review of Financial Reporting Cycle:<br>- 1.2.5.1.1.1<br>- 1.2.5.1.1.2<br>- 1.2.5.1.1.3<br>- 1.2.5.1.1.4<br>- 1.2.5.1.3.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2006 | Chew, Chui Peng | Sr Associate | Singapore | Roll forward testing | 2.0 | $160.00 | $320.00 | Review of Treasury Cycle documentation and clearing of coaching notes:<br>- 1.2.6.1.2.2<br>- 1.2.6.3.1.1<br>- 1.2.6.3.1.2<br>- 1.2.6.3.2.2<br>- 1.2.6.5.1.2<br>- 1.2.6.7.1.1<br>- 1.2.6.3.2.1<br>- 1.2.6.4.1.1. |
| 1/24/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Status update of Phase 2 testing. |
| 1/24/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.4 | $60.00 | $84.00 | Reading the process narrative of treasury. |
| 1/24/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Discussion with Manpreet, Vikash and Manoj on impairment and Provsion for doubtful debts. |
| 1/24/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Testing of controls for treasury. |
| 1/24/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Discussion with Manpreet on Employee Cost & Revenue process. |
| 1/24/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Preparation of validation template for treasury testing. |
| 1/24/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Collection of documents from Rajesh. |
| 1/24/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Testing of controls for treasury. |
| 1/24/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.6 | $60.00 | $36.00 | Discussion with Manpreet, Vikash and Manoj on impairment and Provsion for doubtful debts. |
| 1/24/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.1 | $95.00 | $199.50 | Working on Special Tools files. |
| 1/24/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.4 | $95.00 | $133.00 | Make an update of Cwip file with the latest information. |
| 1/24/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.3 | $95.00 | $123.50 | Prepare tha adjustment to see with Linda on Monday. |
| 1/24/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | We do the spreedsheet for Special tools. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.7 | $95.00 | $66.50 | Review the last files Linda gave to us (October Cwip). |
| 1/24/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.6 | $95.00 | $57.00 | Review the last files Linda gave to us (Special tools). |
| 1/24/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.5 | $95.00 | $47.50 | Check our mail to see instruction from PwC Mexico. |
| 1/24/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.5 | $95.00 | $47.50 | Check our mail to see instruction from PwC Mexico. |
| 1/24/2006 | delaunay, helene | Manager | France | Other | 6.0 | $200.00 | $1,200.00 | Pre-closing meeting. |
| 1/24/2006 | Delaunay, Helene | Manager | France | Delphi - Travel | 2.0 | $200.00 | $400.00 | Travel (4 hours * 50%). |
| 1/24/2006 | Diez, Alexander | Associate | Germany | Validation | 3.8 | $130.00 | $494.00 | Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/24/2006 | Diez, Alexander | Associate | Germany | Validation | 3.2 | $130.00 | $416.00 | Plan Delphi - Round 2 SOX Management Testing for TB529 Ronsdorf - Fixed Assets. |
| 1/24/2006 | Erbay, Abdullah | Associate | Austria | Other | 6.0 | $130.00 | $780.00 | Validation of expenditure cycle with Mr.Sauer and documenting results. |
| 1/24/2006 | Erbay, Abdullah | Associate | Austria | Delphi - Travel | 0.8 | $130.00 | $97.50 | Travel Time Grosspetersdorf - Vienna (1.5 hours * 50%). |
| 1/24/2006 | Familiari, Francesca | Associate | Italy | Remediation | 5.0 | $130.00 | $650.00 | Upate validation template (Employee Cost MA572). |
| 1/24/2006 | Familiari, Francesca | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Milano (2 hours * 50%). |
| 1/24/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 2.0 | $175.00 | $350.00 | Classify controls (routine, non routine, accounts reconciliation, issues related with routine controls, issues related wth non routine controls)- employee costs, fixed assets, inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 2.0 | $175.00 | $350.00 | Identify site specific controls in each cycle and copy them to the rollforward validation program. Adapt program. Copy to separate sheets the controls to be tested in phase II that were tested in phase I to help team to find them and be a guide. |
| 1/24/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 1.9 | $175.00 | $332.50 | Classify controls (routine, non routine, accounts reconciliation, issues related with routine controls, issues related with non routine controls)- revenue, FR, expenditures. |
| 1/24/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 0.9 | $175.00 | $157.50 | Review validation program phase I for each cycle, and identify Non routine controls in it. |
| 1/24/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 0.9 | $175.00 | $157.50 | Calculate number of routine controls to test in each cycle with information prepared before and calculate number of routine controls to test with the impact of including the controls to be tested centrally in my number of routine controls, for each cycle. |
| 1/24/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 0.3 | $175.00 | $52.50 | Review mails about non routine controls. |
| 1/24/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Revenue Cycle - testing. |
| 1/24/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Fixed Assets - testing. |
| 1/24/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 4.5 | $160.00 | $720.00 | Preparation of testing templates fixed assets for TB529, Gummersbach. |
| 1/24/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 3.5 | $160.00 | $560.00 | Preparation of testing templates inventory for TB529, Gummersbach. |
| 1/24/2006 | Gavric, Marko | Associate | Italy | Remediation | 5.0 | $130.00 | $650.00 | Remediation testing for MH572. |
| 1/24/2006 | Gavric, Marko | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Milano (2 hours * 50%). |
| 1/24/2006 | Goerl, Sophie | Associate | Germany | Remediation | 1.5 | $130.00 | $195.00 | Interview with Mr. Booß at the warehouse in Wuppertal Ronsdorf. Sample selection. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2006 | Goerl, Sophie | Associate | Germany | Remediation | 1.5 | $130.00 | $195.00 | Meeting with Mr. Diebel in Wuppertal Ronsdorf concerning the testing of good receipts. |
| 1/24/2006 | Goerl, Sophie | Associate | Germany | Remediation | 1.3 | $130.00 | $169.00 | Meeting with Mr. Sonneborn concerning the status of testing. |
| 1/24/2006 | Goerl, Sophie | Associate | Germany | Remediation | 1.0 | $130.00 | $130.00 | Documentation of testing performed. |
| 1/24/2006 | Goerl, Sophie | Associate | Germany | Remediation | 0.5 | $130.00 | $65.00 | Interview and sample selection with Mrs. Vogelsang and Mr. Booß in Wuppertal Ronsdorf concerning inventory master data. |
| 1/24/2006 | Goerl, Sophie | Associate | Germany | Delphi - Travel | 0.2 | $130.00 | $26.00 | Drive from the warehouse in Wuppertal Ronsdorf to the office in Wuppertal Cronenberg (0.4 hour * 50%). |
| 1/24/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 4.8 | $75.00 | $360.00 | Perform and excel file to review the fixed asset depreciation. |
| 1/24/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.3 | $75.00 | $97.50 | Review of Fixed assets on the trial balance account 3216. |
| 1/24/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.2 | $75.00 | $90.00 | Continue the review of Fixed assets on the trial balance account 3207. |
| 1/24/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.5 | $75.00 | $37.50 | Check our mail to see instruction from PwC Mexico. |
| 1/24/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.5 | $75.00 | $37.50 | Check our mail to see instruction from PwC Mexico. |
| 1/24/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.9 | $60.00 | $114.00 | Discussion with Manpreet on P2P process. |
| 1/24/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.9 | $60.00 | $114.00 | Financial Reporting Roll Forward Validation. |
| 1/24/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.7 | $60.00 | $102.00 | Financial Reporting Roll Forward Validation. |
| 1/24/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Disussion with Manoj on P2P. |
| 1/24/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.6 | $60.00 | $36.00 | Preparation of binder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Discussion with Vikas on P2P issues. |
| 1/24/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Preparation of binder. |
| 1/24/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 2.1 | $300.00 | $630.00 | Progress update with UK team. |
| 1/24/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 4.3 | $130.00 | $559.00 | Review of the Routine Calculation Template and the Validation Template; Reperformance of Control Selection; Check for Completeness and accuracy of the Validation Template. |
| 1/24/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 1.1 | $130.00 | $143.00 | Preparation of the Validation Template for Treasury Cycle. |
| 1/24/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 0.6 | $130.00 | $78.00 | Preparation of the Validation Template for Annually Controls for TAX Cycle, which has not been tested in Round 1. |
| 1/24/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 4.1 | $105.00 | $430.50 | Collecting and preparing materials - Portugal. |
| 1/24/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 3.7 | $105.00 | $388.50 | Collecting and preparing materials - Italy. |
| 1/24/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 1.5 | $105.00 | $157.50 | Collecting and preparing materials - Spain. |
| 1/24/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.8 | $200.00 | $360.00 | Guidance to Richard Ward and telephone conversations for annual stock take control. |
| 1/24/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.7 | $200.00 | $340.00 | Discussions with team over status of work and outstanding areas - Chris Lewindon, Dhinesh Madhuiveran , James Smail, Sandi Bains. |
| 1/24/2006 | Jilka, Nehal | Manager | United Kingdom | Delphi - Travel | 1.7 | $200.00 | $330.00 | Travel to Birmingham after work to be performed at Delphi Gillingham site (3.3 hours * 50%). |
| 1/24/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.2 | $200.00 | $240.00 | Guidance to Chris Lewindon for Fixed Assets validation tests. |
| 1/24/2006 | Kedzierska, Danuta | Associate | Poland | Roll forward testing | 2.9 | $105.00 | $304.50 | Revenue- testing (Remediation). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2006 | Kedzierska, Danuta | Associate | Poland | Delphi - Travel | 2.0 | $105.00 | $210.00 | Travel from Client to home (from Krosno to Kraków) (4 hours * 50%). |
| 1/24/2006 | Kedzierska, Danuta | Associate | Poland | Roll forward testing | 1.0 | $105.00 | $105.00 | Inventory- testing (Roll Forward). |
| 1/24/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Meeting with Local ICC & Manpreet on Issues. |
| 1/24/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.7 | $60.00 | $102.00 | Discussion with Manpreet,Vikas & Puja on Impairment & PDD. |
| 1/24/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Discussion on the status of work. |
| 1/24/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Disussion with Deepti on P2P. |
| 1/24/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Testing of Revenue Cycle. |
| 1/24/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.6 | $60.00 | $36.00 | Following up with Vikas on documents - MOR & Others. |
| 1/24/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Filing of Papers in Binders. |
| 1/24/2006 | Laurent, Mathilde | Associate | France | Remediation | 4.0 | $130.00 | $520.00 | Testing employee costs process. |
| 1/24/2006 | Laurent, Mathilde | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel by train (4 hours * 50%). |
| 1/24/2006 | Laurent, Mathilde | Associate | France | Remediation | 2.0 | $130.00 | $260.00 | Testing purchasing process. |
| 1/24/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.5 | $130.00 | $195.00 | Documentation Treasury. |
| 1/24/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.3 | $130.00 | $169.00 | Documentation Financial Reporting. |
| 1/24/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.7 | $130.00 | $91.00 | Binder Preparation Treasury. |
| 1/24/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.6 | $130.00 | $78.00 | Binder Preparation Financial Reporting. |
| 1/24/2006 | Lewindon, Chris | Associate | United Kingdom | Delphi - Travel | 1.5 | $95.00 | $142.50 | Travelling from Gillingham to Milton Keynes (3 hours * 50%). |
| 1/24/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | Debrief meeting this morning with rest of team. |
| 1/24/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.7 | $95.00 | $66.50 | Documenting results of meeting. |
| 1/24/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Meeting with David Reid. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2006 | Lewindon, Chris | Associate | United Kingdom | Roll forward testing | 0.3 | $95.00 | $28.50 | Filing fixed assets results in folder. |
| 1/24/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 1.5 | $135.00 | $202.50 | Documentation - ASC. |
| 1/24/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 1.5 | $135.00 | $202.50 | Documentation - ASC. |
| 1/24/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Delphi - Travel | 1.7 | $95.00 | $161.50 | Travel from Gilligham, Kent to Milton Keynes (3.4 hours * 50%). |
| 1/24/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.3 | $95.00 | $123.50 | Completed time and expences for Delphi Time tracker. |
| 1/24/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Replaced all documents in the relevant folders. |
| 1/24/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | Began filing all work that was done over the week. Completed Roll forward testing file. |
| 1/24/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Remediation | 0.7 | $95.00 | $66.50 | Completed Remediation file. |
| 1/24/2006 | Mok, Ching Lin | Sr Associate | China | Other | 4.0 | $160.00 | $640.00 | Drafting of critical matter and audit findings for PwC USA. |
| 1/24/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Discussion of inventory provision results with Product Control and Logistics Manager. |
| 1/24/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Discussion of Accounts Payables testing exceptions with Liza Zhang. |
| 1/24/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Discussion of cut off testing exceptions with Lucy Cai. |
| 1/24/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Clearance of review points for cash with staff. |
| 1/24/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Testing the Treasury process: writing down first note. |
| 1/24/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing the Treasury process: writing down first note. |
| 1/24/2006 | Piquet, Isabelle | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Transportation exceeding time (from the client's site to home) (4 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 1.0 | $130.00 | $130.00 | Testing the Treasury process: organizing working papers. |
| 1/24/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 1.0 | $130.00 | $130.00 | Testing the Revenue process: meeting with the Accounting clerk for validation of the conclusions. |
| 1/24/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 1.0 | $130.00 | $130.00 | Testing the Treasury process: meeting with the Treasury manager. |
| 1/24/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.0 | $130.00 | $520.00 | Update validation template (Roll forwarding test - Non routine controls). |
| 1/24/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 3.0 | $130.00 | $390.00 | Continued - Update validation template (Roll forwarding test - Non routine controls). |
| 1/24/2006 | Pistillo, Elena | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Pescara (2 hours * 50%). |
| 1/24/2006 | Radwanska, Monika | Sr Associate | Poland | Roll forward testing | 3.9 | $135.00 | $526.50 | Inventory- testing (Roll forward). |
| 1/24/2006 | Radwanska, Monika | Sr Associate | Poland | Delphi - Travel | 3.5 | $135.00 | $465.75 | Travel from Client to home (from Krosno to Kraków) (6.9 hours * 50%). |
| 1/24/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 4.3 | $325.00 | $1,397.50 | Including information of the review in the database TM. |
| 1/24/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.1 | $325.00 | $682.50 | Binders review - Financial reporting. |
| 1/24/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 3.2 | $105.00 | $336.00 | Testing Control 1.2.3.7.1.1 DE II. |
| 1/24/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.6 | $105.00 | $273.00 | Testing Control 1.2.3.7.1.1 DE. |
| 1/24/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.5 | $105.00 | $262.50 | Meeting with Petr Lorenc and Marketa Cernocka. |
| 1/24/2006 | Ricardez, Elvira | Sr Manager | Mexico | Validation | 4.2 | $225.00 | $945.00 | Including information of the review in the database TM. |
| 1/24/2006 | Ricardez, Elvira | Sr Manager | Mexico | Validation | 1.5 | $225.00 | $337.50 | Call with E&Y - clearing doubts about review of MTC binders. |
| 1/24/2006 | Rogge, Horst | Manager | Germany | Remediation | 3.0 | $200.00 | $600.00 | Discussing with Mr Sonneborn (ICC) - current status of test results and open questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2006 | Rogge, Horst | Manager | Germany | Remediation | 2.9 | $200.00 | $580.00 | Meeting with Mr Wullweber (tax contact) and Mrs Weisselberg (Bookkeeping dep.) monthly tax procedures. |
| 1/24/2006 | Rogge, Horst | Manager | Germany | Remediation | 1.8 | $200.00 | $360.00 | Discussing Results Revenue Cycle Results. |
| 1/24/2006 | Rogge, Horst | Manager | Germany | Remediation | 0.2 | $200.00 | $40.00 | Interview with Mr Halbach - Revenue (bookkeeping procedures). |
| 1/24/2006 | Rostek, Konrad | Sr Associate | Poland | Delphi - Travel | 2.0 | $135.00 | $263.25 | Travel from Client to home (from Krosno to Warszawa) (3.9 hours * 50%). |
| 1/24/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 1.7 | $135.00 | $229.50 | Review of documentation (Roll forward). |
| 1/24/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.7 | $135.00 | $229.50 | Review of documentation (Remediation). |
| 1/24/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Discussion with I.Iwanienko (Delphi) relating to Issues (Remediation). |
| 1/24/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Discussion with I.Iwanienko (Delphi) relating to Issues (Roll forward). |
| 1/24/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.7 | $140.00 | $518.00 | Carrying out outstanding tests. |
| 1/24/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.1 | $140.00 | $294.00 | Documenting the outstaning tests. |
| 1/24/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Delphi - Travel | 0.3 | $140.00 | $42.00 | Travel to Gloucester (0.6 hour * 50%). |
| 1/24/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Delphi - Travel | 0.3 | $140.00 | $42.00 | Travel back to brum (0.6 hour * 50%). |
| 1/24/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Billing. |
| 1/24/2006 | Schietinger, Timo | Associate | Germany | Validation | 4.6 | $130.00 | $598.00 | Documentation of testing performed. |
| 1/24/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.1 | $130.00 | $403.00 | General project administration - provide information to local teams. |
| 1/24/2006 | Schietinger, Timo | Associate | Germany | Validation | 0.2 | $130.00 | $26.00 | Interview with Mrs Karin Weisselberg. |
| 1/24/2006 | Schietinger, Timo | Associate | Germany | Validation | 0.2 | $130.00 | $26.00 | Interview with Mr Friedrich Halbach - Revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Procedure review and sending client. |
| 1/24/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Review on JE testing done by Julien. |
| 1/24/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 1.5 | $160.00 | $240.00 | 1.2.5.3.1.2 testing. |
| 1/24/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 0.5 | $160.00 | $80.00 | Informal appraisal of Julien. |
| 1/24/2006 | Shaw, Helen | Associate | United Kingdom | Roll forward testing | 3.8 | $95.00 | $361.00 | Documenting the outstaning tests. |
| 1/24/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 4.2 | $135.00 | $567.00 | Testing of the Control activities related to the FA cycle for France. |
| 1/24/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.9 | $135.00 | $391.50 | Preparation of the Validation templates for the Italy. |
| 1/24/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.1 | $135.00 | $283.50 | Documenting of the testing evidence of control activities related to the FA cycle for Spain. |
| 1/24/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 2.8 | $95.00 | $266.00 | Began final documentation of Inventory tests 1.2.3.1.1.1a, 1.2.3.1.1.3a, 1.2.3.1.1.4.b, 1.2.3.1.1.4.c, 1.2.3.2.1.1.a. |
| 1/24/2006 | Smail, James | Associate | United Kingdom | Delphi - Travel | 1.9 | $95.00 | $175.75 | Travel from Delphi to Birmingham (3.7 hours * 50%). |
| 1/24/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | Team Debrief and summary review of work completed. |
| 1/24/2006 | Tarasiewicz, Aleksan | Associate | Poland | Roll forward testing | 2.9 | $105.00 | $304.50 | Inventory- testing (Roll forward). |
| 1/24/2006 | Tarasiewicz, Aleksan | Associate | Poland | Delphi - Travel | 2.0 | $105.00 | $204.75 | Travel from Client to home (from Krosno to Warszawa) (3.9 hours * 50%). |
| 1/24/2006 | Tarasiewicz, Aleksan | Associate | Poland | Roll forward testing | 1.5 | $105.00 | $157.50 | Payroll- testing (Roll forward). |
| 1/24/2006 | Tee, Alvin | Manager | China | Other | 3.2 | $175.00 | $560.00 | Review and update the validation test programs for the Yuanguo plant for the Revenue cycle. |
| 1/24/2006 | Tee, Alvin | Manager | China | Other | 2.8 | $175.00 | $490.00 | Continue with the review and update the validation test programs for the Yuanguo plant for the Revenue cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2006 | Urban, Piotr | Manager | Poland | Remediation | 0.6 | $175.00 | $105.00 | Updating Issue Log for Krakow, communication (e-mail) with Krakow on the results of round 2 testing, discussions with staff. |
| 1/24/2006 | Urban, Piotr | Manager | Poland | Roll forward testing | 0.5 | $175.00 | $87.50 | Updating Issue Log for Krakow, communication (e-mail) with Krakow on the results of round 2 testing, discussions with staff. |
| 1/24/2006 | Urban, Piotr | Manager | Poland | Remediation | 0.5 | $175.00 | $87.50 | Updating Issue Log for ASC Ostrow, communication (e-mail) with ASC on the results of round 2 testing, discussions with staff. |
| 1/24/2006 | Urban, Piotr | Manager | Poland | Roll forward testing | 0.5 | $175.00 | $87.50 | Updating Issue Log for ASC Ostrow, communication (e-mail) with ASC on the results of round 2 testing, discussions with staff. |
| 1/24/2006 | Vidal, Amandine | Associate | France | Roll forward testing | 5.0 | $130.00 | $650.00 | Testing - Process: Inventory. |
| 1/24/2006 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel by train (4 hours * 50%). |
| 1/24/2006 | Vidal, Amandine | Associate | France | Remediation | 1.0 | $130.00 | $130.00 | Testing - Process: Inventory. |
| 1/24/2006 | Ward, Richard | Associate | United Kingdom | Validation | 2.3 | $95.00 | $218.50 | Stocktake validation post lunch but before afternoon break. |
| 1/24/2006 | Ward, Richard | Associate | United Kingdom | Validation | 2.0 | $95.00 | $190.00 | Stocktake validation, prior to lunch. |
| 1/24/2006 | Ward, Richard | Associate | United Kingdom | Delphi - Travel | 1.2 | $95.00 | $114.00 | Travel home (2.4 hours * 50%). |
| 1/24/2006 | Ward, Richard | Associate | United Kingdom | Validation | 1.0 | $95.00 | $95.00 | Stocktake validation post afternoon break. |
| 1/24/2006 | Woo, Melissa | Sr Associate | Singapore | Roll forward testing | 4.0 | $160.00 | $640.00 | Testing, documenting and discussion of issues for test 1.2.5.1.2.3 with Amanda (AP) and Valerie / Eng Ngar (AR). |
| 1/24/2006 | Woo, Melissa | Sr Associate | Singapore | Roll forward testing | 3.5 | $160.00 | $560.00 | Testing, documentation for test 1.2.5.4.3.1 and discussion of issues with Jane Kwok and Eng Ngar. |
| 1/24/2006 | Woo, Melissa | Sr Associate | Singapore | Roll forward testing | 0.5 | $160.00 | $80.00 | Discussion and documentation of test 1.2.5.1.1.4 with Eng Ngar. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2006 | Wu, Benny | Associate | China | Other | 3.4 | $130.00 | $442.00 | Perform accounts receivable bucket testing to verify aging of client's schedule is updated in accordance with established policies and procedures. |
| 1/24/2006 | Wu, Benny | Associate | China | Other | 2.7 | $130.00 | $351.00 | Contime testing of subsequent cash receipts for the next 15 out of 77 samples. |
| 1/24/2006 | Wu, Benny | Associate | China | Other | 1.5 | $130.00 | $195.00 | Consolidate workpapers for the accounts receivable testing and subsequent cash receipts testings. |
| 1/24/2006 | Wu, Benny | Associate | China | Other | 0.4 | $130.00 | $52.00 | Assists Senior-in-charge Douglas Chang for preparing the hardcopies binders for client. |
| 1/24/2006 | Xu, Jasper | Sr Manager | China | Other | 2.1 | $300.00 | $630.00 | Review work completed for the Cash section and provide coaching comments to team member Nora Yuan. |
| 1/24/2006 | Xu, Jasper | Sr Manager | China | Other | 1.9 | $300.00 | $570.00 | Continue with the review of the work completed for the Cash section and provide coaching comments to team member Nora Yuan. |
| 1/24/2006 | Yang, Adeline | Sr Associate | Singapore | Validation | 3.0 | $160.00 | $480.00 | Validation for compensating controls (testing of compenstating controls for key SOD conflicts). |
| 1/24/2006 | Yang, Adeline | Sr Associate | Singapore | Remediation | 2.0 | $160.00 | $320.00 | Remediation testing of AR intercompany reconciliations [1.2.5.1.2.3] - EN Teow (Senior Accountant). |
| 1/24/2006 | Yang, Adeline | Sr Associate | Singapore | Roll forward testing | 2.0 | $160.00 | $320.00 | Rollforward testing of Accuracy and timeliness of recording of derivative transactions [1.2.6.4.1.1] - E Yeo (Assistant Accountant). |
| 1/24/2006 | Yang, Adeline | Sr Associate | Singapore | Remediation | 0.5 | $160.00 | $80.00 | Continue remediation testing of Review of unusual/non-routine transactions [1.2.5.1.1.1] - K Toh (Accountant). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/24/2006 | Yang, Adeline | Sr Associate | Singapore | Remediation | 0.5 | $160.00 | $80.00 | Remediation testing of Review of unusual/non-routine transactions [1.2.5.1.1.1] - K Toh (Accountant). |
| 1/24/2006 | Yuan, Nora | Sr Associate | China | Other | 2.4 | $160.00 | $384.00 | Continue to perform testing for 10 out of 51 samples for the Construction Work In Progress testing. |
| 1/24/2006 | Yuan, Nora | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Continue to verify and test the remaining 3 out of 5 samples to check proper fixed asset transfers. |
| 1/24/2006 | Yuan, Nora | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Investigate on the discrepancy between Construction Work In Progress deductions and fixed asset additions. |
| 1/24/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Verify and test a total of 2 out of 5 samples to check proper fixed asset transfers. |
| 1/24/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Document the results of the fixed asset disposals and details of the supporting documents. |
| 1/24/2006 | Zhu, Angeline | Associate | China | Other | 2.6 | $130.00 | $338.00 | Continue to perform vouching for the accounts receivable alternative procedures testing for the next 22 out of the 77 samples. |
| 1/24/2006 | Zhu, Angeline | Associate | China | Other | 1.9 | $130.00 | $247.00 | Continue to perform vouching for the accounts receivable alternative procedures testing for the next 15 out of the 77 samples. |
| 1/24/2006 | Zhu, Angeline | Associate | China | Other | 1.8 | $130.00 | $234.00 | Continue to perform vouching for the shipping cut of test for the next 10 out of the 220 samples before sept 30. |
| 1/24/2006 | Zhu, Angeline | Associate | China | Other | 1.7 | $130.00 | $221.00 | Continue to perform vouching for the accounts receivable alternative procedures testing for the next 15 out of the 77 samples. |
| 1/25/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 1.4 | $300.00 | $420.00 | Resourcing for round 2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2006 | Beaver, William | Sr Associate | United States | Special Requests | 5.8 | $130.00 | $754.00 | Performed IT rollforward testing for coporate and remote locations. |
| 1/26/2006 | Beaver, William | Sr Associate | United States | Special Requests | 3.3 | $130.00 | $429.00 | Continued - Performed IT rollforward testing for coporate and remote locations. |
| 1/26/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 2.3 | $225.00 | $517.50 | Check the advance of the work with the team (Cwip files). |
| 1/26/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 2.3 | $225.00 | $517.50 | Check the advance of the work with the team (FA Conciliation). |
| 1/26/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 2.3 | $225.00 | $517.50 | Check the advance of the work with the team (Special Tools). |
| 1/26/2006 | Cano, Carlos | Sr Manager | Mexico | Delphi - Travel | 1.5 | $225.00 | $337.50 | Time travel from Mexico City to Matamoros (3 hours * 50%). |
| 1/26/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 1.2 | $225.00 | $270.00 | Feedback for the team and last instructions. |
| 1/26/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.3 | $95.00 | $218.50 | Review with Carlos Cano Cwip files. |
| 1/26/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.3 | $95.00 | $218.50 | Update for Fixed asset Conciliation special job with Carlos Cano. |
| 1/26/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.0 | $95.00 | $190.00 | Review of Special tools Accounts with Carlos Cano. |
| 1/26/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Feedback from Carlos Cano to touched based with us and received instructions and guidance on the assignment of the work to be completed. |
| 1/26/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 4.2 | $130.00 | $546.00 | Fixed Assets - testing. |
| 1/26/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 3.8 | $130.00 | $494.00 | Continued…(Fixed Assets - testing). |
| 1/26/2006 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel from Paris to Blois (4 hours * 50%). |
| 1/26/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.3 | $75.00 | $172.50 | Review of Fixed assets on the trial balance account 3229. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.3 | $75.00 | $172.50 | Continue review of Fixed assets on the trial balance account 3216. |
| 1/26/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.3 | $75.00 | $172.50 | Review with Carlos Cano spreadsheet of fixed assets depreciation. |
| 1/26/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.2 | $75.00 | $90.00 | Feedback from Carlos Cano to touched based with us and received instructions and guidance on the assignment of the work to be completed. |
| 1/26/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 1.7 | $300.00 | $510.00 | Review and dissemination within UK team of central communication on round 2 work |
| 1/26/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 0.9 | $300.00 | $270.00 | Discussion with Andrew Higgins (Delphi) regarding CAS work |
| 1/26/2006 | Huang, Wei | Associate | United Kingdom | Delphi - Travel | 1.4 | $95.00 | $128.25 | Travel to Maidstone from Birmingham (2.7 hours * 50%). |
| 1/26/2006 | Jilka, Nehal | Manager | United Kingdom | Delphi - Travel | 1.4 | $200.00 | $270.00 | Travel to Maidstone hotel for work to be performed at Delphi Gillingham site (2.7 hours * 50%). |
| 1/26/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 0.8 | $200.00 | $160.00 | Task allocation for Gillingham site for each member of staff for the 2nd week of work. |
| 1/26/2006 | Johnson, Theresa | Manager | United States | Project management | 0.6 | $165.00 | $99.00 | Drafting of compensating control scorecard for Herbst review. |
| 1/26/2006 | Jones, Mike | Associate | United Kingdom | Delphi - Travel | 1.5 | $95.00 | $142.50 | Travel to Maidstone from Telford for scheduled roll-on/remediation validation phase (3 hours * 50%). |
| 1/26/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.4 | $95.00 | $418.00 | Reconcile headcounts for Inactive Salary and Hourly files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/26/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Delphi - Travel | 1.3 | $140.00 | $175.00 | Travel to gillingham (2.5 hours * 50%). |
| 1/26/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Update milestone chart and cost savings template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 2.8 | $95.00 | $266.00 | Brief and coach Mike for testing of FR and Expenditure Cycle. |
| 1/27/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 2.5 | $95.00 | $237.50 | Understanding the various processes and test plan. |
| 1/27/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 2.2 | $95.00 | $209.00 | Doing FR Cycle rollforwards testing. |
| 1/27/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.3 | $95.00 | $118.75 | Travelling from London to Gillingham and back (2.5 hours * 50%). |
| 1/27/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Documented result of the Revenue testing conducted for the France intances in Tremblay. |
| 1/27/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | Documented result of the Revenue testing conducted for the France intances in Tremblay. |
| 1/27/2006 | Barta, Alexander | Manager | Austria | Other | 4.2 | $200.00 | $840.00 | Continued - Testing Treasury / Financial Reporting - Mr. Grabner, Mrs. Farago, Mrs. Strobl, Mrs. Halper. |
| 1/27/2006 | Barta, Alexander | Manager | Austria | Other | 3.3 | $200.00 | $660.00 | Testing Treasury / Financial Reporting - Mr. Grabner, Mrs. Farago, Mrs. Strobl, Mrs. Halper. |
| 1/27/2006 | Barta, Alexander | Manager | Austria | Delphi - Travel | 0.8 | $200.00 | $150.00 | Travel Time Vienna to Grosspetersdorf plant (1.5 hours * 50). |
| 1/27/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 5.1 | $110.00 | $561.00 | SOD Testing for Steering and Packard Facilities. |
| 1/27/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.9 | $130.00 | $637.00 | Performed IT rollforward testing for coporate and remote locations. |
| 1/27/2006 | Bieterman, Caren | Associate | United States | Validation | 2.6 | $95.00 | $247.00 | IAS Inquiries. |
| 1/27/2006 | Bieterman, Caren | Associate | United States | Validation | 2.4 | $95.00 | $228.00 | AP Test Clarifications. |
| 1/27/2006 | Bieterman, Caren | Associate | United States | Validation | 1.8 | $95.00 | $171.00 | IAS Status Update. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/27/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 4.9 | $105.00 | $514.50 | Gathering documentation and perfoming 1.2.4.8.1.1. control for France 5480 and 5880 ensuring that revenue related balance sheet account reconciliations are performed, reviewed and approved. |
| 1/27/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.1 | $105.00 | $325.50 | Gathering documentation and perfoming 1.2.4.8.1.1. control for Italy 5720 ensuring that revenue related balance sheet account reconciliations are performed, reviewed and approved. |
| 1/27/2006 | Braman, Brandon | Sr Associate | United States | Security Analysis & Testing | 2.3 | $130.00 | $299.00 | Performed wrap up administration of european SOD testing review in Europe, sent emails to client contacts. |
| 1/27/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 2.2 | $130.00 | $286.00 | Performed final review of Brain rollforward and remediation workpapers for inclusion into Sharepoint. |
| 1/27/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.2 | $260.00 | $572.00 | Update supporting documentation for active headcount reconciliation. |
| 1/27/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Review session with Jay Lim (PwC) regarding inactive headcount reconciliation and supporting detail for active headcount reconciliation. |
| 1/27/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.0 | $260.00 | $260.00 | Review documentation for sample size determination for pension testing project to satisfy Grant Thornton audit requirements. |
| 1/27/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Update meeting with Karen Cobb (Delphi Tax) on pension project including agenda review for Grant Thornton meeting. |
| 1/27/2006 | Brown, Stasi | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with Shannon Herbst (PwC) on materiality memo including the inclusion of new accounts in scope. |
| 1/27/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.4 | $260.00 | $104.00 | Bi-weekly pension audit status meeting with Grant Thornton and Delphi senior management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.3 | $260.00 | $78.00 | Discussion with Karen Cobb (Delphi Tax) on status of active and inactive headcount reconciliations. |
| 1/27/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 5.5 | $160.00 | $880.00 | Continued - Remediation testing activities for MH 572 and MA 572 TBs. |
| 1/27/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 3.5 | $160.00 | $560.00 | Remediation testing activities for MH 572 and MA 572 TBs. |
| 1/27/2006 | Caltagirone, Valeria | Sr Associate | Italy | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel time to reach Bologna (2 hours * 50%). |
| 1/27/2006 | Chang, Douglas | Sr Associate | China | Other | 3.9 | $160.00 | $624.00 | Sundry Accrual - Sample selection testing. Specifically freight and rework cost accruals. |
| 1/27/2006 | Chang, Douglas | Sr Associate | China | Other | 2.8 | $160.00 | $448.00 | Sundry Accrual - Steel and Aluminum SurchAccounts Receivablege testing. |
| 1/27/2006 | Chang, Douglas | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Sundry Accrual - Additional rework testing. |
| 1/27/2006 | Chew, Chui Peng | Sr Associate | Singapore | Roll forward testing | 3.0 | $160.00 | $480.00 | Validation of compensating controls of key SOD conflicts that are not tested in Phase 1 or roll-forward testing: - 1.2.4.1.3.1 - 1.2.4.1.4.1. |
| 1/27/2006 | Chew, Chui Peng | Sr Associate | Singapore | Roll forward testing | 2.0 | $160.00 | $320.00 | Review of Financial Reporting Cycle: - 1.2.5.3.1.1 - 1.2.5.4.1.1 - 1.2.5.4.3.1 - 1.2.5.3.1.2 - site specific control (not updated in Certus yet). |
| 1/27/2006 | Chew, Chui Peng | Sr Associate | Singapore | Remediation | 2.0 | $160.00 | $320.00 | Review of remediation testing (Revenue and Financial Reporting Cycle): - 1.2.4.1.1.3 - 1.2.5.1.1.1 - 1.2.5.1.2.3 - 1.2.5.2.1.2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Chigariro, Shungu | Sr Associate | United States | Account Reconciliation MW | 5.8 | $215.00 | $1,247.00 | Action item log updates, meeting notes, survey results review, project schedule preparation updating training, communication roll out for phases as well as automation and materiality. Meeting agenda creation and team update emails. |
| 1/27/2006 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 1.4 | $215.00 | $290.25 | Travel from Chicago to Detroit, client site includes flight, rental car pick up and drive to Troy (2.7 hrs.*50%). |
| 1/27/2006 | Chigariro, Shungu | Sr Associate | United States | Account Reconciliation MW | 1.1 | $215.00 | $236.50 | Weekly CARS/CERTUS meeting with D. Church (Contractor), T. Fisher (PWC), K. St Romain and J. Mancino (Delphi). Discussed current schedule, updates and new PM roles as well as risks and action items for successful implementation. Deadlines and milestones. |
| 1/27/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Briefing on time tracker by Manoj. |
| 1/27/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Testing of control for employee cost. |
| 1/27/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Testing of controls for treasury. |
| 1/27/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Reading of process narratives for employee cost. |
| 1/27/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Follow up with Vikas for the pending documents. |
| 1/27/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Discussion with Manoj on employee cost. |
| 1/27/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Preparation of template for employee cost-Roll forward. |
| 1/27/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Testing of control for revenue. |
| 1/27/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Testing of control for employee cost. |
| 1/27/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Testing of controls for treasury. |
| 1/27/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Collection of data from Vikash. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/27/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Testing of control for treasury. |
| 1/27/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | VAT. |
| 1/27/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.6 | $95.00 | $152.00 | Review the last files Linda gave to us (Special tools). |
| 1/27/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.5 | $95.00 | $142.50 | Review of last files they gave us to see if we have doubts. |
| 1/27/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.5 | $95.00 | $142.50 | Special Tools last update. |
| 1/27/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.3 | $95.00 | $123.50 | Update our files with the most recently information. |
| 1/27/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Special Tools files (working papers). |
| 1/27/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Special Tools update. |
| 1/27/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Check our mail to see instruction from PwC Mexico. |
| 1/27/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Meeting with Linda to see doubts. |
| 1/27/2006 | Covello, Marcela | Sr Associate | United States | Planning | 3.1 | $120.00 | $372.00 | Meeting with Gordon Halleck. Analized CWIP and Special tooling testing and reports obtained from Gordon Halleck in order to select samples. |
| 1/27/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | Meeting with Mona Koehn and Gordon Halleck regarding reports and disposal request list. Discussed with staff reports guidelines. Submitted information request to comply with reports testing. |
| 1/27/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Analized information not delivered, requested information to the correspondent person - fixed assets. |
| 1/27/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.9 | $120.00 | $108.00 | Analized information not delivered, requested information to the correspondent person - employee cost. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/27/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Answer questions about CWIP and Tooling Testing regarding process followed up to perform testing. |
| 1/27/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Collected Fixed assets excel spreadsheets information from Fixed assets contacts and prepared binder for excel spreadsheets testing. |
| 1/27/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.3 | $120.00 | $36.00 | Flint Open meeting. |
| 1/27/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $165.00 | $528.00 | Updated role design database with current tcode to role mappings. |
| 1/27/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $165.00 | $297.00 | Read and took appropriate action on role design project emails accumulated over vacation/holiday. |
| 1/27/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.5 | $165.00 | $247.50 | Travel from Chicago to Delphi - Troy (3hrs. * 50%). |
| 1/27/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 3.4 | $120.00 | $408.00 | Perform quality review for all cycles and provided coaching to staff. |
| 1/27/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 3.2 | $120.00 | $384.00 | Continued - Testing of controls in Revenue cycle, including documentation of results. |
| 1/27/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 3.0 | $120.00 | $360.00 | Testing of controls in Revenue cycle, including documentation of results. |
| 1/27/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 1.6 | $120.00 | $192.00 | Update Delphi Medical fieldwork progress tracker with updates. |
| 1/27/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | F/u with client and 404 team re: accounts at issue. mtg with salt team to discuss. |
| 1/27/2006 | de la Lande, Sebastie | Sr Associate | France | Roll forward testing | 5.0 | $160.00 | $800.00 | 'Testing on the inventory process. |
| 1/27/2006 | de la Lande, Sebastie | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | Travel (4 hours * 50%). |
| 1/27/2006 | de la Lande, Sebastie | Sr Associate | France | Other | 1.0 | $160.00 | $160.00 | Opening meeting Delphi La Rochelle. |
| 1/27/2006 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Discussion of 2007 planning with Karen St. Romaine. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Discussion of non income tax testing scope. |
| 1/27/2006 | Decker, Brian | Partner | United States | Project management | 0.4 | $390.00 | $156.00 | Review of round 2 status . |
| 1/27/2006 | Decker, Brian | Partner | United States | Project management | 0.3 | $390.00 | $117.00 | Review of status of Delphi billing. |
| 1/27/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing (july-august). |
| 1/27/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing (july-august). |
| 1/27/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing (july-august). |
| 1/27/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing (july-august). |
| 1/27/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Roll forward testing | 4.0 | $120.00 | $480.00 | Test contols relating to authorisation and recording of Non Productive invoices. |
| 1/27/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Roll forward testing | 2.8 | $120.00 | $336.00 | Update Expenditure and Financial Reporting remediation and rollforward testing templates. |
| 1/27/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Roll forward testing | 2.1 | $120.00 | $252.00 | Continued - Test contols relating to authorisation and recording of Non Productive invoices. |
| 1/27/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Roll forward testing | 1.2 | $120.00 | $144.00 | Update documentation with results of B Reed (PwC) review notes. |
| 1/27/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 0.9 | $120.00 | $108.00 | Meet with L Dunn (Delphi) to discuss controls relating to authorisation and recording of Non Productive invoices. |
| 1/27/2006 | Diez, Alexander | Associate | Germany | Validation | 4.1 | $130.00 | $533.00 | Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/27/2006 | Diez, Alexander | Associate | Germany | Validation | 3.4 | $130.00 | $442.00 | Continued - Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/27/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Ran Delphi cash report for T. Sullivan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | Performing remediation testing for control activities within the Treasury cycle. Understanding control activities to be tested, meeting with clients over the various control activities and documenting the testing. |
| 1/27/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 2.9 | $95.00 | $275.50 | Performing rollforward testing for control activites within the Treasury cycle. |
| 1/27/2006 | Ebenhoeh, Bradley | Associate | United States | Planning | 0.4 | $95.00 | $38.00 | Opening meeting with the Delphi personnel, including David Thomas. PwC employees who attended are Brad Ebenhoeh, Randy LaForest and Jasmina Patel. |
| 1/27/2006 | Erbay, Abdullah | Associate | Austria | Other | 4.0 | $130.00 | $520.00 | Validation of inventory cycle with Mrs.Kroboth, fixed assets cycle with Mr.Halper and documenting results. |
| 1/27/2006 | Erbay, Abdullah | Associate | Austria | Other | 3.5 | $130.00 | $455.00 | Continued - Validation of inventory cycle with Mrs.Kroboth, fixed assets cycle with Mr.Halper and documenting results. |
| 1/27/2006 | Erbay, Abdullah | Associate | Austria | Delphi - Travel | 0.8 | $130.00 | $97.50 | Travel Time Vienna - Grosspetersdorf (1.5 hours * 50%). |
| 1/27/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.9 | $95.00 | $275.50 | Working with K Woods to reconcile September time discrepancies, sending and receiving e-mails, and telephone communications. |
| 1/27/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | Responded to M Sakowski's request for updating internet usage, updating files, researching employees and their current status, and discussions with S Herbst and S Brown. |
| 1/27/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Responding to e-mail and returning phone calls. Coordinating mail and distribution of materials for team members. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.8 | $95.00 | $76.00 | Researching missing time & expenses for E Kensinger. Discussions, phone conversations and correspondence to obtain documentation from HR. |
| 1/27/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Researching SEC ruling for Delphi's new expense policies. Discussions with Delphi personnel and searching the internet to provide information for M Peterson. |
| 1/27/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Working with USIT to update mail group and added the Mexican team to the mailing list. |
| 1/27/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 3.0 | $160.00 | $480.00 | Testing on revenue process. |
| 1/27/2006 | Fabre, Frederic | Sr Associate | France | Other | 2.0 | $160.00 | $320.00 | Testing results review. |
| 1/27/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Testing on revenue process. |
| 1/27/2006 | Fabre, Frederic | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Testing on expenditures process. |
| 1/27/2006 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel Paris to Blois (2 hours * 50%). |
| 1/27/2006 | Familiari, Francesca | Associate | Italy | Remediation | 5.1 | $130.00 | $663.00 | Continued - Upate validation template (Expenditure-Revenue MA572). |
| 1/27/2006 | Familiari, Francesca | Associate | Italy | Remediation | 2.9 | $130.00 | $377.00 | Upate validation template (Expenditure-Revenue MA572). |
| 1/27/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 2.3 | $280.00 | $644.00 | CERTUS: Travel during Delphi business hours (4.6 hrs. *50%). |
| 1/27/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.7 | $280.00 | $476.00 | Certus: Secure the updated 2.7 user guide and begin to review the framework section. |
| 1/27/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.5 | $280.00 | $420.00 | Certus: Certus/Cars status meeting participation and follow-up on development/distribution of notes and action items. |
| 1/27/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.4 | $280.00 | $392.00 | Certus: review expectations and deliverables for the week with Karen - business PM and PwC eng partner. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Certus: status mtg follow-up: arrange user guide print & bind, schedule update meetings, document critical path, review strategy with PwC eng partner and Gumpton & Mars consulting group on the framework strategy. |
| 1/27/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 5.7 | $130.00 | $741.00 | Fixed Assets - testing. |
| 1/27/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 2.3 | $130.00 | $299.00 | Continued…(Fixed Assets - testing). |
| 1/27/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 3.5 | $160.00 | $560.00 | Interview with Mr. Hieber, PC&L Manager - Inventory. |
| 1/27/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 2.2 | $160.00 | $352.00 | Preparation of testing templates inventory. |
| 1/27/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 1.2 | $160.00 | $192.00 | Kick Off Meeting with Mr. Bubenzer, Manager Controlling. |
| 1/27/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 1.1 | $160.00 | $176.00 | Kick Off Meeting with PwC local team. |
| 1/27/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.9 | $130.00 | $507.00 | Completion of testing of manual verfication and configuration testing documentation for PN1 instance of SAP. |
| 1/27/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Completion of testing of manual verfication and configuration testing documentation for PN1 instance of SAP. |
| 1/27/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $130.00 | $286.00 | Completion of testing of manual verfication and configuration testing documentation for PN1 instance of SAP. |
| 1/27/2006 | Galang, Jennifer | Manager | United States | Planning | 0.8 | $230.00 | $184.00 | Meeting to discuss the Delphi transition and status update of income and nonincome tax testins. |
| 1/27/2006 | Galang, Jennifer | Manager | United States | Validation | 0.6 | $230.00 | $138.00 | Nonincome tax testing emails. |
| 1/27/2006 | Gavric, Marko | Associate | Italy | Remediation | 3.5 | $130.00 | $455.00 | Continued - Remediation testing for MH572. |
| 1/27/2006 | Gavric, Marko | Associate | Italy | Remediation | 3.5 | $130.00 | $455.00 | Remediation testing for MH572. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Gavric, Marko | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Molinella (BO) (2 hours * 50%). |
| 1/27/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Reading emails and catching up on questions posed by the team during day off from last week. |
| 1/27/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | REview of Australia exceptions and reconciliation to manual exception reporting document. Determine whether the information sent by Kim was complete, so as to report to Karen. |
| 1/27/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with and then review of compensating controls document and status. E-mail to PwCms regarding testing. Passing process over to AG from SH from Theresa. |
| 1/27/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Review of email by Shannon Herbst regarding Journal Voucher testing and update of what needs to be pulled, sampled, tested, reporting upon, etc. For Round 2 testing. |
| 1/27/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with Shannon, Jim Volek, Karen St Romain about reconciliations of 4111 accounts. ACS to Delphi reconciliation. |
| 1/27/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Planning discussion with Darren Orf for 07 and how to go about capturing data/information needed. |
| 1/27/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 4.7 | $130.00 | $611.00 | Documentation of testing performed. |
| 1/27/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 1.5 | $130.00 | $195.00 | Meeting with Mr. Sonneborn concerning the status and exceptions of the testing. |
| 1/27/2006 | Goerl, Sophie | Associate | Germany | Remediation | 1.0 | $130.00 | $130.00 | Meeting with Mrs. Vogelsang in Wuppertal Ronsdorf concerning inventory master data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Goerl, Sophie | Associate | Germany | Delphi - Travel | 0.2 | $130.00 | $26.00 | Drive from the Delphi office in Wuppertal Cronenberg to the warehouse in Wuppertal Ronsdorf (0.4 hour * 50%). |
| 1/27/2006 | Goerl, Sophie | Associate | Germany | Delphi - Travel | 0.2 | $130.00 | $26.00 | Drive from the warehouse in Wuppertal Ronsdorf to the office in Wuppertal Cronenberg (0.4 hour * 50%). |
| 1/27/2006 | GOH, Bernard | Sr Manager | Singapore | Roll forward testing | 1.0 | $300.00 | $300.00 | Review of Rollfwd testing. |
| 1/27/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.6 | $75.00 | $120.00 | Review the last files Linda gave to us (Trial balance sep and FA listing). |
| 1/27/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.5 | $75.00 | $112.50 | Discussion with Linda Estrella the reports fixed asset of SAP. |
| 1/27/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.5 | $75.00 | $112.50 | Talk with Linda in order to ask for information about accounts 3245 y 3276. |
| 1/27/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.5 | $75.00 | $112.50 | Perform and excel file to review the fixed asset depreciation and analysis of depreciation determinate. |
| 1/27/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.3 | $75.00 | $97.50 | Update our files with the most recently information. |
| 1/27/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.4 | $75.00 | $30.00 | Check our mail to see instruction from PwC Mexico. |
| 1/27/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.3 | $75.00 | $22.50 | Meeting with Linda to see doubts about FA listing. |
| 1/27/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 3.2 | $120.00 | $384.00 | E&S scheudle, multiple conversations with Diane, utilizaton discussions and f/u for Deshen, and conversations with Shannon. |
| 1/27/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Utilization for Delphi, explanations for 11/1-11/15 mid month period. |
| 1/27/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | TI, Ran and Brad starting. |
| 1/27/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Time expense addition to Delphi "welcome letter". |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Jasmina utilization. |
| 1/27/2006 | Gupta, Deepti | Sr Associate | India | Remediation | 1.8 | $60.00 | $108.00 | P2P Validation-Remediation Control Testing. |
| 1/27/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Financial Reporting Roll Forward Validation. |
| 1/27/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Financial Reporting Roll Forward Validation. |
| 1/27/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Briefing from Manoj on Time Tracker. |
| 1/27/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | P2P Validation-process walkthrough. |
| 1/27/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Briefing from Manoj on Expenditure - T&I. |
| 1/27/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Documentation of the consignment inventory. |
| 1/27/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Meeting with Cindy Bush to discuss negative inventory issues. |
| 1/27/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Greg Williams to review status of the requesting list. |
| 1/27/2006 | Herbst, Shannon | Director | United States | Project management | 4.1 | $260.00 | $1,066.00 | Worked on updating scoping analysis and memo for 9/30 data. |
| 1/27/2006 | Herbst, Shannon | Director | United States | Project management | 2.1 | $260.00 | $546.00 | Continued…(Worked on updating scoping analysis and memo for 9/30 data). |
| 1/27/2006 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Responding to questions related to journal voucher testing in round 2. |
| 1/27/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Delphi SOX / PwC Weekly Update Meeting. |
| 1/27/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Debrief on SOD for non-SAP testing with David Bayles and Karen St. Romain (both Delphi). |
| 1/27/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Prepared for Delphi SOX/PwC weekly update meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with Stasi Brown (PwC) on materiality memo including the inclusion of new accounts in scope. |
| 1/27/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 1.9 | $300.00 | $570.00 | Discussion with Andrew Higgins (Delphi) reagarding CAS work, including consultation with US PwC team and Delphi core SOX team. |
| 1/27/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 1.4 | $130.00 | $182.00 | Collecting all Controls in Scope to inform Mr. Schrödel (ICC) which Controls are in focus for Round 2 Testing. |
| 1/27/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 0.6 | $130.00 | $78.00 | Preparation of work performed while planning, stressing points to consider while testing and hand over of Validation Template and Calculation Sheet to responsible Manager. |
| 1/27/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 2.2 | $95.00 | $209.00 | Delphi significant spreadsheet inventory log. |
| 1/27/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 1.6 | $95.00 | $152.00 | Testing on Coda and AS400 SOD. |
| 1/27/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | Client meeting with David Reid discussing SOD testing. |
| 1/27/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | FA validation outstanding list. |
| 1/27/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.7 | $95.00 | $66.50 | Client meeting with David Reid discussing SOD testing. |
| 1/27/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Client meeting with Lucy Higgs on SOD testing. |
| 1/27/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Briefing on Delphi work from manager Nehal Jilka. |
| 1/27/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 3.3 | $105.00 | $346.50 | Collecting and preparing materials - Germany Mechatronics. |
| 1/27/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 2.0 | $105.00 | $210.00 | Collecting and preparing materials - Italy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 1.3 | $105.00 | $136.50 | Collecting and preparing materials - Portugal. |
| 1/27/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.2 | $200.00 | $440.00 | Guidance provided to Manish Agarwal and Mike Jones for remediation and roll forward testing. |
| 1/27/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.9 | $200.00 | $380.00 | Guidance provided to Adi Roy and Wei Huang for Fixed Assets and SOD testing. |
| 1/27/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.7 | $200.00 | $340.00 | Preparation for work to be performed for upcoming week and briefing with team. |
| 1/27/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.6 | $200.00 | $320.00 | Review of current status for all cycles including tests not previously performed. |
| 1/27/2006 | Johnson, Theresa | Manager | United States | Project management | 1.6 | $165.00 | $264.00 | Preparation of compensating controls master file for transition to Adam Gnesin for distribution. |
| 1/27/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 2.3 | $95.00 | $218.50 | Roll-on testing on journal entries. |
| 1/27/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 1.7 | $95.00 | $161.50 | Roll-on testing on doubtful debt provisions. |
| 1/27/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 1.7 | $95.00 | $161.50 | Briefing on weeks activities. |
| 1/27/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.8 | $95.00 | $76.00 | Purpose of meeting - validation of CODA journal entriesDelphi attendies: Hiren Gor. |
| 1/27/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.7 | $95.00 | $66.50 | Review of work completed so far. |
| 1/27/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.4 | $95.00 | $38.00 | Purpose of meeting - validation of manual credit note review and aged debtor records including gathering the supporting documents Delphi attendies: Yvonne Morris. |
| 1/27/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.3 | $95.00 | $28.50 | Purpose of meeting - validation of master list reconciliations with CODA systemDelphi attendies: Emma Fayers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.2 | $95.00 | $19.00 | Roll-on testing on master list reconciliations. |
| 1/27/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.9 | $95.00 | $370.50 | Steering - Phase 2 sample selections, obtaining populations (before lunch). |
| 1/27/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.7 | $95.00 | $351.50 | Steering - Phase 2 sample selections, obtaining populations (after lunch). |
| 1/27/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.4 | $95.00 | $133.00 | Steering - Phase 2 validation - Treasury cycle. |
| 1/27/2006 | Keener, Stuart | Associate | United States | Other | 2.7 | $95.00 | $256.50 | Discussion with IT on deployment. Authorized users for access. |
| 1/27/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $200.00 | $500.00 | Analyzed designed roles to cleanup any issues. |
| 1/27/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | Scheduled meetings for the week. |
| 1/27/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $200.00 | $380.00 | Reviewed the Delphi contact list to determine what was left to address by person and contact area. |
| 1/27/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | Responded to emails about meetings and project plan. |
| 1/27/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 4.1 | $130.00 | $533.00 | Continued - Grundig remediation testing and whatIf tool testing. |
| 1/27/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 4.1 | $130.00 | $533.00 | Grundig remediation testing and whatIf tool testing. |
| 1/27/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.9 | $60.00 | $114.00 | Briefing to Deepti on Expenditure - T&I. |
| 1/27/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.7 | $60.00 | $102.00 | Validation - Revenue. |
| 1/27/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.4 | $60.00 | $84.00 | Validation - Revenue. |
| 1/27/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.3 | $60.00 | $78.00 | Documents xerox. |
| 1/27/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Binder - Revenue. |
| 1/27/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Employee Cost - discussion with Puja. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.5 | $120.00 | $660.00 | Continued - T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/27/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Management of T&I divisional HQ rollforward/remediation audit engagement. |
| 1/27/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/27/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Opening meeting for rollforward/remediation audit engagement at T&I divisional HQ. |
| 1/27/2006 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | Updated project plan. |
| 1/27/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.7 | $130.00 | $351.00 | Interview with Mr. Bubenzer, Controlling Manager in Gummersbach. |
| 1/27/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.4 | $130.00 | $312.00 | Preparation for Testing of Fixed Assets. |
| 1/27/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.9 | $130.00 | $247.00 | Interview with Mrs. Buik - Financial reporting Gummersbach. |
| 1/27/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.2 | $130.00 | $156.00 | Kick Off Meeting with Mr. Bubenzer, Controlling Manager in Gummersbach. |
| 1/27/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.1 | $130.00 | $143.00 | Kick Off Meeting with PwC Local team. |
| 1/27/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.6 | $95.00 | $247.00 | Reconcile headcounts for Active Salary and Hourly files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/27/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.2 | $95.00 | $209.00 | Reconcile headcounts for Active Salary and Hourly files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/27/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.6 | $95.00 | $152.00 | Prepare supporting documentation for Headcount reconciliations for Active Salary and Hourly files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.5 | $95.00 | $47.50 | Meeting with A Brown (PwC) to discuss progress on Headcount reconciliations for Active and Inactive pension participants for 9/30/2005 valuation. |
| 1/27/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | Reconcile headcounts for Active Salary and Hourly files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/27/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | Help other contractors getting signed onto appropriate websites to gather information for additional testing on Salary benefit payment recalculation. |
| 1/27/2006 | Massimino, Sarah | Manager | United States | Tax Specialist Assistance for Corporate | 1.2 | $230.00 | $276.00 | Call with kelly on state project and discussion with nicole on plant visits. |
| 1/27/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.6 | $120.00 | $192.00 | Created employee cost testing templates for Flint and Kettering locations under AHG. |
| 1/27/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Read communications from the core team about 15 key controls testing, SOD compensating controls, spreadsheets. |
| 1/27/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Read communications from the core team about reports testing and Roll forward Survey and coordinate work to be done with AHG ICM to fulfill the requirements for this testing. |
| 1/27/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | Reached out to PwC and Delphi teams involved in the Fixed Assets special project in Matamoros Mexico to inquire about status of review. |
| 1/27/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.7 | $120.00 | $84.00 | Followed-up on B sites review with Jon Trevathan by discussing and providing files not received by him and setting up an updated status of the review as of today in regards with PwC"s involvement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Contacted IAS to follow up on opening and closing meeting for current and upcoming AHG projects at the plants. |
| 1/27/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Joined the opening meeting for the Flint plant with plant management, internal audit and AHG ICM. |
| 1/27/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Followed-up on questions in regards to Flint testing templates with IA auditors. |
| 1/27/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Discussed 15 key control testing and reports testing with AHG ICM. |
| 1/27/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.4 | $120.00 | $48.00 | Read communications from the core team about journal vouchers and discussed with other PwC Manager to ensure consistency of approach an understanding. |
| 1/27/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.3 | $120.00 | $36.00 | Discussed employee cost test procedures to be done at plants with Bill Schulze, AHG ICM, to support IAS questions on the fieldwork. |
| 1/27/2006 | Orf, Darren | Manager | United States | Project management | 3.2 | $280.00 | $896.00 | Began working on design of 2007 planning/scoping database. |
| 1/27/2006 | Orf, Darren | Manager | United States | Project management | 2.4 | $280.00 | $672.00 | Enter foreign actuals into Financial Management Tool. |
| 1/27/2006 | Orf, Darren | Manager | United States | Project management | 1.4 | $280.00 | $392.00 | Met with Jamshid Sadaghiyani and Dennis Wojdyla to discuss ITGC budget and progress tracking. |
| 1/27/2006 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | Discussed 2007 planning with Shannon Herbst. |
| 1/27/2006 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | 2007 Planning discussion with Adam Gnesin. |
| 1/27/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Posted guidance for time reporting and sent out note to Delphi team referring to the guidance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Investigation into new Bankruptcy expense filing guidance. |
| 1/27/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 3.1 | $260.00 | $806.00 | SoDA results review, programming review with Jack. |
| 1/27/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.2 | $260.00 | $572.00 | Cost savings preparation. |
| 1/27/2006 | Osterman, Scott | Director | United States | Delphi - Travel | 1.5 | $260.00 | $390.00 | Travel to Dayton from Chicago (3hrs. * 50%). |
| 1/27/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 1.4 | $260.00 | $364.00 | Mitigating controls spreadsheet changes. |
| 1/27/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $260.00 | $338.00 | Workbook review. |
| 1/27/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 5.0 | $165.00 | $825.00 | P04 Financial Reporting Manual Verification Re-testing. |
| 1/27/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 3.5 | $165.00 | $577.50 | P04 Financial Reporting Manual Verification Re-testing. |
| 1/27/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 4.4 | $120.00 | $528.00 | Performing tests - Expenditure cycle. |
| 1/27/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 3.4 | $120.00 | $408.00 | Continued - Performing tests - Expenditure cycle. |
| 1/27/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 0.4 | $120.00 | $48.00 | Opening meeting with Delphi staff, Randy, Brat regarding testing. |
| 1/27/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 5.4 | $120.00 | $648.00 | Fixed asset control testing. |
| 1/27/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.6 | $120.00 | $432.00 | Fixed asset control testing. |
| 1/27/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.5 | $120.00 | $420.00 | Fixed asset control testing. |
| 1/27/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.4 | $120.00 | $408.00 | Fixed asset control testing. |
| 1/27/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.0 | $120.00 | $360.00 | Fixed asset control testing. |
| 1/27/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.0 | $120.00 | $360.00 | Fixed asset control testing. |
| 1/27/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Fixed asset control testing. |
| 1/27/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Fixed asset control testing. |
| 1/27/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Orientation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Fixed asset control testing. |
| 1/27/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Fixed asset control testing. |
| 1/27/2006 | Paxton, Bridy | Sr Associate | United States | Delphi - Travel | 0.5 | $120.00 | $60.00 | Travel (1hrs. * 50%). |
| 1/27/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 3.6 | $120.00 | $432.00 | Performed follow-up control testing and documentation of results in regards to all the controls where additional requests were sent out. |
| 1/27/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Addressed queries and e-mails in regards to the control requests submitted and queries from fellow team members. |
| 1/27/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Ammended the Summary Spreadsheet to be sent out to the International Locations for timely feedback. |
| 1/27/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Attempted to contact Internation Team Lead. Conference call was scheduled. Drafted e-mail and re-scheduled the conference call. |
| 1/27/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing the Treasury process: meeting with the Treasury manager. |
| 1/27/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing the Treasury process: organizing working papers. |
| 1/27/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing the Treasury process: writing down first note. |
| 1/27/2006 | Piquet, Isabelle | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Transportation exceeding time (from the client's site to home) (4 hours * 50%). |
| 1/27/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 1.0 | $130.00 | $130.00 | Testing the Financial Reporting process: gathering documents about the JVs tested in round 1. |
| 1/27/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 5.0 | $130.00 | $650.00 | Continued - Update validation template (Roll forwarding test - Non routine controls). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 5.0 | $130.00 | $650.00 | Update validation template (Roll forwarding test - Non routine controls). |
| 1/27/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.4 | $120.00 | $408.00 | Meet with Marlene Roberts (Delphi) to discuss and obtain documentation for Employee cost testing. |
| 1/27/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Document Employee cost validation test results. |
| 1/27/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Discuss Employee cost testing procedures with Dave Sandoval. |
| 1/27/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Document Employee cost validation test results. |
| 1/27/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.1 | $130.00 | $533.00 | P07 Manual Verification Testing Review. |
| 1/27/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 2.9 | $130.00 | $377.00 | Reconciling Status Tracking Spread. |
| 1/27/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 0.9 | $130.00 | $117.00 | Requesting Access to PN1. |
| 1/27/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 3.7 | $105.00 | $388.50 | Testing Control 1.2.3.7.1.1 IT. |
| 1/27/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.9 | $105.00 | $304.50 | Testing Control 1.2.3.2.2.2 IT. |
| 1/27/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 0.9 | $105.00 | $94.50 | Meeting with Marta Trenklerova. |
| 1/27/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.5 | $165.00 | $412.50 | Reviewed report testing request and discussed each control with Kolade Dada (PwC). Read email regarding journal voucher testing for remediating deficiencies identified in round 1 and assessed the journal voucher testing results from round 1 at Steering. |
| 1/27/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.1 | $165.00 | $181.50 | Conference call with Erik Matusky (Delphi) regarding round 2 testing results for DPSS. |
| 1/27/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 0.9 | $165.00 | $148.50 | Reviewed updated DPSS deficiency tracker, provided by Fern Wan (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 0.6 | $165.00 | $99.00 | Reviewed exceptions identified by Bridy Paxton (PwC) and discussed with Kolade Dada (PwC), lead senior associate. Read email regarding testing accounts payable and communicated to PwC tester, Paul Dell. |
| 1/27/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.8 | $95.00 | $171.00 | Reviewed testing guidance for three controls in the revenue cycle. |
| 1/27/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.3 | $95.00 | $123.50 | Documented results of two revenue controls. |
| 1/27/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.2 | $95.00 | $114.00 | Met with J. Teller to go through three revenue controls. |
| 1/27/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.2 | $95.00 | $114.00 | Documented results of revenue controls into binders and spreadsheet template. |
| 1/27/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.0 | $95.00 | $95.00 | Reviewed results and documentation for testing results of revenue controls. |
| 1/27/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.8 | $95.00 | $76.00 | Tested revenue control regarding cancelled PO's. |
| 1/27/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.7 | $95.00 | $66.50 | Performed testing of two revenue controls. |
| 1/27/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.6 | $95.00 | $57.00 | Reviewed documentation to test revenue control for part numbers. |
| 1/27/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.6 | $95.00 | $57.00 | Obtained results of controls and filed electronic workpapers into binders. |
| 1/27/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.3 | $95.00 | $28.50 | Met with L. Dunn to check on status of samples and to receive documents. |
| 1/27/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.2 | $95.00 | $19.00 | Made copies of documents for revenue controls. |
| 1/27/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.1 | $200.00 | $620.00 | Project Administration - other locations in the following weeks. |
| 1/27/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.9 | $200.00 | $580.00 | Analyze SOD Conflicts Gummersbach. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.0 | $200.00 | $400.00 | Discussing Results Inventory/Revenue Cycle. |
| 1/27/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 4.2 | $230.00 | $966.00 | Walkthrough and documention of tax processes, identification of key controls/test scripts, correspondence, including internal/external meeting, with various resources. |
| 1/27/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 3.9 | $230.00 | $897.00 | Continued - walkthrough and documention of tax processes, identification of key controls/test scripts, correspondence, including internal/external meeting, with various resources. |
| 1/27/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.2 | $140.00 | $448.00 | Undestanding n reading all tests for FA. |
| 1/27/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.1 | $140.00 | $434.00 | Performing tests on FA. |
| 1/27/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 1.1 | $140.00 | $154.00 | Coaching Wei. |
| 1/27/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $165.00 | $429.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/27/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.7 | $165.00 | $280.50 | Met team members to disscuss their projects and noted issues or road blocks. |
| 1/27/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Met Joe Piazza (Delphi), marcus Harris (Delphi), Dennis Wojdyla (PwC), Donald Steis (Delphi), Bill Garvey (Delphi) and E&Y auditors to disscuss CCIDs issues. |
| 1/27/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.7 | $95.00 | $351.50 | Documentationof PN1 Configuration Narrative. |
| 1/27/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.3 | $95.00 | $313.50 | Documentationof PN1 Configuration Narrative. |
| 1/27/2006 | Saenz, Patricio | Associate | United States | Expenditure | 1.5 | $95.00 | $142.50 | P04 re-test analysis and preparation of status updates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Sandoval, David | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | Review Fixed Asset -Tooling test plan and sample for relevance. |
| 1/27/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.8 | $95.00 | $171.00 | Review special tools and Fixed Assets policies to develop an understanding of client processes prior to testing. |
| 1/27/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.4 | $95.00 | $133.00 | Review SOX rollforward survey with Tom Wilkes, ICM. |
| 1/27/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Orient Bridy Paxton, PwC to Packard. |
| 1/27/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.6 | $95.00 | $57.00 | Print round one validation results to support review of SOX rollforward Survey with Tom Wilkes. |
| 1/27/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Billing. |
| 1/27/2006 | Schietinger, Timo | Associate | Germany | Validation | 5.0 | $130.00 | $650.00 | Documentation of testing performed. |
| 1/27/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.0 | $130.00 | $390.00 | General project administration. |
| 1/27/2006 | Schietinger, Timo | Associate | Germany | Validation | 0.8 | $130.00 | $104.00 | Interview with Mr Sven Hildebold and Mr Friedrich Halbach - Revenue. |
| 1/27/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Successive Instruction mails reading and understanding. |
| 1/27/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Review on REV testing done by Isabelle. |
| 1/27/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Test nber 1.2.5.1.1.4 on reserves. |
| 1/27/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | 1.2.5.4.5.2 testing. |
| 1/27/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 5.0 | $95.00 | $475.00 | Perfomed Inventory related control testing. Worked with Donna Conlun. |
| 1/27/2006 | Shaham, Ran | Associate | United States | Delphi - Travel | 2.0 | $95.00 | $190.00 | Travel from NYC to Troy, MI (4hrs. * 50%). |
| 1/27/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.7 | $110.00 | $517.00 | Working with David Church (Delphi) to resolve issues related to the staging environment of CARS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.5 | $110.00 | $385.00 | Working on the follow up email that will be sent to all pilot users who attended CARS training. |
| 1/27/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.3 | $135.00 | $445.50 | Testing of the Control activities related to the FA cycle for Spain. |
| 1/27/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.8 | $135.00 | $378.00 | Testing of the Control activities related to the FA cycle for France. |
| 1/27/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.6 | $95.00 | $152.00 | Completed final documentation of Revenue and referenced documentation. |
| 1/27/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.5 | $95.00 | $142.50 | Completed final documentation of Expenditure and referenced documentation. |
| 1/27/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Completed final documentation and formatting of Inventory no.'s 1.2.3.3.1.6.a, 1.2.3.2.2.5.a, 1.2.3.2.1.1.f, 1.2.3.2.1.1.b. |
| 1/27/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Formatted summary sheet and ensured all required fields were populated. |
| 1/27/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.4 | $95.00 | $38.00 | Performed final review of workbook to ensure presentaiton. |
| 1/27/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.4 | $95.00 | $38.00 | Verified all page links within the controls summary sheet. |
| 1/27/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.3 | $95.00 | $28.50 | Verified all dates and meeting information within the workbook to ensure correctly documented. |
| 1/27/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.3 | $95.00 | $28.50 | Completed final documentation of Financial Statement controls. |
| 1/27/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Discussion with Kristy Woods (PwC) regarding narrative changes for the July and August 2006 bankruptcy invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review the August 2006 expenses and September expenses included. Discussion with Kristy Woods (PwC) regarding removal for bankrutpcy invoices. |
| 1/27/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Kristy Woods (PwC) regarding July 2006 narrative modfications. |
| 1/27/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Distribute the final draft exhibits to Kristy Woods (PwC) for incorporation and completion of the July 2006 bankrutpcy narrative. |
| 1/27/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 0.2 | $95.00 | $19.00 | Finalize the July Invoice for the Bankrputcy Court and create the August Invoice. |
| 1/27/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Read and respond to other emails from the team and provide guidance. |
| 1/27/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Discuss tooling with M. Lakrissa (PwC). |
| 1/27/2006 | Tee, Alvin | Manager | China | Other | 3.8 | $175.00 | $665.00 | Continue with the review and update the validation test programs for the Yuanguo plant for the Expenditure cycle. |
| 1/27/2006 | Tee, Alvin | Manager | China | Other | 2.2 | $175.00 | $385.00 | Review and update the validation test programs for the Yuanguo plant for the Expenditure cycle. |
| 1/27/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.5 | $155.00 | $542.50 | Scheduling division visits. Conference call with various PwC Tax individuals. Phone calls with R Colby (Delphi) and other Delphi employees at the Division level. |
| 1/27/2006 | Thomas, Rance | Associate | United States | Validation | 3.1 | $95.00 | $294.50 | Financial Reporting Validation testing. |
| 1/27/2006 | Thomas, Rance | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | Track Rollforward surveys 1 hr. Cross reference (new) for blue cross blue shield sas 70 1.5 hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Thomas, Rance | Associate | United States | Validation | 1.9 | $95.00 | $180.50 | Workstream id classification and documentation. |
| 1/27/2006 | Thomas, Rance | Associate | United States | Delphi - Travel | 0.8 | $95.00 | $71.25 | Delphi Travel from DTW to IND, then drive to kokomo (1.5 hrs. * 50%). |
| 1/27/2006 | Thomas, Rance | Associate | United States | Validation | 0.6 | $95.00 | $57.00 | Delphi email and status update. |
| 1/27/2006 | VanGorder, Kimberl | Manager | United States | Validation | 2.3 | $165.00 | $379.50 | Debate over expenditure credit note issuance with PC&L. |
| 1/27/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.2 | $165.00 | $198.00 | Reviewed Flint and Home ave. validation testing. |
| 1/27/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.1 | $165.00 | $181.50 | Attending opening meeting for Flint. |
| 1/27/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Corrections to approach of obtaining SAP data with team. |
| 1/27/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Discussed with L Gabbard the migration of plants from EC to AHG. |
| 1/27/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | A/R review. |
| 1/27/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Review to ensure that we are capturing all required journal vouchers required. |
| 1/27/2006 | Vidal, Amandine | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing - Process: Inventory. |
| 1/27/2006 | Vidal, Amandine | Associate | France | Remediation | 3.0 | $130.00 | $390.00 | Testing - Process: Employee Cost. |
| 1/27/2006 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel by train (4 hours * 50%). |
| 1/27/2006 | Vidal, Amandine | Associate | France | Remediation | 1.0 | $130.00 | $130.00 | Testing - Process: Expenditure. |
| 1/27/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | Review and document evidence obtained for inventory reserve calculation. |
| 1/27/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.8 | $95.00 | $266.00 | Send follow up e-mails to Delphi process owners about outstanding items. |
| 1/27/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Discuss cash application control with K. Bellis, Finance Manager (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Weir, Diane | Manager | United States | Engagement management | 3.3 | $165.00 | $544.50 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |
| 1/27/2006 | Weir, Diane | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |
| 1/27/2006 | Weir, Diane | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |
| 1/27/2006 | Weir, Diane | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Discussed staffing issues with Anne Orf. |
| 1/27/2006 | Weir, Diane | Manager | United States | Engagement management | 0.2 | $165.00 | $33.00 | Discussed utilization for 11-15-06 time sheet with Deshen Pillay (PwC). |
| 1/27/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Remediation testing - Payroll. |
| 1/27/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Remediation testing - Payroll. |
| 1/27/2006 | Williams, Earle | Sr Associate | United States | Delphi - Travel | 0.8 | $120.00 | $90.00 | Travel to Saginaw (1.5 hrs. * 50%). |
| 1/27/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Discussion with B. Prueter - ICM regarding payroll. |
| 1/27/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Setting up at Steering. |
| 1/27/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 4.2 | $95.00 | $399.00 | Continue Inventory Rollforward testing and documentation review Complete Test templates for Controls that have been tested. |
| 1/27/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 2.5 | $95.00 | $237.50 | Continue Inventory Rollforward testing and documentation review Complete Test templates for Controls that have been tested. |
| 1/27/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.5 | $95.00 | $142.50 | Assist other staff members with Revenue and Expenditure testing and documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.0 | $95.00 | $95.00 | Meet with staff members to discuss issues identified during testing. |
| 1/27/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.4 | $260.00 | $364.00 | Meeting with Jamshid and Orf - project status and tracking. |
| 1/27/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Meeting with Piazza, Harris, Garvey, Jamshid & E&Y re: issues. |
| 1/27/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | Followup evidence review for Steering for Remediation testing. |
| 1/27/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.8 | $260.00 | $208.00 | Discussion with Braman re: Langenlosheim and Gillingham testing. |
| 1/27/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.7 | $260.00 | $182.00 | Meeting with Herbst and Braman-SoD methodology. |
| 1/27/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | SoD followup discussions and updates with Nance at Packard. |
| 1/27/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | Steering SoD followup discussions and updates with Prueter, Beasley. |
| 1/27/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $78.00 | ITGCC team meeting - Jamshid, Beaver, Chris. |
| 1/27/2006 | Woo, Melissa | Sr Associate | Singapore | Roll forward testing | 4.0 | $160.00 | $640.00 | Documentation of SAD Manual Tracker. |
| 1/27/2006 | Woo, Melissa | Sr Associate | Singapore | Roll forward testing | 4.0 | $160.00 | $640.00 | Documenting, testing and discussion with client (Kathy, Corrina and Jane) for test 1.2.5.1.1.1. |
| 1/27/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.5 | $260.00 | $910.00 | Delphi - July Monthly Bill review and edits. |
| 1/27/2006 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 1.5 | $260.00 | $390.00 | Delphi -Travel between ORD and MSP (3.0 hrs. * 50%). |
| 1/27/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - July Monthly Bill review and edits. |
| 1/27/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - Update August Expenses by separating out September expenses. |
| 1/27/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Discuss changes and updates to make to August expenses and narrative. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/27/2006 | Wu, Benny | Associate | China | Other | 1.4 | $130.00 | $182.00 | Perform allied testing for non-trade receivables. |
| 1/27/2006 | Wu, Benny | Associate | China | Other | 1.3 | $130.00 | $169.00 | Continue with review for the remaining 2 out of 4 inter-company sales contracts. |
| 1/27/2006 | Wu, Benny | Associate | China | Other | 1.3 | $130.00 | $169.00 | Follow-up review for 2 out of 4 inter-company sales contracts. |
| 1/27/2006 | Xu, Jasper | Sr Manager | China | Other | 2.8 | $300.00 | $840.00 | Continue with the review of the work completed for the Warranty section and provide coaching comments to team member Douglas Chang. |
| 1/27/2006 | Xu, Jasper | Sr Manager | China | Other | 1.2 | $300.00 | $360.00 | Review work completed for the Warranty section and provide coaching comments to team member Douglas Chang. |
| 1/27/2006 | Yuan, Nora | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Investigate the depreciation fluctuations test results. |
| 1/27/2006 | Yuan, Nora | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Perform testing to check payment of notes payable is supported by voucher documents for 6 samples. |
| 1/27/2006 | Yuan, Nora | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Prepared and analyzed the movement of the loan accounts for one current portion of the contract and 2 non-current portion of the contract. |
| 1/27/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Obtained the Long term loan subledger and prepared the leadsheet for the long term debt test and reconcile to ETBR and Hyperion. |
| 1/27/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Obtained, reviewed and document the results of the 3 loan contracts. |
| 1/27/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Obtained the Notes Payable subledger and prepared the leadsheet for the notes payable test and reconcile to ETBR and Hyperion. |
| 1/28/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 2.8 | $95.00 | $266.00 | Doing FR Cycle,Inventory rollforwards testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 1.6 | $95.00 | $152.00 | Doing Revenue cycle testing. |
| 1/28/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.3 | $95.00 | $118.75 | Travelling from London to Gillingham and back (2.5 hours * 50%). |
| 1/28/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Assisting Mike on test plans. |
| 1/28/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Updating test plan spreadsheet for tests conducted. |
| 1/28/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Assisting Aditi on Fixed Assets test plan. |
| 1/28/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Briefing from Nehal. |
| 1/28/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Discussion with ICM. |
| 1/28/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.5 | $120.00 | $180.00 | Discussion with Puja on issues finalised. |
| 1/28/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.3 | $120.00 | $156.00 | Discussion with Manoj & Vikas - Inventory. |
| 1/28/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.2 | $120.00 | $144.00 | Discussion with Deepti on issues finalised. |
| 1/28/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.1 | $120.00 | $132.00 | Discussion with Manoj & Vikas - Impairement & CWIP. |
| 1/28/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.0 | $120.00 | $120.00 | Discussion with Manoj, Vikas & Puja - Tooling. |
| 1/28/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.0 | $155.00 | $310.00 | Preparing for site visit at Warren, OH; preparing checklist for sales/use tax accrual 404 testing. |
| 1/28/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | Documented result of the Revenue testing conducted for the France intances in Tremblay. |
| 1/28/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Documented result of the Revenue testing conducted for the France intances in Tremblay. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Barbos, Alexandru | Sr Associate | Romania | Planning | 4.0 | $90.00 | $360.00 | Read sundry e-mails received from PwC US (up-dates in testing methodology) and 2nd round testing instructions. |
| 1/28/2006 | Barta, Alexander | Manager | Austria | Other | 4.5 | $200.00 | $900.00 | Continued - Testing Treasury / Financial Reporting - Mr. Halwachs, Mr. Grabner, Mrs. Farago, Mrs. Strobl, Mrs. Halper. |
| 1/28/2006 | Barta, Alexander | Manager | Austria | Other | 4.5 | $200.00 | $900.00 | Testing Treasury / Financial Reporting - Mr. Halwachs, Mr. Grabner, Mrs. Farago, Mrs. Strobl, Mrs. Halper. |
| 1/28/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 3.8 | $110.00 | $418.00 | Continued- SOD Testing for Steering and Packard Facilities. |
| 1/28/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 3.4 | $110.00 | $374.00 | SOD Testing for Steering and Packard Facilities. |
| 1/28/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.9 | $130.00 | $637.00 | Performed IT rollforward testing for coporate and remote locations. |
| 1/28/2006 | Bellavia, Simona | Manager | Italy | Validation | 4.0 | $200.00 | $800.00 | Review of rollforward not routine control. |
| 1/28/2006 | Bellavia, Simona | Manager | Italy | Validation | 4.0 | $200.00 | $800.00 | Continued - Review of rollforward not routine control. |
| 1/28/2006 | Bieterman, Caren | Associate | United States | Validation | 2.6 | $95.00 | $247.00 | Scorecard update. |
| 1/28/2006 | Bieterman, Caren | Associate | United States | Validation | 2.4 | $95.00 | $228.00 | Plant Testing Schedule Adjustments. |
| 1/28/2006 | Bieterman, Caren | Associate | United States | Validation | 1.4 | $95.00 | $133.00 | Updates and IAS Inquiries. |
| 1/28/2006 | Bieterman, Caren | Associate | United States | Validation | 1.0 | $95.00 | $95.00 | Conference Call. |
| 1/28/2006 | Bieterman, Caren | Associate | United States | Validation | 0.6 | $95.00 | $57.00 | Spreadsheet Inventory questions. |
| 1/28/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.5 | $105.00 | $367.50 | Gathering documentation and perfoming 1.2.4.8.1.1. control for Germany 5560 ensuring that revenue related balance sheet account reconciliations are performed, reviewed and approved. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 3.1 | $130.00 | $403.00 | Sent coaching notes to Nicole Natroski for documentation follow-up; began work on Brain, Germany SOD audit trip expense reporting, creation of tracking spreadsheet. |
| 1/28/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 1.6 | $130.00 | $208.00 | Performed final review of Gillingham AS400 rollforward and remediation workpapers for inclusion into Sharepoint. |
| 1/28/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 1.2 | $130.00 | $156.00 | Sat in phone conference with Dennis Wojdyla, Marcus Harris, and European ICC's to discuss SAP control deficiencies. |
| 1/28/2006 | Brown, Stasi | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Review pension headcount reconciliation files sent from Karen Cobb (Delphi Tax). |
| 1/28/2006 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Discussion with Shannon Herbst (PwC) on scope of non-income tax locations and accounts. |
| 1/28/2006 | Brown, Stasi | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators including follow up with SOX core team (Bayles, St. Romain). |
| 1/28/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Discussion with Karen Cobb (Delphi Tax) on external auditor audit requirements for pension reporting. |
| 1/28/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Prep for standing 8:30 Tuesday conference call with SOX 404 team, PwC, and internal control teams. |
| 1/28/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 5.0 | $160.00 | $800.00 | Remediation testing activities for MH 572 and MA 572 TBs. |
| 1/28/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 5.0 | $160.00 | $800.00 | Continued - Remediation testing activities for MH 572 and MA 572 TBs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 3.0 | $470.00 | $1,410.00 | 404-review test scripts. |
| 1/28/2006 | Chang, Douglas | Sr Associate | China | Other | 3.5 | $160.00 | $560.00 | Sundry Accrual - Indirect material, duty and VAT refund chAccounts Receivableges. |
| 1/28/2006 | Chang, Douglas | Sr Associate | China | Other | 2.2 | $160.00 | $352.00 | Sundry Accrual - Testing of autocam, utility, fesco fee, etc. |
| 1/28/2006 | Chang, Douglas | Sr Associate | China | Other | 1.7 | $160.00 | $272.00 | Accounts Receivable - Cutoff procedures sample selections determination and review of revenue recognition criteria. |
| 1/28/2006 | Chang, Douglas | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Accounts Receivable - Review of cutoff sample file provided by customer. |
| 1/28/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 2.0 | $160.00 | $320.00 | Discussion with client on SADs. |
| 1/28/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Status update of Phase 2 testing. |
| 1/28/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.8 | $215.00 | $1,032.00 | Delphi help Desk for (30 minutes), project material, meeting preparation and scheduling, change management scoping and strategy documents and plans for the week. |
| 1/28/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.5 | $215.00 | $322.50 | Meeting with T. Fisher (PwC) -- review workshop to review combination of Cars/Certus program combination, define roles and responsibilities, determine time line and clarify materiality and automation requirements as well communication and training. |
| 1/28/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.4 | $215.00 | $301.00 | Meeting with T. Fisher and M. Peterson(PwC) to review cars/certus program scheduling and new scope additions. |
| 1/28/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.2 | $215.00 | $258.00 | Meeting with T. Fisher (PwC), K. St Romain and Matt Fawcett (Delphi) to review cars/certus program going forward and obtain sign off. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.8 | $215.00 | $172.00 | Daily meeting review - M.Wolfenden (HMC), D. Church (Dickson Allan), Renis Shehi, Tammy Fisher (PwC), M. Fawcett-- project status, action item, issues and concerns. |
| 1/28/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.6 | $215.00 | $129.00 | Cars/Certus project deck updates. |
| 1/28/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Discussion with Manpreet on issues finalised. |
| 1/28/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Walkthrough for revenue testing. |
| 1/28/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Discussion with Manpreet, Manoj and Vikash regarding tooling and others. |
| 1/28/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.9 | $60.00 | $54.00 | Discussion with manoj and Vikash on tooling. |
| 1/28/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Walkthrough for revenue testing. |
| 1/28/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Preparation of initial requirement list for tooling. |
| 1/28/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.6 | $60.00 | $36.00 | Preparation of binder-FA. |
| 1/28/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Updation of testing template. |
| 1/28/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Follow up with Vikash for pending documents. |
| 1/28/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Discussion with Vikash on tooling. |
| 1/28/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.5 | $95.00 | $142.50 | Review special tools files of July. |
| 1/28/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.3 | $95.00 | $123.50 | Update our workpapers with tha last information we receive. |
| 1/28/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Review special tools files of October. |
| 1/28/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Meeting with Linda. |
| 1/28/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Review special tools files of September. |
| 1/28/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Review special tools files of August. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Meeting with Linda Estrella and Francisco Corrales to see our doubts. |
| 1/28/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.2 | $95.00 | $19.00 | Continue with special tools (Pushdown file). |
| 1/28/2006 | Covello, Marcela | Sr Associate | United States | Planning | 3.4 | $120.00 | $408.00 | Analyzed e-mail received from Janine York regarding employee cost, updated walkthrouh, updated sample for masterfile changes, discussed with the team. |
| 1/28/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.7 | $120.00 | $204.00 | Reviewed Powertrain master manual tracker. |
| 1/28/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.7 | $120.00 | $204.00 | Meeting with Paola Navarro to update the AHG HQ Inventory Scorecard based on notes from meeting last week. |
| 1/28/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Meeting IC community. |
| 1/28/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.9 | $120.00 | $108.00 | Reviewed CWIP and Tooling testing sample, discussed with staff and submitted to E&C Fixed Asset contact. |
| 1/28/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | Produced role design database tables and queries to support a daily role design status report. |
| 1/28/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $165.00 | $264.00 | Imported neccessary data from all role design workbooks and ran daily role design status report. |
| 1/28/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | Met with Langdon King and Scott Osterman to discuss project status. |
| 1/28/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $165.00 | $198.00 | Ran Excel macros to transform role design matrix to the list-view needed for database purposes. |
| 1/28/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $165.00 | $181.50 | Produced version 3 of the transaction usage database to include Tcodes run by programs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/28/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 3.5 | $120.00 | $420.00 | Review Fixed Assets Cycle testing & binder with Luke Rininger (PwC), including discussing status of testing and addressing road blocks. |
| 1/28/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 3.1 | $120.00 | $372.00 | Prepare Revenue cycle binder and reference results of testing. |
| 1/28/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 2.7 | $120.00 | $324.00 | Testing of controls in Revenue cycle, including documentation of results. |
| 1/28/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | F/u with salt team re: facility progress re: scripts and planning. |
| 1/28/2006 | de la Lande, Sebastie | Sr Associate | France | Roll forward testing | 6.0 | $160.00 | $960.00 | 'Testing on the inventory process. |
| 1/28/2006 | de la Lande, Sebastie | Sr Associate | France | Delphi - Travel | 2.0 | $160.00 | $320.00 | Travel (4 hours * 50%). |
| 1/28/2006 | de la Lande, Sebastie | Sr Associate | France | Other | 1.0 | $160.00 | $160.00 | Final draft for closing meeting. |
| 1/28/2006 | Decker, Brian | Partner | United States | Project management | 1.1 | $390.00 | $429.00 | Bayles global IC call. |
| 1/28/2006 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Rev current budget status & schd. |
| 1/28/2006 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Disc. w/Bayles re FAS 133 assistance. |
| 1/28/2006 | Decker, Brian | Partner | United States | Project management | 0.7 | $390.00 | $273.00 | Disc. w/Bayles re 07 planning . |
| 1/28/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Rev CAR/CERTUS status. |
| 1/28/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Rev updated materiality memo & impact on locs. |
| 1/28/2006 | Decker, Brian | Partner | United States | Project management | 0.4 | $390.00 | $156.00 | Pension rollforward requirements . |
| 1/28/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing (july-august). |
| 1/28/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing (july-august). |
| 1/28/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing (july-august). |
| 1/28/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing (july-august). |
| 1/28/2006 | delaunay, helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Internal meeting. |
| 1/28/2006 | delaunay, helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Internal meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | delaunay, helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Internal meeting. |
| 1/28/2006 | delaunay, helene | Manager | France | Other | 0.3 | $200.00 | $50.00 | Internal meeting. |
| 1/28/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Roll forward testing | 3.3 | $120.00 | $396.00 | Prepare Financial Reporting cycle binder and reference results of testing. |
| 1/28/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Roll forward testing | 3.2 | $120.00 | $384.00 | Prepare Expenditure cycle binder and reference results of testing. |
| 1/28/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Roll forward testing | 1.6 | $120.00 | $192.00 | Completes testing of controls relating to authorisation and recording of Non Productive invoices. |
| 1/28/2006 | Diez, Alexander | Associate | Germany | Validation | 4.3 | $130.00 | $559.00 | Continued - Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/28/2006 | Diez, Alexander | Associate | Germany | Validation | 3.2 | $130.00 | $416.00 | Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/28/2006 | Diez, Alexander | Associate | Germany | Validation | 2.9 | $130.00 | $377.00 | Plan Delphi - Round 2 SOX Management Testing for TB529 Ronsdorf - Fixed Assets. |
| 1/28/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Work on the T&I budget. |
| 1/28/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 0.3 | $120.00 | $36.00 | Add Genny Eyman as an administrator for the 'Delphi International Manager Team' LN mail group. |
| 1/28/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 2.8 | $95.00 | $266.00 | Completed Remediation Testing over the Treasury Cycle. |
| 1/28/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 2.6 | $95.00 | $247.00 | Completed rollforward testing over the Treasury Cycle. |
| 1/28/2006 | Erbay, Abdullah | Associate | Austria | Other | 4.5 | $130.00 | $585.00 | Validation of inventory cycle with Mrs. Cziszer, expenditure cycle with Mrs. Glöckner, fixed assets cycle and documenting results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Erbay, Abdullah | Associate | Austria | Other | 4.5 | $130.00 | $585.00 | Continued - Validation of inventory cycle with Mrs. Cziszer, expenditure cycle with Mrs. Glöckner, fixed assets cycle and documenting results. |
| 1/28/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.9 | $95.00 | $180.50 | Working with HR to obtain additional documentation for employee hours working on Delphi. Internal discussions and telephone conversations to discuss information required. |
| 1/28/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | Working with L Myer to set up meeting with D Bayles and staff. Coordinating schedules, sending e-mails, invites and finalization discussions with Liz. |
| 1/28/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | Updating working community database and researching staffing at various locations. |
| 1/28/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.1 | $95.00 | $104.50 | Working on September time reconciliations. |
| 1/28/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Internal discussions with core team related to communications schedules. |
| 1/28/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.7 | $95.00 | $66.50 | Working with P Brown to review time discrepancies and discussions relevant to the use of Time Tracker for M Cenko. |
| 1/28/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Responding to e-mails and communications. |
| 1/28/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Printing out reports for B Decker. |
| 1/28/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Testing on Invenotry process. |
| 1/28/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Testing on Employee cost process. |
| 1/28/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Preparing list of exceptions. |
| 1/28/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 1.0 | $160.00 | $160.00 | Testing on revenue process. |
| 1/28/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 1.0 | $160.00 | $160.00 | Intermediate briefing with the client. |
| 1/28/2006 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel Blois to Paris (2 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/28/2006 | Familiari, Francesca | Associate | Italy | Remediation | 3.5 | $130.00 | $455.00 | Upate validation template (Financial Reporting MH572/MZ572). |
| 1/28/2006 | Familiari, Francesca | Associate | Italy | Remediation | 3.5 | $130.00 | $455.00 | Continued - Upate validation template (Financial Reporting MH572/MZ572). |
| 1/28/2006 | Familiari, Francesca | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Bologna (2 hours * 50%). |
| 1/28/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 1.6 | $175.00 | $280.00 | Verify and prepare sheets to controls with issues in first phase and to remediate in the second phase- FR, fixed assets employee cost, revenue, expenditures, inventory. Print remediation validation programs and include in the binder for each cycle. |
| 1/28/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 1.3 | $175.00 | $227.50 | Review Wcomunity database for validation program -remediation testing. Verify issue tracker. Ask Manuel Marcao(delphi) about the last version of it. Review details from the action plan in order to know what to test in remediation. |
| 1/28/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 1.1 | $175.00 | $192.50 | Select routine controls to be tested additionally, after review the controls not tested in phase I (insufficient samples or not tested because of existence of issues). |
| 1/28/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.6 | $280.00 | $728.00 | Certus Framework material review. |
| 1/28/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.8 | $280.00 | $504.00 | Program planning meeting with Shungu. |
| 1/28/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.4 | $280.00 | $392.00 | Begin to develop Certus project schedule. |
| 1/28/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.4 | $280.00 | $392.00 | Program planning meeting with Shungu and eng manager. |
| 1/28/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Create AI list for Certus and finalize status meeting notes. |
| 1/28/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Preparation for Certus testing of release 2.7.2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | Prepare to develop Certus project schedule. |
| 1/28/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Attend CARS status meeting. |
| 1/28/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | Review critical path and assignments with Mike W. |
| 1/28/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | Develop Roles & Responsibilities draft with Shungu. |
| 1/28/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | Tech meeting with Mike and Heather to develop next steps on LDAP issue. |
| 1/28/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Time entry and correction based upon new policy understanding. |
| 1/28/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Time tracker changes to system with eng director. |
| 1/28/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 3.5 | $160.00 | $560.00 | Documentation of interview with Mr. Hieber - Inventory. |
| 1/28/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 3.3 | $160.00 | $528.00 | Select samples - Inventory. |
| 1/28/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 1.2 | $160.00 | $192.00 | Interview with Mr. Hieber, PC&L Manager - Inventory. |
| 1/28/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | Completion of testing of manual verfication and configuration testing documentation for PN1 instance of SAP. |
| 1/28/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.9 | $130.00 | $377.00 | Completion of testing of manual verfication and configuration testing documentation for PN1 instance of SAP. |
| 1/28/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel to IAH from DTW (2hrs. * 50%). |
| 1/28/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.0 | $130.00 | $130.00 | Administrative items for IAS - to determine sample of Expenditure testing documents. |
| 1/28/2006 | Galang, Jennifer | Manager | United States | Planning | 3.3 | $230.00 | $759.00 | Transition work files to Working Community database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Galang, Jennifer | Manager | United States | Validation | 2.7 | $230.00 | $621.00 | Update control framework for Connie Plummers changes, update scheduling of international testing to verify scoping changes and budget accuracy. |
| 1/28/2006 | Galang, Jennifer | Manager | United States | Planning | 2.0 | $230.00 | $460.00 | Meeting to discuss UK email related to control framework, status updates on project management - who is doing what, training Mark Wilmot on Delphi WC and other Delphi project in progress for transition. |
| 1/28/2006 | Gavric, Marko | Associate | Italy | Remediation | 5.0 | $130.00 | $650.00 | Remediation testing for MH572. |
| 1/28/2006 | Gavric, Marko | Associate | Italy | Remediation | 3.0 | $130.00 | $390.00 | Continued - Remediation testing for MH572. |
| 1/28/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.9 | $260.00 | $754.00 | Compensating controls reconciliation from Shannon Herbst. Conversation with Ann Bianco to identify items that need follow up. |
| 1/28/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Rance Thomas sent SAS 70 information for BC. Reviewed document and will provide to David Bayles. Provided document to David Bayles and discussed delivery of "draft" to EY. |
| 1/28/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Final review of Australia Findings and recon to Tracker. Delivery and discussion with Karen St Romain regarding the items. |
| 1/28/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Discussion with Darren Orf regarding relational DB and developing of project budgeting tool. |
| 1/28/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | David Bayles status update meeting with ICM, PwCM, etc. |
| 1/28/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Review of email from Carol Rhodes regarding Compensating Controls questions and responded to her email. |
| 1/28/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 4.0 | $130.00 | $520.00 | Documentation of testing performed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/28/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 3.8 | $130.00 | $494.00 | Meeting with Mr. Halbach concerning inventory accounting. Meeting with Mr. Carstanjen concerning cut-off controls. |
| 1/28/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.4 | $75.00 | $180.00 | Review the last files Linda gave to us. |
| 1/28/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.3 | $75.00 | $97.50 | Discussion with Linda Estrella regarding substantive for review accounts fixed asset. |
| 1/28/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.2 | $75.00 | $90.00 | Meeting with Linda. |
| 1/28/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.2 | $75.00 | $90.00 | Discussion with Linda Estrella regarding update depreciation fixed assets. |
| 1/28/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Update our work papers with the last information we receive. |
| 1/28/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.4 | $75.00 | $30.00 | Meeting with Linda Estrella and Francisco Corrales to see our doubts. |
| 1/28/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.2 | $75.00 | $15.00 | Discussion with Linda Estrella and explanations of doubts about process register countable of the fixed assets. |
| 1/28/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.2 | $75.00 | $15.00 | Meeting with Linda Estrella for explanation of doubts accounting register account 3238. |
| 1/28/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.2 | $75.00 | $15.00 | Discussion with manger PwC México to see status update. |
| 1/28/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 4.3 | $120.00 | $516.00 | E & S schedule, does Deshen have correct start date on budget, budget versus actual #'s, went through budgets to compare and find differences, met with Darren, would like to add Igor on 12/11 and unsure of Renis for 12/4. b. |
| 1/28/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.6 | $120.00 | $192.00 | Update and reconcile staff mgmt plan for E&S, 24 hours deleted for Thxgiving, causes problems in budget recon. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Update and clean up retain for vacation and correct Delphi name for Detroit IAS, update Shannon's vacation time. |
| 1/28/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Update Martin Pretorius utilization, will do a PP adjustment. |
| 1/28/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Discussions with Shannon re: staffing at Delphi. |
| 1/28/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | F/.u with Paola and Renis re: delphi schedule in retain. |
| 1/28/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Update Jay's retain. |
| 1/28/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | F/u with Jasmina re: her utilization, her response. |
| 1/28/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.7 | $60.00 | $102.00 | Inventory cycle understanding from Manoj. |
| 1/28/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Segregation of Duties. |
| 1/28/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.4 | $60.00 | $84.00 | Financial Reporting Roll Forward Validation. |
| 1/28/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Discussion with Manpreet on issues finalised. |
| 1/28/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Financial Reporting Roll Forward Validation. |
| 1/28/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.7 | $60.00 | $42.00 | Segregation of Duties. |
| 1/28/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Preparation of binder. |
| 1/28/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.3 | $120.00 | $516.00 | Cpntinued - Review of inventory account reconciliations. |
| 1/28/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.1 | $120.00 | $372.00 | Review of inventory account reconciliations. |
| 1/28/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Meeting with Cindy Bush to clarify questions regarding account reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Herbst, Shannon | Director | United States | Project management | 3.3 | $260.00 | $858.00 | Worked on updating scoping analysis and memo for 9/30 data. |
| 1/28/2006 | Herbst, Shannon | Director | United States | Project management | 2.8 | $260.00 | $728.00 | Continued…(Worked on updating scoping analysis and memo for 9/30 data). |
| 1/28/2006 | Herbst, Shannon | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Responded to e-mails related to round 2 testing, staffing and 2007 plans. |
| 1/28/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Discussion with S. Brown (PwC) on scope of non-income tax locations and accounts. |
| 1/28/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Delphi IC Weekly Update Meeting. |
| 1/28/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Prep for standing 8:30 Tuesday conference call with SOX 404 team, PwC, and internal control teams. |
| 1/28/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 2.8 | $95.00 | $266.00 | Finding 25 FA capitalisation Form from Client. |
| 1/28/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 2.3 | $95.00 | $218.50 | Fixed asset capitalisation testing. |
| 1/28/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | Document on Coda SOD test. |
| 1/28/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Fixed asset capitalisation testing documentation. |
| 1/28/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Coaching from Adity Roy choudhury on Fixed Asset testing. |
| 1/28/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 5.5 | $105.00 | $577.50 | Testing financial reporting cycle - Germany. |
| 1/28/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 5.0 | $105.00 | $525.00 | Continued - Testing financial reporting cycle - Germany. |
| 1/28/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.1 | $200.00 | $420.00 | Guidance provided to Adi Roy and Wei Huang for Fixed Assets and SOD testing. |
| 1/28/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.7 | $200.00 | $340.00 | Guidance provided to Manish Agarwal and Mike Jones for remediation and roll forward testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 0.6 | $200.00 | $120.00 | IA documentation review. |
| 1/28/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 0.5 | $200.00 | $100.00 | Review of B process documentation for all 4 b process cycles. |
| 1/28/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 2.6 | $95.00 | $247.00 | Roll-on testing on monthly supplier maintenance changes. |
| 1/28/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 1.7 | $95.00 | $161.50 | Filing and final documentation of completed testing. |
| 1/28/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 1.1 | $95.00 | $104.50 | Review of work completed and further work for week. |
| 1/28/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.7 | $95.00 | $66.50 | Roll-on testing on master list reconciliations. |
| 1/28/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.6 | $95.00 | $57.00 | Remediation testing on credit notes selecting sample for review by different departments. |
| 1/28/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.4 | $95.00 | $38.00 | Remediation testing on manual invoices reporting. |
| 1/28/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.3 | $95.00 | $28.50 | Purpose of meeting - validation of monthly supplier maintenance changes and supporting documentationDelphi attendies: Angela Wing. |
| 1/28/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.2 | $95.00 | $19.00 | Purpose of meeting - validation of credit notes for main siteDelphi attendies: Hiren Gor. |
| 1/28/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.2 | $95.00 | $19.00 | Purpose of meeting - validation of debit note spreadsheet and supporting documentationDelphi attendies: Angela Wing. |
| 1/28/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.4 | $95.00 | $228.00 | Steering - Phase 2 sample selections, obtaining populations (after lunch). |
| 1/28/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.3 | $95.00 | $218.50 | Steering - Phase 2 sample selections, obtaining populations (before lunch). |
| 1/28/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.7 | $95.00 | $161.50 | Steering - Phase 2 validation (after lunch). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.6 | $95.00 | $152.00 | Steering - Phase 2 validation (before lunch). |
| 1/28/2006 | Kallas, Stefanie | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | Participate in ICM call (representing Brian Reed) and discuss key items with Brian (PwC). |
| 1/28/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.9 | $200.00 | $580.00 | Finished merging workbooks into one file. |
| 1/28/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | Met with Nathan Cummins to design new queries to track design. |
| 1/28/2006 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.8 | $200.00 | $350.00 | Delphi Travel from Houston to Troy (3.5 hrs. * 50%). |
| 1/28/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.8 | $200.00 | $160.00 | Status meeting with project team. |
| 1/28/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 4.3 | $130.00 | $559.00 | Grundig remediation testing. |
| 1/28/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 3.0 | $130.00 | $390.00 | Continued - Grundig remediation testing. |
| 1/28/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.7 | $60.00 | $102.00 | Inventory Cycle - Discussion with Deepti. |
| 1/28/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.3 | $60.00 | $78.00 | Discussion with Manpreet & Vikas - Inventory. |
| 1/28/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Validation - Financial Reporting. |
| 1/28/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Discussion with Manpreet & Vikas - Impairement & CWIP. |
| 1/28/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Discussion with Manpreet, Vikas & Puja - Tooling. |
| 1/28/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.9 | $60.00 | $54.00 | Tooling Discussion with Vikas & Puja. |
| 1/28/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.9 | $60.00 | $54.00 | Discussion on findings with vikas. |
| 1/28/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.8 | $120.00 | $576.00 | Management of T&I divisional HQ rollforward/remediation audit engagement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 3.3 | $120.00 | $396.00 | Continued - T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/28/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 3.3 | $120.00 | $396.00 | T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/28/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 4.6 | $130.00 | $598.00 | Documentation - Fixed Assets Gummersbach. |
| 1/28/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.5 | $130.00 | $325.00 | Interview with Mr. Schuh, Service Manager in Gummersbach. |
| 1/28/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.3 | $130.00 | $169.00 | Preparation for Testing of Fixed Assets - Substantive Testing of Tooling. |
| 1/28/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.7 | $95.00 | $351.50 | Prepare supporting documentation for Headcount reconciliations for Active Salary and Hourly files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/28/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | Prepare supporting documentation for Headcount reconciliations for Active Salary and Hourly files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/28/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | Prepare supporting documentation for Headcount reconciliations for Active Salary and Hourly files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/28/2006 | Malecki, Filip | Associate | Poland | Planning | 3.0 | $105.00 | $315.00 | Testing plans preparation Tax (ASC). |
| 1/28/2006 | Massimino, Sarah | Manager | United States | Tax Specialist Assistance for Corporate | 1.0 | $230.00 | $230.00 | Call with kelly on project, discussion regarding plant visits. |
| 1/28/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Meeting with Marcela Covello to update the AHG HQ Inventory Scorecard based on notes from meeting last week. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 1.3 | $120.00 | $156.00 | Supported Jon Travathan with gathering all the documentation for the B sites review semi-final status. Had to provide files that Jon did not have. |
| 1/28/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Weekly IC meeting/call with Delphi SOX Team and PwC Core Team and PwC Managers. |
| 1/28/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Followed up on fixed assets special project in Matamoros. Tried to contact Delphi IC leaders and PwC specialists at the site. Followed up with Core Team in Troy about possible avenues. |
| 1/28/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.8 | $120.00 | $96.00 | Inquired with Core Team on how to proceed about findings/failures in round 2 for remediation testing and discussed with E&C and AHG team. |
| 1/28/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Discussed employee cost at plants testing with Bill Schulze, AHG ICM to support IAS questions and to ensure we are all working under the same understanding of work to be done. |
| 1/28/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Assisted IAS with questions in regards to employee cost testing 7113 and 7315 at an AHG plant. |
| 1/28/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Update call with PwC Mexico to follow up on findings from Saltillo reported in the AHG master tracker. |
| 1/28/2006 | Orf, Darren | Manager | United States | Project management | 3.2 | $280.00 | $896.00 | Continued working on design of 2007 planning/scoping database. |
| 1/28/2006 | Orf, Darren | Manager | United States | Project management | 2.7 | $280.00 | $756.00 | Wrote Append Queries to decompose and then consolidate scope data in the correct format for 07 Planning DB. |
| 1/28/2006 | Orf, Darren | Manager | United States | Project management | 2.7 | $280.00 | $756.00 | Developed E-R diagram and normalized data fields for 2007 scoping database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Reviewed budget for E&S and investigated proposed budget modifications; asked for more supporting detail of request. |
| 1/28/2006 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Database discussion with Adam Gnesin. |
| 1/28/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Answered questions for Jenny Galang (tax mgr) about tax budget. |
| 1/28/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.8 | $260.00 | $988.00 | Workbook review. |
| 1/28/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.4 | $260.00 | $884.00 | Workbook review, team review. |
| 1/28/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 1.1 | $260.00 | $286.00 | SoDA reviews and follow up issues. |
| 1/28/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.4 | $165.00 | $726.00 | P05 Financial Reporting Manual Verification Re-testing. |
| 1/28/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.4 | $165.00 | $726.00 | P05 Financial Reporting Manual Verification Re-testing. |
| 1/28/2006 | Pascu, Hedy | Manager | Romania | Planning | 2.5 | $175.00 | $437.50 | Read sundry e-mails received from PwC US (up-dates in testing methodology). |
| 1/28/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 6.0 | $120.00 | $720.00 | Performing tests - Expenditure cycle. |
| 1/28/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 0.9 | $120.00 | $108.00 | Discussion with Carol re: Columbus/Emails to Carolyn/Paul/Steve. |
| 1/28/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 0.6 | $120.00 | $72.00 | Confernece call with Columbus together with Randy. |
| 1/28/2006 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Updated the time tracker database. |
| 1/28/2006 | Peterson, Michael | Director | United States | Project management | 1.4 | $320.00 | $448.00 | Meeting with T. Fisher and Shungu Chigariro (PwC) to review cars/certus program scheduling and new scope additions. |
| 1/28/2006 | Peterson, Michael | Director | United States | Project management | 1.2 | $320.00 | $384.00 | Followed up on open engagement management issues and responded to questions from staff. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Researched SEC rulings for expenses. |
| 1/28/2006 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Updated the instructions for obtaining network access. |
| 1/28/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Participated in conference call with Michelle Wilkes (Delphi) and Diane Weir (Manager - PwC) and Greg Ward (Delphi - Mexico), in regards to Fixed Asset and Inventory Testing conducted in Mexico. |
| 1/28/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Discussion held with Diane Weir (Manager - PwC) in regards to the creation of an Open Items list. Annalysed e-mails and other correspondence received from the Core Delphi - PwC team. |
| 1/28/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Prepared a spreadsheet to detail all open items, the status and the actions taken as well as the actions intended to be taken to complete the tasks. |
| 1/28/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Prepared for conference call to be held with Greg Ward (Delphi - Mexico) in regards to Fixed Assets and Inventory testing to be conducted in Mexico. |
| 1/28/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing the Treasury process: writing down first note. |
| 1/28/2006 | Piquet, Isabelle | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Transportation exceeding time (from the client's site to home) (4 hours * 50%). |
| 1/28/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing the Treasury process: organizing working papers. |
| 1/28/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing the Financial Reporting process: gathering and analysis of documents about the JVs tested in round 1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 5.1 | $130.00 | $663.00 | Continued - Update validation template (Roll forwarding test - Non routine controls). |
| 1/28/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 3.9 | $130.00 | $507.00 | Update validation template (Roll forwarding test - Non routine controls). |
| 1/28/2006 | Pistillo, Elena | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel time to reach Bologna (2 hours * 50%). |
| 1/28/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Document results of testing and obtain additional information from Marlene Roberts (Delphi). |
| 1/28/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.7 | $120.00 | $324.00 | Compile working paper file and cover sheets for Employee cost testing. |
| 1/28/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.6 | $120.00 | $72.00 | Compile binder for Financial reporting. |
| 1/28/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.9 | $325.00 | $942.50 | Binders review - Inventory. |
| 1/28/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.8 | $325.00 | $910.00 | Review of the work perfomed by the team regarding the remediation testing. |
| 1/28/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.4 | $325.00 | $780.00 | Binders review - Expenditures. |
| 1/28/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.8 | $130.00 | $624.00 | Updating P07 Documentation. |
| 1/28/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.5 | $130.00 | $455.00 | SAP Remote Access Setup. |
| 1/28/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 2.9 | $130.00 | $377.00 | SAP Access Request for P07. |
| 1/28/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.2 | $105.00 | $231.00 | Testing Control 1.2.3.7.1.1 PT MAU. |
| 1/28/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.1 | $105.00 | $220.50 | Testing Control 1.2.3.7.1.1 SP MAU. |
| 1/28/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 1.7 | $105.00 | $178.50 | Testing Control 1.2.3.2.2.1 SP MAU. |
| 1/28/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.5 | $165.00 | $412.50 | Reviewed DMSC status update for 11.27.06 in preperation for close-out meeting with Medical process owners and Finance Manager, Carl Kennedy (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.0 | $165.00 | $330.00 | Steering call with Stefanie Kallas (PwC) regarding consignment inventory. Reviewed round 1 testing results regarding consignment and e-mails on conclusion reached. Follow-up with Stefanie Kallas (PwC) on PwC Mgr conference call actions. |
| 1/28/2006 | Renner, Josef | Sr Manager | Austria | Other | 4.3 | $300.00 | $1,290.00 | Continued - Validation of Revenues and Receivables with Mrs. Farago and documentation;. |
| 1/28/2006 | Renner, Josef | Sr Manager | Austria | Other | 4.2 | $300.00 | $1,260.00 | Validation of Revenues and Receivables with Mrs. Farago and documentation;. |
| 1/28/2006 | Renner, Josef | Sr Manager | Austria | Delphi - Travel | 0.8 | $300.00 | $225.00 | Travelling from PwC Vienna to Delphi Austria (1.5 hours * 50%). |
| 1/28/2006 | Rhodes, Carol | Manager | United States | Planning | 3.7 | $165.00 | $610.50 | Review and reconcile listing of compensating controls to validation plans and included tests of controls across the Division and each plant. |
| 1/28/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | SOX Core Team conference call led by D. Bayles0 SOX Director. |
| 1/28/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | Follow-up with Randy Laforest and Jasmina Patel-PwC regarding the changes to the various plans based on the list of compensating controls. |
| 1/28/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | Follow-up with Adam Gnesin and Theresa Johnson-PwC for confirmation of SAP and Dayton Services Center controls expected to be tested in compensating control listing. |
| 1/28/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 3.4 | $225.00 | $765.00 | Review of the work perfomed by the team regarding the remediation testing. |
| 1/28/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.3 | $225.00 | $292.50 | Preparing list of information request for roll-forward testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.2 | $225.00 | $270.00 | Traveling time from Mexico City to Matamoros - Mechatronic (2.4 hours * 50%). |
| 1/28/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 2.6 | $95.00 | $247.00 | Tested sample for ten revenue part control numbers. |
| 1/28/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.7 | $95.00 | $161.50 | Documented testing results in revenue binder. |
| 1/28/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.4 | $95.00 | $133.00 | Selected sample to test revenue control for part numbers. |
| 1/28/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.3 | $95.00 | $123.50 | Reviewed results of revenue control for testing and copied contracts. |
| 1/28/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.3 | $95.00 | $123.50 | Updated spreadsheet for revenue controls I tested. |
| 1/28/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.5 | $95.00 | $47.50 | Met with K. Schaa to give sample for testing. |
| 1/28/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.1 | $200.00 | $620.00 | Review/Analyze SOD conflicts - Mr Czernik. |
| 1/28/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.0 | $200.00 | $600.00 | Discussing results of fixed assets testing. |
| 1/28/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.0 | $200.00 | $400.00 | Project Administration - other locations in the following weeks. |
| 1/28/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 5.3 | $230.00 | $1,219.00 | Walkthrough and documention of tax processes, identification of key controls/test scripts, correspondence, including internal/external meeting, with various resources. |
| 1/28/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.1 | $140.00 | $434.00 | Performing tests on FA. |
| 1/28/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 1.6 | $140.00 | $224.00 | Follow up work on FA. |
| 1/28/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 1.2 | $140.00 | $168.00 | Coaching and reviewing work. |
| 1/28/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 1.1 | $140.00 | $154.00 | Coaching and reviewing work. |
| 1/28/2006 | Saenz, Patricio | Associate | United States | Expenditure | 4.0 | $95.00 | $380.00 | Documentationof PN1 Configuration Narrative. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.3 | $95.00 | $313.50 | Documentationof PN1 Configuration Narrative. |
| 1/28/2006 | Saenz, Patricio | Associate | United States | Expenditure | 0.8 | $95.00 | $76.00 | Review information for additional testing for control 3.1.1.2. and 3.1.1.D as well as the new access for P07 instance. |
| 1/28/2006 | Saenz, Patricio | Associate | United States | Expenditure | 0.2 | $95.00 | $19.00 | Documentationof PN1 Configuration Narrative. |
| 1/28/2006 | Sandoval, David | Associate | United States | Roll forward testing | 3.6 | $95.00 | $342.00 | Populate Control Activity detail spreadsheet for Fixed Assets and Inventory cycles. |
| 1/28/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.4 | $95.00 | $228.00 | Create a Control Activity detail spreadsheet based on the SOC rollforward survey to manage testing cross references and warehouse validation information in a central location. |
| 1/28/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.4 | $95.00 | $133.00 | Review validation procedures for Employee Cost cycle with Martin Pretorius. |
| 1/28/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.6 | $95.00 | $57.00 | Review SOX rollforward survey with Tom Wilkes, ICM. |
| 1/28/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Pre closing meeting. |
| 1/28/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Debriefing E. Stevenson. |
| 1/28/2006 | Schietinger, Timo | Associate | Germany | Validation | 4.2 | $130.00 | $546.00 | Documentation of testing performed. |
| 1/28/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.8 | $130.00 | $494.00 | Continued - Documentation of testing performed. |
| 1/28/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 4.0 | $160.00 | $640.00 | 1.2.5.4.3.1 testing. |
| 1/28/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Phase 1 JE testing. |
| 1/28/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Test nber 1.2.5.1.1.4 on reserves. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 4.5 | $95.00 | $427.50 | Continued - Perfomed Inventory related control testing. Worked with Donna Conlun. |
| 1/28/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 4.5 | $95.00 | $427.50 | Perfomed Inventory related control testing. Worked with Donna Conlun. |
| 1/28/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.8 | $110.00 | $418.00 | Working on the follow up email that will be sent to all pilot users who attended CARS training. |
| 1/28/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.2 | $110.00 | $242.00 | Update meetings for CARS project. Participants: Matt Fawcett (delphi), Mike Wolfenden (Delphi), Tammy Fisher (PwC), David Church (delphi). |
| 1/28/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.2 | $135.00 | $432.00 | Preparation of the Validation templates and sample selection for FA for Germany Mechatronics. |
| 1/28/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.7 | $135.00 | $364.50 | Preparation of the Validation templates and sample selection for FA for Germany. |
| 1/28/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.5 | $135.00 | $337.50 | Preparation of the Validation templates and sample selection for FA for Italy. |
| 1/28/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.6 | $95.00 | $152.00 | Performed a reconcilliation between remediation testing spreadsheet and documented files to ensure all sections matched. |
| 1/28/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.4 | $95.00 | $133.00 | Performed a reconcilliation between roll forward testing spreadsheet and documented files to ensure all sections matched. |
| 1/28/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 1.4 | $95.00 | $133.00 | Performed a reconcilliation between fixed assets testing spreadsheet and documented files to ensure all sections matched. |
| 1/28/2006 | Smail, James | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Began to prepare the J-SAD report for Adity Choudhury. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | Review final July 2006 invoice and reconcile the exhibits. |
| 1/28/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Review final draft of the August 2006 consolidator. |
| 1/28/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Kristy Woods (PwC) regarding Delphi billings. |
| 1/28/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 0.3 | $95.00 | $28.50 | Download and reconcile the time descriptions for the November U.S. Consolidator. |
| 1/28/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate on weekly conference call with ICM's, SOX core team and PwC core team. |
| 1/28/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Discuss testing questions with D. Sandoval (PwC) and time reporting with M. Pretorius (PwC). |
| 1/28/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Update milestone chart. |
| 1/28/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Discuss report testing and AP reconciliations with F. Nance (DELPHI). |
| 1/28/2006 | Tee, Alvin | Manager | China | Other | 3.6 | $175.00 | $630.00 | Continue with the review and update the validation test programs for the Yuanguo plant for the Inventory cycle. |
| 1/28/2006 | Tee, Alvin | Manager | China | Other | 2.4 | $175.00 | $420.00 | Review and update the validation test programs for the Yuanguo plant for the Inventory cycle. |
| 1/28/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.8 | $155.00 | $899.00 | Creating information request list. Correspondence with various PwC Tax individuals. Correspondence with R Colby (Delphi) and E Heney (Delphi). |
| 1/28/2006 | Thomas, Rance | Associate | United States | Validation | 3.5 | $95.00 | $332.50 | Workstream Meeting for workstream/SAP movements and document. |
| 1/28/2006 | Thomas, Rance | Associate | United States | Validation | 2.5 | $95.00 | $237.50 | Workstream documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Thomas, Rance | Associate | United States | Validation | 2.2 | $95.00 | $209.00 | Workstream follow up and status update. |
| 1/28/2006 | Thomas, Rance | Associate | United States | Validation | 0.5 | $95.00 | $47.50 | Financial Reporting Validation testing. |
| 1/28/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.5 | $330.00 | $165.00 | Update docs to send to client and comments to PwC US. |
| 1/28/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.5 | $165.00 | $247.50 | Meeting with ICM regarding status updates. |
| 1/28/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.2 | $165.00 | $198.00 | Wrtie up for Expenditure 3.2.1.2. |
| 1/28/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.9 | $165.00 | $148.50 | Rewrote guidance over testing during remediation. |
| 1/28/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Discussion over how to test inventory changes. |
| 1/28/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Coached discussion between T&I and E&C regarding substantive testing. |
| 1/28/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Ordered binder tabs. |
| 1/28/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Discussion of 1231 CWIP with other PwC managers. |
| 1/28/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Review reports gathered back from divisional owners, i.e. revenue, compared to what is required. |
| 1/28/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Changed staffing needs between T&I and E&C. |
| 1/28/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Reconciled Australian tracker to submittal again. |
| 1/28/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Determined which division would test the Flint location. |
| 1/28/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Debriefed IAS services over uestions over validation testing. |
| 1/28/2006 | Velazquez, Jorge | Sr Associate | Mexico | Remediation | 2.4 | $95.00 | $228.00 | Revenue control activity 4.1.1.3 review pendings with company. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/28/2006 | Velazquez, Jorge | Sr Associate | Mexico | Remediation | 2.3 | $95.00 | $218.50 | Revenue control activity 4.1.1.2 review pendings with company. |
| 1/28/2006 | Velazquez, Jorge | Sr Associate | Mexico | Remediation | 1.2 | $95.00 | $114.00 | Final close meeting prepare with PwC team. |
| 1/28/2006 | Velazquez, Jorge | Sr Associate | Mexico | Delphi - Travel | 1.1 | $95.00 | $104.50 | Travel time From Mexico City to Matamoros (2.2 hours * 50%). |
| 1/28/2006 | Vidal, Amandine | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing - Process: Employee Cost. |
| 1/28/2006 | Vidal, Amandine | Associate | France | Remediation | 3.0 | $130.00 | $390.00 | Testing - Process: Inventory. |
| 1/28/2006 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel by train (4 hours * 50%). |
| 1/28/2006 | Vidal, Amandine | Associate | France | Remediation | 1.0 | $130.00 | $130.00 | Testing - Process: Employee Cost. |
| 1/28/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 3.1 | $95.00 | $294.50 | Document results of discussion and evidence obtained for the returns authorization control in the inventory cycle. |
| 1/28/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.4 | $95.00 | $228.00 | Follow up by discussion and e-mail communication about two RMA numbers (returns authorization control in the inventory cycle) with B. Bruce and J. Kimm (Delphi). |
| 1/28/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.8 | $95.00 | $171.00 | Review Round 1 testing of Employee Costs and document reasoning for Round 2 testing approach. |
| 1/28/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.4 | $95.00 | $133.00 | Discuss inventory and revenue related controls with M. Wilkes, Internal Controls Manager (Delphi). |
| 1/28/2006 | Weir, Diane | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | Participated in conference call with Michelle Wilkes (Delphi) and Deshen Pillay (PwC) and Greg Ward (Delphi - Mexico), in regards to Fixed Asset and Inventory Testing conducted in Mexico. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Weir, Diane | Manager | United States | Engagement management | 2.4 | $165.00 | $396.00 | Discussion held with Deshen Pillay (PwC) in regards to the creation of an Open Items list. Annalysed e-mails and other correspondence received from the Core Delphi - PwC team. |
| 1/28/2006 | Weir, Diane | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |
| 1/28/2006 | Williams, Earle | Sr Associate | United States | Remediation | 3.3 | $120.00 | $396.00 | Remediation testing - Expenditure. |
| 1/28/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.9 | $120.00 | $348.00 | Remediation testing - Payroll. |
| 1/28/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Remediation testing - Expenditure. |
| 1/28/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Discussion with L.Irrer - Expenditure. |
| 1/28/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 4.3 | $95.00 | $408.50 | Continue Inventory Rollforward testing and documentation review Complete Test templates for Controls that have been tested. |
| 1/28/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 2.0 | $95.00 | $190.00 | Begin review of other process documentation to identify any potential issues or weaknesses. |
| 1/28/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.7 | $95.00 | $161.50 | Assist other staff members with completion of testing and documentation updates. |
| 1/28/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.5 | $95.00 | $142.50 | Review outstanding testing issues with Senior Staff. Update necessary documentation items from the review. |
| 1/28/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 2.0 | $120.00 | $240.00 | Meeting with j. galang and k. roller to discuss project specifics. |
| 1/28/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.0 | $120.00 | $120.00 | Discussion with j. galang related to instructions for the working community and 404 tracker database. |
| 1/28/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.9 | $260.00 | $494.00 | Begin documenting Packard RF testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | Reviewed packard information receivd from Dennis Larson on 10/24 - determine why it is different than what Frank Nance has in Warren. |
| 1/28/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Review open issues (med/high). |
| 1/28/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.9 | $260.00 | $234.00 | Close Steering and Packard issues after doc review. |
| 1/28/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.8 | $260.00 | $208.00 | Review of SoD testing documentation, begin updating Steering. |
| 1/28/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.8 | $260.00 | $208.00 | Begin documentation of Packard Remediation testing updating Sharepoint and communication to Weston. |
| 1/28/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.4 | $260.00 | $104.00 | Status update with Bill for RF documentation. |
| 1/28/2006 | Woo, Melissa | Sr Associate | Singapore | Remediation | 4.0 | $160.00 | $640.00 | Discussion with client about deficiencies identified. |
| 1/28/2006 | Woo, Melissa | Sr Associate | Singapore | Roll forward testing | 4.0 | $160.00 | $640.00 | Discussion with client about deficiencies identified. |
| 1/28/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.6 | $260.00 | $1,196.00 | Delphi - August Monthly Bill revise narrative with current Exhibits. |
| 1/28/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | Delphi - August Monthly Bill revise narrative with current Exhibits. |
| 1/28/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Update August Expenses by separating out September expenses. |
| 1/28/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi - Update September Consolidator - Update names with missing hours. |
| 1/28/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Finalize July Monthly narrative. |
| 1/28/2006 | Yuan, Nora | Sr Associate | China | Other | 2.6 | $160.00 | $416.00 | Continue to perform the detailed test on interest expense. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2006 | Yuan, Nora | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Performed the detailed test on interest expense and verification of the LIBOR rates. |
| 1/28/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Compare the leadsheet with ETBR and Hyperion report. |
| 1/28/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Performed the interest expense reasonable test. |
| 1/28/2006 | Yuan, Nora | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Continue to perform the Construction Work In Progress test for 10 samples. |
| 1/28/2006 | Yuan, Nora | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Document the results of the interest expense reasonable test.. |
| 1/28/2006 | Zhu, Angeline | Associate | China | Other | 2.4 | $130.00 | $312.00 | Continue to perform vouching for the shipping cut of test for the next 15 out of the 220 samples before sept 30. |
| 1/28/2006 | Zhu, Angeline | Associate | China | Other | 1.9 | $130.00 | $247.00 | Continue to perform vouching for the shipping cut of test for the next 10 out of the 220 samples before sept 30. |
| 1/28/2006 | Zhu, Angeline | Associate | China | Other | 1.8 | $130.00 | $234.00 | Continue to perform vouching for the shipping cut of test for the next 7 out of the 220 samples before sept 30. |
| 1/28/2006 | Zhu, Angeline | Associate | China | Other | 1.3 | $130.00 | $169.00 | Continue to perform vouching for the shipping cut of test for the next 7 out of the 220 samples before sept 30. |
| 1/28/2006 | Zhu, Angeline | Associate | China | Other | 1.3 | $130.00 | $169.00 | Continue to perform vouching for the shipping cut of test for the next 8 out of the 220 samples before sept 30. |
| 1/28/2006 | Zhu, Angeline | Associate | China | Other | 1.2 | $130.00 | $156.00 | Continue to perform vouching for the shipping cut of test for the next 8 out of the 220 samples before sept 30. |
| 1/29/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.8 | $95.00 | $171.00 | Doing Remediation test for FR cycle. |
| 1/29/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 1.6 | $95.00 | $152.00 | Assisting Mike on the test plans. |
| 1/29/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.4 | $95.00 | $133.00 | Travelling from London to Gillingham and back (2.8 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Conducting roll forward testing on Expenditure cycle. |
| 1/29/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.2 | $95.00 | $114.00 | Understanding the remediation controls. |
| 1/29/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 0.9 | $95.00 | $85.50 | Briefing from Nehal on remediation testing. |
| 1/29/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 0.6 | $95.00 | $57.00 | Updating test plan spreadsheet for tests conducted. |
| 1/29/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 0.8 | $120.00 | $96.00 | Took update from Manoj on the roll forward testing. |
| 1/29/2006 | Ahuja, Manpreet Sin | Manager | India | Other | 0.7 | $120.00 | $84.00 | Attending Conference Call. |
| 1/29/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.5 | $220.00 | $990.00 | Preparation for introductory meeting regarding Treasury controls remediation surrounding FAS 133, Accounting for Derivative Instruments and Hedging Activities. |
| 1/29/2006 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | Flight from Chicago to Detroit (including delay) (3 hrs. * 50%). |
| 1/29/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 0.5 | $220.00 | $110.00 | Meeting with A. Brazier (Delphi), T. Krause (Delphi), D Bayles (Delphi), D. Perkins (PwC), and B. Decker (PwC) regarding assistance with Treasury controls remediation. |
| 1/29/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 4.0 | $155.00 | $620.00 | Driving to Warren,OH facility. |
| 1/29/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.6 | $155.00 | $558.00 | Continued - Meeting with client (Elaine Heney) to review sales/use tax accruals at Warren, OH facility.. |
| 1/29/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.4 | $155.00 | $527.00 | Meeting with client (Elaine Heney) to review sales/use tax accruals at Warren, OH facility.. |
| 1/29/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Documented result of the Revenue testing conducted for the France intances in Tremblay. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.6 | $130.00 | $468.00 | Documented result of the Revenue testing conducted for the France intances in Tremblay. |
| 1/29/2006 | Barbos, Alexandru | Sr Associate | Romania | Planning | 5.2 | $90.00 | $468.00 | Updated the selection of the routine controls, Prepared testing plan "2006 Roll-Forward and Remediation Validation", Reviewed issues posted in manual tracker. |
| 1/29/2006 | Barbos, Alexandru | Sr Associate | Romania | Planning | 2.8 | $90.00 | $252.00 | Continued - Updated the selection of the routine controls, Prepared testing plan "2006 Roll-Forward and Remediation Validation", Reviewed issues posted in manual tracker. |
| 1/29/2006 | Barta, Alexander | Manager | Austria | Other | 5.9 | $200.00 | $1,180.00 | Testing and Documentation Treasury / Financial Reporting - Mr. Halwachs, Mr. Grabner, Mrs. Farago, Mrs. Strobl, Mrs. Halper. |
| 1/29/2006 | Barta, Alexander | Manager | Austria | Other | 3.1 | $200.00 | $620.00 | Continued - Testing and Documentation Treasury / Financial Reporting - Mr. Halwachs, Mr. Grabner, Mrs. Farago, Mrs. Strobl, Mrs. Halper. |
| 1/29/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 4.3 | $110.00 | $473.00 | SOD Testing for Steering and Packard Facilities. |
| 1/29/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 4.3 | $110.00 | $473.00 | Continued -SOD Testing for Steering and Packard Facilities. |
| 1/29/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.4 | $130.00 | $572.00 | Continued - Performed IT rollforward testing for coporate and remote locations. |
| 1/29/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.3 | $130.00 | $559.00 | Performed IT rollforward testing for coporate and remote locations. |
| 1/29/2006 | Bellavia, Simona | Manager | Italy | Validation | 4.1 | $200.00 | $820.00 | Continued - Routine control calculation MZ 572 and review remediation test MH 572. |
| 1/29/2006 | Bellavia, Simona | Manager | Italy | Validation | 3.9 | $200.00 | $780.00 | Routine control calculation MZ 572 and review remediation test MH 572. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Bieterman, Caren | Associate | United States | Validation | 2.3 | $95.00 | $218.50 | Control 2324 clarification. |
| 1/29/2006 | Bieterman, Caren | Associate | United States | Validation | 2.2 | $95.00 | $209.00 | IAS Inquiries. |
| 1/29/2006 | Bieterman, Caren | Associate | United States | Validation | 1.6 | $95.00 | $152.00 | SAP Request follow up. |
| 1/29/2006 | Bieterman, Caren | Associate | United States | Validation | 0.9 | $95.00 | $85.50 | Spreadsheet inventory. |
| 1/29/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 5.4 | $105.00 | $567.00 | Gathering documentation and perfoming 1.2.4.8.1.1. control for Germany 5880 ensuring that revenue related balance sheet account reconciliations are performed, reviewed and approved. |
| 1/29/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 4.1 | $105.00 | $430.50 | Gathering documentation and perfoming 1.2.4.8.1.1. control for Germany 5297 ensuring that revenue related balance sheet account reconciliations are performed, reviewed and approved. |
| 1/29/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 5.5 | $130.00 | $715.00 | Worked on expenses reporting for the Gillingham, UK SOD audit trip, with creation of tracking spreadsheet for reporting purposes. |
| 1/29/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 2.6 | $130.00 | $338.00 | Performed final review of Gillingham CODA rollforward and remediation workpapers for inclusion into Sharepoint. |
| 1/29/2006 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing guidance. |
| 1/29/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Review session with Jay Lim (PwC) regarding supporting detail for active headcount reconciliation. |
| 1/29/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting with PwC IT team and Brian Decker (PwC) on cost savings due to centralizing internal controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting with Karen Cobb (Delphi Tax) on status of active headcount reconciliations for submission to Grant Thornton. |
| 1/29/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Review HR support for active headcount reconciliations. |
| 1/29/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Review session with Jay Lim (PwC) regarding supporting detail for active headcount reconciliation. |
| 1/29/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting with Delphi Treasury (Tracy Krause, Allan Brazer) and Brian Decker, Dan Perkins, Mike Anderson (all PwC) for derivatives hedging. |
| 1/29/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussions with Shannon Herbst (PwC) on agenda items for discussion for the standing Wednesday a.m. conference call with the team including post-meeting follow-up. |
| 1/29/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 5.2 | $160.00 | $832.00 | Continued - Remediation testing activities for MH 572 and MA 572 TBs. |
| 1/29/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 4.8 | $160.00 | $768.00 | Remediation testing activities for MH 572 and MA 572 TBs. |
| 1/29/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 0.2 | $225.00 | $45.00 | Send mail to the team with instructions. |
| 1/29/2006 | Chang, Douglas | Sr Associate | China | Other | 3.5 | $160.00 | $560.00 | Accounts Receivable/Revenue and Inventory Shipping - Sample Testing. |
| 1/29/2006 | Chang, Douglas | Sr Associate | China | Other | 2.6 | $160.00 | $416.00 | Sundry Accrual - Continuing testing of samples selected such as indirect material, duty, utility, and other chAccounts Receivableges. Followup on discrepancies noted. |
| 1/29/2006 | Chang, Douglas | Sr Associate | China | Other | 1.9 | $160.00 | $304.00 | Accounts Receivable/Revenue and Inventory Shipping - Continuing Sample Testing. |
| 1/29/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 3.0 | $160.00 | $480.00 | Discussion with Senior Manager and field work staff on SADs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/29/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 2.0 | $160.00 | $320.00 | Discussion with client on SADs. |
| 1/29/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Validation of compensating controls of key SOD conflicts that are not tested in Phase 1 or roll-forward testing: - 1.2.4.5.1.1. |
| 1/29/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 5.5 | $215.00 | $1,182.50 | CARS/CERTUS program activities: updating and cleansing action item log, creating templates for monthly newsletter, writing communications for pilot group, updating program structure documents and creation of risk logs. |
| 1/29/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 5.4 | $215.00 | $1,161.00 | Continued - CARS/CERTUS program activities: updating and cleansing action item log, creating templates for monthly newsletter, writing communications for pilot group, updating program structure documents and creation of risk logs. |
| 1/29/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.9 | $215.00 | $193.50 | Meeting with D. Church (Dickson Allan) and Tammy Fisher (PwC)-- detailed CARS/CERTUS program restructuring and update and discussion of immediate action item. |
| 1/29/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.5 | $215.00 | $107.50 | Daily meeting review - M.Wolfenden (HMC), D. Church (Dickson Allan) Matt Fawcett (Delphi) and Tammy Fisher (PwC)-- project status, action item, issues and concerns. |
| 1/29/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.4 | $215.00 | $86.00 | Meeting with M.Wolfenden (HMC) - detailed discussion and updates on action items assigned to him. |
| 1/29/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.4 | $215.00 | $86.00 | Meeting with Matt Fawcett to review Pilot users initial communication and final prep to send out. |
| 1/29/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 2.0 | $60.00 | $120.00 | Remediation Testing of revenue -For October month. |
| 1/29/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Preparation of sample for tooling-IS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.4 | $60.00 | $84.00 | Consolidation of working in roll forward and remediation testing. |
| 1/29/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Collection of documents. |
| 1/29/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 1.0 | $60.00 | $60.00 | Remediation Testing of revenue -For October month. |
| 1/29/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Discussion wih Manoj on tooling. |
| 1/29/2006 | Choudhary, Puja | Sr Associate | India | Other | 0.7 | $60.00 | $42.00 | Attending the conference call. |
| 1/29/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.2 | $95.00 | $209.00 | Review of Cwip RES files (hand work). |
| 1/29/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.8 | $95.00 | $171.00 | Update our files with the last information. |
| 1/29/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.3 | $95.00 | $123.50 | Update of our Cwip files. |
| 1/29/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.3 | $95.00 | $123.50 | Review the last information we have from Cwip. |
| 1/29/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.5 | $95.00 | $47.50 | Meeting with Linda in order to see what else we can use for Cwip depuration. |
| 1/29/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Call conference with PwC Mexico for an update (Carlos Cano). |
| 1/29/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Meeting with Linda Estrella to see doubts about Cwip files. |
| 1/29/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Check our mail to see instruction from PwC Mexico (Claudia Rios and Carlos Cano). |
| 1/29/2006 | Covello, Marcela | Sr Associate | United States | Planning | 3.2 | $120.00 | $384.00 | Started CWIP reconciliation testing for E&C. |
| 1/29/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | PwC domestic and international Meeting. |
| 1/29/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.9 | $120.00 | $108.00 | Prepared listing with all the information not obtained - Fixed Assets AHG and E&C and Employee Cost. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Meeting with Gordon Halleck to review information submitted regarding CWIP tooling testing and Depreciation Key reports. |
| 1/29/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Reviewed and Updated scorecard Fixed Assets (E&C). |
| 1/29/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | 'Provided instructions to staff on CWIP and Tooling sampling. |
| 1/29/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | Updated IT role design workbook and role design database with work from today's IT design meetings. |
| 1/29/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $165.00 | $313.50 | Prepared IT workbooks in preparation for role design meetings - included moving all HR transactions to scope of IT. |
| 1/29/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $165.00 | $264.00 | IT Role design meeting with Langdon King and Roger Hale. |
| 1/29/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $165.00 | $198.00 | IT HR role design meeting with Langdon King and Ramin Bhum. |
| 1/29/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $165.00 | $198.00 | IT role design meeting with Langdon King and Ravi Katakam. |
| 1/29/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 0.5 | $165.00 | $82.50 | Ran daily role design progress report. |
| 1/29/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 3.9 | $120.00 | $468.00 | Testing of controls in Revenue cycle, including documentation of results. |
| 1/29/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 3.2 | $120.00 | $384.00 | Testing of controls in Revenue cycle, including documentation of results. |
| 1/29/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 1.1 | $120.00 | $132.00 | Meet with J. Kluever to discuss Revenue Cycle testing. |
| 1/29/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 0.8 | $120.00 | $96.00 | Meet with P. Dell (PwC) and C Kennedy (Delphi) to discuss exceptions noted during audit. |
| 1/29/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | F/u with salt team re: facility progress and hurdles faced. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | de la Lande, Sebastie | Sr Associate | France | Roll forward testing | 5.1 | $160.00 | $816.00 | Matrix finalizations. |
| 1/29/2006 | de la Lande, Sebastie | Sr Associate | France | Roll forward testing | 2.9 | $160.00 | $464.00 | Continued…(Matrix finalizations). |
| 1/29/2006 | Decker, Brian | Partner | United States | Project management | 1.1 | $390.00 | $429.00 | Prep for FAS 133 mtg, disc w/ Perkins/Anderson. |
| 1/29/2006 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Wkly PwC update . |
| 1/29/2006 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Disc potential cost savings . |
| 1/29/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | FAS 133 asst mtg w/ Bayles . |
| 1/29/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Disc of current budget projections. |
| 1/29/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Rev materials for cost saving mtg . |
| 1/29/2006 | delaunay, helene | Manager | France | Other | 1.5 | $200.00 | $300.00 | Billing (july-august). |
| 1/29/2006 | delaunay, helene | Manager | France | Other | 1.5 | $200.00 | $300.00 | Billing (july-august). |
| 1/29/2006 | delaunay, helene | Manager | France | Other | 1.5 | $200.00 | $300.00 | Billing (july-august). |
| 1/29/2006 | delaunay, helene | Manager | France | Other | 1.5 | $200.00 | $300.00 | Billing (july-august). |
| 1/29/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 5.4 | $120.00 | $648.00 | Update Expenditure and Financial Reporting Phase 2 templates and binders with responses to quality control review notes. |
| 1/29/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 2.7 | $120.00 | $324.00 | Test Expenditure controls relating to credit memos. |
| 1/29/2006 | Dell, Paul | Sr Associate | United States | GMFSS - Roll forward testing | 0.8 | $120.00 | $96.00 | Meet with K Dada (PwC) and C Kennedy (Delphi) to discuss exceptions noted during audit. |
| 1/29/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 0.5 | $120.00 | $60.00 | Meet with L Rininger (PwC) to discuss control relating to 3 way match of invoices, packing slips and purchase orders. |
| 1/29/2006 | Diez, Alexander | Associate | Germany | Validation | 4.3 | $130.00 | $559.00 | Continued - Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Diez, Alexander | Associate | Germany | Validation | 4.2 | $130.00 | $546.00 | Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/29/2006 | Doherty, Lisa | Sr Associate | United States | Project management | 1.4 | $120.00 | $168.00 | Cooridinate 10 copies of Delphi binder tabs for Kim Van Gorder. |
| 1/29/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 4.4 | $95.00 | $418.00 | Performing Remediation & Rollforward testing for the Payroll cycle. |
| 1/29/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 2.7 | $95.00 | $256.50 | Continued - Performing Remediation & Rollforward testing for the Payroll cycle. |
| 1/29/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 0.5 | $95.00 | $47.50 | Performed follow-up inquiries to complete the Treasury Cycl. |
| 1/29/2006 | Erbay, Abdullah | Associate | Austria | Other | 4.5 | $130.00 | $585.00 | Continued - Validation of inventory cycle with Mr.Grabner and Mrs.Halper and documenting results. |
| 1/29/2006 | Erbay, Abdullah | Associate | Austria | Other | 4.5 | $130.00 | $585.00 | Validation of inventory cycle with Mr.Grabner and Mrs.Halper and documenting results. |
| 1/29/2006 | Erickson, Dave | Partner | United States | Role Redesign | 4.5 | $390.00 | $1,755.00 | Project design and review. |
| 1/29/2006 | Erickson, Dave | Partner | United States | Project Management | 3.5 | $390.00 | $1,365.00 | Discussion - update on and review of project. |
| 1/29/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 1.9 | $75.00 | $142.50 | Final close meeting with the Plant, reviewing the issues cleared and the issues still open. |
| 1/29/2006 | Escandon, Leopoldo | Associate | Mexico | Remediation | 1.8 | $75.00 | $135.00 | Prepare the close meeting with the PwC Team. |
| 1/29/2006 | Escandon, Leopoldo | Associate | Mexico | Delphi - Travel | 1.1 | $75.00 | $82.50 | Travel time from Matamoros to Mexico City (2.2 hours * 50%). |
| 1/29/2006 | Escandon, Leopoldo | Associate | Mexico | Delphi - Travel | 1.1 | $75.00 | $82.50 | Travel time From Mexico City to Matamoros (2.2 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.9 | $95.00 | $180.50 | Arranging and coordinating two meetings between B Decker, D Bayles and their teams for the week of Dec. 4th. Working with L Myer, internal discussion with potential participants and sending invitations. |
| 1/29/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | Arranging for visitor badges, polycom phone for conference calls, faxing reports, and further research for new Delphi rules regarding business expenses. |
| 1/29/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.4 | $95.00 | $133.00 | Following up on time recorded for September, reviewing, having internal discussions and responding to e-mails. |
| 1/29/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | Responding to correspondence, e-mails and telephone messages; working with the Detroit office to coordinate deliveries of materials for information binders. |
| 1/29/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Participated in weekly update call for Mg leads at project locations. |
| 1/29/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Obtaining report materials, coordinating deliveries and requests, communicating with K Skryd regarding specific requirements and working with reprographics and L Frank. |
| 1/29/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 3.0 | $160.00 | $480.00 | Matrix Formalization. |
| 1/29/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Testing results review. |
| 1/29/2006 | Familiari, Francesca | Associate | Italy | Remediation | 4.1 | $130.00 | $533.00 | Upate validation template (Treasury MH572). |
| 1/29/2006 | Familiari, Francesca | Associate | Italy | Remediation | 3.9 | $130.00 | $507.00 | Continued - Upate validation template (Treasury MH572). |
| 1/29/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 4.6 | $280.00 | $1,288.00 | Certus script testing and work towards gaining access to the system. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.5 | $280.00 | $420.00 | Cars Schedule meeting with Shungu and David. |
| 1/29/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.4 | $280.00 | $392.00 | Review resource requirements, schedule, AI list and provide assignments to staff. |
| 1/29/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.4 | $280.00 | $392.00 | Mtg followup and preparation of required templates for next phase of the project. |
| 1/29/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.3 | $280.00 | $364.00 | Load/Stress test meeting with David, Mike W, Matt, and Sanjay. |
| 1/29/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Attend CARS status meeting. |
| 1/29/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Prepare status update memos and next steps for client leadership. |
| 1/29/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Review of expectations and respond to e-mail. |
| 1/29/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 3.6 | $160.00 | $576.00 | Interview with Mr. Bubenzer, Controlling Manager - Inventory. |
| 1/29/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 2.9 | $160.00 | $464.00 | Documentation of interview with Mr. Bubenzer - Inventory. |
| 1/29/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 1.5 | $160.00 | $240.00 | Preparing Interview with Mr. Bubenzer, Controlling Manager - Inventory. |
| 1/29/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.7 | $130.00 | $351.00 | Completion of testing of manual verfication and configuration testing documentation for PN1 instance of SAP. |
| 1/29/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.4 | $130.00 | $312.00 | Update documentation based on eariler meeting for INV workstream. |
| 1/29/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.6 | $130.00 | $208.00 | Reconcile testing documentation with status sheet contents for the INV work stream. |
| 1/29/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.1 | $130.00 | $143.00 | SAP Controls team meeting/conference call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Galang, Jennifer | Manager | United States | Planning | 6.0 | $230.00 | $1,380.00 | Transition of work to Mark, Kelly and Mike. - scoping documents to Mark, budgeting for tax document, draft email to phillipe for Mike, time and expense reporting to Mark. |
| 1/29/2006 | Galang, Jennifer | Manager | United States | Validation | 1.5 | $230.00 | $345.00 | Test script changes for Mikes comments. |
| 1/29/2006 | Gavric, Marko | Associate | Italy | Remediation | 4.9 | $130.00 | $637.00 | Continued - Remediation testing for MH572. |
| 1/29/2006 | Gavric, Marko | Associate | Italy | Remediation | 3.1 | $130.00 | $403.00 | Remediation testing for MH572. |
| 1/29/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.4 | $260.00 | $624.00 | Update of compensating controls matrix and drafting of email to PwCM, IA managers from updated version from Ann Bianco. Created and sent email to team. |
| 1/29/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.0 | $260.00 | $260.00 | PwC, ICM, ICC, etc. conference call to discuss status, internationally and domestically. |
| 1/29/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting with Scott Osterman, Sid Parakh, Shannon Herbst, Stasi Brown, Brian Decker, etc. regarding potential for cost savings via SAP. |
| 1/29/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Discussion with Rance Thomas and SAS 70 for Plano Texas - EDS. Also, preparation for faxing document to him. IN addition, email to bill garvey to see what was performed by IA in FY05 regarding review of SAS 70. |
| 1/29/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Attempting to obtain the EDS Plano SAS 70 assessment performed by IAS for FY05 audit. Contacted Bill Garvey and Jamshid Sa… to obtain it. Discussed briefly with David Bayles status of the document. Drafted and sent email to DB based upon receipt from B. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with Darren Orf regarding Access DB and budgeting tool being created. |
| 1/29/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Discussion with Diane Wier regarding FA/Mexico. |
| 1/29/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 3.0 | $130.00 | $390.00 | Documentation of testing performed. |
| 1/29/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 3.0 | $130.00 | $390.00 | Interviews with Mr. Puell and Mr. Sauppe concerning inventory accounting. |
| 1/29/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 2.0 | $130.00 | $260.00 | Meeting with Mr. Sonneborn and Mr. Czernik concerning the status of testing. |
| 1/29/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 1.0 | $130.00 | $130.00 | Delphi conference call. |
| 1/29/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.9 | $75.00 | $217.50 | Perform and excel file to review the fixed asset depreciation and analysis of depreciation determinate. |
| 1/29/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.8 | $75.00 | $135.00 | Update our files with the last information. |
| 1/29/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.5 | $75.00 | $112.50 | Meeting with Linda in order to see some doubts about the information account 3216. |
| 1/29/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.3 | $75.00 | $97.50 | Review of the information they gave us. |
| 1/29/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.4 | $75.00 | $30.00 | Check our mail to see instruction from PwC Mexico (Claudia Rios and Carlos Cano). |
| 1/29/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.4 | $75.00 | $30.00 | Call conference with PwC Mexico for an update (Carlos Cano). |
| 1/29/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 1.7 | $120.00 | $204.00 | Changes made with AHG schedule and TI schedule (Rance and Caren Bieterman's schedule changed), update all schedules, spoke with rance and had a quick conversation with Shannon, emailed all involved with the change. |
| 1/29/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | Delphi update conference call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | E&S schedule, Igor 12/11, info re: budget from Diane. |
| 1/29/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Financial Reporting Roll Forward Validation. |
| 1/29/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Financial Reporting Roll Forward Validation. |
| 1/29/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.6 | $60.00 | $96.00 | Financial Reporting Roll Forward Validation. |
| 1/29/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | P2P Validation-Roll Forward. |
| 1/29/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.7 | $60.00 | $42.00 | Attending Conference call. |
| 1/29/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.6 | $60.00 | $36.00 | Preparation of binder. |
| 1/29/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Preparation of binder. |
| 1/29/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Review of inventory journal entries. |
| 1/29/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Updating revenue request list for expenditures & revenue. |
| 1/29/2006 | Herbst, Shannon | Director | United States | Project management | 5.6 | $260.00 | $1,456.00 | Worked on updating scoping analysis and memo for 9/30 data. |
| 1/29/2006 | Herbst, Shannon | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Discussed potential cost savings if SAP "value added" controls are implemented with Dave Bayles (Delphi). |
| 1/29/2006 | Herbst, Shannon | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Continued..(Worked on updating scoping analysis and memo for 9/30 data). |
| 1/29/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Responded to e-mails related to round 2 testing, staffing and 2007 plans. |
| 1/29/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | PwC Update call with extended PwC team. |
| 1/29/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Global Delphi Project Status Call with Delphi & PwC global staff. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussions with Stasi Brown (PwC) on agenda items for discussion for the standing Wednesday a.m. conference call with the team including post-meeting follow-up. |
| 1/29/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 3.3 | $300.00 | $990.00 | Review of progress on rollforward and remediation testing. |
| 1/29/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 1.3 | $300.00 | $390.00 | Review of PwC US emails and UK team breifing. |
| 1/29/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Other | 1.3 | $300.00 | $390.00 | Follow up from discussion with Andrew Higgins (Delphi) reagarding CAS work, including review and response to report points |
| 1/29/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Delphi - Travel | 1.1 | $300.00 | $330.00 | Travel time from London to Gillingham (2.2 hours * 50%). |
| 1/29/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 1.5 | $95.00 | $142.50 | Filing the 6 cycles documentations. |
| 1/29/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Unpdating the fixed asset capitalisation testing document. |
| 1/29/2006 | Huang, Wei | Associate | United Kingdom | Delphi - Travel | 0.9 | $95.00 | $85.50 | Travel from Birmingham to Maidstone (1.8 hours * 50%). |
| 1/29/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | Meeting with client Angela Wing enquiring on PO an requisiation form on capitalised projects. |
| 1/29/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | Meeting with client Angela Wing follow up the outstanding tests on 2 samples. |
| 1/29/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Filling the tests done on capitalised projects. |
| 1/29/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Documenting the outstanding coversheets for 6 cycles. |
| 1/29/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.2 | $95.00 | $19.00 | Coaching from Nehal Jilka on filling the 6 cycles documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.2 | $95.00 | $19.00 | Coaching from Adity Roy Choudhury on testing on Capital projects. |
| 1/29/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 4.2 | $105.00 | $441.00 | Continued - Testing financial reporting cycle - France. |
| 1/29/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 4.1 | $105.00 | $430.50 | Testing financial reporting cycle - France. |
| 1/29/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.6 | $200.00 | $320.00 | Review of current status with Debbie Hinchliffe. |
| 1/29/2006 | Jilka, Nehal | Manager | United Kingdom | Remediation | 1.5 | $200.00 | $300.00 | Guidance provided to Manish Agarwal and Mike Jones for remediation and roll forward testing. |
| 1/29/2006 | Jilka, Nehal | Manager | United Kingdom | Remediation | 1.3 | $200.00 | $260.00 | Review of controls requiring new test procedures. |
| 1/29/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 2.4 | $95.00 | $228.00 | Remediation testing of debit note spreadsheet and gathering supporting documentation. |
| 1/29/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 1.8 | $95.00 | $171.00 | Updating master copy of roll-on/remediation testing with my findings. |
| 1/29/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 1.4 | $95.00 | $133.00 | Gathering evidence for validation of credit note remediation testing, including telephone conversations, emails and meetingsDelphi contacts: Hiren Gor, Sue Underwood & Lisa Kemsley. |
| 1/29/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.8 | $95.00 | $76.00 | Documenting remediation testing of monthly invoice adjustments of inventory. |
| 1/29/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.5 | $95.00 | $47.50 | Purpose of meeting - validation of debit note spreadsheet and supporting documentationDelphi attendees: Yvonne Morris. |
| 1/29/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.4 | $95.00 | $38.00 | Telephone call - validation details of debit notes used in PC&L department for remediation testingDelphi recipient: Barry Crabb. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.3 | $95.00 | $28.50 | Purpose of meeting - validation of monthly invoice adjustments of inventoryDelphi attendies: Peter Cooper. |
| 1/29/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.9 | $95.00 | $370.50 | Phase 2 validation - financial reporting cycle. |
| 1/29/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.9 | $95.00 | $275.50 | Phase 2 validation - revenue cycle. |
| 1/29/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.2 | $95.00 | $209.00 | Phase 2 validation - financial reporting cycle (after lunch). |
| 1/29/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $200.00 | $500.00 | Planned out meetings with Scott O. and Chris Lane for rest of design phase. |
| 1/29/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $200.00 | $340.00 | Met with Don Steis to plan remaining IT meetings and discuss action items for him. |
| 1/29/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.6 | $200.00 | $320.00 | Met with Ann Bianco, Dave Erickson, Scott Osterman, & Nate Cummins to determine overall status of project and determine how to keep project on track. |
| 1/29/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $200.00 | $220.00 | Met with Roger Hale to map IT tcodes to roles. |
| 1/29/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.9 | $200.00 | $180.00 | Met with Ravi Katakam to design IT roles for ALE, ABAP, etc. |
| 1/29/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.8 | $200.00 | $160.00 | Met with Ramin Bhatia to map HR tocdes to roles and design roles. |
| 1/29/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 4.6 | $130.00 | $598.00 | Continued - Grundig remediation testing. |
| 1/29/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 4.5 | $130.00 | $585.00 | Grundig remediation testing. |
| 1/29/2006 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 4.5 | $80.00 | $360.00 | Prepare the July 2006 U.S. bankruptcy invoice for distribution to the notice parties. |
| 1/29/2006 | Krech, Miklos | Manager | Hungary | Delphi - Travel | 1.0 | $175.00 | $175.00 | Travel from Delphi site at Szombathely to PwC office (2 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Krech, Miklos | Manager | Hungary | Other | 1.0 | $175.00 | $175.00 | Review of CAS workpapers and binders Expenditure cycle. |
| 1/29/2006 | Krech, Miklos | Manager | Hungary | Other | 1.0 | $175.00 | $175.00 | Review of CAS workpapers and binders Employee cost cycle. |
| 1/29/2006 | Krech, Miklos | Manager | Hungary | Other | 1.0 | $175.00 | $175.00 | Review of CAS workpapers and binders Financial reporting cycle. |
| 1/29/2006 | Krech, Miklos | Manager | Hungary | Other | 1.0 | $175.00 | $175.00 | Review of CAS workpapers and binders Inventory cycle. |
| 1/29/2006 | Krech, Miklos | Manager | Hungary | Other | 1.0 | $175.00 | $175.00 | Review of CAS workpapers and binders Fixed assets cycle. |
| 1/29/2006 | Krech, Miklos | Manager | Hungary | Delphi - Travel | 1.0 | $175.00 | $175.00 | Travel from PwC office to Delphi site at Szombathely (2 hours * 50%). |
| 1/29/2006 | Krech, Miklos | Manager | Hungary | Other | 1.0 | $175.00 | $175.00 | Review of CAS workpapers and binders Revenue cycle. |
| 1/29/2006 | Krech, Miklos | Manager | Hungary | Other | 0.5 | $175.00 | $87.50 | Review of CAS workpapers and binders Treasury cycle. |
| 1/29/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.6 | $60.00 | $96.00 | Testing - Financial Reporting. |
| 1/29/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Meeting with Vikas & Abhay Kalia. |
| 1/29/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Testing - Financial Reporting. |
| 1/29/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Discussion with Vikas on pending documents. |
| 1/29/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Follow up on documents - Inventory & Expenditure Cycle. |
| 1/29/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Discussion with Puja on Toooling. |
| 1/29/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Update to manpreet on the roll forward testing. |
| 1/29/2006 | Kumar, Manoj | Sr Associate | India | Roll forward testing | 0.7 | $60.00 | $42.00 | Attending Conference Call. |
| 1/29/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.0 | $120.00 | $600.00 | Management of T&I divisional HQ rollforward/remediation audit engagement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/29/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/29/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 3.0 | $120.00 | $360.00 | Continued - T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/29/2006 | Lane, Chris | Director | United States | Role Redesign | 4.0 | $260.00 | $1,040.00 | Worked on SD role book. |
| 1/29/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Updated IT role book. |
| 1/29/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Status meeting with team. |
| 1/29/2006 | Lee, SK | Sr Manager | Korea | Other | 3.5 | $300.00 | $1,050.00 | Start field work (data analysis, management interview, data request). |
| 1/29/2006 | Lee, SK | Sr Manager | Korea | Other | 2.5 | $300.00 | $750.00 | Continue field work (data analysis, data request). |
| 1/29/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 4.1 | $130.00 | $533.00 | Interview with Mr. Bubenzer, Controlling Manager in Gummersbach. |
| 1/29/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 3.2 | $130.00 | $416.00 | Documentation - Fixed Assets Gummersbach. |
| 1/29/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.6 | $130.00 | $338.00 | Interview with Mrs. Buik - Financial reporting Gummersbach. |
| 1/29/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.8 | $95.00 | $266.00 | Prepare supporting documentation for Headcount reconciliations for Active Salary and Hourly files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/29/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.4 | $95.00 | $228.00 | Prepare supporting documentation for Headcount reconciliations for Active Salary and Hourly files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 1/29/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.8 | $95.00 | $171.00 | Prepare supporting documentation for Headcount reconciliations for Active Salary and Hourly files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | Meeting with A Brown (PwC) to discuss status on supporting documentation for Headcount reconciliations for Active Salary and Hourly pension participants for 9/30/2005 valuation before leave for vacation. |
| 1/29/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Meeting with A Brown (PwC) to discuss progress on supporting documentation for Headcount reconciliations for Active Salary and Hourly pension participants for 9/30/2005 valuation. |
| 1/29/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.6 | $135.00 | $81.00 | ASC documentation review. |
| 1/29/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.6 | $135.00 | $81.00 | ASC documentation review. |
| 1/29/2006 | Massimino, Sarah | Manager | United States | Tax Specialist Assistance for Corporate | 0.2 | $230.00 | $46.00 | Follow up on plant visits. |
| 1/29/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.4 | $120.00 | $168.00 | Read communication sent by the Core Team on testing account reconciliations for material balance sheet accounts not included in the framework and discussed with other PwC Mgrs. |
| 1/29/2006 | Navarro, Paola | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Touched based with the team in Mexico performing the special review of account reconciliations and coordinated conference call with PwC Mexico, Core Team and Delphi IC key contacts. |
| 1/29/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Weekly status call with PwC Managers domestic and International teams. |
| 1/29/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Discussed with Bill Schulze AHG plants starting next week and requirements submitted to AHG Finance Manager in regards to testing at the AHG HQ. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.9 | $120.00 | $108.00 | Supported the E&C division in testing accruals for the expenditure cycle that overlap with AHG plants to understand where the control is performed and who should keep ownership of it. |
| 1/29/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.8 | $120.00 | $96.00 | Prepared updated Inventory scorecard email for the AHG Division and submitted to Finance Manager for review. |
| 1/29/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.6 | $120.00 | $72.00 | Reviewed milestone chart and emailed PwC Core Team to request changes in the locations included under the AHG division, and also emailed PwC Mexico to inquire about progress of work for 2 Powertrain locations. |
| 1/29/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.5 | $120.00 | $60.00 | Provided Jon Trevathan with instructions and templates on the B sites review. |
| 1/29/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Confirmed with AHG Finance Manager that the Accounts Payable reconciliations at the Division are not applicable and provided background of statement. |
| 1/29/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.4 | $120.00 | $48.00 | Supported IAS with redirecting questions related to Inventory at the plants to the appropriate PwC member to obtain the clarification needed. |
| 1/29/2006 | Orf, Darren | Manager | United States | Project management | 3.1 | $280.00 | $868.00 | Wrote code to automate generation of scope data aggregation and began outlining form design for management dashboard. |
| 1/29/2006 | Orf, Darren | Manager | United States | Project management | 1.4 | $280.00 | $392.00 | Generated November accrual for Rachel Smithson and Karen St. Romain. |
| 1/29/2006 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Performed milestone chart updates, including addition of revenue cycle tracking and new formula updates to account for out-of-scope cycles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | Met with Scott Osterman, Sid Parakh and Dave Erickson to discuss budgeting and tracking for SAP workstreams (SOD, Role Redesign and AppCntl). |
| 1/29/2006 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Wrapped up database solution and added misc. error checking to pick up database development for scope/budget/planning maintenance in 2007. |
| 1/29/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Discussed database (long-term) vs. spreadsheet (short-term) solution for 2007 planning/budgeting/scoping with Mike Peterson. |
| 1/29/2006 | Osterman, Scott | Director | United States | Project Management | 3.7 | $260.00 | $962.00 | Cost savings analysis, review, and meetings. |
| 1/29/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.8 | $260.00 | $728.00 | SoDA deletes discussion. |
| 1/29/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.6 | $260.00 | $676.00 | Mitigating controls comparison. |
| 1/29/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.2 | $260.00 | $572.00 | Status review. |
| 1/29/2006 | Osterman, Scott | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | Finalize cost savings spreadsheet. |
| 1/29/2006 | Parakh, Siddarth | Manager | United States | Financial Reporting | 5.0 | $165.00 | $825.00 | P05 Financial Reporting Manual Verification Re-testing. |
| 1/29/2006 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.1 | $165.00 | $511.50 | P04 Fixed Assets Manual Verification Re-testing. |
| 1/29/2006 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.1 | $165.00 | $511.50 | Continued - P04 Fixed Assets Manual Verification Re-testing. |
| 1/29/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 5.5 | $120.00 | $660.00 | Planning for Columbus/Sample selection/population requests/Documentation requests. |
| 1/29/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 1.3 | $120.00 | $156.00 | Performing tests - Expenditure cycle. |
| 1/29/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.5 | $360.00 | $1,620.00 | Preparation for introductory meetings on treasury controls remediation project. |
| 1/29/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.0 | $360.00 | $720.00 | |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Perkins, Daniel | Director | United States | Delphi - Travel | 0.5 | $360.00 | $180.00 | Travel to detroit from chicago with delay (1 hrs. * 50%). |
| 1/29/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 0.5 | $360.00 | $180.00 | Meeting to discuss project scope for treasury controls review of derivatives with B Decker (PwC) ,M.Anderson(PwC) D.Bayles(Delphi),T Krause(Delphi),A.Brazier(PwC). |
| 1/29/2006 | Peterson, Michael | Director | United States | Project management | 3.5 | $320.00 | $1,120.00 | Anaylyzed budget and atuals to date. |
| 1/29/2006 | Peterson, Michael | Director | United States | Project management | 1.5 | $320.00 | $480.00 | Discuss potential cost savings if SAP "value added" controls are implemented with management team. |
| 1/29/2006 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Followed up on open engagement management issues and responded to questions from staff. |
| 1/29/2006 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Discussion with Andrea Smith (PwC) regarding status of the bankruptcy billings (monthly and interim). |
| 1/29/2006 | Peterson, Michael | Director | United States | Project management | 0.2 | $320.00 | $64.00 | Discussed database (long-term) vs. spreadsheet (short-term) solution for 2007 planning/budgeting/scoping with Darren Orf. |
| 1/29/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Completed the action status report for the E&Y review list. Mailed this document to Diane Weir (Manager - PwC). |
| 1/29/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Addressed e-mails and queries in regards to the control testing being performed and queries from International Leads. |
| 1/29/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Participated in conference call with Delphi Internal Audit Team and core SOX team. |
| 1/29/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Performed additional testing on controls for Financial Reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Participated in conference call with Delphi and PwC International Teams. |
| 1/29/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing the Treasury process: writing down first note. |
| 1/29/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing the Financial Reporting process: gathering and analysis of documents about the JVs tested in round 1. |
| 1/29/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing the Treasury process: meeting with the Treasury manager for validation of the conclusions. |
| 1/29/2006 | Piquet, Isabelle | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Transportation exceeding time (from the client's site to home) (4 hours * 50%). |
| 1/29/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 5.5 | $130.00 | $715.00 | Update validation template (Roll forwarding test - Non routine controls). |
| 1/29/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.5 | $130.00 | $585.00 | Continued - Update validation template (Roll forwarding test - Non routine controls). |
| 1/29/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.0 | $120.00 | $360.00 | Follow-up meeting with Marlene Roberts (Delphi) regarding Employee cost. |
| 1/29/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Perform and document validation testing (1.2.7.1.1.2). |
| 1/29/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.7 | $120.00 | $204.00 | File documentation received for Employee costs. |
| 1/29/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.7 | $120.00 | $84.00 | Prepare for follow-up meeting with Marlene Roberts (Delphi) regarding Employee cost. |
| 1/29/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.5 | $325.00 | $812.50 | Meeting with Marcia Torres - Review of the results of the remediation testing. |
| 1/29/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.5 | $325.00 | $487.50 | Binders review - Revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.2 | $325.00 | $390.00 | Preparation of the presentation for the management for closing meeting. |
| 1/29/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.5 | $130.00 | $455.00 | Updating PG2 Documentation. |
| 1/29/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 1.9 | $130.00 | $247.00 | Reviewing Screenshots for PG2. |
| 1/29/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 0.9 | $130.00 | $117.00 | QuickPlace Testing. |
| 1/29/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 0.6 | $130.00 | $78.00 | Updating Status Tracking Spreadsheet. |
| 1/29/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.9 | $105.00 | $304.50 | Testing Control 1.2.3.7.1.1 UK MAU. |
| 1/29/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.7 | $105.00 | $283.50 | Testing Control 1.2.3.2.2.1 PT MAU. |
| 1/29/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.6 | $105.00 | $273.00 | Testing Control 1.2.3.2.2.1 UK MAU. |
| 1/29/2006 | Reed, Brian | Manager | United States | Roll forward testing | 3.8 | $165.00 | $627.00 | Review of emails regarding AP reconciliations at 3rd party, discussion with Lindy Irrer (Delphi) on current process to review and reviewing the August and September reconciliations. |
| 1/29/2006 | Reed, Brian | Manager | United States | Project management | 1.0 | $165.00 | $165.00 | Weekly PwC Manager conference call chaired by Shannon Herbst (PwC). |
| 1/29/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.5 | $165.00 | $82.50 | Read emails from Shannon Herbst (PwC) regarding round 2 sample sizes and allowable exceptions. |
| 1/29/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | E-mail summary to Shannon Herbst (PwC) regarding the 3rd party reconciliations for Steering during round 2 testing. |
| 1/29/2006 | Reed, Brian | Manager | United States | Delphi - Travel | 0.3 | $165.00 | $41.25 | Travel from Cleveland, OH to Saginaw, MI (8:30-9:00am) for Steering round 2 testing (.5 hrs.* 50%). |
| 1/29/2006 | Renner, Josef | Sr Manager | Austria | Other | 4.5 | $300.00 | $1,350.00 | Continued - Validation of Revenues and Receivables with Mrs. Farago and Mrs. Strobl and documentation; Review of work of colleagues;. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Renner, Josef | Sr Manager | Austria | Other | 4.5 | $300.00 | $1,350.00 | Validation of Revenues and Receivables with Mrs. Farago and Mrs. Strobl and documentation; Review of work of collegues;. |
| 1/29/2006 | Rhodes, Carol | Manager | United States | Planning | 2.1 | $165.00 | $346.50 | Follow-up with US Team Leads regarding tooling testing barriers and process of selecting samples. |
| 1/29/2006 | Rhodes, Carol | Manager | United States | Planning | 1.4 | $165.00 | $231.00 | Review deficiency tracker document for questions/concerns raised by SOX Core Team and discussed with D. Praus, ICM on best course of action. |
| 1/29/2006 | Rhodes, Carol | Manager | United States | Planning | 1.2 | $165.00 | $198.00 | Discuss substantive tooling testing with Randy Laforest-PwC. |
| 1/29/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | Review guidance on new sample guidance for remediation testing and on the accounts payable reconciliations. Follow-up with Randy Laforest-PwC via email to communicate changes. |
| 1/29/2006 | Rhodes, Carol | Manager | United States | Planning | 0.9 | $165.00 | $148.50 | Review guidance obtained from S Herbst-PwC for controls identified outside of Division. |
| 1/29/2006 | Rhodes, Carol | Manager | United States | Planning | 0.7 | $165.00 | $115.50 | Reviewed Vandalia closing meeting document. |
| 1/29/2006 | Rhodes, Carol | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Participate in closing meeting for phase II testing at Lockport. |
| 1/29/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Clarify journal voucher testing with international teams. |
| 1/29/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Follow-up with Brazil and Italy PwC teams for updates and to ensure attendance during SOX calls. |
| 1/29/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Follow-up spreadsheet inventory with Powertrain team to help guide understanding. |
| 1/29/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Review resource schedules to match to T&I staffing needs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Rhodes, Carol | Manager | United States | Planning | 0.3 | $165.00 | $49.50 | Follow-up with Darren Orf regarding edits needed to milestone chart and make updates. |
| 1/29/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 2.6 | $225.00 | $585.00 | Discusion of the findings with processes owners. |
| 1/29/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 2.5 | $225.00 | $562.50 | Meeting with Marcia Torres - Review of the results of the remediation testing. |
| 1/29/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.2 | $225.00 | $270.00 | Preparation of the presentation for the management for closing meeting. |
| 1/29/2006 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 0.8 | $225.00 | $168.75 | Traveling time from Mechatronic to Mexico City (1.5 hours * 50%). |
| 1/29/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 3.4 | $95.00 | $323.00 | Tested expenditure samples and performed a three-way match. |
| 1/29/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 2.5 | $95.00 | $237.50 | Made corrections to fixed asset manual workpapers per Kolade's suggestions. |
| 1/29/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.4 | $95.00 | $133.00 | Made updates to workpapers in expenditure binder. |
| 1/29/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.2 | $95.00 | $114.00 | Documented results of expenditure control electronically. |
| 1/29/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.0 | $95.00 | $95.00 | Discussed testing results and control documentation with Paul. |
| 1/29/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.8 | $95.00 | $76.00 | Reviewed fixed asset manual workpapers with Kolade. |
| 1/29/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.4 | $95.00 | $38.00 | Met with L. Dunn to check on status of expenditure samples. |
| 1/29/2006 | Rios, Claudia | Partner | Mexico | Other | 0.1 | $325.00 | $32.50 | Instruction for Carlos Cano to the team in Matamoros. |
| 1/29/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.8 | $200.00 | $760.00 | Project Administration - Status Gummersbach Testing. |
| 1/29/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.0 | $200.00 | $400.00 | Review/Discussing Results of revenue cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.9 | $200.00 | $380.00 | Meeting with Mr Sonneborn/Mr Czernik - Spreadsheet-Controls/SOD conflicts. |
| 1/29/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.0 | $200.00 | $200.00 | Conference call. |
| 1/29/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 4.7 | $230.00 | $1,081.00 | Walkthrough and documention of tax processes, identification of key controls/test scripts, correspondence, including internal/external meeting, with various resources. |
| 1/29/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.1 | $135.00 | $148.50 | Preparation of issue log and veryfing doc results. |
| 1/29/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 1.0 | $135.00 | $135.00 | Preparation of issue log and veryfing doc results. |
| 1/29/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.8 | $140.00 | $532.00 | Tetsing on FA. |
| 1/29/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.6 | $140.00 | $504.00 | Continued…(Tetsing on FA). |
| 1/29/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.5 | $95.00 | $332.50 | Documentation of PG2 Manual Verification Testing. |
| 1/29/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.2 | $95.00 | $304.00 | Documentation of PG2 Manual Verification Testing. |
| 1/29/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.2 | $95.00 | $209.00 | Documentation of PG2 Manual Verification Testing. |
| 1/29/2006 | Saenz, Patricio | Associate | United States | Expenditure | 1.4 | $95.00 | $133.00 | Documentation of PG2 Manual Verification Testing. |
| 1/29/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.5 | $95.00 | $237.50 | Fixed Asset substantive testing - tooling. |
| 1/29/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Review rollforward survey with Tom Wilkes ICC. |
| 1/29/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.8 | $95.00 | $76.00 | Populate Control Activity detail spreadsheet for Inventory cycle. |
| 1/29/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.7 | $95.00 | $66.50 | Review Delphi questions regarding rollforward Survey with Todd Taylor, PwCM. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Weekly call. |
| 1/29/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Time tracker issuance. |
| 1/29/2006 | Schietinger, Timo | Associate | Germany | Validation | 4.2 | $130.00 | $546.00 | Documentation of testing performed. |
| 1/29/2006 | Schietinger, Timo | Associate | Germany | Validation | 2.0 | $130.00 | $260.00 | Meeting with Mr Bernd Sonneborn and Mr Czernik concerning the status of testing. |
| 1/29/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.0 | $130.00 | $130.00 | Delphi Conference Call. |
| 1/29/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Review on TR testing done by Isabelle. |
| 1/29/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Testing 1.2.5.1.1.4 on reserves. |
| 1/29/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 1.0 | $160.00 | $160.00 | Meeting with Rocca, Desgardin and De conde. |
| 1/29/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 1.0 | $160.00 | $160.00 | Process B review. |
| 1/29/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 5.3 | $95.00 | $503.50 | Continued - Perfomed Inventory related control testing. Worked with Donna Conlun. |
| 1/29/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 3.7 | $95.00 | $351.50 | Perfomed Inventory related control testing. Worked with Donna Conlun. |
| 1/29/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.3 | $110.00 | $253.00 | Working with Tammy Fisher (PwC) and Certus vendor on running the functional scripts on the Certus online environment. |
| 1/29/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 4.2 | $130.00 | $546.00 | Continued - Working on time sheets and expense reports for Delphi. |
| 1/29/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 3.9 | $130.00 | $507.00 | Working on time sheets and expense reports for Delphi. |
| 1/29/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.5 | $135.00 | $337.50 | Selecting documentation and preparing validaiton templates for FA Germany Mechatronics. |
| 1/29/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.4 | $135.00 | $324.00 | Testing of the Control activities related to the FA cycle for Italy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.1 | $135.00 | $283.50 | Testing of the Control activities related to the FA cycle for France. |
| 1/29/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 1.2 | $135.00 | $162.00 | Obtaining and selecting additional documentation for FA France. |
| 1/29/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.3 | $360.00 | $828.00 | Review the US September 2006 consolidator. |
| 1/29/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.7 | $360.00 | $612.00 | Review, edit and revise final draft of the August 2006 consolidator. |
| 1/29/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.5 | $360.00 | $540.00 | Discusstion with Kristy Woods (PwC) regarding status of the bankruptcy billings. Review comments from August narrative and September consolidator. Deadlines for December 2006. |
| 1/29/2006 | Smith, Andrea | Manager | United States | Project management | 1.0 | $360.00 | $360.00 | Discussion with Mike Peterson (PwC) regarding status of the bankruptcy billings (monthly and interim). |
| 1/29/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.9 | $360.00 | $324.00 | Review the final August 2006 exhibits for the bankruptcy invoice. |
| 1/29/2006 | Smith, Andrea | Manager | United States | Project management | 0.5 | $360.00 | $180.00 | Discussion with Kristy Woods (PwC) regarding bankruptcy projects. |
| 1/29/2006 | Szuldrzynski, Krzysz | Director | Poland | Remediation | 1.0 | $250.00 | $250.00 | Issues Krosno. |
| 1/29/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.9 | $165.00 | $313.50 | Discuss AP reconciliations and 15 key controls with F. Nance, T. Wilkes, C. High (DELPHI). |
| 1/29/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Discuss report inventory, fixed asset testing and other testing guidance with M. Pretorius and P. Braxton (PwC). |
| 1/29/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Review tooling and rollforward survey analysis with D. Sandoval (PwC). |
| 1/29/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Read and respond to emails related to tooling, AP reconciliations, inventory reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate on weekly conference call with PwCM's and PwC core team. |
| 1/29/2006 | Tee, Alvin | Manager | China | Other | 3.3 | $175.00 | $577.50 | Continue with the review and update the validation test programs for the Yuanguo plant for the Financial Reporting cycle. |
| 1/29/2006 | Tee, Alvin | Manager | China | Other | 2.7 | $175.00 | $472.50 | Review and update the validation test programs for the Yuanguo plant for the Financial Reporting cycle. |
| 1/29/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.8 | $155.00 | $899.00 | Continued - Delphi Packard Facility visit. Testing non income tax accounts. Walking through process with E Heney (Delphi). Documenting results. |
| 1/29/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.7 | $155.00 | $883.50 | Delphi Packard Facility visit. Testing non income tax accounts. Walking through process with E Heney (Delphi). Documenting results. |
| 1/29/2006 | Thomas, Rance | Associate | United States | Validation | 2.4 | $95.00 | $228.00 | Workstream-Document observation (movements in and out of SAP). |
| 1/29/2006 | Thomas, Rance | Associate | United States | Validation | 2.2 | $95.00 | $209.00 | Meeting for Workstream with Carol Fenton (Delphi) to discuss cycle counts and yield variance. |
| 1/29/2006 | Thomas, Rance | Associate | United States | Validation | 1.9 | $95.00 | $180.50 | Workstream follow up and documentation (yeild variance). |
| 1/29/2006 | Thomas, Rance | Associate | United States | Validation | 1.4 | $95.00 | $133.00 | Meeting with Diane Weir to discuss Workstream direction. |
| 1/29/2006 | Thomas, Rance | Associate | United States | Validation | 0.6 | $95.00 | $57.00 | Financial Reporting Validation testing. |
| 1/29/2006 | Thomas, Rance | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | EDS SAS 70 Cross reference. |
| 1/29/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.5 | $165.00 | $247.50 | Meeting with Gordan Hallec over fixed assets. |
| 1/29/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.5 | $165.00 | $247.50 | International and IT update call. |
| 1/29/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.2 | $165.00 | $198.00 | Meeting with Mary Adams. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Discussion with Caren Bieterman selection of reconciliations. |
| 1/29/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Discussion with Caren Bieterman over a/p reconciliations. |
| 1/29/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Discusions with core team over inventory master data changes. |
| 1/29/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Discussion with core team over lack of ability to test 3rd quarter controls. |
| 1/29/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.3 | $165.00 | $49.50 | Met with SAP IT team over SOD conflicts in employee costs. |
| 1/29/2006 | Velazquez, Jorge | Sr Associate | Mexico | Remediation | 4.5 | $95.00 | $427.50 | Reviewing and revenue rollforward review. |
| 1/29/2006 | Velazquez, Jorge | Sr Associate | Mexico | Remediation | 1.4 | $95.00 | $133.00 | Final close meeting with Plant Management and Controller. |
| 1/29/2006 | Velazquez, Jorge | Sr Associate | Mexico | Delphi - Travel | 1.1 | $95.00 | $104.50 | Travel time from Matamoros to Mexico City (2.2 hours * 50%). |
| 1/29/2006 | Vidal, Amandine | Associate | France | Remediation | 4.0 | $130.00 | $520.00 | Testing - Process: Employee Cost. |
| 1/29/2006 | Vidal, Amandine | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing - Process: Inventory. |
| 1/29/2006 | Vidal, Amandine | Associate | France | Remediation | 2.0 | $130.00 | $260.00 | Testing - Process: Expenditures. |
| 1/29/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 3.6 | $95.00 | $342.00 | Document results of the cash application process observation. |
| 1/29/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.0 | $95.00 | $190.00 | Discuss scrap materials identification and recording process with J. Robins, Plant Manager (Delphi). |
| 1/29/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.5 | $95.00 | $142.50 | Walk through cash application process (observe cash application process) with K. Price, Receivables (Delphi). |
| 1/29/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 0.9 | $95.00 | $85.50 | Phone conversation about time sheet approvals for salaried employees with L. Weaver, HR Manager (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Weir, Diane | Manager | United States | Engagement management | 2.6 | $165.00 | $429.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |
| 1/29/2006 | Weir, Diane | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Meeting with Rance Thomas (PwC) to discuss status of Workstream. |
| 1/29/2006 | Weir, Diane | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Participate on weekly PwCM status update call. |
| 1/29/2006 | Weir, Diane | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Meeting with Adam Gnesin (PwC) to discuss status of work in Mexico. |
| 1/29/2006 | Weir, Diane | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Arranged with Anne Orf and Cindy Marsh (PwC) to schedule Igor (PwC) for the week of 12/11. |
| 1/29/2006 | Wild, Travis | Sr Manager | Australia | Planning | 2.4 | $300.00 | $720.00 | Planning / Discussions with client re timing and scope of P2 testing. |
| 1/29/2006 | Williams, Earle | Sr Associate | United States | Remediation | 3.0 | $120.00 | $360.00 | Remediation testing - Expenditure. |
| 1/29/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Remediation testing - Expenditure. |
| 1/29/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Remediation testing - Payroll. |
| 1/29/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Remediation testing - Expenditure. |
| 1/29/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Discussion with ICC. |
| 1/29/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 2.8 | $95.00 | $266.00 | Continue Inventory Rollforward testing and documentation review. Complete Test templates for Controls that have been tested. |
| 1/29/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 2.4 | $95.00 | $228.00 | Assist other staff members with completion of testing and documentation updates. |
| 1/29/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 2.1 | $95.00 | $199.50 | Continue review of other process documentation to identify any potential issues or weaknesses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.2 | $95.00 | $114.00 | Review outstanding testing issues with Senior Staff. Update necessary documentation items from the review. |
| 1/29/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.2 | $95.00 | $114.00 | Review outstanding testing issues with Senior Staff. Update necessary documentation items from the review. |
| 1/29/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 0.5 | $95.00 | $47.50 | Begin to assemble the final binder documentation for the Inventory cycle. |
| 1/29/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 2.0 | $120.00 | $240.00 | Discussion with j. galang relating to tax walkthroughs and the control framework. |
| 1/29/2006 | Wojdyla, Dennis | Director | United States | Project Management | 2.2 | $260.00 | $572.00 | Update all test templates for Steering & Packard. Update all RF documentation. |
| 1/29/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | Began documenting Steering SoD process and key controls. |
| 1/29/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Confirmed validity of Starland files to SoD Tool. |
| 1/29/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | Update Sharepoint and communicated outstanding issues to Bianco, Weston, Hickmont, Gano, Harris.Discuss Gillingham and Langenlosheim progress with Brandon. |
| 1/29/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $78.00 | Status meeting - all staff. |
| 1/29/2006 | Woo, Melissa | Sr Associate | Singapore | Roll forward testing | 6.0 | $160.00 | $960.00 | Review and clearing of coaching notes. |
| 1/29/2006 | Woo, Melissa | Sr Associate | Singapore | Roll forward testing | 3.0 | $160.00 | $480.00 | Further discussion about test 1.2.5.1.1.1 with Jane Kwok. |
| 1/29/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.7 | $260.00 | $702.00 | Delphi - Update September Consolidator - Update names with missing hours. |
| 1/29/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | Delphi - Update October Consolidator. |
| 1/29/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Update September Consolidator - Update names with missing hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Update WCO database with September TT detail. |
| 1/29/2006 | Yuan, Nora | Sr Associate | China | Other | 2.6 | $160.00 | $416.00 | Verify accuracy of the Automatic Braking System (ABS) shipments to China from US. |
| 1/29/2006 | Yuan, Nora | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Perform loan interest accrue test for the 4 largest loan accruals to obtain 82% coverage of the account. |
| 1/29/2006 | Yuan, Nora | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Reviewed the 4 loan contracts and management covenant check lists. |
| 1/29/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Reconciling the QAD subsidiary ledger to the ETBR general ledger balance. |
| 1/29/2006 | Yuan, Nora | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Document the working paper of the 4 loan contracts and covenant details. |
| 1/29/2006 | Zhu, Angeline | Associate | China | Other | 2.2 | $130.00 | $286.00 | Continue to perform vouching for the shipping cut of test for the next 12 out of the 220 samples before sept 30. |
| 1/29/2006 | Zhu, Angeline | Associate | China | Other | 2.1 | $130.00 | $273.00 | Continue to perform vouching for the shipping cut of test for the next 13 out of the 220 samples before sept 30. |
| 1/29/2006 | Zhu, Angeline | Associate | China | Other | 1.8 | $130.00 | $234.00 | Continue to perform vouching for the shipping cut of test for the next 10 out of the 220 samples before sept 30. |
| 1/29/2006 | Zhu, Angeline | Associate | China | Other | 1.8 | $130.00 | $234.00 | Prepare and perform vouching for the allied inter-company test procedures testing for 5 out of the 57 samples. |
| 1/29/2006 | Zhu, Angeline | Associate | China | Other | 1.7 | $130.00 | $221.00 | Continue to perform vouching for the shipping cut of test for the next 10 out of the 220 samples before sept 30. |
| 1/29/2006 | Zhu, Angeline | Associate | China | Other | 1.5 | $130.00 | $195.00 | Continue to perform vouching for the shipping cut of test for the next 10 out of the 220 samples before sept 30. |
| 1/30/2006 | Abergel, Elise | Sr Associate | France | Other | 1.0 | $160.00 | $160.00 | Diverse administrative tasks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 3.2 | $95.00 | $304.00 | Remediation testing of 2 controls on FR. |
| 1/30/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.5 | $95.00 | $142.50 | Assisting Mike on remediation testing ,reviewing and updating spreadsheet. |
| 1/30/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.3 | $95.00 | $118.75 | Travelling from London to Gillingham and back (2.5 hours * 50%). |
| 1/30/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.1 | $95.00 | $104.50 | Testing Revenue cycle. |
| 1/30/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | Assisting Aditi on Fixed Assets test plan. |
| 1/30/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Understanding the management accounting procedure from Sue Butcher,Emma. |
| 1/30/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.2 | $220.00 | $924.00 | Review of additional documentation on Delphi FX and commodity hedging processes and controls. |
| 1/30/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.8 | $220.00 | $836.00 | Review of documents provided by T. Krause (Delphi) regarding the Delphi FX hedging process and controls. |
| 1/30/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.5 | $155.00 | $852.50 | Documenting and finishing review of sales/use tax accrual review at client site; Driving back from Warren, OH facility = 4 hours. |
| 1/30/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 4.0 | $155.00 | $620.00 | Driving back from Warren, OH facility. |
| 1/30/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | Reviewed the documentation for the automated control re-testing for European instances. |
| 1/30/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | Reviewed the documentation for the automated control re-testing for European instances. |
| 1/30/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.0 | $130.00 | $130.00 | Update meeting with the SAP Applications team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Barbos, Alexandru | Sr Associate | Romania | Planning | 4.6 | $90.00 | $414.00 | Updated testing plan for 2nd round testing, coaching, understand testing methodology, overlook upon the controls that will be the object of testing in the 2nd round. |
| 1/30/2006 | Barbos, Alexandru | Sr Associate | Romania | Planning | 4.4 | $90.00 | $396.00 | Continued - Updated testing plan for 2nd round testing, coaching, understand testing methodology, overlook upon the controls that will be the object of testing in the 2nd round. |
| 1/30/2006 | Barta, Alexander | Manager | Austria | Other | 5.2 | $200.00 | $1,040.00 | Continued - Documentation Treasury / Testing, SoD. |
| 1/30/2006 | Barta, Alexander | Manager | Austria | Other | 3.3 | $200.00 | $660.00 | Documentation Treasury / Testing, SoD. |
| 1/30/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 5.5 | $110.00 | $605.00 | SOD Testing for Steering and Packard Facilities. |
| 1/30/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 3.0 | $110.00 | $330.00 | Continued -SOD Testing for Steering and Packard Facilities. |
| 1/30/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.9 | $130.00 | $637.00 | Performed IT rollforward testing for coporate and remote locations. |
| 1/30/2006 | Beaver, William | Sr Associate | United States | Project Administration (IT) | 0.6 | $130.00 | $78.00 | Weekly ICM phone call hosted by Marcus Harris. |
| 1/30/2006 | Bellavia, Simona | Manager | Italy | Validation | 4.0 | $200.00 | $800.00 | Meeting with the sox validation leader and review of validation remediation testing MH. |
| 1/30/2006 | Bellavia, Simona | Manager | Italy | Validation | 4.0 | $200.00 | $800.00 | Continued - Meeting with the sox validation leader and review of validation remediation testing MH. |
| 1/30/2006 | Bieterman, Caren | Associate | United States | Validation | 3.8 | $95.00 | $361.00 | IAS Inquiries. |
| 1/30/2006 | Bieterman, Caren | Associate | United States | Validation | 1.8 | $95.00 | $171.00 | Discuss Rochester plant setup with PwC team. |
| 1/30/2006 | Bieterman, Caren | Associate | United States | Validation | 1.4 | $95.00 | $133.00 | IAS SAP Population clarification. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.4 | $105.00 | $357.00 | Gathering documentation and perfoming 1.2.4.8.1.1. control for Spain 5300 ensuring that revenue related balance sheet account reconciliations are performed, reviewed and approved. |
| 1/30/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.1 | $105.00 | $325.50 | Gathering documentation and perfoming 1.2.4.8.1.1. control for Partugal 5260 ensuring that revenue related balance sheet account reconciliations are performed, reviewed and approved. |
| 1/30/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 5.2 | $130.00 | $676.00 | Finished expenses reporting for both Germany and UK, populated tracking spreadsheets and prepared receipt dpcumentation, as well as makign photocopies for filing. |
| 1/30/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 2.0 | $130.00 | $260.00 | Met with Dennis Wojdyla and went through Germany and UK SOD workpapers with him to then validate the closing of issues in the SOX Issues Log. |
| 1/30/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.5 | $260.00 | $650.00 | Compile supporting files for the active salary headcount reconciliation as of 9/30/05 for submission to Grant Thornton auditors. |
| 1/30/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.2 | $260.00 | $572.00 | Continue to compile supporting files for the active hourly headcount reconciliation as of 9/30/05 for submission to Grant Thornton auditors. |
| 1/30/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.0 | $260.00 | $520.00 | Compile supporting files for the active hourly headcount reconciliation as of 9/30/05 for submission to Grant Thornton auditors. |
| 1/30/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.7 | $260.00 | $442.00 | Continue to compile supporting files for the active salary headcount reconciliation as of 9/30/05 for submission to Grant Thornton auditors. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.1 | $260.00 | $286.00 | Meeting with Sharon Smith (Delphi HR) to review final headcount reconciliations for salary and hourly actives at 9/30/05. |
| 1/30/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 5.1 | $160.00 | $816.00 | Continued - Remediation testing activities for MH 572 and MA 572 TBs. |
| 1/30/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 4.9 | $160.00 | $784.00 | Remediation testing activities for MH 572 and MA 572 TBs. |
| 1/30/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 1.0 | $470.00 | $470.00 | Review test scripts. |
| 1/30/2006 | Chang, Douglas | Sr Associate | China | Other | 3.2 | $160.00 | $512.00 | Accounts Receivable/Revenue and Inventory Shipping - Continuing Sample Testing, including revenue recognition procedures. |
| 1/30/2006 | Chang, Douglas | Sr Associate | China | Other | 2.2 | $160.00 | $352.00 | Meeting with client to discuss issues noted. PwC Nora Yuan, Client Chief Financial Officer Daniel Chu, Internal Control Manager Sophia and Financial Controller Clyde from Delphi attended. |
| 1/30/2006 | Chang, Douglas | Sr Associate | China | Other | 1.4 | $160.00 | $224.00 | WAccounts Receivableranty Accrual and Sundry Accrual - Review notes followup and discussion. |
| 1/30/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | ABS Accrual - Reconciliation differences discussion. |
| 1/30/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 2.0 | $160.00 | $320.00 | Wrap up of validation template. |
| 1/30/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Correspondences with PwC Detroit. |
| 1/30/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Updating of time tracker and compilation of timesheets for submission. |
| 1/30/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Wrap up of SAD manual tracker. |
| 1/30/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Binder indexing and filing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.4 | $215.00 | $946.00 | Continued - Final Deck updates to include risk management plans and mitigation, creating templates for reference guides, updating action log, meeting notes and distribution. |
| 1/30/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 3.7 | $215.00 | $795.50 | Final Deck updates to include risk management plans and mitigation, creating templates for reference guides, updating action log, meeting notes and distribution. |
| 1/30/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.5 | $215.00 | $322.50 | Critical Path Meeting - M.Wolfenden (HMC), D. Church (Dickson Allan) and Tammy Fisher (PwC)-- IT resources not available, plan for execution for go live week. |
| 1/30/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.5 | $215.00 | $107.50 | Daily meeting review - M.Wolfenden (HMC), D. Church (Dickson Allan) and Tammy Fisher (PwC)-- project status, action item, issues and concerns. |
| 1/30/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Preparation of binder-Revenue. |
| 1/30/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.4 | $60.00 | $84.00 | Preparation of binder-Revenue. |
| 1/30/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Reading accounting policy for tools. |
| 1/30/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Preparation of binder - Employee cost. |
| 1/30/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Preparation of binder -Treasury. |
| 1/30/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Preparation of binder-FA. |
| 1/30/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Preparation of binder-FA. |
| 1/30/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Preparation of binder-Revenue. |
| 1/30/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | VAT. |
| 1/30/2006 | Covello, Marcela | Sr Associate | United States | Planning | 3.0 | $120.00 | $360.00 | Continued Cwip reconciliation for E&C. |
| 1/30/2006 | Covello, Marcela | Sr Associate | United States | Planning | 2.1 | $120.00 | $252.00 | Started CWIP reconciliation testing for AHG. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Reviewed AHG HQ Inventory templates to prepare request list. |
| 1/30/2006 | Covello, Marcela | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Discussion with staff regarding CWIP and Tooling report obtained from management. |
| 1/30/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.9 | $120.00 | $108.00 | Meeting with Mona Koehn regarding queries obtained for CWIP and Tooling testing. |
| 1/30/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Provided information to PwC staff regarding Fixed Assets and key spreadsheet testing. |
| 1/30/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | Met with Christopher Lane to learn how to produce SAP CATT scripts for the role build phase. |
| 1/30/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $165.00 | $280.50 | Updated role design workbooks and database with progress from today's role design meetings. |
| 1/30/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | Built, tested, ran several of the SAP CATT scripts needed for the role build phase. |
| 1/30/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from Delphi-Troy to Chicago (2.5 hrs. * 50%). |
| 1/30/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 0.5 | $165.00 | $82.50 | Produced daily role design progress report. |
| 1/30/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 3.3 | $120.00 | $396.00 | Quality review of audit work papers - Revenue, Expenditure. |
| 1/30/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 3.2 | $120.00 | $384.00 | Testing of controls in Revenue cycle, including documentation of results. |
| 1/30/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 2.5 | $120.00 | $300.00 | Quality review of audit work papers - Financial Reporting, Fixed Assets, & Inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 2.0 | $120.00 | $240.00 | Update the validation tracker with audit results and progress, including discussion with audit manager (Brian Reed). |
| 1/30/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | Danton - Follow up w/team on progress at Warren, OH related to s/u and property tax 404. |
| 1/30/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | F/u with team on progress at warren oh related to s/u and property tax 404. |
| 1/30/2006 | delaunay, helene | Manager | France | Other | 0.8 | $200.00 | $150.00 | Internal meeting about SOD controls, Billing (july-august). |
| 1/30/2006 | delaunay, helene | Manager | France | Other | 0.8 | $200.00 | $150.00 | Internal meeting about SOD controls, Billing (july-august). |
| 1/30/2006 | delaunay, helene | Manager | France | Other | 0.8 | $200.00 | $150.00 | Internal meeting about SOD controls, Billing (july-august). |
| 1/30/2006 | delaunay, helene | Manager | France | Other | 0.8 | $200.00 | $150.00 | Internal meeting about SOD controls, Billing (july-august). |
| 1/30/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 4.2 | $120.00 | $504.00 | Test Expenditure control relating to 3 way match of invoices, packing slips and purchase orders and controls relating to credit memos. |
| 1/30/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 3.0 | $120.00 | $360.00 | Update Expenditure and Financial Reporting Phase 2 templates and binders with responses to quality control review notes. |
| 1/30/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 1.1 | $120.00 | $132.00 | Meet with L Dunn (Delphi) to discuss Expenditure controls. |
| 1/30/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 1.1 | $120.00 | $132.00 | Attend Closing Audit meeting with Delphi Medical Finance staff and K Dada, L Rininger, J williams and B Reed (PwC). |
| 1/30/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 0.6 | $120.00 | $72.00 | Attend audit meeting with K Dada, L Rininger, J williams and B Reed (PwC) and dsicuss results of audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Dell, Paul | Sr Associate | United States | DSC - Roll forward testing | 0.5 | $120.00 | $60.00 | Meet with L Dunn (Delphi) and K Dada (PwC) to discuss Credit Memo exceptions. |
| 1/30/2006 | Diez, Alexander | Associate | Germany | Validation | 4.4 | $130.00 | $572.00 | Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/30/2006 | Diez, Alexander | Associate | Germany | Validation | 3.5 | $130.00 | $455.00 | Continued - Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets. |
| 1/30/2006 | Diolot, Caroline | Associate | France | Other | 0.5 | $130.00 | $65.00 | Diverse administrative tasks. |
| 1/30/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 2.5 | $95.00 | $237.50 | Began performing testing over the revenue cycle. |
| 1/30/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 1.6 | $95.00 | $152.00 | Performing remediation testing for the payroll cycle. |
| 1/30/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 1.6 | $95.00 | $152.00 | Performing Roll Forward testing for the Payroll cycle. |
| 1/30/2006 | Erbay, Abdullah | Associate | Austria | Other | 4.4 | $130.00 | $572.00 | Continued - Discuss and documenting of the validation controls. Review by manager. |
| 1/30/2006 | Erbay, Abdullah | Associate | Austria | Other | 4.1 | $130.00 | $533.00 | Discuss and documenting of the validation controls. Review by manager. |
| 1/30/2006 | Erbay, Abdullah | Associate | Austria | Delphi - Travel | 0.8 | $130.00 | $97.50 | Travel Time Grosspetersdorf - Vienna (1.5 hours * 50%). |
| 1/30/2006 | Eyman, Genevieve | Associate | United States | Project management | 3.8 | $95.00 | $361.00 | Preparing client materials and binders for meeing on Dec. 4th with S Brown. |
| 1/30/2006 | Eyman, Genevieve | Associate | United States | Project management | 3.1 | $95.00 | $294.50 | Arranging meeetings and coordinating schedules for with 8 individuals with Delphi, PwC and Gupton Marrs. Working with L Myers to arrange for locations and availability. |
| 1/30/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.1 | $95.00 | $104.50 | Internal discussions regarding fee application and reconciling time submitted. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Fabre, Frederic | Sr Associate | France | Other | 3.0 | $160.00 | $480.00 | Testing on Financial reporting. |
| 1/30/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 3.0 | $160.00 | $480.00 | Exceptions report. |
| 1/30/2006 | Familiari, Francesca | Associate | Italy | Remediation | 4.6 | $130.00 | $598.00 | Upate validation template (Treasury MA572). |
| 1/30/2006 | Familiari, Francesca | Associate | Italy | Remediation | 3.4 | $130.00 | $442.00 | Continued - Upate validation template (Treasury MA572). |
| 1/30/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 2.0 | $175.00 | $350.00 | Create a document with copy of control objectives to test in phase II (routine controls, non routine controls, issues to be remediated, site specific controls.Classify tests and create an index to review number of tests to be done by cycle. |
| 1/30/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 2.0 | $175.00 | $350.00 | Continue preparing the list with details necessary to the validation program - phase II. |
| 1/30/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 2.0 | $175.00 | $350.00 | Create a list to send to manuel marcao (delphi) by control to be tested in order to him to ensure the lists, and documents that we will need to review in the weeks of validation. |
| 1/30/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 1.0 | $175.00 | $175.00 | Review and understand validation program for substantive testing. Review mails. |
| 1/30/2006 | Ferreira, Sandra | Manager | Portugal | Other | 1.0 | $175.00 | $175.00 | Send mail and talk with Manuel Marcao (Delphi-ICC) about our help in reviewing the surveys. Reviewing thiss surveys sent by Manuel Marcao (Delphi-ICC). Phone to Manuel Marcao (Delphi-ICC) and explain some lacks in the surveys. |
| 1/30/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 5.1 | $280.00 | $1,428.00 | Certus schedule development. |
| 1/30/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.9 | $280.00 | $532.00 | Certus Schedule development. |
| 1/30/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.5 | $280.00 | $420.00 | Environment planning meeting follow-up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.3 | $280.00 | $364.00 | Environment Planning meeting. |
| 1/30/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | CARS Status meeting. |
| 1/30/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 3.9 | $160.00 | $624.00 | Documentation of interview with Mr. Hieber - Inventory. |
| 1/30/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 2.8 | $160.00 | $448.00 | Interview with Mr. Hieber, PC&L Manager - Inventory. |
| 1/30/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 1.3 | $160.00 | $208.00 | Interview with Mr. Hieber, PC&L Manager - Inventory. |
| 1/30/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.7 | $130.00 | $481.00 | Completion of testing of manual verification and configuration testing documentation for PN1 instance of SAP. |
| 1/30/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.7 | $130.00 | $351.00 | Completion of testing of manual verification and configuration testing documentation for PN1 instance of SAP. |
| 1/30/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.3 | $130.00 | $169.00 | Completion of testing of manual verification and configuration testing documentation for PN1 instance of SAP. |
| 1/30/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.9 | $130.00 | $117.00 | Status Report/ Coaching session for teammate on progress of documentation. |
| 1/30/2006 | Galang, Jennifer | Manager | United States | Planning | 5.9 | $230.00 | $1,357.00 | Tax budget finalization in WC, Summary of status of all projects, meeting with Janet Erickson of Delphi to discuss where things areat .5, Meeting with Mike, Kelly and Mark to go over status of projects, 1, update working community and finalize statu. |
| 1/30/2006 | Galang, Jennifer | Manager | United States | Planning | 1.0 | $230.00 | $230.00 | Continued - tax budget finalization in WC, Summary of status of all projects, meeting with Janet Erickson of Delphi to discuss where things areat .5, Meeting with Mike, Kelly and Mark to go over status of projects, 1, update working community and finalize |
| 1/30/2006 | Gavric, Marko | Associate | Italy | Remediation | 4.0 | $130.00 | $520.00 | Remediation testing for MH572. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Gavric, Marko | Associate | Italy | Remediation | 4.0 | $130.00 | $520.00 | Continued - Remediation testing for MH572. |
| 1/30/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.8 | $260.00 | $468.00 | Discussion with Ann Bianco about request for Compensating controls documentation and information. Updates to Compensating Controls spreadsheet and refinements. Additional conversation with Shannon Herbst and sent out. |
| 1/30/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Development of 15 key control testing matrix. Drafting and sending of e-mail associated with 15 key controls testing for delivery to PWCM and Karen St Romain. |
| 1/30/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Reading e-mails received after leaving 11/29 and returning on 11/30. This includes emails from Todd Taylor, Brian Reed, Carol Rhodes, etc. |
| 1/30/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with Bill Garvey regarding compensating controls testing, and remedation testing/roll-forward testing. |
| 1/30/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with Liz Meyer regarding FD meetings and setting up meetings. |
| 1/30/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Review of fixed asset reconciliation process documentation in preparation for conference call with Paola Navarro. |
| 1/30/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Communications with Bill Garvey regarding compensating controls and work needed tobe performed by IAS teams. |
| 1/30/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 4.9 | $130.00 | $637.00 | Documentation of testing. Preparation of the binder. |
| 1/30/2006 | Goerl, Sophie | Associate | Germany | Roll forward testing | 2.3 | $130.00 | $299.00 | Meeting with Mr. Booß in Ronsdorf. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Goerl, Sophie | Associate | Germany | Delphi - Travel | 0.4 | $130.00 | $52.00 | Drive to the warehouse in Wuppertal Ronsdorf and back to the office in Wuppertal Cronenberg (0.8 hour * 50%). |
| 1/30/2006 | GOH, Bernard | Sr Manager | Singapore | Roll forward testing | 1.5 | $300.00 | $450.00 | Review of work done for Phase 3. |
| 1/30/2006 | GOH, Bernard | Sr Manager | Singapore | Roll forward testing | 0.5 | $300.00 | $150.00 | Review of SADs from Phase 3. |
| 1/30/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 2.6 | $120.00 | $312.00 | Reconciling individuals for each week's project, with location, mgr, etc. Going through to end of yr. |
| 1/30/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 2.0 | $120.00 | $240.00 | Created new spreadsheet for free resources, in order to help determine soft spots in schedule. |
| 1/30/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Changes to staff mgmt plan, E&S confirmation of resources. |
| 1/30/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Delphi A mgr, Tom Volek?. |
| 1/30/2006 | Grimaldi, Anne Mari | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Update Terry on Delphi budget moving forward to 2007 for Dtw scheduling purposes. |
| 1/30/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Preparation of binder. |
| 1/30/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Preparation of binder. |
| 1/30/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Preparation of binder. |
| 1/30/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | P2P Validation-T&I-Roll Forward. |
| 1/30/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | P2P Validation-T&I-Roll Forward. |
| 1/30/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.8 | $120.00 | $336.00 | Review of scorecard with Kim Van Gorder. |
| 1/30/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Review of key spreadsheet with Mary Adams. |
| 1/30/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Review of key spreadsheet with Cindy Bush. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Herbst, Shannon | Director | United States | Project management | 5.7 | $260.00 | $1,482.00 | Worked on updating scoping analysis and memo for 9/30 data. |
| 1/30/2006 | Herbst, Shannon | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Continued…(Worked on updating scoping analysis and memo for 9/30 data). |
| 1/30/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Responded to e-mails related to round 2 testing, including annual controls and SOD testing. |
| 1/30/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Internal Audit / Tax Opportunity Discussion with Tim Tamer (Delphi). |
| 1/30/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 1.6 | $95.00 | $152.00 | Documenting fixed asset depreciation changes. |
| 1/30/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 1.5 | $95.00 | $142.50 | Document credit notes sample testing. |
| 1/30/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Meeting with David Reid on followed up work of fixed asset depreciation changes. |
| 1/30/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 1.1 | $95.00 | $104.50 | Formating fixed asset validation template. |
| 1/30/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | Meeting with David Reid on followed up work of Fixed asset depreciaiton changes. |
| 1/30/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Summarising Delphi Internal control review on issues and management plan action. |
| 1/30/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Coaching from Adity Roy Choudhury on fixed asset depreciation testing and briefing on last week's follow up work needed to be done today. |
| 1/30/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.4 | $95.00 | $38.00 | Coaching from Adity Roy Choudhury on testing on credit notes. |
| 1/30/2006 | Jilka, Nehal | Manager | United Kingdom | Review of B process documentation | 3.1 | $200.00 | $620.00 | Review of B process documentation for all 4 b process cycles and email to ICC with B process review template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.6 | $200.00 | $320.00 | Guidance provided to Adi Roy and Wei Huang for Fixed Assets and SOD testing. |
| 1/30/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.6 | $200.00 | $320.00 | Review of Warwick site Roll forward program to ensure all outstanding and new controls have been updated into the program. |
| 1/30/2006 | Jilka, Nehal | Manager | United Kingdom | Remediation | 0.9 | $200.00 | $180.00 | Guidance provided to Manish Agarwal and Mike Jones for remediation and roll forward testing. |
| 1/30/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 1.9 | $95.00 | $180.50 | Remediation testing of monthly vendor quality analysis of inventory. |
| 1/30/2006 | Jones, Mike | Associate | United Kingdom | Roll forward testing | 1.7 | $95.00 | $161.50 | Filing and final documentation of completed testing. |
| 1/30/2006 | Jones, Mike | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Purpose of meeting - validation of the monthly vendor quality analysis and planning testDelphi attendies: Shaun Palmer. |
| 1/30/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.9 | $95.00 | $85.50 | Remediation testing of credit notes received from non-production and test centre. |
| 1/30/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.8 | $95.00 | $76.00 | Remediation testing of debit note spreadsheet for PC&L department including gathering evidence and documentationDelphi attendies: Barry Crabb. |
| 1/30/2006 | Jones, Mike | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Roll-on testing of monthly tax journal and calculationDelphi contact: David Reid. |
| 1/30/2006 | Jones, Mike | Associate | United Kingdom | Roll forward testing | 0.4 | $95.00 | $38.00 | Roll-on testing on doubtful debt provisions, validation of journal entry. |
| 1/30/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.4 | $95.00 | $38.00 | Remediation testing of reconciliation of US management accounts and the CODA systemDelphi contact: Debbie Hughes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.8 | $95.00 | $361.00 | Phase 2 validation - sample selections, update ICM with outstanding items. |
| 1/30/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.1 | $95.00 | $294.50 | Phase 2 validation - revenue cycle. |
| 1/30/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.9 | $95.00 | $275.50 | Phase 2 validation - financial reporting cycle. |
| 1/30/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.6 | $200.00 | $520.00 | Performed quality check of roles to date and modified tracking of role design. |
| 1/30/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $200.00 | $340.00 | Met with Jody Buckbee to assign MM display tcodes to roles. |
| 1/30/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | Scheduled and planned meetings for next week. |
| 1/30/2006 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.0 | $200.00 | $200.00 | Delphi Travel from Troy - Airport, Airport Time, & Flight (2.0 hrs. * 50%). |
| 1/30/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.4 | $200.00 | $80.00 | Reviewed Purchasing roles for meeting with Jody Buckbee. |
| 1/30/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 5.2 | $130.00 | $676.00 | Grundig remediation testing. |
| 1/30/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 2.7 | $130.00 | $351.00 | Continued - Grundig remediation testing. |
| 1/30/2006 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 2.5 | $80.00 | $200.00 | Prepare the July 2006 U.S. bankruptcy invoice for distribution to the notice parties. |
| 1/30/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.2 | $120.00 | $504.00 | Management of T&I divisional HQ rollforward/remediation audit engagement. |
| 1/30/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | Continued - T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/30/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | T&I Division rollforward/remediation test planning for T&I divisional HQ. |
| 1/30/2006 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $260.00 | $780.00 | Worked on MM role book. |
| 1/30/2006 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Updated project plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | Entered time tracker data and T&E. |
| 1/30/2006 | Lee, SK | Sr Manager | Korea | Other | 3.7 | $300.00 | $1,110.00 | Continue 2nd day of field work (data analysis). |
| 1/30/2006 | Lee, SK | Sr Manager | Korea | Other | 3.2 | $300.00 | $960.00 | Start 2nd day of field work (data analysis, data request follow-up). |
| 1/30/2006 | Lee, SK | Sr Manager | Korea | Other | 1.1 | $300.00 | $330.00 | Continue 2nd day of field work (follow-up on outstanding data request). |
| 1/30/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 3.6 | $130.00 | $468.00 | Documentation Fixed Assets Gummersbach. |
| 1/30/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.9 | $130.00 | $377.00 | Interview with Mr. Bubenzer, Controlling Manager in Gummersbach. |
| 1/30/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.1 | $130.00 | $273.00 | Interview with Mrs. Buik - Financial reporting Gummersbach. |
| 1/30/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.8 | $130.00 | $104.00 | Interview with Mr. Roehrse - Financial Reporting and Mr. Sonneborn in Wuppertal. |
| 1/30/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.6 | $130.00 | $78.00 | Interview with Mr. Koellner - Production Manager in Gummersbach. |
| 1/30/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 1.2 | $135.00 | $162.00 | ASC - documentation. |
| 1/30/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 1.1 | $135.00 | $148.50 | ASC - documentation. |
| 1/30/2006 | Malecki, Filip | Associate | Poland | Planning | 6.0 | $105.00 | $630.00 | Fixed Assets testing plan preparation (Tychy). |
| 1/30/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.5 | $160.00 | $560.00 | Team update and meeting with Chief Financial Officer and local management. |
| 1/30/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Vouching of inventories cut off samples. |
| 1/30/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Discussion of annual physical count procedures with Logistics Manager and Chief Financial Offficer. |
| 1/30/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Review of bank reconciliation RMB 70.000 discrepancy with client and team members. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Prepared validation templates for round 2 for employee cost for the Grand Rapids (E&C) plant. |
| 1/30/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Prepared validation templates for round 2 for employee cost for the Anderson (AHG) plant. |
| 1/30/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | Communicated update on Fixed Assets special project to Core Team. Read memo on status of work and redistributted calendar entry with memo to discuss next Monday. |
| 1/30/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Assisted Internal Audit with sample size questions and questions related to employee cost at one of the AHG plants. |
| 1/30/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Set-up meeting with AHG salaried employee cost key contact at HQ to go over testing requirements and information requesting list. |
| 1/30/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.6 | $120.00 | $72.00 | Provided guidance to Jon Trevathan and Karen St. Romain on the way the B site review was performed by PwC Team, and explained conclusions and review notes on our part. |
| 1/30/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Assisted Internal Audit at Flint with question related to employee cost overtime and masterfile changes. |
| 1/30/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Updated milestone chart with Kimberly Skryd to report progress of work to the Core Team. |
| 1/30/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Communicated Core Team our finding of mutiple access in the HR SAP module and requested confirmation on the approach taken. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.4 | $120.00 | $48.00 | Read updates on communications with E&Y with the Core Team in regards to reports testing and guidance on how to test the 15 key controls with the Finance Directors. |
| 1/30/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.4 | $120.00 | $48.00 | Provided status on inquiry about AP reconciliations at the AHG to the Core Team. |
| 1/30/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Discussed deliverables and timing for the Fixed Assets account reconciliations special project with Core Team. |
| 1/30/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.3 | $120.00 | $36.00 | Emailed Janine Yurk (E&C employee cost) to give the heads up on testing this cycle for the Rochester plant in advance. |
| 1/30/2006 | Orf, Darren | Manager | United States | Project management | 3.8 | $280.00 | $1,064.00 | Continued work on the structure of 2007 planning/budgeting tool. |
| 1/30/2006 | Orf, Darren | Manager | United States | Project management | 3.2 | $280.00 | $896.00 | Began working on spreadsheet version of 2007 planning/budgeting tool. |
| 1/30/2006 | Orf, Darren | Manager | United States | Delphi - Travel | 0.9 | $280.00 | $238.00 | Traveled to DTW from Troy and found out that flight was canceled. Had to stay for the weekend and travel back to accomodations (1.7 hrs. * 50%). |
| 1/30/2006 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Updated E&S, E&C and AHG plant sites in milestone chart and sent communications to applicable PwC Managers of changes. |
| 1/30/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $260.00 | $806.00 | Updates, project plan review, CATT review. |
| 1/30/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.3 | $260.00 | $598.00 | Access database analysis of result provided by Jack. |
| 1/30/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 1.9 | $260.00 | $494.00 | Role deletion review. |
| 1/30/2006 | Osterman, Scott | Director | United States | Delphi - Travel | 1.0 | $260.00 | $260.00 | Detroit to Chicago (drove during non-business hours to Detroit from Dayton) (2hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.5 | $165.00 | $742.50 | P04 Fixed Assets Manual Verification Re-testing. |
| 1/30/2006 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.0 | $165.00 | $660.00 | P04 Fixed Assets Manual Verification Re-testing. |
| 1/30/2006 | Pascu, Hedy | Manager | Romania | Planning | 2.5 | $175.00 | $437.50 | Up-date of testing plan with automated controls, as a result of ITGC failure in Austria. |
| 1/30/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 5.8 | $120.00 | $696.00 | Planninf for Columbus/Requests for samples on population received from Carolyn/Change to plans. |
| 1/30/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 2.5 | $120.00 | $300.00 | Performing tests - Expenditure cycle. |
| 1/30/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 0.5 | $120.00 | $60.00 | Meeting with Gitanjali re: exceptions. |
| 1/30/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 0.2 | $120.00 | $24.00 | Meeting with Randy - Update. |
| 1/30/2006 | Patel, Jasmina | Sr Associate | United States | Validation | 0.2 | $120.00 | $24.00 | Meeting with Therese re: Exceptions noted. |
| 1/30/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.2 | $360.00 | $1,512.00 | Data gathering for treasury controls review of derivatives. |
| 1/30/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.8 | $360.00 | $1,368.00 | Analysis of documents for treasury review of derivatives. |
| 1/30/2006 | Peterson, Michael | Director | United States | Project management | 3.5 | $320.00 | $1,120.00 | Worked on budget for 2007. |
| 1/30/2006 | Peterson, Michael | Director | United States | Project management | 3.2 | $320.00 | $1,024.00 | Continued - Worked on budget for 2007. |
| 1/30/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Analysing and documenting the Compensating Control Listing. |
| 1/30/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Performed testing and documentation in relation to the Inventory Cycle. |
| 1/30/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Follow-up of the Ernst and Young request documents and related testing. |
| 1/30/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Performed testing and documentation in relation to the Financial Reporting Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Participated in conference calls with Delphi International and Core PwC teams. Raised follow-up notes and queries. |
| 1/30/2006 | Pillay, Deshen | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Addressed e-mails and queries from Manager (Diane Weir- PwC) and International Leads. |
| 1/30/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Testing the Treasury process: reading last documents received. |
| 1/30/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Testing the Treasury process: organizing working papers. |
| 1/30/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing the Treasury process: changing the wording. |
| 1/30/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 5.9 | $130.00 | $767.00 | Update validation template (Roll forwarding test - Non routine controls). |
| 1/30/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.1 | $130.00 | $533.00 | Continued - Update validation template (Roll forwarding test - Non routine controls). |
| 1/30/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.7 | $120.00 | $444.00 | Perform and document validation testing (1.2.7.1.1.2). |
| 1/30/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Perform and document validation testing (1.2.7.1.1.2). |
| 1/30/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.7 | $120.00 | $204.00 | Perform and document validation testing (1.2.7.1.1.3). |
| 1/30/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.9 | $130.00 | $507.00 | Testing Additional P07 Controls. |
| 1/30/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 1.4 | $130.00 | $182.00 | Weekly Status Call with PwC Team. |
| 1/30/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 5.2 | $105.00 | $546.00 | Testing Control 1.2.3.3.1.4 FR. |
| 1/30/2006 | Razo, Sergio | Associate | Czech Republic | Validation | 2.9 | $105.00 | $304.50 | Meeting with Lenka Tersova. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.6 | $165.00 | $429.00 | Reviewed 15 key control documentation from Delphi Corporate presentation in preperation for meeting with Finance Director and Assistant Finance Director at Steering. |
| 1/30/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.4 | $165.00 | $396.00 | (continued) Reviewed 15 key control documentation from Delphi Corporate presentation in preperation for meeting with Finance Director and Assistant Finance Director at Steering. |
| 1/30/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 2.0 | $165.00 | $330.00 | Review of exceptions, close-out meeting with Carl Kennedy (Delphi) and process owners, discussion of PwC testers documentation w/ Kolade Dada (PwC) and outstanding items. |
| 1/30/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Review of all round 2 tests related to Journal Voucher exceptions and compiled results for Adam Gnesin (PwC). |
| 1/30/2006 | Renner, Josef | Sr Manager | Austria | Other | 5.0 | $300.00 | $1,500.00 | Validation of Employee Cost with Mrs. Graf and Mrs. Baliko (Delphi) and documentaiton; meeting with local ICC, Mr. Ivanfai. |
| 1/30/2006 | Renner, Josef | Sr Manager | Austria | Other | 4.0 | $300.00 | $1,200.00 | Continued - Validation of Employee Cost with Mrs. Graf and Mrs. Baliko (Delphi) and documentaiton; meeting with local ICC, Mr. Ivanfai. |
| 1/30/2006 | Rhodes, Carol | Manager | United States | Planning | 1.0 | $165.00 | $165.00 | Discuss status update with Randy Laforest-PwC. |
| 1/30/2006 | Rhodes, Carol | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Prepared for Vandalia closing meeting based on receipt of new document and participated in the closing meeting. |
| 1/30/2006 | Rhodes, Carol | Manager | United States | Planning | 0.8 | $165.00 | $132.00 | Review changes in scope for additional accounts to be tested and communicated changes to international teams for proper inclusion in validation plans. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Rhodes, Carol | Manager | United States | Planning | 0.6 | $165.00 | $99.00 | Reviewed revised SOD compensating controls matrix. |
| 1/30/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Review and respond to various emails between US Team Leads and SOX Core Team. |
| 1/30/2006 | Rhodes, Carol | Manager | United States | Planning | 0.5 | $165.00 | $82.50 | Reviewed revised guidance received on 15 key controls meetings and testing. |
| 1/30/2006 | Rhodes, Carol | Manager | United States | Planning | 0.4 | $165.00 | $66.00 | Continued discussion with team (Randy Laforest and Jasmina Patel) on compensating controls, tooling and sample sizes. |
| 1/30/2006 | Rhodes, Carol | Manager | United States | Planning | 0.2 | $165.00 | $33.00 | Work with Jasmina Patel, PwC regarding Columbus logistics. |
| 1/30/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 3.2 | $225.00 | $720.00 | Call with E&Y about the review of Validation Testing - MTC. |
| 1/30/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 3.2 | $95.00 | $304.00 | Made revisions and corrections to fixed asset binder from Kolade's suggestions. |
| 1/30/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 2.5 | $95.00 | $237.50 | Made updates and revisions to fixed asset documentation per Jim's suggestions. |
| 1/30/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.7 | $95.00 | $161.50 | Reviewed Paul's workpapers for two expenditure controls. |
| 1/30/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.5 | $95.00 | $142.50 | Updated documentation and testing results of fixed assets. |
| 1/30/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.2 | $95.00 | $114.00 | Made final updates to summary spreadsheet and electronic testing results. |
| 1/30/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.1 | $95.00 | $104.50 | Attended closing meeting with Sr, Mgr, and client staff to discuss testing results. |
| 1/30/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 1.0 | $95.00 | $95.00 | Made copies of manual workpapers that showed freight of a project in CWIP. |
| 1/30/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.6 | $95.00 | $57.00 | Met with C. Micek to discuss CWIP status of a project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.5 | $95.00 | $47.50 | Discussed fixed asset corrections with Jim. |
| 1/30/2006 | Rininger, Luke | Associate | United States | GMFSS - Remediation | 0.3 | $95.00 | $28.50 | Prepared for closing meeting. |
| 1/30/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.2 | $200.00 | $640.00 | Discussing Gummersbach results (Inventory/Fixed Assets Cylcle. |
| 1/30/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.6 | $200.00 | $520.00 | Review/Discussing Fixed Assets Cycle. |
| 1/30/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.8 | $200.00 | $360.00 | Meeting with Mr Sonneborn - discussing the current results. |
| 1/30/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 4.9 | $230.00 | $1,127.00 | Walkthrough and documention of tax processes, identification of key controls/test scripts, correspondence, including internal/external meeting, with various resources. |
| 1/30/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 2.5 | $135.00 | $337.50 | Discusion of issues with client and confirming status, discusing consistent approach and filling files which were requested by the Delphi Corporate Team. |
| 1/30/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 2.4 | $135.00 | $324.00 | Discusion of issues with client and confirming status, discusing consistent approach and filling files which were requested by the Delphi Corporate Team. |
| 1/30/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 5.3 | $140.00 | $742.00 | Testing FA outstanding tests. |
| 1/30/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.2 | $140.00 | $308.00 | Testing Tooling. |
| 1/30/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.3 | $95.00 | $313.50 | Documentation of PG2 Configuration Narrative. |
| 1/30/2006 | Saenz, Patricio | Associate | United States | Delphi - Travel | 1.5 | $95.00 | $142.50 | Travel from Detroit, MI (DTW) to Houston, TX (IAH) (3hrs. * 50%). |
| 1/30/2006 | Saenz, Patricio | Associate | United States | Expenditure | 1.0 | $95.00 | $95.00 | Distribution of information about PN1 and Report Testing. Request and modification of SAP user access for PN1 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Saenz, Patricio | Associate | United States | Expenditure | 0.7 | $95.00 | $66.50 | Documentation of PG2 Configuration Narrative. |
| 1/30/2006 | Saenz, Patricio | Associate | United States | Expenditure | 0.5 | $95.00 | $47.50 | Status call with Vaishali Rao, Sid, Stephanie, Scott. |
| 1/30/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.7 | $95.00 | $256.50 | Fixed Assets Substantive validation - Tooling. |
| 1/30/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.7 | $95.00 | $161.50 | Review results of round one testing and populate Control Activity detail spreadsheet for Inventory cycle. |
| 1/30/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.4 | $95.00 | $133.00 | Fixed Assets Substantive validation - Tooling. |
| 1/30/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Fixed Assets Substantive validation - CWIP. |
| 1/30/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Update employee Cost walkthrough. |
| 1/30/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Billing. |
| 1/30/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Working papers review. |
| 1/30/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | B processes discussion with S. Herbst. |
| 1/30/2006 | Schietinger, Timo | Associate | Germany | Validation | 5.2 | $130.00 | $676.00 | Documentation of testing and prepare the binders. |
| 1/30/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.3 | $130.00 | $169.00 | Interview with Mr Bernd Sonneborn, Mr Peters and Mr Carstanjen - Revenue. |
| 1/30/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.1 | $130.00 | $143.00 | Interview with Mr Bernd Sonneborn and Mr Volker Carstanjen - Revenue. |
| 1/30/2006 | Schietinger, Timo | Associate | Germany | Validation | 0.3 | $130.00 | $39.00 | Interview with Mrs Beate Jung and Mrs Sylvia Lehnort - Revenue. |
| 1/30/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 3.0 | $160.00 | $480.00 | Working on files for modification. |
| 1/30/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Phase 1 JE testing. |
| 1/30/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 1.0 | $160.00 | $160.00 | Exception report writing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 4.9 | $95.00 | $465.50 | Perfomed Inventory related control testing. Worked with Donna Conlun. |
| 1/30/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 4.1 | $95.00 | $389.50 | Continued - Perfomed Inventory related control testing. Worked with Donna Conlun. |
| 1/30/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.6 | $110.00 | $506.00 | Running the functional testing scripts on the Certus online envirnment and updating Certus core team (Karen Romain (delphi), Tammy Fisher (PwC), David Church (Delphi)) with the testing results. |
| 1/30/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.4 | $110.00 | $264.00 | Update meetings for CARS project. Participants: Shungu Chigariro (PwC), Mike Wolfenden (Delphi), Tammy Fisher (PwC), David Church (delphi). |
| 1/30/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.4 | $110.00 | $154.00 | Working on the action items for Certus/Cars project. Updating the spreadsheet with any changes. |
| 1/30/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 5.9 | $130.00 | $767.00 | Working on time sheets and expense reports for Delphi. |
| 1/30/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 2.5 | $130.00 | $325.00 | Working on the SOD testing for HQ Finance (eTBR, DGL, and Hyperion). |
| 1/30/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.4 | $135.00 | $459.00 | Testing of the Control activities related to the FA cycle for Germany. |
| 1/30/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Other | 2.5 | $135.00 | $337.50 | Preparing the 2006 Delphi report. |
| 1/30/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 1.4 | $135.00 | $189.00 | Testing of the Control activities related to the FA cycle for France. |
| 1/30/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 1.2 | $135.00 | $162.00 | Selecting and obtaining samples for FA cycles in Germany - Mechatronics. |
| 1/30/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Continue review of the September 2006 consolidator. |
| 1/30/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Email communications with the PwC Finance Team regarding the 20% holdback status and payment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 Stendahl, Subashi | Associate | United States | Preparation of fee application | 0.5 | $95.00 | $47.50 | Revise August invoices based upon revised expenses in Court document. |
| 1/30/2006 Taylor, Todd | Manager | United States | Engagement management | 3.6 | $165.00 | $594.00 | Project management: read and respond to emails from team related to tooling sample selections, piece price recovery, 15 key controls, rollforward survey and segregation of duties compensating controls. |
| 1/30/2006 Tee, Alvin | Manager | China | Other | 3.3 | $175.00 | $577.50 | Continue with the review and update the validation test programs for the Yuanguo plant for the Treasury cycle. |
| 1/30/2006 Tee, Alvin | Manager | China | Other | 2.7 | $175.00 | $472.50 | Review and update the validation test programs for the Yuanguo plant for the Treasury cycle. |
| 1/30/2006 Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.0 | $155.00 | $775.00 | Continued - Delphi Packard Facility visit. Testing non income tax accounts. Walking through process with E Heney (Delphi). Documenting results. |
| 1/30/2006 Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.0 | $155.00 | $775.00 | Thiel - Delphi Packard facility visit. Testing property tax accrual; met with Elaine Heney. |
| 1/30/2006 Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 4.5 | $155.00 | $697.50 | Delphi Packard Facility visit. Testing non income tax accounts. Walking through process with E Heney (Delphi). Documenting results. |
| 1/30/2006 Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 4.5 | $155.00 | $697.50 | Continued - Thiel - Delphi Packard facility visit. Testing property tax accrual; met with Elaine Heney. |
| 1/30/2006 Thomas, Rance | Associate | United States | Validation | 4.2 | $95.00 | $399.00 | Review of workstream documentation- SAP movements. |
| 1/30/2006 Thomas, Rance | Associate | United States | Validation | 4.0 | $95.00 | $380.00 | Workstream Validation documentation for yield variance. |
| 1/30/2006 Towhill, Brian | Partner | France | Other | 0.3 | $400.00 | $100.00 | Review Quality. |
| 1/30/2006 Towhill, Brian | Partner | France | Other | 0.3 | $400.00 | $100.00 | Review Quality. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Towhill, Brian | Partner | France | Other | 0.3 | $400.00 | $100.00 | Review Quality. |
| 1/30/2006 | Towhill, Brian | Partner | France | Other | 0.3 | $400.00 | $100.00 | Review Quality. |
| 1/30/2006 | Urban, Piotr | Manager | Poland | Remediation | 1.3 | $175.00 | $227.50 | Review of Krosno Issue Log and Status, discussions with staff. |
| 1/30/2006 | Urban, Piotr | Manager | Poland | Roll forward testing | 1.2 | $175.00 | $210.00 | Review of Krosno Issue Log and Status, discussions with staff. |
| 1/30/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.5 | $165.00 | $247.50 | Wrote deficiency for receipt of indirect materials. |
| 1/30/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 1.2 | $165.00 | $198.00 | Discussion over CWIP and tooling and need to resample. |
| 1/30/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.9 | $165.00 | $148.50 | Discussion possibillty of exception over journal vouchers. |
| 1/30/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.8 | $165.00 | $132.00 | Review of consignment inventory. |
| 1/30/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.8 | $165.00 | $132.00 | Staffing call. |
| 1/30/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.8 | $165.00 | $132.00 | Discussed cost savings with SAP team. |
| 1/30/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.8 | $165.00 | $132.00 | Give Bill Schultz date to discuss to go through rev and exp. |
| 1/30/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.7 | $165.00 | $115.50 | Read through new requirements for SOD testing. |
| 1/30/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.7 | $165.00 | $115.50 | REviewed plan for remainder of December. |
| 1/30/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.5 | $165.00 | $82.50 | Rescheduled meeting with FD's. |
| 1/30/2006 | VanGorder, Kimberl | Manager | United States | Review of B process documentation | 0.5 | $165.00 | $82.50 | Contacted plant to determine one compensating control. |
| 1/30/2006 | Vidal, Amandine | Associate | France | Other | 1.0 | $130.00 | $130.00 | Preparation of Trackers for billing - Check of the new scope - reminder of remediation guidance. |
| 1/30/2006 | Vidal, Amandine | Associate | France | Other | 1.0 | $130.00 | $130.00 | Billing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Vidal, Amandine | Associate | France | Other | 1.0 | $130.00 | $130.00 | Preparation of Trackers for billing - Check of the new scope - reminder of remediation guidance. |
| 1/30/2006 | Vidal, Amandine | Associate | France | Other | 1.0 | $130.00 | $130.00 | Preparation of Trackers for billing - Check of the new scope - reminder of remediation guidance. |
| 1/30/2006 | Vidal, Amandine | Associate | France | Other | 1.0 | $130.00 | $130.00 | Preparation of Trackers for billing - Check of the new scope - reminder of remediation guidance. |
| 1/30/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.9 | $95.00 | $275.50 | Follow up on Ernst & Young comments related to testing of salaried employees timesheet control. |
| 1/30/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 2.5 | $95.00 | $237.50 | Review and document evidence obtained for misc. shippers control. Evidence obtained from K. Eaton, PC&L (Delphi). |
| 1/30/2006 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.6 | $95.00 | $152.00 | Discuss payables reconciliations with P. Basler, Payables (Delphi). |
| 1/30/2006 | Wild, Travis | Sr Manager | Australia | Planning | 2.5 | $300.00 | $750.00 | Meeting with client re timing and scope of P2 testing. |
| 1/30/2006 | Williams, Earle | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Remediation testing - Expenditure. |
| 1/30/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Remediation testing - Expenditure. |
| 1/30/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Remediation testing - Expenditure. |
| 1/30/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.9 | $120.00 | $228.00 | Remediation testing - Expenditure. |
| 1/30/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discussion with Barb Kilgore - Expenditure testing. |
| 1/30/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Discussion with Barb Kilgore - Expenditure testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 2.4 | $95.00 | $228.00 | Review other process documentation to identify any potential issues or weaknesses. Discuss the issues identified with PwC staff and review the updates for completeness and accuracy. |
| 1/30/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 2.4 | $95.00 | $228.00 | Sit with Finance Staff to review all outstanding documentation issues and work with them to gather all missing documentation. |
| 1/30/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 2.3 | $95.00 | $218.50 | Complete the final Inventory tests. Prepare documentation for inclusion into the binders. |
| 1/30/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.2 | $95.00 | $114.00 | Assemble the final binder documentation for the Employee Cost and Treasury cycles. |
| 1/30/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.2 | $95.00 | $114.00 | Attend closing meeting with Delphi Finance staff and PwC staff. Discuss issues identified during uor testing. |
| 1/30/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 1.0 | $95.00 | $95.00 | Discuss Completed Employee Cost Test Template w/Manager. |
| 1/30/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 0.9 | $95.00 | $85.50 | Review outstanding testing issues with Senior Staff. Update necessary documentation items from the review. |
| 1/30/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 0.8 | $95.00 | $76.00 | Assemble the final binder documentation for the Inventory cycle. Review existing documentation for completion. |
| 1/30/2006 | Williams, Jim | Associate | United States | Medical - Roll forward testing | 0.6 | $95.00 | $57.00 | Discuss issues surrounding the pending spreadsheet review with the GL Accountant and Fixed Asset Analyst. Provide dcumentation to help them better understand the process. |
| 1/30/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.6 | $120.00 | $192.00 | Navigating working community. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.4 | $120.00 | $168.00 | Meeting with j. galang for status up date on open engagement items. |
| 1/30/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.2 | $120.00 | $144.00 | Edited, reviewed, and printed the scoping document for client use. |
| 1/30/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $120.00 | $96.00 | Meeting with m. cenko, j. galang, and k. roller relating to engagment planning. |
| 1/30/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | Meeting with Brandon Braman - review and close-out Gillingham and Langenlosheim issues, remediation testing. |
| 1/30/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | IT coordinators call. |
| 1/30/2006 | Woo, Melissa | Sr Associate | Singapore | Roll forward testing | 5.0 | $160.00 | $800.00 | Filing and photocoping of samples for client. |
| 1/30/2006 | Woo, Melissa | Sr Associate | Singapore | Roll forward testing | 2.0 | $160.00 | $320.00 | Discussion with Jane Kwok about SAD. |
| 1/30/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 5.8 | $260.00 | $1,508.00 | Delphi - Update October Consolidator. |
| 1/30/2006 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 2.3 | $260.00 | $585.00 | Delphi Travel- return to Chicago (4.5 hrs. * 50%). |
| 1/30/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Update October Consolidator. |
| 1/30/2006 | Yuan, Nora | Sr Associate | China | Other | 2.2 | $160.00 | $352.00 | Prepare the draft summary issued for discussion with client management, Chief Financial Officer Daniel Chu, Internal Control Manager Sophia and Financial Controller Clyde from Delphi attended. |
| 1/30/2006 | Yuan, Nora | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Follow-up investigations on the Constuction Work In Progress status test for samples number 15,19,22 and 25. |
| 1/30/2006 | Yuan, Nora | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Follow up with the fixed asset accountant on the Construction Work In Progress additions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/30/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Meeting with client to discuss issues noted. PwC Nora Yuan, Client Chief Financial Officer Daniel Chu, Internal Control Manager Sophia and Financial Controller Clyde from Delphi attended. |
| 1/30/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Follow up with Engineer Cherry Ning about the Construction Work In Progress project. |
| 1/30/2006 | Zhu, Angeline | Associate | China | Other | 2.4 | $130.00 | $312.00 | Continue to perform vouching for the allied inter-company test procedures testing for 7 out of the 57 samples. |
| 1/30/2006 | Zhu, Angeline | Associate | China | Other | 2.2 | $130.00 | $286.00 | Continue to perform vouching for the allied inter-company test procedures testing for 5 out of the 57 samples. |
| 1/30/2006 | Zhu, Angeline | Associate | China | Other | 1.8 | $130.00 | $234.00 | Continue to perform vouching for the allied inter-company test procedures testing for 5 out of the 57 samples. |
| 1/30/2006 | Zhu, Angeline | Associate | China | Other | 1.6 | $130.00 | $208.00 | Continue to perform vouching for the allied inter-company test procedures testing for 5 out of the 57 samples. |
| 1/30/2006 | Zhu, Angeline | Associate | China | Other | 1.2 | $130.00 | $156.00 | Continue to perform vouching for the allied inter-company test procedures testing for 5 out of the 57 samples. |
| 12/1/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 3.2 | $95.00 | $304.00 | Testing Control with Emma Fayers for controls surrounding Revenue recognisation and updating the file and documentation. |
| 12/1/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 2.2 | $95.00 | $209.00 | Testing Control with Sue Butcher for controls surroundingmonthly management pack and updating the file and documentation. |
| 12/1/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 2.1 | $95.00 | $199.50 | Doing Remediation test for FR cycle. |
| 12/1/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.3 | $95.00 | $118.75 | Travelling time to and from Gillingham (2.5 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/1/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.5 | $120.00 | $300.00 | Discussion with Manoj on the routine controls finalised. |
| 12/1/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Personal Review of controls tested and their results. |
| 12/1/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.8 | $120.00 | $216.00 | Discussion with Deepti on the routine controls finalised. |
| 12/1/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.7 | $120.00 | $204.00 | Discussion with Puja on the routine controls finalised. |
| 12/1/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.8 | $220.00 | $1,056.00 | Due to major winter storm, my flight was cancelled and I drove home to Chicago, IL in the rental car. |
| 12/1/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.2 | $220.00 | $704.00 | Preparation of Project Plan and Budget for SOX remediation process. |
| 12/1/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.0 | $155.00 | $310.00 | Preparing/finalizing documentation of sales/use tax accrual for Warren, OH facility. |
| 12/1/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Updated documentations for Revenue testing in Quickplace. |
| 12/1/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.1 | $130.00 | $403.00 | Updated documentations for Revenue testing in Quickplace. |
| 12/1/2006 | Barta, Alexander | Manager | Austria | Other | 2.5 | $200.00 | $500.00 | Closing Meeting at Austrian site with local management / Preparation for meeting and documentation. |
| 12/1/2006 | Barta, Alexander | Manager | Austria | Delphi - Travel | 0.8 | $200.00 | $150.00 | Travel time Grosspetersdort plant to Vienna PwC Office (1.5 hours * 50%). |
| 12/1/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 5.7 | $110.00 | $627.00 | SOD Testing for Steering and Packard Facilities. |
| 12/1/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 2.6 | $110.00 | $286.00 | Continued…(SOD Testing for Steering and Packard Facilities). |
| 12/1/2006 | Beaver, William | Sr Associate | United States | Special Requests | 5.4 | $130.00 | $702.00 | Performed Corporate and International IT Rollforward testing. |
| 12/1/2006 | Beaver, William | Sr Associate | United States | Special Requests | 2.7 | $130.00 | $351.00 | Continued…(Performing Corporate and International IT Rollforward testing). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Bellavia, Simona | Manager | Italy | Roll forward testing | 5.3 | $200.00 | $1,060.00 | Roll forward (non routine control) Tb MA572 and MH 572. |
| 12/1/2006 | Bellavia, Simona | Manager | Italy | Roll forward testing | 1.7 | $200.00 | $340.00 | Continued…(Roll forward (non routine control) Tb MA572 and MH 572). |
| 12/1/2006 | Bellavia, Simona | Manager | Italy | Delphi - Travel | 1.0 | $200.00 | $200.00 | Travel time to reach Milano (2 hours * 50%). |
| 12/1/2006 | Bieterman, Caren | Associate | United States | Remediation | 2.4 | $95.00 | $228.00 | IAS Inquiries. |
| 12/1/2006 | Bieterman, Caren | Associate | United States | Remediation | 2.0 | $95.00 | $190.00 | RMA Copy Requests from Steve Peltier. |
| 12/1/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | ASN Population from Sharon Boyd. |
| 12/1/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.2 | $95.00 | $114.00 | Product Line Inquiry M. Covello (plants). |
| 12/1/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.5 | $105.00 | $367.50 | Verifying revenue related balance sheet account reconciliations - Germany 529. |
| 12/1/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.5 | $105.00 | $262.50 | Verifying revenue related balance sheet account reconciliations - Germany Mechatronics. |
| 12/1/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.5 | $105.00 | $262.50 | Verifying revenue related balance sheet account reconciliations - Germany 588. |
| 12/1/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 4.5 | $130.00 | $585.00 | Completed SOD wrap up administrative tasks, filed electronic workpapers, communicated with Langenlonsheim contact on furutre implementation of Stage 3 chages to be tested by PWC in January 2007. |
| 12/1/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 5.1 | $160.00 | $816.00 | Remediation testing activities for MH 572 and MA 572 TBs. |
| 12/1/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 2.9 | $160.00 | $464.00 | Continued…(Remediation testing activities for MH 572 and MA 572 TBs). |
| 12/1/2006 | Caltagirone, Valeria | Sr Associate | Italy | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel time to reach Milano (2 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Chang, Douglas | Sr Associate | China | Other | 3.4 | $160.00 | $544.00 | AR alternative procedures testing - followup inquiries and discussion. |
| 12/1/2006 | Chang, Douglas | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | AR Cutoff Procedures - Continuing testing of samples selected. |
| 12/1/2006 | Chang, Douglas | Sr Associate | China | Other | 2.1 | $160.00 | $336.00 | ABS Accrual and Sundry Accrual - Followup procedures and inquiries regarding issues noted. |
| 12/1/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Closing meeting with client. |
| 12/1/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Status update of Phase 2 testing. |
| 12/1/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 0.5 | $160.00 | $80.00 | Preparation of expense tracker and uploading of timesheet for period ending 30 Nov 06. |
| 12/1/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 0.5 | $160.00 | $80.00 | Updating of Compensating Controls for key SOD conflicts spreadsheet. |
| 12/1/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 4.2 | $215.00 | $903.00 | Developing CARS project schedule- to include automation, materiality, change management initiatives. |
| 12/1/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 4.1 | $215.00 | $881.50 | Continued…(Developing CARS project schedule- to include automation, materiality, change management initiatives). |
| 12/1/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 0.5 | $215.00 | $107.50 | Daily meeting review - M.Wolfenden (HMC), D. Church (Dickson Allan) and Tammy Fisher (PwC)-- project status, action item, issues and concerns. |
| 12/1/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.7 | $60.00 | $102.00 | Discussion with Manpreet on the routine controls finalised. |
| 12/1/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Preparation of binder -Revenue. |
| 12/1/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Testing of control for tooling. |
| 12/1/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Preparation of sample for tooling -NIS. |
| 12/1/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Updation of testing template-Tooling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.9 | $60.00 | $54.00 | Testing of control for tooling. |
| 12/1/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Preparation of binder-FA. |
| 12/1/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.7 | $60.00 | $42.00 | Reading accounting policy for tools. |
| 12/1/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.4 | $120.00 | $288.00 | Reviewed documentation received by Mona Koehn regarding CWIP and Tooling testing. |
| 12/1/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Prepared testing template for Fixed Assets (Non-CWIP Accounts) - E&C. |
| 12/1/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.8 | $120.00 | $216.00 | Meeting with Mona Koehn, Gordon Halleck and Mary Goins to review sample selected for fixed assets testing and update the report for CWIP and Tooling testing. |
| 12/1/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Prepared and consolidated requesting list with items outstanding as of December 01, 2006. |
| 12/1/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 0.7 | $120.00 | $84.00 | Address control number 1.2.1.4.1.2 with staff and plants. - E&C. |
| 12/1/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | Continued to work on SAP CATT scripts, including the deletion of role information in the security client. |
| 12/1/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $165.00 | $280.50 | Updated role design database with current info from role design workbooks. |
| 12/1/2006 | Dada, Kolade | Sr Associate | United States | Medical - Roll forward testing | 2.2 | $120.00 | $264.00 | Delphi Medical Phase 2 validation testing- Revenue Cycle. |
| 12/1/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 2.0 | $120.00 | $240.00 | Travel from Denver Colorado to Detroit Michigan (4hrs. * 50%). |
| 12/1/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | F/u on warren visit. |
| 12/1/2006 | Decker, Brian | Partner | United States | Project management | 1.1 | $390.00 | $429.00 | Review of FAS 133 assistance requirements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Discussion with Bayles regarding purchasing meeting . |
| 12/1/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Final review of draft cost savings. |
| 12/1/2006 | Decker, Brian | Partner | United States | Project management | 0.4 | $390.00 | $156.00 | Review of projections for Monday meeting . |
| 12/1/2006 | Decker, Brian | Partner | United States | Project management | 0.4 | $390.00 | $156.00 | Review of missing time tracker information . |
| 12/1/2006 | delaunay, helene | Manager | France | Other | 1.0 | $200.00 | $200.00 | Planning and Centralisation of the documents Packard CSC. |
| 12/1/2006 | delaunay, helene | Manager | France | Other | 1.0 | $200.00 | $200.00 | Organisation of the engagement Blois. |
| 12/1/2006 | Dell, Paul | Sr Associate | United States | Delphi - Travel | 3.8 | $120.00 | $456.00 | Travel from Denver to Detroit due to completion of testing at Delphi medical (7.6 hrs. * 50%). |
| 12/1/2006 | Diez, Alexander | Associate | Germany | Validation | 2.8 | $130.00 | $364.00 | Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets Completion of documentation in the validation templates. |
| 12/1/2006 | Diez, Alexander | Associate | Germany | Validation | 1.6 | $130.00 | $208.00 | Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Meeting with Mr. Horst Röhrse to discuss Substantive Testing of Tooling. |
| 12/1/2006 | Diez, Alexander | Associate | Germany | Validation | 1.4 | $130.00 | $182.00 | Plan Delphi - Round 2 SOX Management Testing for TB529 Wuppertal - Fixed Assets binder preparation. |
| 12/1/2006 | Ebenhoeh, Bradley | Associate | United States | Remediation | 1.8 | $95.00 | $171.00 | Employee Cost rollforward and remediation testing. |
| 12/1/2006 | Ebenhoeh, Bradley | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | Revenue rollforward and remediation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Erbay, Abdullah | Associate | Austria | Other | 4.0 | $130.00 | $520.00 | Taking stock meeting with management. Updating controlls. Making hard copies. |
| 12/1/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.8 | $95.00 | $361.00 | Researching October Time charged to Delphi to reconcile discrepancies. Communicating via e-mail, Sametime and phone. |
| 12/1/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | Coordinating meeting for Delphi, Gupton Mars & PwC with Liz Meyers, sending out inviations, arranging for conference rooms and sending confirmations. |
| 12/1/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.6 | $95.00 | $152.00 | Working with Stasi Brown on a Delphi binder project for Delphi client, obtaining supplies and coordinating information with team member to obtain CD files at client's request. |
| 12/1/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Obtaining informations and requesting Delphi internet access for M. Anderson, coordinating with Melissa and Liz @ Delphi. |
| 12/1/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.2 | $95.00 | $19.00 | Discussion with Kristy Woods regarding Time Tracker discrepancies. |
| 12/1/2006 | Fabre, Frederic | Sr Associate | France | Other | 3.0 | $160.00 | $480.00 | Delphi La Rochelle testing results review. |
| 12/1/2006 | Fabre, Frederic | Sr Associate | France | Other | 2.0 | $160.00 | $320.00 | Preparing list of documents. |
| 12/1/2006 | Fabre, Frederic | Sr Associate | France | Other | 2.0 | $160.00 | $320.00 | Testing on Financial Reporting. |
| 12/1/2006 | Fabre, Frederic | Sr Associate | France | Other | 1.0 | $160.00 | $160.00 | Tesing on Delphi La Rochelle follow up and review. |
| 12/1/2006 | Fabre, Frederic | Sr Associate | France | Other | 1.0 | $160.00 | $160.00 | Testing on Expenditures process. |
| 12/1/2006 | Fabre, Frederic | Sr Associate | France | Other | 1.0 | $160.00 | $160.00 | Testing on Revenue process. |
| 12/1/2006 | Familiari, Francesca | Associate | Italy | Validation | 5.0 | $130.00 | $650.00 | Update validation template (MA572 Treasury). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Familiari, Francesca | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Milano (2 hours * 50%). |
| 12/1/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.9 | $280.00 | $532.00 | Certus, read users guide. |
| 12/1/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | CARS: Review and respond to e-mail. |
| 12/1/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 2.5 | $160.00 | $400.00 | Interview with Mr. Bubenzer, Controlling Manager - Inventory. |
| 12/1/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 1.9 | $160.00 | $304.00 | Closing meeting with Mr. Bubenzer. |
| 12/1/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 1.5 | $160.00 | $240.00 | Interview with Mr. Hieber, PC&L Manager - Inventory. |
| 12/1/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 1.2 | $160.00 | $192.00 | Documentation of interview with Mr. Bubenzer - Inventory. |
| 12/1/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 1.1 | $160.00 | $176.00 | Documentation of interview with Mr. Hieber - Inventory. |
| 12/1/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | Testing PN1 configuration narrative. |
| 12/1/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | Administrative items to review work for expenditures documentation. |
| 12/1/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $143.00 | Travel from IAH to DTW (2.2 hrs * 50%). |
| 12/1/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.0 | $130.00 | $130.00 | Review of P07 inventory documentation and completion of edits. |
| 12/1/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 2.1 | $260.00 | $546.00 | Emails between david bayles and self regarding 15 key controls. In addition, updateing of 15 key control testing matrix and summary document for delivery to E&Y. |
| 12/1/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 1.0 | $135.00 | $135.00 | Tychy 5C7 planning the testing stage during w/c 11 December 2006 & communication with Client (Agata Amaczyk , Magdalena Flak). |
| 12/1/2006 | Goerl, Sophie | Associate | Germany | Remediation | 4.9 | $130.00 | $637.00 | Wrap-up of documentation and testing. Preparation of the manual issue-tracker. Binder preparation. Time and expense reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Goerl, Sophie | Associate | Germany | Remediation | 2.1 | $130.00 | $273.00 | Closing meeting with Mr. Sonneborn. Wrap-up of field work. |
| 12/1/2006 | GOH, Bernard | Sr Manager | Singapore | Roll forward testing | 1.0 | $300.00 | $300.00 | Closing meeting for Phase 3. |
| 12/1/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Discussion with Manpreet on the routine controls finalised. |
| 12/1/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.7 | $60.00 | $102.00 | Inventory cycle-Roll Forwarrd testing. |
| 12/1/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.4 | $60.00 | $84.00 | Preparation of binder. |
| 12/1/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Inventory cycle-Roll Forwarrd testing. |
| 12/1/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Inventory Hand over from Manoj. |
| 12/1/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.7 | $60.00 | $42.00 | Briefing on Inventory from Manoj. |
| 12/1/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Discussion with Vikas. |
| 12/1/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Account reconciliation validation for E&C and AHG. |
| 12/1/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Follow up on revenue and expenditure requesting list. |
| 12/1/2006 | Huang, Wei | Associate | United Kingdom | Delphi - Travel | 1.8 | $95.00 | $166.25 | Travel back from Maidstone to Birmingham (3.5 hours * 50%). |
| 12/1/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 1.3 | $95.00 | $123.50 | Updating Delphi internal control review on issues and management plan action. |
| 12/1/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Document SOD test AS400. |
| 12/1/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | Review this week's documentation and update testing results and outstanding list to Adi. |
| 12/1/2006 | Huang, Wei | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | Updating outstanding list for structure for binder templates. |
| 12/1/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 4.6 | $105.00 | $483.00 | Testing financial reporting cycle - Italy. |
| 12/1/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 3.9 | $105.00 | $409.50 | Continued…(Testing financial reporting cycle - Italy). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.4 | $200.00 | $480.00 | Guidance provided to Adi Roy and Wei Huang for Fixed Assets and SOD testing. |
| 12/1/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.3 | $200.00 | $460.00 | Guidance provided to Manish Agarwal and Mike Jones for remediation and roll forward testing. |
| 12/1/2006 | Jilka, Nehal | Manager | United Kingdom | Delphi - Travel | 1.7 | $200.00 | $340.00 | Travel to Birmingham after work to be performed at Delphi Gillingham site (3.4 hours * 50%). |
| 12/1/2006 | Jones, Mike | Associate | United Kingdom | Roll forward testing | 2.3 | $95.00 | $218.50 | Filing and final documentation of completed testing and update in charge of final progress. |
| 12/1/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 1.6 | $95.00 | $152.00 | Remediation testing of outstanding credit notes including final documentation and filing. |
| 12/1/2006 | Jones, Mike | Associate | United Kingdom | Delphi - Travel | 1.5 | $95.00 | $142.50 | Travel to Telford from Maidstone for scheduled roll-on/remediation validation phase (3 hours * 50%). |
| 12/1/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.8 | $95.00 | $76.00 | Remediation testing of monthly vendor quality analysis of inventory and final documentation. |
| 12/1/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.9 | $95.00 | $370.50 | Steering - Phase 2 validation - Revenue cycle (worked with D. Gustin, F. Bardwell - both Delphi). |
| 12/1/2006 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 1.5 | $95.00 | $142.50 | Delphi Travel - travel from Steering to DTW to PIT (3.0 hrs. * 50%). |
| 12/1/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.4 | $95.00 | $133.00 | Delphi Phase 2 validation - Revenue cycle. |
| 12/1/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $200.00 | $700.00 | Modified AP Roles. |
| 12/1/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $200.00 | $440.00 | Meeting with Brenda Catron to design AP Roles. |
| 12/1/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $200.00 | $340.00 | Made updates from meeting with Brenda C. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 King, Langdon | Sr Associate | United States | Role Redesign | 0.6 | $200.00 | $120.00 | Discussed issues with Ann Bianco. |
| 12/1/2006 Knox, Christopher | Sr Associate | United States | Grundig Testing | 4.8 | $120.00 | $576.00 | Performing the remediation testing for Grundig location. |
| 12/1/2006 Knox, Christopher | Sr Associate | United States | Grundig Testing | 3.0 | $120.00 | $360.00 | Continued…(Performing the remediation testing for Grundig location). |
| 12/1/2006 Kumar, Manoj | Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Discussion with Manpreet on the routine controls finalised. |
| 12/1/2006 Kumar, Manoj | Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Discussion with Vikas on issues - Expenditure Cycle. |
| 12/1/2006 Kumar, Manoj | Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Inventory Hand over to Deepti. |
| 12/1/2006 Kumar, Manoj | Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Discussion with Manpreet on the routine controls finalised. |
| 12/1/2006 Kumar, Manoj | Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Binder - Inventory. |
| 12/1/2006 Kumar, Manoj | Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Substantive testing discussion with Vikas. |
| 12/1/2006 Kumar, Manoj | Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Meeting with the project manager. |
| 12/1/2006 Kumar, Manoj | Associate | India | Roll forward testing | 0.7 | $60.00 | $42.00 | Briefing on Inventory to Deepti. |
| 12/1/2006 Kumar, Manoj | Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Substantive testing - selecting sample. |
| 12/1/2006 Laforest, Randy | Sr Associate | United States | Remediation | 5.4 | $120.00 | $648.00 | Supervision of T&I divisional HQ rollforward/remediation audit engagement. |
| 12/1/2006 Laforest, Randy | Sr Associate | United States | Remediation | 4.8 | $120.00 | $576.00 | Continued…(Supervision of T&I divisional HQ rollforward/remediation audit engagement). |
| 12/1/2006 Lee, SK | Sr Manager | Korea | Other | 3.0 | $300.00 | $900.00 | Continue 3rd day of field work (management interview, additional data request). |
| 12/1/2006 Lee, SK | Sr Manager | Korea | Other | 2.8 | $300.00 | $840.00 | Meeting with Delphi team (Thomas M. Dunn, Larry S. Sears, Craig L. Archambault). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Lee, SK | Sr Manager | Korea | Other | 2.2 | $300.00 | $660.00 | 3rd day of field work (data analysis). |
| 12/1/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 5.8 | $130.00 | $754.00 | Documentation Fixed Assets and Binder Preparation in Gummersbach. |
| 12/1/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.2 | $130.00 | $156.00 | Interview with Mr. Bubenzer - Controlling Manager in Gummersbach. |
| 12/1/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.4 | $130.00 | $52.00 | Interview with Mrs. Buik - Accounting Employee in Gummersbach. |
| 12/1/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 2.1 | $135.00 | $283.50 | Documentation preparation - ASC (roll-forward). |
| 12/1/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 2.1 | $135.00 | $283.50 | Documentation preparation - ASC (remediation). |
| 12/1/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.8 | $135.00 | $108.00 | SAP reports identification - TCK/HQ. |
| 12/1/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.6 | $135.00 | $81.00 | SAP reports identification - ASC. |
| 12/1/2006 | Malecki, Filip | Associate | Poland | Remediation | 1.0 | $105.00 | $105.00 | SAP reports research & verification of completeness and reports' content (ASC). |
| 12/1/2006 | Malecki, Filip | Associate | Poland | Remediation | 0.4 | $105.00 | $42.00 | SAP reports research & verification of completeness and reports' content (TCK/HQ). |
| 12/1/2006 | Mok, Ching Lin | Sr Associate | China | Other | 4.0 | $160.00 | $640.00 | Vouching of 55 samples for materials in transit to ensure accuracy of liabilities recorded. |
| 12/1/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Obtaining supporting documents for point of use inventories and perform testing. |
| 12/1/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Invetigation of errors in excess and obsolete reports with management. |
| 12/1/2006 | Navarro, Paola | Sr Associate | United States | Planning | 3.4 | $120.00 | $408.00 | Created round 2 validation templates for AHG plants Coopersville and Wichita Falls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.1 | $120.00 | $132.00 | Provided templates for Grand Rapids, Wichita Falls and Coopersville to the Internal Audit department, explaining possible uniqueness when performing round 2 testing. |
| 12/1/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.9 | $120.00 | $108.00 | Prepared email for PwC Managers with overlapping responsibilities with the AHG division to inform them of parent division's responsibilities for AHG plants. |
| 12/1/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Coordinated meeting to discuss Expenditures and Revenue for AHG (plants and division) with AHG ICM. |
| 12/1/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Followed up with Delphi's Internal Audit department in regards to the progress of work at the plants and updated milestone chart accordingly. |
| 12/1/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Update staffing details. |
| 12/1/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Updated staffing details schedule, all ind scehedules from 12/5-on for entire delphi team, locating any gaps in avail. |
| 12/1/2006 | Orf, Darren | Manager | United States | Project management | 3.7 | $280.00 | $1,036.00 | Continued work on the structure of 2007 planning/budgeting tool. |
| 12/1/2006 | Orf, Darren | Manager | United States | Project management | 2.3 | $280.00 | $644.00 | Populated planning/budgeting tool with data and checked functionality. |
| 12/1/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 1.0 | $260.00 | $260.00 | Mitigating controls and evaluating options for assessing progress on SoD. |
| 12/1/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | AP Role design meeting and discussion. |
| 12/1/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.3 | $165.00 | $709.50 | Continued…(Review P07 Ceska Lipa Manual Verification). |
| 12/1/2006 | Parakh, Siddarth | Manager | United States | Inventory | 2.2 | $165.00 | $363.00 | Review P07 Ceska Lipa Manual Verification. |
| 12/1/2006 | Parakh, Siddarth | Manager | United States | Inventory | 2.0 | $165.00 | $330.00 | Document PG2 Inventory Manual Verification. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 3.9 | $120.00 | $468.00 | Performing tests on expenditure. |
| 12/1/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 3.1 | $120.00 | $372.00 | Continued…(Performing tests on expenditure). |
| 12/1/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Taking binders for Columbus audit. |
| 12/1/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Fixed asset control testing. |
| 12/1/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Travel - Warren Ohio (2hrs. * 50%). |
| 12/1/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | Finalize project plan for treasury contols review. |
| 12/1/2006 | Peterson, Michael | Director | United States | Project management | 1.9 | $320.00 | $608.00 | Follow-up and response to questions from engagement team. |
| 12/1/2006 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Conference call to discuss the completion of the web base time tracker database, all participants in the call were PwC employees who are not charging time to this engagement.. |
| 12/1/2006 | Peterson, Michael | Director | United States | Project management | 0.7 | $320.00 | $224.00 | Follow-up with Brian Sheehan (PwC) regarding account reconciliation. |
| 12/1/2006 | Peterson, Michael | Director | United States | Project management | 0.5 | $320.00 | $160.00 | Reviewed documentation presented to the PwC Europe and Asia teams in order to respond to questions. |
| 12/1/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.1 | $120.00 | $252.00 | Read through the requirements for the 15 key controls. Assessed prior validation templates tp determine whether any of the 15 key controls were addressed/ tested. |
| 12/1/2006 | Pillay, Deshen | Sr Associate | United States | Delphi - Travel | 1.9 | $120.00 | $228.00 | 50% of travel time booked to Delphi. |
| 12/1/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.2 | $120.00 | $144.00 | Analysed budget to actual in terms of hours. Reconciled to work still to be performed, to ensure on track and that budget is met. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.0 | $120.00 | $120.00 | Enquired with Igor O V (PwC) as to the progress made on Accounts Payable requirement, and the documentation that will be required to complete testing. |
| 12/1/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 0.8 | $120.00 | $96.00 | Discuss with Michelle Wilkes (Delphi), the Deficiiency Tracker, and who will be responsible for updating it/ access to the database. |
| 12/1/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Copying working papers. |
| 12/1/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Answering questions during the review of the WPs. |
| 12/1/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 0.5 | $130.00 | $65.00 | Copying working papers. |
| 12/1/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.3 | $130.00 | $559.00 | Update validation template (Roll forward non routine) MH 572. |
| 12/1/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 2.7 | $130.00 | $351.00 | Continued…(Update validation template (Roll forward non routine) MH 572). |
| 12/1/2006 | Pistillo, Elena | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel time to reach Milano (2 hours * 50%). |
| 12/1/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Preparation and binders for financial reporting and employee cost. |
| 12/1/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.9 | $120.00 | $228.00 | Document Employee cost validation tests results (1.2.7.1.1.3). |
| 12/1/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.7 | $120.00 | $204.00 | Document Employee cost validation tests results (1.2.7.1.1.2). |
| 12/1/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Perform analysis of testing completed and tests still to be done. |
| 12/1/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Document Employee cost validation tests results (1.2.7.1.1.3). |
| 12/1/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.9 | $130.00 | $507.00 | Finishing up P07 testing. |
| 12/1/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.2 | $130.00 | $416.00 | Finishing up P07 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 2.1 | $105.00 | $220.50 | Testing Control 1.2.3.7.1.1 DE II. |
| 12/1/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 2.1 | $105.00 | $220.50 | Testing Control 1.2.3.7.1.1 PT. |
| 12/1/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 1.9 | $105.00 | $199.50 | Testing Control 1.2.3.7.1.1 SP MAU. |
| 12/1/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 1.9 | $105.00 | $199.50 | Testing Control 1.2.3.7.1.1 IT. |
| 12/1/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 1.8 | $105.00 | $189.00 | Testing Control 1.2.3.7.1.1 DE. |
| 12/1/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.8 | $165.00 | $462.00 | Reviewed testing status with PwC team for phase 2 remediation and roll-forward controls. Updated milestone chart and communicated challenges to ICM regarding population and sample documentation requests. |
| 12/1/2006 | Reed, Brian | Manager | United States | Delphi - Travel | 1.8 | $165.00 | $288.75 | Travel from Cleveland, OH to Saginaw, MI (Steering) (3.5 hrs. * 50%). |
| 12/1/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.2 | $165.00 | $198.00 | Review of email and guidance template related to documenting and testing 15 key controls as passed, best in class or needs improvement during meeting with Steering Finance Director. |
| 12/1/2006 | Renner, Josef | Sr Manager | Austria | Other | 3.0 | $300.00 | $900.00 | Closing meeting with local management and follow up on deficiencies noted in round 2 testing. |
| 12/1/2006 | Renner, Josef | Sr Manager | Austria | Delphi - Travel | 0.8 | $300.00 | $225.00 | Travelling from Delphi Austria to PwC Vienna (1.5 hours * 50%). |
| 12/1/2006 | Rininger, Luke | Associate | United States | Delphi - Travel | 3.0 | $95.00 | $285.00 | Travel from Denver to Pittsburgh (6hrs. * 50%). |
| 12/1/2006 | Rogge, Horst | Manager | Germany | Validation | 3.1 | $200.00 | $620.00 | Interview with Mr Sonneborn- next steps/open issues: issue tracker, SOD conflicts, spreadsheet controls. |
| 12/1/2006 | Rogge, Horst | Manager | Germany | Validation | 3.0 | $200.00 | $600.00 | Testing of accounts - not tested in round 1 - interview/collecting documents Mrs Padberg. |
| 12/1/2006 | Rogge, Horst | Manager | Germany | Validation | 2.2 | $200.00 | $440.00 | Preparing E-Mails to Pwc US/reading E-mials from US. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 Rogge, Horst | | Manager | Germany | Validation | 0.8 | $200.00 | $160.00 | Discussion with Mr Sonneborn, Mr Peter, Mrs Lehnort - regarding review of Sales. |
| 12/1/2006 Roy Choudhury, Adit | Sr Associate | | United Kingdom | Roll forward testing | 4.3 | $140.00 | $602.00 | Documenting and follow up work on Fixed asset. |
| 12/1/2006 Saenz, Patricio | | Associate | United States | Expenditure | 3.5 | $95.00 | $332.50 | Documentation of PG2 Configuration Narrative. |
| 12/1/2006 Saenz, Patricio | | Associate | United States | Expenditure | 2.4 | $95.00 | $228.00 | Documentation of PG2 Configuration Narrative. |
| 12/1/2006 Sandoval, David | | Associate | United States | Roll forward testing | 2.8 | $95.00 | $266.00 | Fixed Assets Substantive validation - Tooling. |
| 12/1/2006 Sandoval, David | | Associate | United States | Roll forward testing | 2.7 | $95.00 | $256.50 | Review results of round one testing and populate Control Activity detail spreadsheet for Inventory and expenditures cycles. |
| 12/1/2006 Sandoval, David | | Associate | United States | Roll forward testing | 1.3 | $95.00 | $123.50 | Review Employee Cost walkthrough to verify consistency with client changes. |
| 12/1/2006 Sandoval, David | | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Review testing of Inventory cycle in round one for coverage of risk per control frame work. |
| 12/1/2006 Scalbert, Jean-max | | Manager | France | Other | 2.0 | $200.00 | $400.00 | Closing meeting. |
| 12/1/2006 Schietinger, Timo | | Associate | Germany | Validation | 3.6 | $130.00 | $468.00 | Continued…(Documentation of testings performed). |
| 12/1/2006 Schietinger, Timo | | Associate | Germany | Validation | 2.9 | $130.00 | $377.00 | Documentation of testings performed. |
| 12/1/2006 Schietinger, Timo | | Associate | Germany | Validation | 0.8 | $130.00 | $104.00 | Interview with Mr. Peters, Mr. Sonneborn, Mr. Wrobowski, Mrs. Lehnort. |
| 12/1/2006 Sene-Daieff, M'Basse | Sr Associate | | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Isabelle's job review. |
| 12/1/2006 Sene-Daieff, M'Basse | Sr Associate | | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Procedure review and sending client. |
| 12/1/2006 Sene-Daieff, M'Basse | Sr Associate | | France | Roll forward testing | 1.0 | $160.00 | $160.00 | Documents format setting. |
| 12/1/2006 Sene-Daieff, M'Basse | Sr Associate | | France | Roll forward testing | 1.0 | $160.00 | $160.00 | Process B review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 5.0 | $95.00 | $475.00 | Performed SOx compliance testing relating to the Inventory cycle - Tested the LCM inventory variances. Worked with Dave Askey, Inventory Analyst, and Chris Tomkins, cost accounting manager. |
| 12/1/2006 | Shaham, Ran | Associate | United States | Delphi - Travel | 2.0 | $95.00 | $190.00 | Travel from Troy, MI, to NYC (4hrs. * 50%). |
| 12/1/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.7 | $110.00 | $407.00 | Working with Matthew Fawcett (delphi) on the CARS pilot Account Confirmation. |
| 12/1/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.9 | $110.00 | $319.00 | Working on the action items for Certus/Cars project. Updating the spreadsheet with any changes. |
| 12/1/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.4 | $110.00 | $154.00 | Update meetings for CARS project. Participants: Shungu Chigariro (PwC), Mike Wolfenden (Delphi), Tammy Fisher (PwC), David Church (delphi), Matt Fawcett (Delphi). |
| 12/1/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 4.5 | $130.00 | $585.00 | Working on Expense and Time reports. |
| 12/1/2006 | Siansi, Cleberson | Sr Associate | United States | Project Administration (IT) | 3.8 | $130.00 | $494.00 | Reviewing Working Papers for Grunding - Retesting being performed by Chris Knox. |
| 12/1/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 4.6 | $135.00 | $621.00 | Testing of the Control activities related to the FA cycle for Germany. |
| 12/1/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.9 | $135.00 | $526.50 | Continued…(Testing of the Control activities related to the FA cycle for Germany). |
| 12/1/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Discussion with Kristy Woods (PwC) regarding fee application status. |
| 12/1/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Review final support files for the July 2006 invoice (in preparation for the interim fee application). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Email communications with Kristy Woods (PwC) regarding October time consolidator. |
| 12/1/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.1 | $360.00 | $36.00 | Discussion with Liz Eide (PwC) regarding preparation of the interim fee application. |
| 12/1/2006 | Szuldrzynski, Krzysz | Director | Poland | Remediation | 0.5 | $250.00 | $125.00 | Review issue log (Krosno). |
| 12/1/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Read and respond to emails related to testing status. |
| 12/1/2006 | Tee, Alvin | Manager | China | Other | 3.2 | $175.00 | $560.00 | Review and re-draft issues log (40 issues) for the Cash section (issue number 1 and 2), check to hard-copies working papers. |
| 12/1/2006 | Tee, Alvin | Manager | China | Other | 2.8 | $175.00 | $490.00 | Continue with the review and re-draft issues log (40 issues) for the Cash section (issue number 3), check to hard-copies working papers. |
| 12/1/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.0 | $155.00 | $310.00 | Update meeting with Brad Danton (PwC). Proof reading Packard accrual memos. |
| 12/1/2006 | Thomas, Rance | Associate | United States | Validation | 4.5 | $95.00 | $427.50 | Update workstream documentation for cycle counts. |
| 12/1/2006 | Thomas, Rance | Associate | United States | Delphi - Travel | 1.5 | $95.00 | $142.50 | Travel from Kokomo to IND airport to DTW (3hrs * 50%). |
| 12/1/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.2 | $330.00 | $66.00 | Consideration of testing emails. |
| 12/1/2006 | Urban, Piotr | Manager | Poland | Remediation | 0.7 | $175.00 | $122.50 | Communication with team to discuss project outstanding tasks on phase 2 (Krosno). |
| 12/1/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Inventory of all spreadsheets, reports and key controls and. |
| 12/1/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | PwC update meeting international and domestic. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/1/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Discussion with D Bayles regarding specific checklists. |
| 12/1/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Meeting with ICM's updates. |
| 12/1/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Made changes to milestone chart. |
| 12/1/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Reviewed financial reporting work. |
| 12/1/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Walked through international changes with team. |
| 12/1/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 2.4 | $95.00 | $228.00 | Document inventory control related to reconciliations. |
| 12/1/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 1.6 | $95.00 | $152.00 | Review and document results of testing piece-price recovery contracts. |
| 12/1/2006 | Voytsekhivskyy, Igor | Associate | United States | Delphi - Travel | 0.5 | $95.00 | $47.50 | Travel from Kokomo, IN to Indianapolis, IN (1 hr. *50%). |
| 12/1/2006 | Weir, Diane | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |
| 12/1/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Remediation tesing - Employee cost. |
| 12/1/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Remediation testing - Expenditure. |
| 12/1/2006 | Williams, Earle | Sr Associate | United States | Delphi - Travel | 1.2 | $120.00 | $138.00 | Travel from Saginaw to Detroit (2.3 hrs. * 50%). |
| 12/1/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Collect information for outstanding test - Expenditure. |
| 12/1/2006 | Williams, Jim | Associate | United States | Delphi - Travel | 4.0 | $95.00 | $380.00 | Travel home from Longmont, CO to Greensboro, NC Airport (8.0 hrs. * 50%). |
| 12/1/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Rashida Beasley & Mary Meffe - review of Packard files, emails, next steps for Packard SoD. |
| 12/1/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Continued documentation of Steering SoD process, test, and review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.9 | $260.00 | $234.00 | Timesheet. |
| 12/1/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.6 | $260.00 | $156.00 | Update issue tracker. |
| 12/1/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $78.00 | Staff status update. |
| 12/1/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.3 | $260.00 | $1,118.00 | Delphi - Update October Consolidator. |
| 12/1/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.5 | $260.00 | $650.00 | Delphi - Update October Consolidator. |
| 12/1/2006 | Xu, Jasper | Sr Manager | China | Other | 2.7 | $300.00 | $810.00 | Review work completed for the Accrued sundry section and provide coaching comments to team member Douglas Chang. |
| 12/1/2006 | Xu, Jasper | Sr Manager | China | Other | 2.3 | $300.00 | $690.00 | Continue with the review work completed for the Accrued sundry section and provide coaching comments to team member Douglas Chang. |
| 12/1/2006 | Yuan, Nora | Sr Associate | China | Other | 2.9 | $160.00 | $464.00 | Prepare the external hard-copies binders for the Cash, Fixed Assets and Long-term debt sections for client management and Ernst & Young use. Perform work-papers referencing and file all the samples supporting documents. |
| 12/1/2006 | Yuan, Nora | Sr Associate | China | Other | 2.6 | $160.00 | $416.00 | Prepare, update and document the results of the Fixed Asset- Toolings section testing. |
| 12/1/2006 | Yuan, Nora | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Prepare, update and document the results of the Cash- Bank reconciliation section testing. |
| 12/1/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Prepare, update and document the results of the Long-term debt and Notes Payable section testing. |
| 12/1/2006 | Zhu, Angeline | Associate | China | Other | 2.7 | $130.00 | $351.00 | Inventory cutoff testwork performed for the first 13 samples selected from the population of inventory shipments prior to 9/30/06. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/1/2006 | Zhu, Angeline | Associate | China | Other | 2.7 | $130.00 | $351.00 | Continuation of inventory cutoff testwork performed for samples 26 to 37 selected from the population of inventory shipments prior to 9/30/06. |
| 12/1/2006 | Zhu, Angeline | Associate | China | Other | 2.6 | $130.00 | $338.00 | Continuation of inventory cutoff testwork performed for samples 13 to 25 selected from the population of inventory shipments prior to 9/30/06. |
| 12/2/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Testing for tooling. |
| 12/2/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Discussion with Vikash on tooling. |
| 12/2/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Inventory cycle-Roll Forwarrd testing. |
| 12/2/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.4 | $60.00 | $24.00 | Preparation of binder. |
| 12/2/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Delphi - Travel | 1.8 | $140.00 | $252.00 | Travel back to Birmingham (3.6 hours * 50%). |
| 12/2/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.5 | $260.00 | $1,170.00 | Delphi - Update October Consolidator. |
| 12/2/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | Delphi - Update October Consolidator. |
| 12/3/2006 | Beaver, William | Sr Associate | United States | Special Requests | 5.9 | $130.00 | $767.00 | Performed Corporate and International IT Rollforward testing. |
| 12/3/2006 | Beaver, William | Sr Associate | United States | Special Requests | 3.6 | $130.00 | $468.00 | Continued… (Performing Corporate and International IT Rollforward testing). |
| 12/3/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Delphi - Travel | 1.7 | $300.00 | $510.00 | Travel from Birmingham to Gillingham 3.4 hours * 50%. |
| 12/3/2006 | Jilka, Nehal | Manager | United Kingdom | Delphi - Travel | 1.2 | $200.00 | $230.00 | Travel to London from Birmingham for subsequent travel to Delphi Gillingham site (2.3 hours * 50%). |
| 12/4/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 2.8 | $95.00 | $266.00 | Testing Control no1.2.5.1.1.1 B with Sue Butcher and documentation. |
| 12/4/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 2.6 | $95.00 | $247.00 | Testing Control no1.2.5.4.1.1 C with Sue Butcher and documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 2.1 | $95.00 | $199.50 | Testing Control no1.2.5.1.1.3 A with Sue Butcher and documentation. |
| 12/4/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.3 | $95.00 | $118.75 | Travelling time to and from Gillingham (2.5 hours * 50%). |
| 12/4/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Personal Review of controls tested and their results. |
| 12/4/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.1 | $220.00 | $902.00 | Review of sample foreign exchange hedge accounting documentation against PwC template and preparation of detailed review document. |
| 12/4/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.5 | $220.00 | $330.00 | Travel from Chicago to Detroit (3.0 hrs. * 50%). |
| 12/4/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 0.5 | $220.00 | $110.00 | Discussion with N. Dhar (Delphi) on introductions with Treasury trading staff. |
| 12/4/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 0.4 | $220.00 | $88.00 | Discussions with J. Volek (Delphi) on accounting issues surrounding natural gas and foreign exchange hedging. |
| 12/4/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.5 | $155.00 | $232.50 | Reading Timetracker instructions and inputting time into Timetracker for 11/30 period. |
| 12/4/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Updated documentations for Revenue testing in Quickplace. |
| 12/4/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | Conducted extraction of new expenditures screen as needed for the expenditures retesting. |
| 12/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.7 | $90.00 | $153.00 | Inventory process - team discussion and coaching of controls for second round testing. |
| 12/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.4 | $90.00 | $126.00 | Planning of the with testing interviews with the local Delphi ICC Gabriela Cojocaru. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.2 | $90.00 | $108.00 | Fixed assets process - team discussion an coaching of over fixed assets process and controls for second round testing. |
| 12/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.2 | $90.00 | $108.00 | Planning of the with testing interviews with the local Delphi ICC Gabriela Cojocaru. |
| 12/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.2 | $90.00 | $108.00 | Inventory process - team discussion and coaching of controls for second round testing. |
| 12/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.9 | $90.00 | $81.00 | Kick off meeting 2nd round testing with Liviu Pacala and Teodora Draganescu. |
| 12/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 12/4/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 12/4/2006 | Barta, Alexander | Manager | Austria | Other | 1.0 | $200.00 | $200.00 | Documentation of work at office / Preparation of local binders. |
| 12/4/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 3.7 | $110.00 | $407.00 | SOD Testing for Steering and Packard Facilities. |
| 12/4/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 2.4 | $110.00 | $264.00 | Continued…(SOD Testing for Steering and Packard Facilities). |
| 12/4/2006 | Beaver, William | Sr Associate | United States | Special Requests | 5.2 | $130.00 | $676.00 | Performed Corporate and International IT Rollforward testing. |
| 12/4/2006 | Beaver, William | Sr Associate | United States | Special Requests | 3.3 | $130.00 | $429.00 | Continued… (Performing Corporate and International IT Rollforward testing). |
| 12/4/2006 | Bieterman, Caren | Associate | United States | Remediation | 3.6 | $95.00 | $342.00 | Validation Templates - Anderson, Kettering, Wichita Falls, Needmore. |
| 12/4/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | Additional Control to template (1.2.3.2.2). |
| 12/4/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.1 | $95.00 | $104.50 | RMA Copy Requests. |
| 12/4/2006 | Bieterman, Caren | Associate | United States | Remediation | 0.7 | $95.00 | $66.50 | IAS Inquiries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Bieterman, Caren | Associate | United States | Remediation | 0.7 | $95.00 | $66.50 | Consolidate list of open items. |
| 12/4/2006 | Bieterman, Caren | Associate | United States | Remediation | 0.5 | $95.00 | $47.50 | AP Account Balances to SAP Core Team. |
| 12/4/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 4.7 | $105.00 | $493.50 | Verifying revenue related balance sheet account reconciliations - Portugal. |
| 12/4/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.8 | $105.00 | $399.00 | Verifying revenue related balance sheet account reconciliations - Italy. |
| 12/4/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 3.6 | $130.00 | $468.00 | Began work on review of Corporate datacenter Round 1 testing for use in rollforward and remediation testing. |
| 12/4/2006 | Braman, Brandon | Sr Associate | United States | Project Administration (IT) | 3.5 | $130.00 | $455.00 | Began work on redesign of ITGC control framework as assigned by Dennis Wojdyla. Project was later put on hold till new year. |
| 12/4/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 2.8 | $95.00 | $266.00 | Organize work in binders. |
| 12/4/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 2.3 | $95.00 | $218.50 | Review test procedures from Round 1 on testing investments; Update Round 2 test plans. |
| 12/4/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.5 | $95.00 | $142.50 | Pick samples for testing of reversing entries. |
| 12/4/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.4 | $95.00 | $133.00 | Meet with Chip High (Delphi) to discuss a documentation request; Review information with Dave Sandoval (PwC). |
| 12/4/2006 | Brown, Stasi | Director | United States | Project management | 2.2 | $260.00 | $572.00 | Discussions with Shannon Herbst (PwC) on Delphi performance at the divisions of Thermal & Interior, DPSS and Delphi medical. |
| 12/4/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Review pension binders prior to submission to Grant Thornton auditors. |
| 12/4/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Meeting with Karen Cobb (Delphi Tax) to discuss critical pension meetings for this week and action items for preparation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Meeting with Karen Cobb (Delphi Tax) to review external auditor support binders for pension headcount reconciliations. |
| 12/4/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 5.3 | $160.00 | $848.00 | Remediation testing activities for MH 572 and MA 572 TBs. |
| 12/4/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 3.7 | $160.00 | $592.00 | Continued.. (Remediation testing activities for MH 572 and MA 572 TBs). |
| 12/4/2006 | Caltagirone, Valeria | Sr Associate | Italy | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel time to reach Bologna (2 hours * 50%). |
| 12/4/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 4.6 | $95.00 | $437.00 | Planning Meeting for Validation Fixed Assets and Employee Cost Review. |
| 12/4/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 2.9 | $95.00 | $275.50 | Validation Employee Cost Review. |
| 12/4/2006 | Campos, Rocio | Sr Associate | Mexico | Delphi - Travel | 0.7 | $95.00 | $66.50 | Traveling time (1.4 hours * 50%). |
| 12/4/2006 | Chang, Douglas | Sr Associate | China | Other | 2.8 | $160.00 | $448.00 | Profit and Loss Statement Analysis - Gross Margin Analysis by Entity by Customers for all 3 Entities (MC, ME and MS. Also review of prepared by client schedules with sales and cost information by customer and product. |
| 12/4/2006 | Chang, Douglas | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Accounts Receivabe - Additional analytical procedures, specifically following up on PRC Statutory to US GAAP reconciliations and Price Adjustment Reserve calculation and analysis. |
| 12/4/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Accounts Receivable - Compare summary totals at the subsidiary ledger (or reconciliation detail) level to the general ledger. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Chang, Douglas | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Profit and Loss Statement Analysis - Reviewed actual to budget revenue totals for the year and obtained explanations for the overall increase/decrease in product lines by entity. |
| 12/4/2006 | Chang, Douglas | Sr Associate | China | Other | 0.7 | $160.00 | $112.00 | Accounts Receivable - Review of Billing Adjustment Memos (such as for Opel) provided by client to explain reserve calculation. |
| 12/4/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 4.5 | $215.00 | $967.50 | Updating action item log and meeting agenda, compiling results from pilot training survey, reviewing project schedule and make final changes to updated CARS Project schedule. |
| 12/4/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 1.6 | $215.00 | $344.00 | Meeting with - M.Wolfenden (HMC), D. Church (Dixon Allan) and Renis Shehi(PwC), and M. Fawcett (Delphi) discussing project status and Pilot group Go-Live. Decisions were made on what needs to be done to go live on time despite launch issues. |
| 12/4/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 1.1 | $215.00 | $236.50 | Meeting with - Tammy Fisher(PwC), and M. Fawcett (Delphi) possible project redirection to give time to do an effective process assessment and cleanse data before global go-live. Further data assessment needs to occur before final decision. |
| 12/4/2006 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 0.9 | $215.00 | $182.75 | Travelling from Chicago, IL(Home) to Troy, MI (Delphi), includes ride to airport and flight (1.7hrs. * 50%). |
| 12/4/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 1.8 | $60.00 | $108.00 | Testing of remediation control-revenue. |
| 12/4/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.4 | $60.00 | $84.00 | Testing of control-Tooling. |
| 12/4/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Preparation of sample-Tooling. |
| 12/4/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Discussion with Vikash on pending issues on revenue testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Collection of documents from Vikash. |
| 12/4/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Preparation of binder - treasury. |
| 12/4/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Preparation of binder - Revenue. |
| 12/4/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | VAT - review of info received from local 404 VAt specialists; discuss issues and way forward. |
| 12/4/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.5 | $95.00 | $237.50 | Review of the Special Tools (november Capital Spending). |
| 12/4/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.5 | $95.00 | $142.50 | Update of Cwip account with the new files. |
| 12/4/2006 | Cid, Nallieli | Sr Associate | Mexico | Delphi - Travel | 1.5 | $95.00 | $142.50 | Travel from Mexico City to Matamoros (3 hours * 50%). |
| 12/4/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.0 | $95.00 | $95.00 | Update of our files (workpaper). |
| 12/4/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Meeting with Linda in order to see some doubts about the information. |
| 12/4/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Prepared new sample to test CWIP E&C. |
| 12/4/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Prepared new sample to test Tooling account 3410 and 3411 E&C. |
| 12/4/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.8 | $120.00 | $216.00 | Prepared template to test Acquisitions. |
| 12/4/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Opening meeting with Kettering for AHG with Plant Manager internal audit. |
| 12/4/2006 | Covello, Marcela | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Joined closing meeting/conference call with Internal Audit and plant finance and PC&L personnel at the Sandusky plant. |
| 12/4/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Prepared documentation to discuss with Jennifer Coleman regarding issues found in round 1 related to fixed assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $165.00 | $313.50 | Role design meeting for FI-PCA with Langdon King, Anne Bianco, Tonya Gilbert, and Floranne Dunford. |
| 12/4/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $165.00 | $297.00 | Prepared database queries and workbook for display tcodes and their assigned roles. |
| 12/4/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | Role design meeting for PP with Langdon King, Anne Bianco, and Mike Aholt. |
| 12/4/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | Updated database with role to tcode assignments from today's design meetings. |
| 12/4/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 0.8 | $165.00 | $132.00 | Prepared master workbook and role design database for today's role design meetings. |
| 12/4/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.5 | $165.00 | $82.50 | Travel from Chicago to Delphi - Troy (1 hr. * 50%). |
| 12/4/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 12/4/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 12/4/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Document testing of Inventory controls. |
| 12/4/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Meet with Delphi Steering process owner to discuss Inventory Cycle controls. |
| 12/4/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | Travel from Detroit Michigan to Saginaw MI (2hrs. * 50%). |
| 12/4/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 0.5 | $120.00 | $60.00 | Travel from Detroit Michigan to Saginaw MI (1hrs.*50%). |
| 12/4/2006 | Decker, Brian | Partner | United States | Project management | 2.3 | $390.00 | $897.00 | Review of Certus/CARS status and next steps. |
| 12/4/2006 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Weekly update meeting . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Review of FAS 133 assistance . |
| 12/4/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Review of draft cost saving letter. |
| 12/4/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Update on pension status . |
| 12/4/2006 | delaunay, helene | Manager | France | Other | 1.0 | $200.00 | $200.00 | Centralisation of the documents Packard CSC. |
| 12/4/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing. |
| 12/4/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing. |
| 12/4/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing. |
| 12/4/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing. |
| 12/4/2006 | Dell, Paul | Sr Associate | United States | Remediation | 2.9 | $120.00 | $348.00 | Testing of Fixed Asset and Revenue sections for Delphi T & I (Columbus). |
| 12/4/2006 | Dell, Paul | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | Travel from Detroit, Michigan to Delphi T & I Plant in Columbus,Ohio (2.5 hrs. *50%). |
| 12/4/2006 | Dell, Paul | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Review phase 1 testing for Fixed Asset and Revenue sections in order to obtain an understanding of controls to be tested. |
| 12/4/2006 | Dell, Paul | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Attend Delphi T & I (Columbus) plant tour. |
| 12/4/2006 | Dell, Paul | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Attend opening conference call with Delphi T & I (Columbus) Finance Staff and C Rhodes, J Patel and R Thomas (PwC). |
| 12/4/2006 | Dell, Paul | Sr Associate | United States | Remediation | 0.2 | $120.00 | $24.00 | Watch Delphi T & I Plant (Columbus) safety video. |
| 12/4/2006 | Diez, Alexander | Associate | Germany | Validation | 2.4 | $130.00 | $312.00 | Delphi - Round 2 SOX Management Testing for TB529 Neumarkt - Fixed Assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Diez, Alexander | Associate | Germany | Delphi - Travel | 1.9 | $130.00 | $247.00 | Traveling time from Düsseldorf to Neumarkt Plant South TB529 (3.8 hours * 50%). |
| 12/4/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 1.9 | $130.00 | $247.00 | Kick-Off Meeting with the Plant Manager of TB529 Neumarkt, Mr. Lang. |
| 12/4/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 2.6 | $60.00 | $156.00 | Planning interview with Gabriela Cojocaru - Internal Controller. |
| 12/4/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 2.1 | $60.00 | $126.00 | Review of previous year binder. |
| 12/4/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.7 | $60.00 | $102.00 | Review of controls (roll forward) for second round test. |
| 12/4/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 1.2 | $60.00 | $72.00 | Remediation controls - review of controls for second round test. |
| 12/4/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 0.9 | $60.00 | $54.00 | Kick off meeting - second round. |
| 12/4/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 12/4/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara-Sannicolau (0.9 hour * 50%). |
| 12/4/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 0.8 | $95.00 | $76.00 | Payroll rollforward testing. |
| 12/4/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.1 | $75.00 | $157.50 | Review Treasury Control Activty 6.3.1.1. |
| 12/4/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 1.8 | $75.00 | $135.00 | Review Treasury control activity 6.1.2.2. |
| 12/4/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 1.2 | $75.00 | $90.00 | Meeting with Ileana Molina (Revenue and Treasury Manager) requiring information related to the review in the Revenue and treasury cycles. |
| 12/4/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 0.7 | $75.00 | $52.50 | Meeting with Gabriela Moreno (Treasury manager) requiring the information to perform the roll forward testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 0.6 | $75.00 | $45.00 | Meeting with Rocio Campos (PwC staff) about the work to perform during the review. |
| 12/4/2006 | Escandon, Leopoldo | Associate | Mexico | Delphi - Travel | 0.6 | $75.00 | $45.00 | Travel time from Mexico City to Ciudad Juarez (1.2 hours * 50%). |
| 12/4/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 0.4 | $75.00 | $30.00 | Determine the Treasury Roll forward review. |
| 12/4/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 0.3 | $75.00 | $22.50 | Determine the Revenue Roll forward review. |
| 12/4/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.8 | $95.00 | $266.00 | Reconsiling September Hours for submitting bill through spreadsheet tracking, time tracking, e-mails and follow up with individuals for additional detail. |
| 12/4/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | SOD Compensating Controls: Sending communications to all locations and maintaining update on all controls at various locations as they are communicated. |
| 12/4/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.2 | $95.00 | $114.00 | Working with HR to locate time & expense information for employee no longer with the firm; communicating with M. Peterson, A. Clark and K. Woods via e-mail & phone. |
| 12/4/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.1 | $95.00 | $104.50 | Researching October hours for year end billing. Communicating with team members for clarification of hours and additional detail information. |
| 12/4/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $95.00 | $38.00 | Sending out communications to the PwC Delphi team on behalf of B Decker. |
| 12/4/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | SOD Compensating Controls: Discussion w/ Adam Gnesin regarding updating spreadsheet and communications. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Familiari, Francesca | Associate | Italy | Validation | 3.8 | $130.00 | $494.00 | Upate validation template (MH572 Treasury). |
| 12/4/2006 | Familiari, Francesca | Associate | Italy | Validation | 3.2 | $130.00 | $416.00 | Continued…(Upate validation template (MH572 Treasury). |
| 12/4/2006 | Familiari, Francesca | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Bologna (2 hours * 50%). |
| 12/4/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 2.1 | $95.00 | $199.50 | Review 'Accounts Receivable and Securitization' policy for billing adjustments and credit note policy. |
| 12/4/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 1.8 | $95.00 | $171.00 | Review and organize forwarded emails supporting 1.2.2.1.1.7 from Tom Cooney (Delphi). Understand each component of the control. |
| 12/4/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 1.5 | $95.00 | $142.50 | Review round one testing results for 1.2.4.1.3.2, 1.2.4.1.3.1. |
| 12/4/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.2 | $95.00 | $19.00 | Follow up with Linda Jones (Delphi) on how to support allowance for doubtful accounts reserve component ($1.6M in Q3, 2006). |
| 12/4/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 0.8 | $175.00 | $140.00 | Prepare conference call with Deshen. Conference call with Deshen (PwC) - E&S. |
| 12/4/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 0.6 | $175.00 | $105.00 | Organize binder. Print programs and fill in the binder.Plan and distribute tests by team. |
| 12/4/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.2 | $280.00 | $896.00 | Develop C/C program resource plan excel model. |
| 12/4/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.1 | $280.00 | $868.00 | Attend CARS status and then planning meetings. Follow-up from meetings. |
| 12/4/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.6 | $280.00 | $728.00 | Meet with Mike P and Brian D to discuss the C/C pgm. Explore approaches to timelines based on problems that need to be solved that will be workable for client. |
| 12/4/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Attend CARS status meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | Email review and response. |
| 12/4/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | Expense documentation and reconciliation. |
| 12/4/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 2.4 | $160.00 | $384.00 | Preparation of testing template Tooling substantive testing. |
| 12/4/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Delphi - Travel | 1.9 | $160.00 | $304.00 | Travel from home to client (3.8 hours * 50%). |
| 12/4/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 1.9 | $160.00 | $304.00 | Kick Off Meeting with Mr. Lang, Plant Manager. |
| 12/4/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | Review of Testing and documentation for PG2 for manual verifcation and configuration narrative. |
| 12/4/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Testing and documentation for PG2 for manual verifcation and configuration narrative. |
| 12/4/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.7 | $130.00 | $91.00 | Admnistration items to assist with IAS request for infromation. |
| 12/4/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 4.6 | $130.00 | $598.00 | Roll fwd testing. |
| 12/4/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 2.4 | $130.00 | $312.00 | Continued…(Roll fwd testing). |
| 12/4/2006 | Gavric, Marko | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Molinella (2 hours * 50%). |
| 12/4/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Reading of emails from delphi employees from over the weekend. |
| 12/4/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Reading of and responding to various emails for Delphi. |
| 12/4/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Email from international team member and related response regarding report testing. |
| 12/4/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.2 | $260.00 | $52.00 | Conversation with Brian Reed regarding steering and FD meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.5 | $75.00 | $187.50 | Review some Assets on the Fixed asset listing, because we have doubts about Net Book Value. |
| 12/4/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.5 | $75.00 | $187.50 | Perform and excel file to review the fixed asset depreciation and analysis of depreciation determinate. |
| 12/4/2006 | Gonzalez, Ismael | Associate | Mexico | Delphi - Travel | 1.5 | $75.00 | $112.50 | Travel from Mexico City to Matamoros (3 hours * 50%). |
| 12/4/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.3 | $75.00 | $22.50 | Meeting with Linda in order to see some doubts about the information. |
| 12/4/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | System Walkthrough-T&I. |
| 12/4/2006 | Gupta, Deepti | Sr Associate | India | Remediation | 1.5 | $60.00 | $90.00 | Financial Reporting Validation-Remediation. |
| 12/4/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.3 | $60.00 | $78.00 | Employee Cost Validation with manoj. |
| 12/4/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Inventory Cycle Validation. |
| 12/4/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Employee Cost Validation with manoj. |
| 12/4/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.6 | $60.00 | $36.00 | Preparation of binder. |
| 12/4/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | P2P Validation. |
| 12/4/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Inventory account reconciliation validation for E&C. |
| 12/4/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Review of rebates materiality for expenditure and revenue's cycle. |
| 12/4/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Cindy Bush to clarify questions related to the inventory cycle. |
| 12/4/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | E-mails with the samples to be tested were sent to the revenue process owner to start validation testing. |
| 12/4/2006 | Herbst, Shannon | Director | United States | Project management | 2.5 | $260.00 | $650.00 | Responded to questions from PwC teams related to the round 2 testing methodology. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Herbst, Shannon | Director | United States | Project management | 2.2 | $260.00 | $572.00 | Discussions with Stasi Brown (PwC) on Delphi performance at the divisions of Thermal & Interior, DPSS and Delphi medical. |
| 12/4/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Set up objectives and coordinated a meeting with SOX team and E&Y for report testing scope. |
| 12/4/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Delphi SOX / PwC Weekly Update Meeting. |
| 12/4/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Discussed IAS concerns with Bill Garvey (Delphi). |
| 12/4/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Drafted Delphi performance summary for Brian Decker (PwC). |
| 12/4/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 3.5 | $300.00 | $1,050.00 | Continued…(Review of Round 2 work including validation over all A processes and Segregation of duties). |
| 12/4/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 2.8 | $300.00 | $840.00 | Review of Round 2 work including validation over all A processes and Segregation of duties. |
| 12/4/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Delphi - Travel | 1.7 | $300.00 | $495.00 | Travel from Gillingham to Birmingham 3.3 hours * 50%. |
| 12/4/2006 | Hosnofsky, Christian | Associate | Germany | Planning | 1.5 | $130.00 | $195.00 | Telephone conference with Marcus Sydon (PwC) and Broadcasting information for SOX Roll Forward Survey to local PwC team. |
| 12/4/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 4.2 | $105.00 | $441.00 | Testing financial reporting cycle - UK. |
| 12/4/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 3.0 | $105.00 | $315.00 | Continued…(Testing financial reporting cycle - UK). |
| 12/4/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.7 | $200.00 | $340.00 | Guidance provided to Adi Roy for remediation and roll forward testing and subsequent review of testing performed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.7 | $200.00 | $340.00 | Guidance provided to Manish Agarwal for remediation and roll forward testing and subsequent review of testing performed. |
| 12/4/2006 | Jilka, Nehal | Manager | United Kingdom | Delphi - Travel | 0.8 | $200.00 | $160.00 | Travel from London to Delphi Gillingham site and return (1.6 hours * 50%). |
| 12/4/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.9 | $95.00 | $370.50 | Phase 2 validation - revenue cycle. |
| 12/4/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.7 | $95.00 | $256.50 | Phase 2 validation, sample selections and discussions with B. Prueter (Delphi). |
| 12/4/2006 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 1.2 | $95.00 | $109.25 | Travel from PIT to MBS (2.3 hrs. * 50%). |
| 12/4/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 3.0 | $105.00 | $315.00 | Preparing documentation for the Client (printing, preparing file, segregating documents etc.) both for TB519 and TB5B9. |
| 12/4/2006 | Kedzierska, Danuta | Associate | Poland | Roll forward testing | 2.9 | $105.00 | $304.50 | Preparing documentation for the Client (printing, preparing file, segregating documents etc.) both for TB519 and TB5B9. |
| 12/4/2006 | Kedzierska, Danuta | Associate | Poland | Roll forward testing | 1.3 | $105.00 | $136.50 | Review and completing documentation (Rollforward). |
| 12/4/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 1.2 | $105.00 | $126.00 | Review and completing documentation (Remediation). |
| 12/4/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $200.00 | $560.00 | Worked on changes to PCA roles. |
| 12/4/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.6 | $200.00 | $320.00 | Meeting with Floranne Dunford to discuss PCA roles. |
| 12/4/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $200.00 | $300.00 | Meeting with Mike Ahalt to discuss PP roles. |
| 12/4/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $200.00 | $240.00 | Worked on changes to PP roles. |
| 12/4/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $200.00 | $220.00 | Responded to emails and planned meetings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/4/2006 | Kumar, Manoj | Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Testing of remediation control-revenue with manoj. |
| 12/4/2006 | Kumar, Manoj | Associate | India | Roll forward testing | 1.3 | $60.00 | $78.00 | Employee Cost Validation with Deepti. |
| 12/4/2006 | Kumar, Manoj | Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Preparation of sample-Tooling with puja. |
| 12/4/2006 | Kumar, Manoj | Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Discussion with Vikash on pending issues on revenue testing. |
| 12/4/2006 | Kumar, Manoj | Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Employee Cost Validation with Deepti. |
| 12/4/2006 | Kumar, Manoj | Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Preparation of binder - treasury with Puja. |
| 12/4/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.7 | $120.00 | $684.00 | Continued…(Supervision of T&I divisional HQ rollforward/remediation audit engagement0. |
| 12/4/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.1 | $120.00 | $612.00 | Supervision of T&I divisional HQ rollforward/remediation audit engagement. |
| 12/4/2006 | Lane, Chris | Director | United States | Role Redesign | 0.5 | $260.00 | $130.00 | Update project plan. |
| 12/4/2006 | Lee, SK | Sr Manager | Korea | Other | 4.0 | $300.00 | $1,200.00 | Report preparation, phone call with ENA for follow-up questions, etc. |
| 12/4/2006 | Lee, SK | Sr Manager | Korea | Other | 1.5 | $300.00 | $450.00 | Report preparation. |
| 12/4/2006 | Lee, SK | Sr Manager | Korea | Other | 1.4 | $300.00 | $420.00 | Continue report preparation. |
| 12/4/2006 | Lee, SK | Sr Manager | Korea | Other | 1.1 | $300.00 | $330.00 | Phone call with ENA for follow-up questions, etc. |
| 12/4/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 4.3 | $130.00 | $559.00 | Documentation Fixed Assets (Gummersbach) in the PwC Office in Dusseldorf. |
| 12/4/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 3.9 | $130.00 | $507.00 | Documentation Treasury (Wuppertal) in the PwC Office in Dusseldorf. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.7 | $95.00 | $351.50 | Organize pension participant files received from Iron Mountain, compare to Iron Mountain's packing slip to ensure all files were in box, and mark off on master lists which files have been received so far. |
| 12/4/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.6 | $95.00 | $342.00 | Organize pension participant files received from Iron Mountain, compare to Iron Mountain's packing slip to ensure all files were in box, and mark off on master lists which files have been received so far. |
| 12/4/2006 | Massimino, Sarah | Manager | United States | Tax Specialist Assistance for Corporate | 0.5 | $230.00 | $115.00 | Time spent gettting time tracking database. |
| 12/4/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.5 | $160.00 | $560.00 | Continue testing for 26 samples selected for goods received but not invoiced to supporting receipt documents. |
| 12/4/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Testing of 25 samples selected for goods received but not invoiced. |
| 12/4/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Preparation of inventory leads and reconciling the balances to hyperion and QAD breakdowns. |
| 12/4/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Responded to several emails to the PwC team in Mexico in regards to status of work in Mexico, some updates to the AHG master manual tracker and provided call in numbers for the weekly update calls. |
| 12/4/2006 | Navarro, Paola | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Made efforts to reschedule the fixed assets international conference call with Mexico (Delphi and PwC) and the Core Team by calling most parties involved and working around their schedules. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Analized the SOD compensating controls file for the AHG locations, and ensured the controls identified to be AHG are correct. Provided feedback to core team in regards to some unidentified items and requested clarification for some others. |
| 12/4/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Read instructions from Core Team on how to work on the SOD compensating controls and provided feedback on the file received to document our results. |
| 12/4/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Updated the info request list for testing of AHG Financial Reporting. |
| 12/4/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Joined opening meeting for Kettering (AHG/E&C) with plant management, Internal Audit and AHG Internal Control Mgr. |
| 12/4/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Analized file received from the PwC Tax Mgr in regards to the locations at E&C and AHG that are schduled (or not) for income tax testing. |
| 12/4/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Joined closing meeting/conference call with Internal Audit and plant finance and PC&L personnel at the Sandusky plant. |
| 12/4/2006 | Orf, Anne | Sr Associate | United States | Project management | 3.0 | $120.00 | $360.00 | Locate avail staff for wire room audit open need, get approval from Kim, discuss with Jaime, and add to schedule. |
| 12/4/2006 | Orf, Anne | Sr Associate | United States | Project management | 2.6 | $120.00 | $312.00 | Delphi A schedule, mgr from delphi, update on schedule, verify budget. |
| 12/4/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Ericka Kensinger, locating what office she is at, discuss with Brian Reed who she is and why has time for Delphi, et back to Mike Peterson. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Orf, Darren | Manager | United States | Project management | 3.2 | $280.00 | $896.00 | Designed, constructed and populated additional workstream models outside of Core SOX (PMO, SAP AC, SAP RRD, ITGC etc). |
| 12/4/2006 | Orf, Darren | Manager | United States | Project management | 2.6 | $280.00 | $728.00 | Designed and constructed Executive Summary View of Planning/Reporting Tool. |
| 12/4/2006 | Orf, Darren | Manager | United States | Project management | 1.8 | $280.00 | $504.00 | Worked on different iterations of budget model. |
| 12/4/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Responded to Tax budgeting questions from Mark Wilmot. |
| 12/4/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Assisted Rachel Smithson which MS Excel question for Master Account rollup. |
| 12/4/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $260.00 | $832.00 | PCA role design review. |
| 12/4/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $260.00 | $806.00 | PP role design discussion and evaluating tcode assignments. |
| 12/4/2006 | Pacala, Liviu | Associate | Romania | Remediation | 3.8 | $60.00 | $228.00 | Understanding fixed assets process - Remediation. |
| 12/4/2006 | Pacala, Liviu | Associate | Romania | Remediation | 2.9 | $60.00 | $174.00 | Continued…(Understanding fixed assets process - Remediation). |
| 12/4/2006 | Pacala, Liviu | Associate | Romania | Remediation | 0.9 | $60.00 | $54.00 | Kick-off with Alexandru Barbos and Teodora Draganescu. |
| 12/4/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau (0.9 hour * 50%). |
| 12/4/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sinnicolau to Timisoara (0.9 hour * 50%). |
| 12/4/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.8 | $165.00 | $792.00 | Document PG2 Inventory Manual Verification. |
| 12/4/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | Document PG2 Inventory Manual Verification. |
| 12/4/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 4.2 | $120.00 | $504.00 | Remediation testing - Employee costs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Patel, Jasmina | Sr Associate | United States | Delphi - Travel | 2.5 | $120.00 | $300.00 | Travelled from Troy to Columbus (50% of travel time booked to Delphi). |
| 12/4/2006 | Patel, Jasmina | Sr Associate | United States | Walkthroughs | 0.8 | $120.00 | $96.00 | Plant tour with Bill, Rance Thomas and Paul Dell. |
| 12/4/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Opening meeting - Meeting with Carol (via conference call) Paul Calhoun, Steve Forder, rest of the representatives from Delphi, Paul Dell and Rance Thomas. |
| 12/4/2006 | Patel, Jasmina | Sr Associate | United States | Walkthroughs | 0.3 | $120.00 | $36.00 | Safety video presented by Delphi. |
| 12/4/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Fixed asset control testing. |
| 12/4/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Travel - Warren Ohio (2 hrs. * 50%). |
| 12/4/2006 | Peterson, Michael | Director | United States | Project management | 3.5 | $320.00 | $1,120.00 | Follow-up on missing time details for bankruptcy reporting. |
| 12/4/2006 | Peterson, Michael | Director | United States | Project management | 2.6 | $320.00 | $832.00 | Meeting with Tammy Fisher and Brian Decker (PwC) to discuss the CARS & Certus. Explore approaches to timelines based on problems that need to be solved that will be workable for client. |
| 12/4/2006 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Reviewed the budget for ongoing work on CARS & Certus. |
| 12/4/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 3.5 | $120.00 | $420.00 | Determined the various SAP reports and the related codes, and completed the template to be sent to Delphi Corp. |
| 12/4/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.8 | $120.00 | $336.00 | Discussed the Royalties Spreadsheet with the preparer. Determined the various formulaes and pivot tables within the spreadsheet. In relation to critical spreadsheet control testing. |
| 12/4/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 0.7 | $120.00 | $84.00 | Addressed e-mails and queries received from International Locations. |
| 12/4/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 5.8 | $130.00 | $754.00 | Update validation template (Roll forward non routine) MA 572. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.2 | $130.00 | $546.00 | Continued…(Update validation template (Roll forward non routine) MA 572). |
| 12/4/2006 | Pistillo, Elena | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel time to reach Bologna (2 hours * 50%). |
| 12/4/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Read the documentation received for tests 1.2.5.1.1.4, 1.2.5.1.2.3 and 1.2.5.4.1.1 and update discussion document. |
| 12/4/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.7 | $120.00 | $204.00 | Prepare document to use when discussing validation procedures with client contacts. |
| 12/4/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Read the documentation received for tests 1.2.5.1.1.1 and 1.2.5.1.3.1 and update discussion document. |
| 12/4/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | File evidence obtained and complete workpapers for Employee cost validation. |
| 12/4/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Prepare binder labels for validation test binders. |
| 12/4/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.2 | $130.00 | $546.00 | Reviewing PN1 - Fixed Assets Testing. |
| 12/4/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.7 | $130.00 | $481.00 | Reviewing Fixed Assets Testing for P07. |
| 12/4/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 3.4 | $105.00 | $357.00 | Testing GEM Financial Reporting 1.2.5.3.1.1. |
| 12/4/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 2.6 | $105.00 | $273.00 | Testing Control 1.2.3.7.1.1 UK. |
| 12/4/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 2.2 | $105.00 | $231.00 | Testing Control 1.2.3.7.1.1 FR. |
| 12/4/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.4 | $165.00 | $396.00 | Review of phase 2 expenditure remediation and roll-forward testing documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/4/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.8 | $165.00 | $297.00 | Preperation for 15 Key Controls meeting including review of the power point presentation to Delphi management and the validation template. |
| 12/4/2006 | Reed, Brian | Manager | United States | Delphi - Travel | 1.8 | $165.00 | $288.75 | Travel from Cleveland, OH to Saginaw, MI (Steering) (3.5 hrs. * 50%). |
| 12/4/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.7 | $165.00 | $280.50 | Identified ACS account reconciliation procedure (performed at Steering) and the value of the unreconciled items over the last two months for accounts 4411 and 4201. |
| 12/4/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.7 | $165.00 | $115.50 | Reviewed phase 2 tooling substantiative testing program and provided guidance to Luke Rininger (PwC) on testing approach. |
| 12/4/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Review of phase 2 project status against schedule and budget for planning and testing. |
| 12/4/2006 | Renner, Josef | Sr Manager | Austria | Other | 5.0 | $300.00 | $1,500.00 | Review of round 2 validation results and communication with PwC Chicago - Todd Taylor, Shannon B Herbst. |
| 12/4/2006 | Rhodes, Carol | Manager | United States | Validation | 2.4 | $165.00 | $396.00 | Review, update and discuss Moraine validation plan with IAS. |
| 12/4/2006 | Rhodes, Carol | Manager | United States | Validation | 2.3 | $165.00 | $379.50 | Meet with Erik Matusky, Delphi Validation Lead to walk him through process for round 2 testing and controls in scope. |
| 12/4/2006 | Rhodes, Carol | Manager | United States | Validation | 1.5 | $165.00 | $247.50 | Work with Randy Laforest- PwC Senior for status of planning and to communicate update changes based on meetings with E. Matusky and D. Praus. |
| 12/4/2006 | Rhodes, Carol | Manager | United States | Validation | 0.9 | $165.00 | $148.50 | Review changes in scope for additional accounts to be tested and make communications to the team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Rhodes, Carol | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Update Debbie Praus, Delphi ICM on testing plans and status of testing. |
| 12/4/2006 | Rhodes, Carol | Manager | United States | Validation | 0.6 | $165.00 | $99.00 | Review the listing of E&Y Donchery issues. |
| 12/4/2006 | Rhodes, Carol | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Attend Columbus opening meeting via phone with PwC team and plant management (P. Calhoun). |
| 12/4/2006 | Rhodes, Carol | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Attend opening meeting for Moraine with IAS team (Dan McCollom) and plant management. |
| 12/4/2006 | Rhodes, Carol | Manager | United States | Validation | 0.4 | $165.00 | $66.00 | Review Cottondale update/status report. |
| 12/4/2006 | Rhodes, Carol | Manager | United States | Validation | 0.3 | $165.00 | $49.50 | Discuss with Bill Schulze- Delphin AHG ICM, regarding the control tests for employee cost and Cottondale. |
| 12/4/2006 | Rininger, Luke | Associate | United States | Remediation | 2.3 | $95.00 | $218.50 | Tested treasury account reconciliation controls. |
| 12/4/2006 | Rininger, Luke | Associate | United States | Remediation | 1.8 | $95.00 | $171.00 | Analyzed results from Round One fixed asset testing. |
| 12/4/2006 | Rininger, Luke | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | Reviewed status of fixed asset controls. |
| 12/4/2006 | Rininger, Luke | Associate | United States | Remediation | 1.2 | $95.00 | $114.00 | Reviewed testing procedures for treasury controls. |
| 12/4/2006 | Rininger, Luke | Associate | United States | Remediation | 1.1 | $95.00 | $104.50 | Documented results of treasury control tested. |
| 12/4/2006 | Rininger, Luke | Associate | United States | Remediation | 0.8 | $95.00 | $76.00 | Analyzed results from Round One testing to prepare documentation. |
| 12/4/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.3 | $200.00 | $460.00 | Preparation of November Billing - and conversation with billing department - requests from US PwC. |
| 12/4/2006 | Rogge, Horst | Manager | Germany | Remediation | 2.1 | $200.00 | $420.00 | Tel. conf. with Mr Sonneborn - issue tracker results. |
| 12/4/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.1 | $200.00 | $420.00 | Koordinating the next reviews - location Wiehl Bomig. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.3 | $200.00 | $260.00 | Preparing SOD compansating controls file. |
| 12/4/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.3 | $230.00 | $299.00 | Answering e-mails from foreign locations as well as domestic questions. |
| 12/4/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Delphi - Travel | 1.8 | $140.00 | $252.00 | Travel to Gillingaham (3.6 hours * 50%). |
| 12/4/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 12/4/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | Met team members to disscuss their projects and noted issues or road blocks. |
| 12/4/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.2 | $95.00 | $304.00 | Documentation of PG2 Configuration Narrative. |
| 12/4/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.5 | $95.00 | $237.50 | Documentation of PG2 Configuration Narrative. |
| 12/4/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.5 | $95.00 | $237.50 | Documentation of PG2 Configuration Narrative. |
| 12/4/2006 | Saenz, Patricio | Associate | United States | Expenditure | 0.5 | $95.00 | $47.50 | Documentation of PG Manual verification. |
| 12/4/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.6 | $95.00 | $247.00 | Append data to Control Activity detail spreadsheet. |
| 12/4/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.2 | $95.00 | $209.00 | Fixed Asset substantive validation - Tooling. |
| 12/4/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.0 | $95.00 | $190.00 | Meet with Ravi Kallepalli, Delphi Validation Lead and Todd Taylor, PwCM to discuss current status of testing. |
| 12/4/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Respond to questions regarding validation procedures from validation team. |
| 12/4/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Validation program review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Schietinger, Timo | Associate | Germany | Validation | 4.0 | $130.00 | $520.00 | Preparing Sox Testing Nuremberg, corresponding with local teams. |
| 12/4/2006 | Schietinger, Timo | Associate | Germany | Validation | 2.7 | $130.00 | $351.00 | Continued...(Preparing Sox Testing Nuremberg, corresponding with local teams). |
| 12/4/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 2.2 | $160.00 | $352.00 | Preparation of testing templates inventory. |
| 12/4/2006 | Severin, Jessica | Sr Associate | Germany | Delphi - Travel | 1.9 | $160.00 | $304.00 | Travel from Home to Client (3.8 hours * 50%). |
| 12/4/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.9 | $160.00 | $304.00 | Kick Off Meeting with Mr. Lang, Plant Manager. |
| 12/4/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 5.0 | $95.00 | $475.00 | Performed SOx compliance testing relating to the Inventory cycle - Tested the annual physical inventory schedules and the Inventory shrinkage analyses. Worked with Dave Askey, Inventory Analyst, and Chris Tomkins, cost accounting manager. |
| 12/4/2006 | Shaham, Ran | Associate | United States | Delphi - Travel | 1.5 | $95.00 | $142.50 | Travel from NYC to Troy, MI (3 hrs. * 50%). |
| 12/4/2006 | Shaham, Ran | Associate | United States | Delphi - Travel | 0.5 | $95.00 | $47.50 | Travel from NYC to Troy, MI (1hr. * 50%). |
| 12/4/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 5.4 | $110.00 | $594.00 | Working on the action items for Certus/Cars project. Updating the spreadsheet with any changes. |
| 12/4/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.9 | $110.00 | $319.00 | Update meetings for CARS project. Participants: Shungu Chigariro (PwC), Mike Wolfenden (Delphi), Tammy Fisher (PwC), David Church (delphi), Matt Fawcett (Delphi). |
| 12/4/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 2.4 | $130.00 | $312.00 | Reviewing previous documentation related to SOD review for eTBR, DLG, and Hyperion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 0.7 | $130.00 | $91.00 | Meeting with Mike Whiteman (Performing SOD testing for HQ Finance - eTBR, DGL, and Hyperion). |
| 12/4/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 0.6 | $130.00 | $78.00 | Preparing e-mails to be sent to Ann Bianco requesting list f key transactions available on DGL. |
| 12/4/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 0.4 | $130.00 | $52.00 | Discussing results of the meeting with Mike Whiteman with Dennis W. |
| 12/4/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 4.5 | $135.00 | $607.50 | Testing of the Control activities related to the FA cycle for Germany. |
| 12/4/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 4.3 | $135.00 | $580.50 | Testing of the Control activities related to the FA cycle for France. |
| 12/4/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 2.0 | $95.00 | $190.00 | November consolidators. |
| 12/4/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Discuss testing status and approach with R. Kallepalli (DELPHI) and D. Sandoval (PwC). |
| 12/4/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Request and obtain international status updates and update the milestone chart. |
| 12/4/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Read and respond to emails and provide guidance to testing teams. |
| 12/4/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Discuss 15 key controls, spreadsheet controls and Accounts Payable reconciliations with F. Nance (DELPHI). |
| 12/4/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Review budget to actual analysis for trial balance 129. |
| 12/4/2006 | Tee, Alvin | Manager | China | Other | 2.8 | $175.00 | $490.00 | Continue with the review and re-draft issues log (40 issues) for the Accounts Payable section (issue number 5 and 6), check to hard-copies working papers. |
| 12/4/2006 | Tee, Alvin | Manager | China | Other | 2.8 | $175.00 | $490.00 | Review and re-draft issues log (40 issues) for the Accounts Payable section (issue number 4), check to hard-copies working papers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.5 | $155.00 | $232.50 | Sending information request to Kokomo facility. |
| 12/4/2006 | Thomas, Rance | Associate | United States | Remediation | 3.0 | $95.00 | $285.00 | Inventory remediation testing- inquiries. |
| 12/4/2006 | Thomas, Rance | Associate | United States | Delphi - Travel | 1.3 | $95.00 | $118.75 | Drive from residence to Columbus, OH (2.5 hrs. * 50%). |
| 12/4/2006 | Thomas, Rance | Associate | United States | Remediation | 1.2 | $95.00 | $114.00 | Delphi start up call .4hrs and plant tour for T&I .8hrs. |
| 12/4/2006 | Thomas, Rance | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Roll forward Surveys. |
| 12/4/2006 | Thomas, Rance | Associate | United States | Validation | 0.6 | $95.00 | $57.00 | Follow up and status update. |
| 12/4/2006 | Urban, Piotr | Manager | Poland | Remediation | 0.3 | $175.00 | $52.50 | Answering team questions (Krosno). |
| 12/4/2006 | Urban, Piotr | Manager | Poland | Roll forward testing | 0.3 | $175.00 | $52.50 | Review of SoD (Krosno). |
| 12/4/2006 | Urban, Piotr | Manager | Poland | Remediation | 0.3 | $175.00 | $52.50 | Answering team questions (Ostrow). |
| 12/4/2006 | Urban, Piotr | Manager | Poland | Planning | 0.3 | $175.00 | $52.50 | Planning resources (Tychy). |
| 12/4/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.2 | $165.00 | $198.00 | Meeting with Rajib regarding issue tracker. |
| 12/4/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.2 | $165.00 | $198.00 | Meeting with Bill Schultz regarding employee costs. |
| 12/4/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.2 | $165.00 | $198.00 | Close meeting with Internal audit regarding Saginaw. |
| 12/4/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Meeting with Internal audit for opening meeting. |
| 12/4/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Selection of purchase order detail for indirect materials. |
| 12/4/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Compensating controls review. |
| 12/4/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Email over opening of new codes. |
| 12/4/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Review of Safi Aslam's PFF>. |
| 12/4/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Review over samples taken for price changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Email to Rajib over fixed assets. |
| 12/4/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.4 | $165.00 | $66.00 | Email to Shannon regardinig status update. |
| 12/4/2006 | Vidal, Amandine | Associate | France | Review of B process documentation | 5.6 | $130.00 | $728.00 | Review of B processes for Delphi A. |
| 12/4/2006 | Vidal, Amandine | Associate | France | Review of B process documentation | 2.4 | $130.00 | $312.00 | Continued…(Review of B processes for Delphi A). |
| 12/4/2006 | Weir, Diane | Manager | United States | Engagement management | 3.9 | $165.00 | $643.50 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |
| 12/4/2006 | Weir, Diane | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Discussed cash application control with Igor V PwC. |
| 12/4/2006 | Williams, Earle | Sr Associate | United States | Remediation | 3.0 | $120.00 | $360.00 | Testing - Expenditure. |
| 12/4/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Remediation testing - Expenditure. |
| 12/4/2006 | Williams, Earle | Sr Associate | United States | Delphi - Travel | 1.1 | $120.00 | $126.00 | Travel to Saginaw from Detroit (2.1 hrs. * 50%). |
| 12/4/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Discussion with Dave Franks regarding outstanding information. |
| 12/4/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | Steering documentation and report baseline testing. |
| 12/4/2006 | Wojdyla, Dennis | Director | United States | Packard Testing | 1.3 | $260.00 | $338.00 | Packrd - new issue (1.1.2.1.2) - remediation testing investigation and emails to Thad Weston.. |
| 12/4/2006 | Wojdyla, Dennis | Director | United States | Packard Testing | 1.2 | $260.00 | $312.00 | Roll-forward testing followup with Packard - new user samples and documentation. |
| 12/4/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | Meeting with Piazza, Harris & E&Y. |
| 12/4/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | Meeting with Piazza, Harris - status. |
| 12/4/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.6 | $260.00 | $156.00 | Update with staff - corp data center, packard file transfer to E&Y. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2006 | Wojdyla, Dennis | Director | United States | Packard Testing | 0.5 | $260.00 | $130.00 | Discussion with Mike Whiteman and followup with Cleberson DGL. |
| 12/4/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | Delphi - Update September Consolidator (to remove grouping, breakout travel, and excessive hours). |
| 12/4/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | Delphi - Update September Consolidator with Missing hours. |
| 12/4/2006 | Xu, Jasper | Sr Manager | China | Other | 2.0 | $300.00 | $600.00 | Review work completed for the Long term debt/Note Payable section and provide coaching comments to team member Nora Yuan. |
| 12/4/2006 | Yuan, Nora | Sr Associate | China | Other | 2.1 | $160.00 | $336.00 | Clear review comments from Senior-Mok Chinglin and follow-up checks performed for the Cash section and update work-papers documentation. |
| 12/4/2006 | Yuan, Nora | Sr Associate | China | Other | 1.9 | $160.00 | $304.00 | Continue to clear review comments from Senior- Mok Chinglin and follow-up checks performed for the Cash section and update work-papers documentation. |
| 12/4/2006 | Zhu, Angeline | Associate | China | Other | 2.7 | $130.00 | $351.00 | Continuation of inventory cutoff testwork performed for samples 52 to 58 selected from the population inventory shipments prior to 9/30/06, and first 4 samples from shipments after 9/30/06. |
| 12/4/2006 | Zhu, Angeline | Associate | China | Other | 2.7 | $130.00 | $351.00 | Inventory cutoff testwork performed for samples 5 to 17 selected from the population inventory shipments subsequent to 9/30/06. |
| 12/4/2006 | Zhu, Angeline | Associate | China | Other | 2.6 | $130.00 | $338.00 | Continuation of inventory cutoff testwork performed for samples 38 to 51 selected from the population inventory shipments prior to 9/30/06. |
| 12/5/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 3.1 | $95.00 | $294.50 | Testing Control no1.2.5.1.1.1A with Sue Butcher and documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 1.7 | $95.00 | $161.50 | Updating spreadsheet for roll forward and remediation. |
| 12/5/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 1.7 | $95.00 | $161.50 | Testing Control no1.2.2.4.1.2 A with Sue Butcher and documentation. |
| 12/5/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.3 | $95.00 | $118.75 | Travelling time to and from Gillingham (2.5 hours * 50%). |
| 12/5/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 1.0 | $95.00 | $95.00 | Following up on annual controls. |
| 12/5/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Discussion with Puja on revenue. |
| 12/5/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 5.6 | $220.00 | $1,232.00 | Review of foreign currency process flows, policies, and documentation in preparation for meetings with N. Dhar (Delphi) and J. Schmidt (Delphi). |
| 12/5/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.4 | $220.00 | $528.00 | Analysis of documentation supplied by N. Dhar (Delphi) and J.Schmidt (Delphi). |
| 12/5/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 5.1 | $200.00 | $1,020.00 | Review of roll forward testing for FR, Revenue, Tax and Treausry, Fixed assets and CWIP and Tooling completion. |
| 12/5/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | Documented Reports testing guidelines that will be used to test reports within SAP. |
| 12/5/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.4 | $130.00 | $442.00 | Summarized the reports listed for testing as to be used for monitoring purposes. |
| 12/5/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.6 | $90.00 | $144.00 | Financial reporting process - understanding of controls selected for second round testing and how they were tested in the 1st Round. |
| 12/5/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.6 | $90.00 | $144.00 | Financial reporting process - interview for testing of controls with Controlling manager Willi Schincke and CFO Marc Steinberg. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.5 | $90.00 | $135.00 | Financial reporting process - documentation of the controls tetsted. |
| 12/5/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.2 | $90.00 | $108.00 | Financial reporting process - interview for testing of controls with Controlling manager Willi Schincke and CFO Marc Steinberg. |
| 12/5/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.1 | $90.00 | $99.00 | Fixed assets process - team discussions and coaching of over fixed assets process and controls for second round testing. |
| 12/5/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.8 | $90.00 | $72.00 | Financial reporting process - understanding of controls selected for second round testing and how they were tested in the 1st Round. |
| 12/5/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.5 | $90.00 | $45.00 | Planning of the testing interviews with the local Delphi ICC Gabriela Cojocaru. |
| 12/5/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 12/5/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 12/5/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 4.2 | $110.00 | $462.00 | SOD Testing for Steering and Packard Facilities. |
| 12/5/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.4 | $130.00 | $572.00 | Continued… (Performed Corporate and International IT Rollforward testing). |
| 12/5/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.1 | $130.00 | $533.00 | Performed Corporate and International IT Rollforward testing. |
| 12/5/2006 | Bellavia, Simona | Manager | Italy | Remediation | 4.0 | $200.00 | $800.00 | Review of remediation testing for MA tb. |
| 12/5/2006 | Berera, Satyavati | Partner | India | Roll forward testing | 3.0 | $250.00 | $750.00 | Wrap-up Meeting. |
| 12/5/2006 | Bieterman, Caren | Associate | United States | Remediation | 3.8 | $95.00 | $361.00 | IAS Inquiries. |
| 12/5/2006 | Bieterman, Caren | Associate | United States | Remediation | 2.5 | $95.00 | $237.50 | Account Balances - Jaime. |
| 12/5/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.7 | $95.00 | $161.50 | Follow-Up with Sharon Boyd. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/5/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 4.1 | $105.00 | $430.50 | Verifying revenue related balance sheet account reconciliations - UK. |
| 12/5/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.9 | $105.00 | $409.50 | Verifying revenue related balance sheet account reconciliations - Spain. |
| 12/5/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 5.3 | $130.00 | $689.00 | Worked on setup and planning for Corp. Datacenter rollforward and remediation audit. Investigated main contacts, drafted introductory emails, and crafted PBC request lists. |
| 12/5/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 0.9 | $130.00 | $117.00 | Had meeting with Ted Demitral from Corporate Audi Services to discuss Round 1 testing completed by him for Corporate DataCenter. |
| 12/5/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 2.1 | $95.00 | $199.50 | Evaluate status of testing; Write e-mails to Delphi employees with various questions and documentation requests. |
| 12/5/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.9 | $95.00 | $180.50 | Pick a sample of AP reconciliations. |
| 12/5/2006 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Meeting with Shannon Herbst (PwC) and Randy LaForest (PwC) on performance at Thermal & Interior division. |
| 12/5/2006 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Prep for Delphi purchasing/SOX core team/PwC meeting. |
| 12/5/2006 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators including follow up with SOX core team (Bayles, St. Romain). |
| 12/5/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.0 | $260.00 | $260.00 | Conference call with Karen Cobb (Delphi Tax), Fidelity (recordkeeper), Watson Wyatt (actuary) and Delphi HR (John De Marco, Sharon Smith) to discuss pension issue and tracking report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting with David Bayles (Delphi SOX team), PwC (Brian Decker, Darren Orf) and Delphi Purchasing (Michele Peek) to discuss 2006 budget and forecast as well as cost saving initiatives. |
| 12/5/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Prep for standing 8:30 Tuesday conference call with SOX 404 team, PwC, and internal control teams. |
| 12/5/2006 | Brown, Stasi | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Review performance reports for Thermal & Interior division with Shannon Herbst (PwC). |
| 12/5/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 5.2 | $160.00 | $832.00 | Remediation testing activities for MH 572 and MA 572 TBs. |
| 12/5/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 4.8 | $160.00 | $768.00 | Continued...(Remediation testing activities for MH 572 and MA 572 TBs). |
| 12/5/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 3.9 | $95.00 | $370.50 | Validation Employee Cost. |
| 12/5/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 3.7 | $95.00 | $351.50 | Planning Validation Fixed Assets. |
| 12/5/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 0.5 | $225.00 | $112.50 | Call conference with our team and Delphi team for an update. I have to hang up early. |
| 12/5/2006 | Chang, Douglas | Sr Associate | China | Other | 2.4 | $160.00 | $384.00 | Inventory - Preparation of initial request list for review and testwork that is sent to the client. |
| 12/5/2006 | Chang, Douglas | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Revenue Cycle and Inventory - Review and preparation of initial compensating controls summary listing. |
| 12/5/2006 | Chang, Douglas | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Profit and Loss Statement Analysis - Agree comparative summary totals to the general ledger as part of analytical procedures. |
| 12/5/2006 | Chang, Douglas | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Revenue Cycle - Preparation of initial request list for review and testwork that is sent to the client. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Chang, Douglas | Sr Associate | China | Other | 1.4 | $160.00 | $224.00 | Profit and Loss Statement Analysis - Gross Margin Analysis by Entity by Customers for all 3 Entities (MC, ME and MS). |
| 12/5/2006 | Chang, Douglas | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Allowance for Doubtful Accounts - Specific procedures performed to assess adequacy of calculation. Confirm with process owner the issue noted with the interpretation of the policy and procedures for calculating allowance account balance. |
| 12/5/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 4.9 | $215.00 | $1,053.50 | Stakeholder analysis interguide development draft, action item log updates from meetings, meeting preparation materials, communication matrix guide, started working on Initial communication draft. |
| 12/5/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 3.5 | $215.00 | $752.50 | Continued…(Stakeholder analysis interguide development draft, action item log updates from meetings, meeting preparation materials, communication matrix guide, started working on Initial communication draft). |
| 12/5/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Discussion with Manpreet on revenue - Roll forward testing. |
| 12/5/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.2 | $330.00 | $396.00 | VAT - further discussions re iisue and results of overseas 404; arrange call for Brazilian 404 review; review various documentationre Delphi 404 process. |
| 12/5/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.5 | $95.00 | $237.50 | Special tools analysis files. |
| 12/5/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.5 | $95.00 | $142.50 | Meeting with Francisco to see Special Tools. (capital Sepnding). |
| 12/5/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.3 | $95.00 | $123.50 | Review and study of Capital Spending files. |
| 12/5/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Meeting with Francisco to see doubts about ST. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Conference call for an update with PwC (Carlos Cano, Claudia Rios, Paola Navarro, Adam Gnesin) and Delphi (Linda Estrella, Richard Hofmann) teams. |
| 12/5/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.8 | $95.00 | $76.00 | Sending mails to Mexico for an update. |
| 12/5/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 4.7 | $95.00 | $446.50 | Understanding of the work to be performed. |
| 12/5/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.1 | $95.00 | $104.50 | Interview with the A/P Manager. |
| 12/5/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 0.9 | $95.00 | $85.50 | Determining the controls to be tested. |
| 12/5/2006 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.8 | $95.00 | $76.00 | Travel time from Mexico to Ciudad Juarez (1.6 hours * 50%). |
| 12/5/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Meeting with Mona Koehn, Gordon Halleck and Mary Goins to resolve doubts regarding CWIP reconciliations, fixed assets queries, information that is still outstanding, etc. |
| 12/5/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.8 | $120.00 | $216.00 | Reviewed and started prepared disposal testing supporting documentation. |
| 12/5/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Weekly conference call with the Internal Control community at Delphi and PwC Core Team and Core Managers and seniors. |
| 12/5/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Analyzed reports provided by Mary Goins and selected sample to test accounts 3412 and 3413 AHG. |
| 12/5/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Analyzed reports provided by Mary Goins and selected sample to test accounts 3412 and 3413 E&C. |
| 12/5/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $165.00 | $594.00 | Distributed SD transactions to appropriate roles. |
| 12/5/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $165.00 | $544.50 | Analyzed SAP usergroups for transaction usage trends. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | IT HR meeting with Langdon King and Toni Deaton. |
| 12/5/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 0.6 | $165.00 | $99.00 | Uploaded today's role design work to database and produced daily statistics report. |
| 12/5/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 12/5/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.5 | $120.00 | $420.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 12/5/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Work with PwC audit staff on Fixed Assets Cycle controls. |
| 12/5/2006 | Decker, Brian | Partner | United States | Project management | 1.4 | $390.00 | $546.00 | Preparation for procurement meeting . |
| 12/5/2006 | Decker, Brian | Partner | United States | Project management | 1.3 | $390.00 | $507.00 | General update with Bayles . |
| 12/5/2006 | Decker, Brian | Partner | United States | Project management | 1.1 | $390.00 | $429.00 | Meeting with Michele Peek . |
| 12/5/2006 | Decker, Brian | Partner | United States | Project management | 0.7 | $390.00 | $273.00 | Bayles weekly global call . |
| 12/5/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Review of updated projections . |
| 12/5/2006 | delaunay, helene | Manager | France | Other | 2.0 | $200.00 | $400.00 | Coordination Packard CSC (Documents, call, e mails ). |
| 12/5/2006 | delaunay, helene | Manager | France | Other | 1.0 | $200.00 | $200.00 | Coordination Blois. |
| 12/5/2006 | Dell, Paul | Sr Associate | United States | Remediation | 3.3 | $120.00 | $396.00 | Testing of Revenue cycle for Delphi T & I (Columbus). |
| 12/5/2006 | Dell, Paul | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Testing of Fixed Asset cycle for Delphi T & I (Columbus). |
| 12/5/2006 | Dell, Paul | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Meet with Steve Forder (Delphi) to discuss controls over Revenue and Fixed assets. |
| 12/5/2006 | Dell, Paul | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Testing and documentation of work performed on Fixed Asset cycle for Delphi T & I (Columbus). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Dell, Paul | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Meet with P Calhoun (Delphi) to discuss controls over Revenue and Fixed assets. |
| 12/5/2006 | Diez, Alexander | Associate | Germany | Validation | 3.6 | $130.00 | $468.00 | Delphi - Round 2 SOX Management Testing for TB529 Neumarkt - Meeting with Mrs. Roswita Bauer to discuss the controls related to Fixed Assets. |
| 12/5/2006 | Diez, Alexander | Associate | Germany | Validation | 2.3 | $130.00 | $299.00 | Delphi - Round 2 SOX Management Testing for TB529 Neumarkt - Meeting with Mr. Reinhard Stark to discuss maintenance of Fixed Assets. |
| 12/5/2006 | Diez, Alexander | Associate | Germany | Validation | 2.3 | $130.00 | $299.00 | Delphi - Round 2 SOX Management Testing for TB529 Neumarkt - Documentation of testing results for Fixed Assets. |
| 12/5/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 3.5 | $60.00 | $210.00 | Meeting with Claudia Popovici - PC&L Process Audit - negative inventory control. |
| 12/5/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 1.8 | $60.00 | $108.00 | Meeting - Willi Shincke - Controlling Manager - standard vs actual cost control. |
| 12/5/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 1.2 | $60.00 | $72.00 | Documentation - validation of standard vs actual cost control. |
| 12/5/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 1.2 | $60.00 | $72.00 | Team discussion - debriefing of negative inventory control. |
| 12/5/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 0.6 | $60.00 | $36.00 | Review and assess information on hard copies obtained for standard vs actual cost control. |
| 12/5/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 12/5/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara-Sannicolau (0.9 hour * 50%). |
| 12/5/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.8 | $75.00 | $210.00 | Review Treasury control activity 6.3.2.2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.2 | $75.00 | $165.00 | Review Treasury control activity 6.1.1.1. |
| 12/5/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 1.6 | $75.00 | $120.00 | Meeting with Norma Tejeda (Finance department manager) related to the Treasury control activities 6.5.1.1 and 6.5.1.2. |
| 12/5/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 1.2 | $75.00 | $90.00 | Meeting with Sandra Ruesga related to the expenditures information concerning to the review. |
| 12/5/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 0.4 | $75.00 | $30.00 | Ensure that Treasury control activity 6.3.1.2 does not apply with Treasury Manager (Gabriela Moreno). |
| 12/5/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.3 | $95.00 | $313.50 | Working with Kristy Woods to obtain and reconcile September and October hours for Delphi. Contacting individuals for clarification and requesting additional detail information. |
| 12/5/2006 | Eyman, Genevieve | Associate | United States | Project management | 2.8 | $95.00 | $266.00 | SOD Compensating Controls - Compiling information from the various plant managers and updating spreadsheet. |
| 12/5/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | International Conference Call with Delphi, PwC and all international location project managers. |
| 12/5/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Scheduling meeeting w clients for B. Decker. |
| 12/5/2006 | Fabre, Frederic | Sr Associate | France | Other | 3.0 | $160.00 | $480.00 | Briefing on Blois testing resultswith management / preparation exceptions report and explanations. |
| 12/5/2006 | Familiari, Francesca | Associate | Italy | Validation | 5.7 | $130.00 | $741.00 | Update validation template (MZ572 Treasury). |
| 12/5/2006 | Familiari, Francesca | Associate | Italy | Validation | 2.3 | $130.00 | $299.00 | Continued…(Update validation template (MZ572 Treasury)). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 1.7 | $95.00 | $161.50 | Review Rebates policy and discuss 1.2.4.3.1.1, 1.2.4.1.3.1 with Greg Naylor (Delphi). Make requests. |
| 12/5/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 1.1 | $95.00 | $104.50 | Meet Tom Cooney (Delphi), Ravi Kallepalli (Delphi), and Dave Sandoval (PwC) to discuss 1.2.2.1.1.7 inventory compensating controls. |
| 12/5/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.9 | $95.00 | $85.50 | Meet Ravi Kallepalli (Delphi) and Dave Sandoval (PwC) to discuss design of 1.2.2.1.1.7 inventory compensating controls. |
| 12/5/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.7 | $95.00 | $66.50 | Talk to Connie Tucker (Delphi) and Tom Wilkes (Delphi) about pass by shipments (manually entered shipments) and make 8 additional selections. |
| 12/5/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.6 | $95.00 | $57.00 | Follow up with Dave Sandoval (PwC), Todd Taylor (PwC), Linda Jones (Delphi), and Greg Naylor (Delhi) about 1.2.4.3.1.1 and 1.2.4.3.1.3 as to how much detail we need to obtain to support acct 2311. Requested FR035, FRR23, FRR22. |
| 12/5/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.4 | $95.00 | $38.00 | Prepare 1.2.2.1.1.7 documentation for meeting with Ravi Kallepalli (Delphi). |
| 12/5/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 0.5 | $175.00 | $87.50 | Conference call with Deshen Pillay about Augmented Summary Spreadsheet. |
| 12/5/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.4 | $280.00 | $952.00 | CARS status meeting, development of next steps, and follow-on discussion of schedule changes and impact with MFawcett. |
| 12/5/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.7 | $280.00 | $756.00 | Create and update CERTUS AI log, follow-up with CARS on IT issues, respond to several e-mails on IT issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.3 | $280.00 | $644.00 | CARS schedule review with BDecker and MPeterson, make flight arrangements and changes per new schedule updates. |
| 12/5/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.9 | $280.00 | $532.00 | Continue the development of the CERTUS project schedule. |
| 12/5/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | Pick up supplies for time testing and User Acceptance Testing round 3 per client request. |
| 12/5/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Read and respond to e-mail. |
| 12/5/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | Participate in CARS status meeting. |
| 12/5/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 4.3 | $160.00 | $688.00 | Interview with Ms. Bauer, Tooling substantive testing. |
| 12/5/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 2.2 | $160.00 | $352.00 | Administration. |
| 12/5/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 1.9 | $160.00 | $304.00 | Coaching testing of Fixed Assets. |
| 12/5/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $130.00 | $468.00 | Testing and documentation for PG2 for manual verifcation and configuration narrative. |
| 12/5/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | Testing and documentation for PG2 for manual verifcation and configuration narrative. |
| 12/5/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | Review of testing and documentation for PG2 for manual verifcation and configuration narrative. |
| 12/5/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.7 | $130.00 | $91.00 | Meeting (conference call) with SAP controls team (S.Parak, J Baliey, P Gonzalez, and V Rao). |
| 12/5/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 4.2 | $130.00 | $546.00 | Roll fwd testing MA. |
| 12/5/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 3.8 | $130.00 | $494.00 | Continued…(Roll fwd testing MA). |
| 12/5/2006 | Gnesin, Adam | Sr Manager | United States | Delphi - Travel | 1.8 | $260.00 | $455.00 | Travel back and forth to Saginaw for Steering meeting (3.5 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.1 | $260.00 | $286.00 | Mexico reconciliation process status update, Rich Hoffman, Paola Navarro, 1 Delphi Mexico person and 2 PwC individuals from Mexico office. |
| 12/5/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.0 | $260.00 | $260.00 | Steering 15 key controls meeting with Financial Director, ICm, Validation leed, Brian Reed, Kalade Data. |
| 12/5/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.0 | $260.00 | $260.00 | David Bayles pwcm, icm, icc, validation lead weekly update call. |
| 12/5/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Sending out email to validation leads regarding 15 key controls, preparation for FD meetings, coordination of schedules, etc. |
| 12/5/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Review of and response to emails from previous day that had gone unanswered. |
| 12/5/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with Genny Eyman regarding SOD issues and compensating controls spreadsheet tracking. |
| 12/5/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.2 | $260.00 | $52.00 | E-mail to Rance Thomas regarding EDS SAS 70 outline and matrix of controls in scope. |
| 12/5/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.5 | $75.00 | $187.50 | Review of depreciation of some Fixed assets account 3245. |
| 12/5/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.6 | $75.00 | $120.00 | Review and study of Capital Spending files with Nallieli. |
| 12/5/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.5 | $75.00 | $112.50 | Meeting with Francisco to see Special Tools. (capital Spending). |
| 12/5/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Conference call for an update with PwC (Carlos Cano, Claudia Rios, Paola Navarro, Adam Gnesin) and Delphi (Linda Estrella, Richard Hofmann) teams. |
| 12/5/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Meeting with Francisco to see doubts about Special Tools. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 Gonzalez, Ismael | Associate | Mexico | Other | 0.5 | $75.00 | $37.50 | Sending mails to Mexico for an update. |
| 12/5/2006 Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Finalisation of templates with manoj. |
| 12/5/2006 Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Preparation of time tracker with manoj. |
| 12/5/2006 Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 5.1 | $120.00 | $612.00 | Review of the revenue cycle (pay on consumption). |
| 12/5/2006 Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Continued…(Review of the revenue cycle (pay on consumption). |
| 12/5/2006 Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Delphi IC Managers morning call. |
| 12/5/2006 Herbst, Shannon | Director | United States | Project management | 1.6 | $260.00 | $416.00 | AHG 15 Key Controls meeting with AHG FD, ICM and AFD. |
| 12/5/2006 Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Steering 15 Key Controls meeting with AHG FD, ICM and AFD. |
| 12/5/2006 Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Meeting with Stasi Brown (PwC) and Randy LaForest (PwC) on performance at Thermal & Interior division. |
| 12/5/2006 Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators including follow up with SOX core team (Bayles, St. Romain). |
| 12/5/2006 Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Responded to questions from PwC teams related to the round 2 testing methodology. |
| 12/5/2006 Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Met with Bill Garvey (Delphi) to discuss IAS questions related to round 2 testing and latest requests for reports. |
| 12/5/2006 Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Prep for standing 8:30 Tuesday conference call with SOX 404 team, PwC, and internal control teams. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Review performance reports for Thermal & Interior division with Stasi Brown (PwC). |
| 12/5/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 5.6 | $105.00 | $588.00 | Testing financial reporting cycle - Spain. |
| 12/5/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 3.2 | $105.00 | $336.00 | Testing financial reporting cycle - Portugal. |
| 12/5/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 4.4 | $200.00 | $880.00 | DELPHI 516 Planning for following weeks site visit including preparation of rollforward and remediation test plans and review of new controls. |
| 12/5/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.4 | $200.00 | $280.00 | Guidance provided to Adi Roy for remediation and roll forward testing and subsequent review of testing performed. |
| 12/5/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.3 | $200.00 | $260.00 | Guidance provided to Manish Agarwal for remediation and roll forward testing and subsequent review of testing performed. |
| 12/5/2006 | Jilka, Nehal | Manager | United Kingdom | Delphi - Travel | 0.8 | $200.00 | $150.00 | Travel from London to Delphi Gillingham site and return (1.5 hours * 50%). |
| 12/5/2006 | Kallas, Stefanie | Associate | United States | Remediation | 3.1 | $95.00 | $294.50 | Phase II Validation - revenue/financial reporting cycles. |
| 12/5/2006 | Kallas, Stefanie | Associate | United States | Remediation | 2.9 | $95.00 | $275.50 | Phase 2 validation - revenue cycle. |
| 12/5/2006 | Kallas, Stefanie | Associate | United States | Remediation | 2.7 | $95.00 | $256.50 | Phase 2 validation - revenue cycle (after lunch). |
| 12/5/2006 | Kallas, Stefanie | Associate | United States | Remediation | 1.6 | $95.00 | $152.00 | Phase 2 validation - fixed assets. |
| 12/5/2006 | Keener, Stuart | Associate | United States | Other | 2.5 | $95.00 | $237.50 | Moved new changes and SQL scripts to the test server. Debugged existing user's profiles. |
| 12/5/2006 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.8 | $200.00 | $350.00 | Delphi Travel: Travel from Houston to Troy (3.5 hrs. * 50%). |
| 12/5/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | Reviewed and planned for remainder of week. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $200.00 | $240.00 | Planned and scheduled meetings for week. |
| 12/5/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $200.00 | $220.00 | Made updates to workbooks. |
| 12/5/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.7 | $200.00 | $140.00 | Meeting with Ramin Bhatia to discuss HR Roles. |
| 12/5/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.7 | $200.00 | $140.00 | Status Meeting with Nate Cummins. |
| 12/5/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 1.8 | $120.00 | $216.00 | Performing the remediation testing for Grundig location. |
| 12/5/2006 | Kumar, Manoj | Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Finalisation of templates with manoj. |
| 12/5/2006 | Kumar, Manoj | Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Preparation of time tracker with manoj. |
| 12/5/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.6 | $120.00 | $672.00 | Supervision of T&I divisional HQ rollforward/remediation audit engagement. |
| 12/5/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.7 | $120.00 | $564.00 | Continued…(Supervision of T&I divisional HQ rollforward/remediation audit engagement). |
| 12/5/2006 | Lee, SK | Sr Manager | Korea | Other | 3.5 | $300.00 | $1,050.00 | Report preparation, phone call with ENA for follow-up questions, etc. |
| 12/5/2006 | Lee, SK | Sr Manager | Korea | Other | 2.5 | $300.00 | $750.00 | Integration of data collected with follow-up phone call with ENA into draft report. |
| 12/5/2006 | Lee, SK | Sr Manager | Korea | Other | 1.0 | $300.00 | $300.00 | Follow-up questions with ENA. |
| 12/5/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 4.7 | $130.00 | $611.00 | Documentation Treasury and Financial Reporting (Wuppertal) in the PwC Office in Dusseldorf. |
| 12/5/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.9 | $130.00 | $377.00 | Documentation Treasury and Financial Reporting (Wuppertal). |
| 12/5/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.2 | $130.00 | $26.00 | Interview with Mr. Roehrse (Accounting Employee) regarding substantive testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.3 | $95.00 | $408.50 | Organize pension participant files received from Iron Mountain, compare to Iron Mountain's packing slip to ensure all files were in box, and mark off on master lists which files have been received so far. |
| 12/5/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.4 | $95.00 | $323.00 | Organize pension participant files received from Iron Mountain, compare to Iron Mountain's packing slip to ensure all files were in box, and mark off on master lists which files have been received so far. |
| 12/5/2006 | Lyson, Krzysztof | Sr Associate | Poland | Validation | 0.8 | $135.00 | $108.00 | Tychy - preparing documentation for Tychy testing team (e-mail correspondance). |
| 12/5/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.7 | $135.00 | $94.50 | ASC - documentation preparation. |
| 12/5/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.3 | $135.00 | $40.50 | ASC - SAP report identification. |
| 12/5/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.5 | $160.00 | $560.00 | Testing for 26 samples of goods received but not invoiced to supporting receipt documents. |
| 12/5/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Quantification of excess and obsolete reports errors with Logistics (PCL Department) Joe and Fernando. |
| 12/5/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Testing for stock take variances noted for stock counts held during the year. |
| 12/5/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Performance of analytical review procedures for inventory with Frank Wei. |
| 12/5/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Selection of samples for stock gains/ losses entries which were made during the year and investigation into nature of such entries. |
| 12/5/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.2 | $160.00 | $32.00 | Disussion of entries made to inventory gain/ losses account with CFO Daniel Chu. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.6 | $120.00 | $192.00 | Updated the AHG master tracker with Saltillo updates and provided to AHG ICM for submission to the core team. |
| 12/5/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.5 | $120.00 | $180.00 | Meeting with AHG Finance Director, AHG Finance Staff, SOX Core Team, PwCM and AHG ICM to go over the 15 key control checklist monitoring process. |
| 12/5/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Weekly confrence call with the Internal Control community at Delphi and PwC Core Team and Core Managers and seniors. |
| 12/5/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.0 | $120.00 | $120.00 | Met with Kim Vangorder to discuss the 15 key control cleklist to prepare for our meeting with the AHG Finance Director to understand their monitoring process. |
| 12/5/2006 | Navarro, Paola | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Called into the conference call for the Account Reconciliations special project in Matamoros, MX. |
| 12/5/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.9 | $120.00 | $108.00 | Met with Bill Schulze to discuss potential applicable controls for the Revenue and Expenditures cycles at the plants. |
| 12/5/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.7 | $120.00 | $84.00 | Worked on updatting the SOD compensating control file for the Anderson AHG plant. |
| 12/5/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Discussed with teams the sample size application for a new test in expenditures applicable at the plants. |
| 12/5/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Reviewed the milestone chart to see if changes had been reported for the Mexico plants under AHG and E&C and followed up with PwC Manager in that country. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.3 | $120.00 | $36.00 | Discussed with another PwCM the approach to complete the request of the SOD compensating controls file from the Core Team. |
| 12/5/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.3 | $120.00 | $36.00 | Coordinated follow up calls with Internal Audit on applicable controls at the Kettering site and one deficiency at Sandusky. |
| 12/5/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.3 | $120.00 | $36.00 | Updates milestone chart with feedback received from Mexico for 2 E&C plants. |
| 12/5/2006 | Orf, Anne | Sr Associate | United States | Project management | 3.5 | $120.00 | $420.00 | Follow up with brian reed re: Bridy's internal other in her utilization, ensure correct billing, f/u with jasmina re: utilization and clarify all Delphi team utilization, update schedule, and reconcile for budget. |
| 12/5/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Help Carol Rhodes with round 2 schd. |
| 12/5/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Questions from Carol re: DSC and Marcela's schedule. |
| 12/5/2006 | Orf, Darren | Manager | United States | Project management | 4.1 | $280.00 | $1,148.00 | Updated project financial workbook with November actuals for the US. |
| 12/5/2006 | Orf, Darren | Manager | United States | Project management | 2.0 | $280.00 | $560.00 | Research, develop and distribute budget walk to document and track signed scope change documents and integrate into budget. |
| 12/5/2006 | Orf, Darren | Manager | United States | Project management | 1.0 | $280.00 | $280.00 | Met with David Bayless and Michelle Peek (Purchasing) with other PwC Mgmt. |
| 12/5/2006 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Generated and gathered US actual reports from financial system. |
| 12/5/2006 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Prepared for Purchasing Meeting. |
| 12/5/2006 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Followed up with Tax partner about tax resources. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.9 | $260.00 | $754.00 | Review workbooks assignment, duplicate TCodes. |
| 12/5/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $260.00 | $728.00 | Discussions with team, update documentation. |
| 12/5/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.4 | $260.00 | $364.00 | Project plan review. |
| 12/5/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 1.2 | $260.00 | $312.00 | Discussion regarding options for assessing current state, requesting data from Jack S. |
| 12/5/2006 | Pacala, Liviu | Associate | Romania | Roll forward testing | 5.0 | $60.00 | $300.00 | Understanding fixed assets process - Roll - forward. |
| 12/5/2006 | Pacala, Liviu | Associate | Romania | Roll forward testing | 2.2 | $60.00 | $132.00 | Roll-forward - ctrl 1.2.1.1.1.3. |
| 12/5/2006 | Pacala, Liviu | Associate | Romania | Remediation | 1.1 | $60.00 | $66.00 | Team discussions. |
| 12/5/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau (0.9 hour * 50%). |
| 12/5/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sinnicolau to Timisoara (0.9 hour * 50%). |
| 12/5/2006 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.3 | $165.00 | $709.50 | Review PN1 documentation and provide feedback. |
| 12/5/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.2 | $165.00 | $693.00 | Document PG2 Inventory Manual Verification. |
| 12/5/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 3.6 | $120.00 | $432.00 | Meeting with Steve Forder for Test 7.1.1.3/Discussion regarding control activity. |
| 12/5/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Meeting with Steve Forder to discuss test 7112/demonstrated how the process works on the system/walkthrough the process to approve changes in GMTKS. |
| 12/5/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Making photocopies of all supporting documentation received from Steve Forder, Dave Cox. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Discussion with Dave Cox - Sample selection/determining whether control activity is appropriate for the plant/process discussion. |
| 12/5/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discussion with Jennifer McEnzie re: Employee Costs - whether test is applicable for salary hours at Plant or division. |
| 12/5/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Discussion with Paul Calhoun regarding process over overtime with regard to hourly staff. Visit to the victory room and explanation of reports. |
| 12/5/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.6 | $120.00 | $432.00 | Fixed asset control testing. |
| 12/5/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.5 | $120.00 | $420.00 | Fixed asset control testing. |
| 12/5/2006 | Peterson, Michael | Director | United States | Project management | 2.3 | $320.00 | $736.00 | CARS schedule review with Brian Decker and Tammy Fisher. |
| 12/5/2006 | Peterson, Michael | Director | United States | Project management | 1.6 | $320.00 | $512.00 | Continued follow-up on missing time descriptions. |
| 12/5/2006 | Peterson, Michael | Director | United States | Project management | 1.2 | $320.00 | $384.00 | Modified and sent out template for reporting time details for the Fresh Start engagement. |
| 12/5/2006 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Reviewed slide on risk rating accounts for reconciliation. |
| 12/5/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 3.2 | $120.00 | $384.00 | Followed up on Compensating Controls checklist. Completed the template and submitted for review. |
| 12/5/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.9 | $120.00 | $348.00 | Discussed spreadsheet controls with Michelle Wilkes (Delphi). Application of spreadsheet guidance to location. |
| 12/5/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.9 | $120.00 | $228.00 | Addressed e-mails and queries from Diane Weir (Manager) and International Locations. |
| 12/5/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 6.0 | $130.00 | $780.00 | Update validation template (Roll forward non routine) MZ 572. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 6.0 | $130.00 | $780.00 | Continued...Update validation template (Roll forward non routine) MZ 572. |
| 12/5/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.8 | $120.00 | $216.00 | Prepare working papers and request information to perform Employee cost 1.2.7.1.1.3 validation. |
| 12/5/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.6 | $120.00 | $192.00 | Prepare working papers and request information to perform Financial reporting 1.2.5.1.1.1 validation. |
| 12/5/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.6 | $120.00 | $192.00 | Prepare working papers and request information to perform Financial reporting 1.2.5.1.3.1 validation. |
| 12/5/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Prepare working papers and request information to perform Employee cost 1.2.7.1.1.3 Mississippi emails. |
| 12/5/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Prepare working papers and request information to perform Employee cost 1.2.7.1.1.2 Mississippi emails. |
| 12/5/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Prepare working papers and request information to perform Employee cost 1.2.7.1.1.2 validation. |
| 12/5/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.3 | $120.00 | $36.00 | Prepare working papers and request information to perform Financial reporting 1.2.5.3.1.1 validation. |
| 12/5/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.6 | $130.00 | $468.00 | Reviewing Reporting Testing Documentation. |
| 12/5/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 3.5 | $130.00 | $455.00 | Helping out with the Expenditure Cycle. |
| 12/5/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 1.1 | $130.00 | $143.00 | Team Status Meeting. |
| 12/5/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 5.2 | $105.00 | $546.00 | Testing GEM Financial Reporting 1.2.5.4.1.1. |
| 12/5/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 2.9 | $105.00 | $304.50 | Testing GEM Financial Reporting 1.2.5.3.1.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.9 | $165.00 | $313.50 | Compilation of 15 key controls meeting notes and documented in validation template. |
| 12/5/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.8 | $165.00 | $297.00 | Review of revenue phase 2 remediation and roll-forward testing documentation. |
| 12/5/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.2 | $165.00 | $198.00 | 15 Key Controls meeting with Assistant Finance Director (Joe Perkins), Accounting Manager (Linda Briggs) and ICM (Bob Prueter) to identify the actual controls being performed and documented for Steering. |
| 12/5/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.1 | $165.00 | $181.50 | Particpated in 15 key controls meeting with Assistant Finance Director (Joe Perkins), ICM (Bob Prueter) and Accounting Manager (Linda Briggs). |
| 12/5/2006 | Reed, Brian | Manager | United States | Project management | 1.0 | $165.00 | $165.00 | Participation in weekly ICM conference call chaired by David Bayles (Delphi). |
| 12/5/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Compilation of 15 key controls meeting notes. |
| 12/5/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Review of email from Ravi Kallepalli (Delphi) regarding depreciation expense with Fixed Assets. |
| 12/5/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.4 | $165.00 | $231.00 | Review and make changes to Round 2 based on schedule changes in database. |
| 12/5/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.2 | $165.00 | $198.00 | Meeting with Capital Management-Chris Tompkins to review and discuss MX responsibilities. |
| 12/5/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | SOX Core Team Conference Call with David Bayles-Director SOX. |
| 12/5/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Status meeting with Italy team- PwC Manager, Annalisa Siviera-ICC and Debbie Praus-ICM. |
| 12/5/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.8 | $165.00 | $132.00 | Follow-up with Brenda Rolewicz-IAS Mgr regarding Cottondale Audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.7 | $165.00 | $115.50 | Follow-up with Shannon Herbst-PwC Director and Anne Orf-PwC regarding staffing of DSC and using Randy Laforest- T&I Senior. |
| 12/5/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Follow-up with Dan McCollom-Delphi IAS Manager regarding control #3.1.1. |
| 12/5/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.5 | $165.00 | $82.50 | Review of E&Y Donchery Issues with Sabine (local Delphi ICC) and Debbie Praus, ICM. |
| 12/5/2006 | Rininger, Luke | Associate | United States | Remediation | 2.2 | $95.00 | $209.00 | Reviewed round one fixed asset documentation to ensure all items needed for control testing were provided. |
| 12/5/2006 | Rininger, Luke | Associate | United States | Remediation | 1.8 | $95.00 | $171.00 | Obtained fixed asset expenditure population and selected samples. |
| 12/5/2006 | Rininger, Luke | Associate | United States | Remediation | 1.5 | $95.00 | $142.50 | Reviewed documentation for inventory controls and scrap for round one. |
| 12/5/2006 | Rininger, Luke | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | Tested inventory control for scrap. |
| 12/5/2006 | Rininger, Luke | Associate | United States | Remediation | 1.0 | $95.00 | $95.00 | Updated status of fixed asset controls. |
| 12/5/2006 | Rininger, Luke | Associate | United States | Remediation | 0.4 | $95.00 | $38.00 | Analyzed results from round one fixed asset testing. |
| 12/5/2006 | Rininger, Luke | Associate | United States | Remediation | 0.3 | $95.00 | $28.50 | Reviewed documentation for variance analysis from round one. |
| 12/5/2006 | Rininger, Luke | Associate | United States | Remediation | 0.2 | $95.00 | $19.00 | Met with Marie to discuss needs of fixed asset expenditure population. |
| 12/5/2006 | Rininger, Luke | Associate | United States | Remediation | 0.2 | $95.00 | $19.00 | Met with Lori and provided sample request list for disposals. |
| 12/5/2006 | Rininger, Luke | Associate | United States | Remediation | 0.2 | $95.00 | $19.00 | Spoke with B. Preuter about open fixed asset controls outstanding. |
| 12/5/2006 | Rios, Claudia | Partner | Mexico | Other | 1.1 | $325.00 | $357.50 | Conference call with PwC team and Delphi team for an update. |
| 12/5/2006 | Rogge, Horst | Manager | Germany | Other | 4.6 | $200.00 | $920.00 | Binder Review location Wuppertal. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Rogge, Horst | Manager | Germany | Other | 2.4 | $200.00 | $480.00 | Diskussion with local ICC Mr Sonneborn - Issue Tracker status. |
| 12/5/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 5.8 | $140.00 | $812.00 | Testing and interviews for SOD. |
| 12/5/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.8 | $140.00 | $392.00 | Tests on Fixed Asset. |
| 12/5/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Reviewing the projects status and work papers to ensure their timely completion. |
| 12/5/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.7 | $165.00 | $280.50 | Reviewing remediated issues and closing the remediated issues which were successfully tested in the Sharepoint's issue tracker. |
| 12/5/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 12/5/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Reviewing scheduling and the staff's assignments and discuss them with the staff. |
| 12/5/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Updating my Delphi's badge to show the serial number for the new laptop. |
| 12/5/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Met Kimberly Skryd, PwC, to disscuss the availability of one of the resources, Chris Knots. |
| 12/5/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.3 | $95.00 | $218.50 | Fixed Asset substantive validation - Tooling. |
| 12/5/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Review validation testing of Inventory cycle compensation controls with Ravi Kallepalli, delphi Validatiob Leader and Szabolcs Farkas, PwC. |
| 12/5/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Review testing status and update expectations with Todd Taylor, PwCM. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Review Inventory cycle compensation controls with Tom Cooney, Delphi Inventory Cost manager, Ravi Kallepalli, Delphi Validation Leader and Szabolcs Farkas, PwC. |
| 12/5/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.9 | $95.00 | $85.50 | Append data to Control Activity detail spreadsheet. |
| 12/5/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.8 | $95.00 | $76.00 | Answer team questions about valitation testing. |
| 12/5/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.5 | $95.00 | $47.50 | Review validation test questions with Martin Pretorius, PwC. |
| 12/5/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.5 | $95.00 | $47.50 | Review topics for discussion of upcoming PwCM conference call with Todd Taylor, PwCM. |
| 12/5/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.4 | $130.00 | $442.00 | Continued…(Validation Revenue Cycle). |
| 12/5/2006 | Schietinger, Timo | Associate | Germany | Validation | 2.7 | $130.00 | $351.00 | Validation Revenue Cycle. |
| 12/5/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.3 | $130.00 | $169.00 | Interview with Mr Volker Carstanjen - Revenue. |
| 12/5/2006 | Schietinger, Timo | Associate | Germany | Validation | 0.6 | $130.00 | $78.00 | Interview with Mr. Sonneborn, ICC Wuppertal. |
| 12/5/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 2.2 | $160.00 | $352.00 | Interview with Mr. Licinar (PC&L Staff) for inventory testing. |
| 12/5/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.7 | $160.00 | $272.00 | Interview with Mr. Heyder (PC&L Manager) for inventory testing. |
| 12/5/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.7 | $160.00 | $272.00 | Documentation of interviews for inventory testing. |
| 12/5/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.3 | $160.00 | $208.00 | Requesting of samples for inventory testing. |
| 12/5/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.3 | $160.00 | $208.00 | Interview with Mr. Forster (Industrial Engineering) for inventory testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 4.7 | $95.00 | $446.50 | Performed SOx compliance testing relating to the Inventory cycle - Tested the annual physical inventory schedules and the Inventory shrinkage analyses. Worked with Dave Askey, Inventory Analyst, and Chris Tomkins, cost accounting manager. |
| 12/5/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 4.3 | $95.00 | $408.50 | Continued…(Performed SOx compliance testing relating to the Inventory cycle - Tested the annual physical inventory schedules and the Inventory shrinkage analyses. Worked with Dave Askey, Inventory Analyst, and Chris Tomkins, cost accounting manager). |
| 12/5/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.4 | $110.00 | $484.00 | Working on the action items for Certus/Cars project. Creating dummy accounts for UAT R3. |
| 12/5/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.3 | $110.00 | $253.00 | Update meetings for CARS project. Participants: Shungu Chigariro (PwC), Mike Wolfenden (Delphi), Tammy Fisher (PwC), David Church (delphi), Matt Fawcett (Delphi). |
| 12/5/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.5 | $110.00 | $165.00 | Performing a QA on CARS with Mike Wolfenden (Delphi). |
| 12/5/2006 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.8 | $130.00 | $494.00 | Working on the retesting for WhatIf (Grundig) with Chris Knox. |
| 12/5/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Testing | 3.2 | $130.00 | $416.00 | Working on the issue #102205 for Paris (validating remediate actions). |
| 12/5/2006 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.1 | $130.00 | $143.00 | Reviewing Working Papers from Chris Knox (Issue related to the WhatIf tool). |
| 12/5/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.9 | $135.00 | $526.50 | Testing of the Control activities related to the FA cycle for Italy. |
| 12/5/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.3 | $135.00 | $310.50 | Testing of the Control activities related to the FA cycle for Spain. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.0 | $135.00 | $270.00 | Testing of the Control activities related to the FA cycle for Germany. |
| 12/5/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 1.5 | $95.00 | $142.50 | November consolidator. |
| 12/5/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.7 | $165.00 | $280.50 | Provide guidance and feedback to US testing team. |
| 12/5/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Discuss the global Packard deficiency tracker and the 15 key control meeting with F. Nance, T. Wilkes (DELPHI). |
| 12/5/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate on weekly conference call with IC network, SOX core team, PwC core team and other PwCM's. |
| 12/5/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Receive status updates from international locations and update milestone chart. |
| 12/5/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Review 15 key controls guidance. |
| 12/5/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Discuss IT project with S. Chigariro (PwC). |
| 12/5/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Discuss approach to testing of depreciation with R. Kallepalli (DELPHI). |
| 12/5/2006 | Tee, Alvin | Manager | China | Other | 3.1 | $175.00 | $542.50 | Review and re-draft issues log (40 issues) for the Accounts Payable section (issue number 7 and 8), check to hard-copies working papers. |
| 12/5/2006 | Tee, Alvin | Manager | China | Other | 2.5 | $175.00 | $437.50 | Continue with the review and re-draft issues log (40 issues) for the Accounts Payable section (issue number 5 and 6), check to hard-copies working papers. |
| 12/5/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.5 | $155.00 | $232.50 | Installing Delphi Time Tracker application. Creating time for period ending 11/30/2006. |
| 12/5/2006 | Thomas, Rance | Associate | United States | Remediation | 3.6 | $95.00 | $342.00 | Inventory remediation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Thomas, Rance | Associate | United States | Remediation | 3.4 | $95.00 | $323.00 | Continued…(Inventory remediation testing). |
| 12/5/2006 | Thomas, Rance | Associate | United States | Remediation | 1.5 | $95.00 | $142.50 | Meetings with client contacts . |
| 12/5/2006 | Urban, Piotr | Manager | Poland | Remediation | 1.1 | $175.00 | $192.50 | Reviewing SoD conflicts for 5B9 Krosno. |
| 12/5/2006 | Urban, Piotr | Manager | Poland | Remediation | 1.1 | $175.00 | $192.50 | Reviewing SoD conflicts for 5C5 Krakow. |
| 12/5/2006 | Urban, Piotr | Manager | Poland | Roll forward testing | 0.6 | $175.00 | $105.00 | Krakow - review of final documentation of phase 2 testing, determining the plan for testing in early January. |
| 12/5/2006 | Urban, Piotr | Manager | Poland | Planning | 0.5 | $175.00 | $87.50 | Krakow - review of final documentation of phase 2 testing, determining the plan for testing in early January. |
| 12/5/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.5 | $165.00 | $247.50 | Meeting with FD over 15 ket controls. |
| 12/5/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.5 | $165.00 | $247.50 | Meeting with ICM update call. |
| 12/5/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.3 | $165.00 | $214.50 | Review of Fixed ASsets samples and raised questions. |
| 12/5/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.2 | $165.00 | $198.00 | Review of SOD conflicts. |
| 12/5/2006 | VanGorder, Kimberl | Manager | United States | Validation | 1.2 | $165.00 | $198.00 | P. NAvarro and I prepared for AHG meeting with FD. |
| 12/5/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.8 | $165.00 | $132.00 | Discussed RMA controls. |
| 12/5/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Discussion with IA over testing at plants for inventory. |
| 12/5/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.5 | $165.00 | $82.50 | Discussed FD E&C meeting with Adam Gnnesin. |
| 12/5/2006 | VanGorder, Kimberl | Manager | United States | Validation | 0.2 | $165.00 | $33.00 | Going back and forth between buildings 4 times. |
| 12/5/2006 | Vidal, Amandine | Associate | France | Roll forward testing | 6.0 | $130.00 | $780.00 | Packard CSC: review of documents sent to select samples. |
| 12/5/2006 | Vidal, Amandine | Associate | France | Other | 2.0 | $130.00 | $260.00 | Time trackers for staff and ADM. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Weir, Diane | Manager | United States | Engagement management | 3.9 | $165.00 | $643.50 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |
| 12/5/2006 | Weir, Diane | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 12/5/2006 | Weir, Diane | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Meeting on Mexico Fixed Assets with Mexico PwC, Paolo Navarro and Adam Gnesin PwC and Michelle Wilkes and Rich Hufmann Delphi. |
| 12/5/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Testing - expenditure. |
| 12/5/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Testing - Expenditure. |
| 12/5/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Testing - Expenditure. |
| 12/5/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Testing - Expenditure. |
| 12/5/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Discussion and observation of Purchasing department staff processing PO's. |
| 12/5/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Discussion with ICM regarding outstanding items. |
| 12/5/2006 | Wojdyla, Dennis | Director | United States | Project Management | 3.6 | $260.00 | $936.00 | Created flowchart and test narratives, documented testing of subprocesses 1, 2, 3, 4. |
| 12/5/2006 | Wojdyla, Dennis | Director | United States | Project Management | 2.5 | $260.00 | $650.00 | Completed documentation of the Steering SOD process. |
| 12/5/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | UK Leamington Conference call. |
| 12/5/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Staff status - ITGCC team - Brandon (ITGCC framework), Beaver (Rollforward tracking), Cleberson - HQ Tax & Grundig issue resolution; Jamshid - "what-if" tools, project status, Knox wp review. |
| 12/5/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.7 | $260.00 | $182.00 | Rollforward followup for Packard - complete. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.4 | $260.00 | $104.00 | Remediation testing for Packard - complete. |
| 12/5/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.1 | $260.00 | $806.00 | Delphi - Update September Consolidator (to remove grouping, breakout travel, and excessive hours). |
| 12/5/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Update September Consolidator (to remove grouping, breakout travel, and excessive hours). |
| 12/5/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi - Update September Consolidator with Missing hours. |
| 12/5/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - Update September Consolidator (to remove grouping, breakout travel, and excessive hours). |
| 12/5/2006 | Xu, Jasper | Sr Manager | China | Other | 2.0 | $300.00 | $600.00 | Continue with the review work completed for the Long term debt/Note Payable section and provide coaching comments to team member Nora Yuan. |
| 12/5/2006 | Yuan, Nora | Sr Associate | China | Other | 2.4 | $160.00 | $384.00 | Continue to prepare the external hard-copies binders for the Cash, Fixed Assets and Long-term debt sections for client management and Ernst & Young use. Perform work-papers referencing and file all the samples supporting documents. |
| 12/5/2006 | Yuan, Nora | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Prepared interim issues summary for discussion with local management-Internal Control manager, Sophia Dong, Chief Financial Officer, Daniel Chu and Financial Controller, Clyde Chen. |
| 12/5/2006 | Zhu, Angeline | Associate | China | Other | 2.7 | $130.00 | $351.00 | Continuation of inventory cutoff testwork performed for samples 47 to 59 selected from the population inventory shipments subsequent to 9/30/06. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2006 | Zhu, Angeline | Associate | China | Other | 2.7 | $130.00 | $351.00 | Continuation of inventory cutoff testwork performed for samples 18 to 31 selected from the population inventory shipments subsequent to 9/30/06. |
| 12/5/2006 | Zhu, Angeline | Associate | China | Other | 2.6 | $130.00 | $338.00 | Continuation of inventory cutoff testwork performed for samples 32 to 46 selected from the population inventory shipments subsequent to 9/30/06. |
| 12/6/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 4.4 | $95.00 | $418.00 | Testing Control no1.2.2.5.2.3 A with Emma Fayes and documentation. |
| 12/6/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 3.1 | $95.00 | $294.50 | Testing Control no 1.2.2.1.3.2. A with Peter Cooper and documentation. |
| 12/6/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.3 | $95.00 | $118.75 | Travelling time to and from Gillingham (2.5 hours * 50%). |
| 12/6/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.8 | $120.00 | $216.00 | Discussion with Deepti on Inventory. |
| 12/6/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.5 | $120.00 | $180.00 | Discussion with Deepti on Inventory. |
| 12/6/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.2 | $120.00 | $144.00 | Discussion with Manpreet on Treasury - Roll forward Testing. |
| 12/6/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.2 | $120.00 | $144.00 | Discussion with Puja, Manoj, Pankaj, Deepti, Vikash. |
| 12/6/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 0.5 | $120.00 | $60.00 | Discussion with Puja on Treasury - Roll forward Testing. |
| 12/6/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.8 | $220.00 | $1,056.00 | Review of Regression example and hedging program documents. |
| 12/6/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.2 | $220.00 | $704.00 | Review of Delphi market risk management policy and analysis versus policies at other companies. |
| 12/6/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | Review of hedge designation documentation binders from N. Dhar (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.6 | $155.00 | $868.00 | Performing sales and use tax accrual review at Kokomo, IN facility. |
| 12/6/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.4 | $155.00 | $837.00 | Continued…(Performing sales and use tax accrual review at Kokomo, IN facility). |
| 12/6/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Documented Reports testing guidelines that will be used to test reports within SAP. |
| 12/6/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Documented Reports testing guidelines that will be used to test reports within SAP. |
| 12/6/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 2.8 | $90.00 | $252.00 | Inventory process - team discussion over controls tested. |
| 12/6/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 2.2 | $90.00 | $198.00 | Financial reporting process - documentation of the controls tetsted. |
| 12/6/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.9 | $90.00 | $81.00 | Fixed assets process - coaching&team discussion. |
| 12/6/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.7 | $90.00 | $63.00 | Financial reporting process-discuss monthly variances issues with local ICC. |
| 12/6/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.5 | $90.00 | $45.00 | Inventory process - discuss negative inventory issue with local ICC (Gabi Cojocaru). |
| 12/6/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 12/6/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 12/6/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 5.3 | $110.00 | $583.00 | SOD Testing for Steering and Packard Facilities. |
| 12/6/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.3 | $130.00 | $559.00 | Continued…(Performing Corporate and International IT Rollforward testing). |
| 12/6/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.2 | $130.00 | $546.00 | Performed Corporate and International IT Rollforward testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Bellavia, Simona | Manager | Italy | Remediation | 4.3 | $200.00 | $860.00 | Review of remediation testing and compensationg control review (TB MH). |
| 12/6/2006 | Bellavia, Simona | Manager | Italy | Remediation | 3.7 | $200.00 | $740.00 | Continued…(review of remediation testing and compensationg control review (TB MH)). |
| 12/6/2006 | Bieterman, Caren | Associate | United States | Remediation | 2.3 | $95.00 | $218.50 | IAS Inquiries. |
| 12/6/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | RMA Copy Requests - Sandy Somers. |
| 12/6/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.3 | $95.00 | $123.50 | AHG FR Request List. |
| 12/6/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 4.6 | $105.00 | $483.00 | Performing 1.2.6.3.2.2 and 1.2.3.7.1.1 controls for France 599. |
| 12/6/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.4 | $105.00 | $357.00 | Performing 1.2.6.3.2.2 and 1.2.3.7.1.1 controls for France 548. |
| 12/6/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 3.9 | $130.00 | $507.00 | Performed various administrative tasks related to ITGC and SOD testing followup. Had to re-upload some testing workpapers to new Sharepoint organizational folder structure. |
| 12/6/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 2.6 | $130.00 | $338.00 | Worked on followup contact via email and phone calls to main contacts for Corp Datacenter audit, revised Application Inventory spreadsheet with server names for windows and UNIX operating systems. |
| 12/6/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 0.6 | $130.00 | $78.00 | Discussed SOD testing for non-SAP locations with Shannon Herbst. |
| 12/6/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 4.4 | $95.00 | $418.00 | Work on test 1.2.6.3.1.2. |
| 12/6/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.7 | $95.00 | $161.50 | Work on test 1.2.6.3.1.2, mark to mark investments. |
| 12/6/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.4 | $95.00 | $133.00 | E-mail various Delphi employees about documentation requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.2 | $260.00 | $572.00 | Research with the Delphi Finance department to understand the inflows and outflows to the EDS-CISA system for the union sub-pay benefit plans in preparation for Grant Thornton meeting. |
| 12/6/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.6 | $260.00 | $416.00 | Review and update the timeline chart for the demographic data remediation plan. |
| 12/6/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Meeting with Delphi SOX Team, Gupton-Mars consultants, Delphi IT and PwC Manager/Partner team to discuss 2007 SOX planning. |
| 12/6/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.2 | $260.00 | $312.00 | Meeting with David Bayles (Delphi), Adam Gnesin (PwC), John DeMarco (Delphi HR) with Grant Thornton auditors on the EDS-CISA system. |
| 12/6/2006 | Brown, Stasi | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing guidance. |
| 12/6/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Meeting with Grant Thornton auditors to review the headcount reconciliation binders to the salaried and hourly pension plans. |
| 12/6/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Meeting with Karen Cobb (Delphi) to discuss the plan for the demographic data remediation meeting for Thursday a.m. |
| 12/6/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Meeting with Karen Cobb, David Bayles (both Delphi) and Grant Thornton auditors on pension plan status. |
| 12/6/2006 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussions with Shannon Herbst (PwC) on agenda items for discussion for the standing Wednesday a.m. conference call with the team including post-meeting follow-up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.3 | $260.00 | $78.00 | Agenda review with Karen Cobb (Delphi) for pension update meeting with Grant Thornton auditors. |
| 12/6/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 5.6 | $160.00 | $896.00 | Remediation testing activities for MH 572 and MA 572 TBs. |
| 12/6/2006 | Caltagirone, Valeria | Sr Associate | Italy | Remediation | 2.4 | $160.00 | $384.00 | Continued…(Remediation testing activities for MH 572 and MA 572 TBs). |
| 12/6/2006 | Caltagirone, Valeria | Sr Associate | Italy | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel time to reach Milano (2 hours * 50%). |
| 12/6/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 3.2 | $95.00 | $304.00 | Interview Aarón López Employee Cost Control. |
| 12/6/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 2.9 | $95.00 | $275.50 | Documentation Interview Employee Cost Cycle. |
| 12/6/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 1.5 | $95.00 | $142.50 | Documentation control 1.2.7.1.1.1 Employee Cost. |
| 12/6/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 1.1 | $225.00 | $247.50 | Call conference with the team for instructions and update. |
| 12/6/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 2.2 | $470.00 | $1,034.00 | Mtg on 9/30/06 with client. |
| 12/6/2006 | Chang, Douglas | Sr Associate | China | Other | 2.8 | $160.00 | $448.00 | Sundry Accrual - Examination of the classification (or reclassification) of Sundry Account balances to the appropriate account, and whether the corresponding expense category was appropriate. |
| 12/6/2006 | Chang, Douglas | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Inventory Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.2.2.2.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Notes Payable and Long Term Debt - Review of testwork performed regarding accrued interest account, reasonableness of interest expense recorded and flux analysis performed for increase/decrease in debt account balance. |
| 12/6/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Inventory Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.2.5.1.1. |
| 12/6/2006 | Chang, Douglas | Sr Associate | China | Other | 1.1 | $160.00 | $176.00 | Inventory Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.2.1.1.1. |
| 12/6/2006 | Chang, Douglas | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Inventory Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.2.4.1.2. |
| 12/6/2006 | Chang, Douglas | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Inventory Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.2.4.1.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Inventory Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.2.1.3.2. |
| 12/6/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Inventory Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.2.1.3.1. |
| 12/6/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 5.9 | $215.00 | $1,268.50 | Action item logs, updates. Developing pilot groupcommunications,reviewing and updating FAQ's developing checklists and reference guide for using system, sytem QA). |
| 12/6/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 3.8 | $215.00 | $817.00 | Continued…(Action item logs, updates. Developing pilot groupcommunications,reviewing and updating FAQ's developing checklists and reference guide for using system, sytem QA). |
| 12/6/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 3.2 | $215.00 | $688.00 | Continued…(Action item logs, updates. Developing pilot groupcommunications,reviewing and updating FAQ's developing checklists and reference guide for using system, sytem QA). |
| 12/6/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 0.5 | $215.00 | $107.50 | Daily Meeting with - M.Wolfenden (HMC), D. Church (Dickson Allan) and Renis Shehi(PwC), and M. Fawcett (Delphi) discussing project status and Pilot group Go-Live. Plan for go living revision in light of IT issues. |
| 12/6/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 0.4 | $215.00 | $86.00 | Reviewing Pilot communications with Matt Fawcett (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Choi, JH | Partner | Korea | Other | 0.5 | $400.00 | $200.00 | Finalize report, review session with partners (JH Choi & Stephen D'Arcy). |
| 12/6/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Discussion with Manpreet, Pankaj, Deepti, Vikash. |
| 12/6/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Discussion with Manpreet on Treasury - Roll forward Testing. |
| 12/6/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 1.0 | $60.00 | $60.00 | Testing of control-revenue remediation - Provision of bank charges for BRS. |
| 12/6/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Finalisation of templates-Employee cost. |
| 12/6/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Finalisation of templates-Employee cost. |
| 12/6/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Finalisation of templates-Treasury. |
| 12/6/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Finalisation of templates-Treasury. |
| 12/6/2006 | Choudhary, Puja | Sr Associate | India | Other | 0.7 | $60.00 | $42.00 | Attending conference call. |
| 12/6/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Discussion with Manpreet on Treasury - Roll forward Testing. |
| 12/6/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | VAT - further discussions re iisue and results of overseas 404; arrange call for Brazilian 404 review; review various documentationre Delphi 404 process. |
| 12/6/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.3 | $95.00 | $218.50 | Spredsheets depreciation calculus in order to review with Linda. |
| 12/6/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.1 | $95.00 | $199.50 | Emails to Paola Navarro and Carlos Cano regarding depreciation files. |
| 12/6/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | We prepare the files we have to send to Richard regarding depreciation adjustments. |
| 12/6/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Meeting with Linda Estrella to discuss the files we have done. |
| 12/6/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Call conference with Carlos Cano for instructions and update. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.5 | $95.00 | $47.50 | Analyzed in SAP some assets to make some test. |
| 12/6/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 3.6 | $95.00 | $342.00 | Waiting for Information. |
| 12/6/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.6 | $95.00 | $152.00 | Preparing the Tax information request. |
| 12/6/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.6 | $95.00 | $152.00 | Preparing the A/P information request. |
| 12/6/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | Interview with the Taxes Manager. |
| 12/6/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Meeting with Gordon to review information provided regarding Fixed Asset Disposal Testing. |
| 12/6/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.4 | $120.00 | $168.00 | Updated financial reporting request list with 2 controls that have not been tested before, and submitted to Finance Manager to provide samples to start review next week at AHG HQ. |
| 12/6/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Conference call with the PwC Team in Mexico performing the special project review of fixed asset accounts in Matamoros. |
| 12/6/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Weekly conference call with PwC Teams international and domestic. |
| 12/6/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Updated E&C Roll-Forward and Remediation Validation Template. |
| 12/6/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Reviewed databases obtained and searched for more detail on Fixed Assets Acquisition testing for E&C and submitted the additional information to Mona Kohen. |
| 12/6/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 0.6 | $120.00 | $72.00 | Meeting with Mona Kohen in order to get information pending of being submitted. Fixed Assets E&C. |
| 12/6/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 0.6 | $120.00 | $72.00 | 'Touched based with team scheduled for testing AHG HQ next week. Provided instructions and guidance on the assignment of the work to be completed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $165.00 | $313.50 | FI-AP role design meeting with Langdon King, Tonya Gilbert, and Brenda Catron. |
| 12/6/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $165.00 | $264.00 | IT role design meeting with Ravi Katakam. |
| 12/6/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | SD role design meeting with Langdon King, Cindy Harvey, and Ann Bianco. |
| 12/6/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $165.00 | $231.00 | Analysis of tcodes not currently bucketed into a role. |
| 12/6/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $165.00 | $198.00 | Uploaded today's role design work to database and produced daily statistics report. |
| 12/6/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 0.9 | $165.00 | $148.50 | Second SD role design meeting with Langdon King and Cindy Harvey. |
| 12/6/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 4.3 | $120.00 | $516.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 12/6/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 4.1 | $120.00 | $492.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 12/6/2006 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Tx controls mtg w/ Bayles/Tamer/Whitson . |
| 12/6/2006 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | 07 plan mtg . |
| 12/6/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Prep tx controls mtg . |
| 12/6/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Prep plan mtg . |
| 12/6/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Bayles joint venture acctg controls . |
| 12/6/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Rev certus/cars design . |
| 12/6/2006 | Decker, Brian | Partner | United States | Project management | 0.4 | $390.00 | $156.00 | Prep MW mtg . |
| 12/6/2006 | Decker, Brian | Partner | United States | Project management | 0.4 | $390.00 | $156.00 | D global status call . |
| 12/6/2006 | Decker, Brian | Partner | United States | Project management | 0.3 | $390.00 | $117.00 | Delphi Update. |
| 12/6/2006 | Decker, Brian | Partner | United States | Project management | 0.3 | $390.00 | $117.00 | Disc IT frmwrk . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | delaunay, helene | Manager | France | Other | 2.5 | $200.00 | $500.00 | Review of work done in Blois. |
| 12/6/2006 | delaunay, helene | Manager | France | Other | 1.5 | $200.00 | $300.00 | Internal meeting about Process B Delphi France A. |
| 12/6/2006 | delaunay, helene | Manager | France | Other | 0.4 | $200.00 | $75.00 | Weekly call. |
| 12/6/2006 | delaunay, helene | Manager | France | Other | 0.4 | $200.00 | $75.00 | Weekly call. |
| 12/6/2006 | delaunay, helene | Manager | France | Other | 0.4 | $200.00 | $75.00 | Weekly call. |
| 12/6/2006 | delaunay, helene | Manager | France | Other | 0.4 | $200.00 | $75.00 | Weekly call. |
| 12/6/2006 | Dell, Paul | Sr Associate | United States | Remediation | 4.9 | $120.00 | $588.00 | Testing and documentation of work performed on Fixed Asset cycle for Delphi T & I (Columbus). |
| 12/6/2006 | Dell, Paul | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Discuss Fixed Asset controls with C Rhodes (PwC) via telephone. |
| 12/6/2006 | Dell, Paul | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Discuss Repairs and Maintance controls with …. |
| 12/6/2006 | Dell, Paul | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Discuss revenue controls with C Rhodes (PwC) via telephone. |
| 12/6/2006 | Diez, Alexander | Associate | Germany | Validation | 4.3 | $130.00 | $559.00 | Delphi - Round 2 SOX Management Testing for TB529 Neumarkt - Meeting with Mrs. Roswita Bauer to discuss the controls related to Fixed Assets. |
| 12/6/2006 | Diez, Alexander | Associate | Germany | Validation | 3.8 | $130.00 | $494.00 | Delphi - Round 2 SOX Management Testing for TB529 Neumarkt - Documentation of testing results for Fixed Assets. |
| 12/6/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 2.8 | $60.00 | $168.00 | Team debriefing - discussed issues found on remediation. |
| 12/6/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 2.6 | $60.00 | $156.00 | Validated remediation control: Lower of cost and market value. |
| 12/6/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara-Sannicolau (0.9 hour * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 12/6/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 0.4 | $60.00 | $24.00 | Meeting with Gabriela Cojocaru - Internal Controller - reconciliation on inventory - TB form Oracle. |
| 12/6/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.6 | $75.00 | $270.00 | Review revenue control activity 4.8.1.1. |
| 12/6/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.5 | $75.00 | $187.50 | Pendings and doubts about validation. |
| 12/6/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.1 | $75.00 | $157.50 | Review Treasury Control activity 6.1.1.2. |
| 12/6/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.9 | $95.00 | $275.50 | Reconciling September and October staff hours spent on Delphi. Researching documentation and corresponding with individuals via e-mail. |
| 12/6/2006 | Eyman, Genevieve | Associate | United States | Project management | 2.8 | $95.00 | $266.00 | SOD Compensating Controls - Communicating with various plants via e-mail and Sametime, compiling information and updating spreadsheet. |
| 12/6/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.1 | $95.00 | $104.50 | Discussions with Mike Peterson & Kristy Woods regarding September hours for Delphi. |
| 12/6/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Internal discussions & correspondence via e-mail with Darren Orf and Travel Coordinators regarding travel hours for Delphi. |
| 12/6/2006 | Fabre, Frederic | Sr Associate | France | Other | 4.0 | $160.00 | $640.00 | Preparing list of documents. |
| 12/6/2006 | Fabre, Frederic | Sr Associate | France | Other | 2.0 | $160.00 | $320.00 | Openning meeting Packard CSC. |
| 12/6/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 1.0 | $160.00 | $160.00 | Testing on Inventory process. |
| 12/6/2006 | Fabre, Frederic | Sr Associate | France | Other | 1.0 | $160.00 | $160.00 | Briefing on Delphi Testing testing guidelines. |
| 12/6/2006 | Familiari, Francesca | Associate | Italy | Validation | 5.2 | $130.00 | $676.00 | Update validation template (MZ572 Employee Cost). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Familiari, Francesca | Associate | Italy | Validation | 1.8 | $130.00 | $234.00 | Continued…(Update validation template (MZ572 Employee Cost)). |
| 12/6/2006 | Familiari, Francesca | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Milano (2 hours * 50%). |
| 12/6/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 3.1 | $95.00 | $294.50 | Obtain population for 1.2.4.1.3.1 (credit notes) and follow up with Greg Naylor (Delphi) as to how to support billing adjustments. Document comments section. Complete 1.2.4.3.1.3 (billing adjustments). |
| 12/6/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 2.7 | $95.00 | $256.50 | Document test results of 1.2.4.8.1.1; reconciliations of revenue-related balance sheet accounts. Request additional supporting documents from Donna Vogel (Delphi). |
| 12/6/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 5.8 | $280.00 | $1,624.00 | CARS User Acceptance Testing - IT Tech issues review and resolution, FAQ and Quick Reference List review and editing. |
| 12/6/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.8 | $280.00 | $784.00 | CARS status meeting and followup MWolfenden(HMW), DChurch (Dixon Allen), SChigario (PwC), MFawcett (Delphi). |
| 12/6/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.9 | $280.00 | $532.00 | Continue development of Certus Schedule. |
| 12/6/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.3 | $280.00 | $364.00 | Develop CARS Prioritization paramater chart for materiality work stream. |
| 12/6/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Techinical call and discussions on CARS with regards to the 3.1.3 vs 3.1.2 release installation and multi web server issues mFawcett (Delphi), DChurch(Dixon Allen), MWolfenden (HMW). |
| 12/6/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Continue Development of Certus Schedule. |
| 12/6/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.0 | $280.00 | $280.00 | Review e-mail, respond, and clean-up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | Provide direction and expectations to CARS team members. |
| 12/6/2006 | Fisher, Tamara | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | FS: Document time and reporting, clean up time tracker, and ensure GFS was recorded accurately for the Fresh Start Accounting engagement. |
| 12/6/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | Meeting with MPeterson (PwC) and BDecker(PwC) with regards to CARS schedule, staffing issues, etc. |
| 12/6/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | CARS update on schedule and priority SChigariro (PwC), MFawcett (Delphi). |
| 12/6/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Review Certus AI log and send out notices of late action items. |
| 12/6/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | CARS coordianation of room reservation and set up for testing. |
| 12/6/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 3.5 | $160.00 | $560.00 | Documentation of interview with Ms. Bauer, Tooling substantive testing. |
| 12/6/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 3.3 | $160.00 | $528.00 | Coaching testing of Inventory. |
| 12/6/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 1.3 | $160.00 | $208.00 | Administration. |
| 12/6/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.5 | $130.00 | $455.00 | Testing and documentation for PN1 for manual verification and configuration narrative. |
| 12/6/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | Testing and documentation for PN1 for manual verifcation and configuration narrative. |
| 12/6/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 3.9 | $130.00 | $507.00 | Continued…(Roll fwd testing MA). |
| 12/6/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 3.1 | $130.00 | $403.00 | Roll fwd testing MA. |
| 12/6/2006 | Gavric, Marko | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Milan (2 hours * 50%). |
| 12/6/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.8 | $260.00 | $468.00 | DPSS 15 key control Financial Director meeting with brian Reed, Erik Matusky, etc. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Mexico reconciliation process discussions, emails, etc. with Karen St Romain, David Bayles, Paola Navarro, etc. |
| 12/6/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.1 | $260.00 | $286.00 | 2007 planning meeting with E&Y, Stasi Brown, Shannon herbst, David Bayles, Karen St Romain. |
| 12/6/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Grant Thornton meeting to discuss SAS 70s associated with CISA application, Fidelity plan, etc. David Bayles, Stasi Brown, etc. |
| 12/6/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Diane Wier email regarding compensating controls and discussion with Genny Eyman. |
| 12/6/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | PwC Status Update meeting with international team. |
| 12/6/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | PwCM status update meeting. |
| 12/6/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Review of e-mails from previous day regarding 15 key controls. |
| 12/6/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Forwarded SOD trial balance codes from anne bianco to Genny Eyman and responding to an email from Paola Navarro. |
| 12/6/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.2 | $260.00 | $52.00 | Review of email from Brian Reed from steering 15 key control meeting and minor response back to him. |
| 12/6/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.3 | $75.00 | $172.50 | Review of depreciation of some Fixed assets account 3235. |
| 12/6/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.1 | $75.00 | $157.50 | Reading to e-mails received this morning and prepare information to PwC team. |
| 12/6/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Call conference with Carlos Cano for instructions and update. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Meeting with Linda Estrella to discuss the files we have done. |
| 12/6/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | We prepare the files we have to send to Richard regarding depreciation adjustments. |
| 12/6/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.5 | $75.00 | $37.50 | Analyzed in SAP some assets to make some test. |
| 12/6/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Discussion with Manpreet on Inventory. |
| 12/6/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Discussion with Manpreet on Inventory. |
| 12/6/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.3 | $60.00 | $78.00 | Finalisation of Testing Templates. |
| 12/6/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Discussion with Manpreet, Pankaj, Puja, Vikas, Manoj. |
| 12/6/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | System Walkthrough-E&C-P2P. |
| 12/6/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.6 | $60.00 | $36.00 | Finalisation of Testing Templates. |
| 12/6/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Preparation of Binder. |
| 12/6/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.5 | $120.00 | $420.00 | Review of the revenue cycle, contracts review and price changes. |
| 12/6/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Continued…(Review of the revenue cycle, contracts review and price changes.). |
| 12/6/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | 1.4 | $330.00 | $462.00 | Prep and Meeting with Debbie Hinchliffe, Adriana Langone and Zoe Throup re testing and current position. |
| 12/6/2006 | Herbst, Shannon | Director | United States | Project management | 3.3 | $260.00 | $858.00 | Drafted additional guidance for testing compensating controls per the request of IAS. |
| 12/6/2006 | Herbst, Shannon | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Responded to e-mails from PwC and IAS related to the round 2 testing. |
| 12/6/2006 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | DPSS 15 Key Controls meeting with AHG FD, ICM and AFD. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Updated '07 Planning Discussion w/ Delphi & Gupton Marrs. |
| 12/6/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing guidance. |
| 12/6/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Updated Discussion of '06 Tax Controls Testing Approach w/ Delphi: David Bayles, Jay Whitson & Tim Tamer. |
| 12/6/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | E&Y Weekly Update with PwC, Delphi & E&Y personnel. |
| 12/6/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Discuss Validation Plan for Payroll Data Change Monitoring with Ann Bianco (Delphi). |
| 12/6/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussions with Stasi Brown (PwC) on agenda items for discussion for the standing Wednesday a.m. conference call with the team including post-meeting follow-up. |
| 12/6/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussed SOD testing for non-SAP locations with Brandon Braman (PwC). |
| 12/6/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with Annie Grimadli and Kim Van Gorder (both PwC)re: DCS. |
| 12/6/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 1.5 | $300.00 | $450.00 | Review of PwC US emails and UK team breifing. |
| 12/6/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 1.4 | $300.00 | $420.00 | Staff planning. |
| 12/6/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 1.0 | $300.00 | $300.00 | Meeting with tax team on MZ532. |
| 12/6/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 3.4 | $105.00 | $357.00 | Completion and documentation of financial reporting testing - Germany. |
| 12/6/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 3.1 | $105.00 | $325.50 | Continued…(Completion and documentation of financial reporting testing - Germany). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 2.9 | $105.00 | $304.50 | Completion and documentation of financial reporting testing - Germany Mechatronics. |
| 12/6/2006 | Jilka, Nehal | Manager | United Kingdom | Remediation | 1.6 | $200.00 | $320.00 | Preparation and actual meeting with Andrew Higgins (Finance Manager) and Sue Butcher (Management Accountant) for closure of work performed at Gillingham site. |
| 12/6/2006 | Jilka, Nehal | Manager | United Kingdom | Remediation | 1.5 | $200.00 | $300.00 | Review of work completed at the Gillingham site including deficiencies update from Adi Roy and Manish Agarwal. |
| 12/6/2006 | Jilka, Nehal | Manager | United Kingdom | Delphi - Travel | 0.8 | $200.00 | $150.00 | Travel from London to Delphi Gillingham site and return (1.5 hours * 50%). |
| 12/6/2006 | Kallas, Stefanie | Associate | United States | Remediation | 3.4 | $95.00 | $323.00 | Phase 2 validation - revenue cycle (after lunch). |
| 12/6/2006 | Kallas, Stefanie | Associate | United States | Remediation | 2.9 | $95.00 | $275.50 | Phase 2 validation - financial reporting cycle (after lunch). |
| 12/6/2006 | Kallas, Stefanie | Associate | United States | Remediation | 1.7 | $95.00 | $161.50 | Phase II validation update - budget vs. actual hours/progress. |
| 12/6/2006 | Kallas, Stefanie | Associate | United States | Remediation | 1.1 | $95.00 | $104.50 | Phase 2 validation - financial reporting cycle. |
| 12/6/2006 | Kallas, Stefanie | Associate | United States | Remediation | 0.4 | $95.00 | $38.00 | Phase 2 validation - revenue cycle. |
| 12/6/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.9 | $200.00 | $780.00 | Scheduled Meetings, updated proj. plan, and updated roles. |
| 12/6/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $200.00 | $340.00 | Meeting with Brenda Catron to design AP roles. |
| 12/6/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.6 | $200.00 | $320.00 | Meeting with Cindy Harvey to discuss SD Roles. |
| 12/6/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $200.00 | $300.00 | Prepared for day's meetings. |
| 12/6/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.6 | $200.00 | $120.00 | Meeting with Ravi K. to discuss IT Roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Kumar, Manoj | Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Finalisation of templates-Treasury with Puja. |
| 12/6/2006 | Kumar, Manoj | Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Finalisation of templates-Employee cost with Puja. |
| 12/6/2006 | Kumar, Manoj | Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Discussion with Manpreet, Puja, Pankaj, Deepti, Vikash. |
| 12/6/2006 | Kumar, Manoj | Associate | India | Roll forward testing | 0.9 | $60.00 | $54.00 | Attending conference call. |
| 12/6/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 5.8 | $175.00 | $1,015.00 | Review of the progress on the purchasing, fixed assets, financial reporting and revenue cycles (Germany, France, UK). |
| 12/6/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.2 | $120.00 | $624.00 | Supervision of T&I divisional HQ rollforward/remediation audit engagement. |
| 12/6/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.7 | $120.00 | $564.00 | Continued…(Supervision of T&I divisional HQ rollforward/remediation audit engagement). |
| 12/6/2006 | Langone, Adriana | Sr Associate | United Kingdom | Walkthroughs | 0.8 | $155.00 | $124.00 | Meeting with Debbie Hinchliffe, Richard Hatfield and Zoe Throup re testing and current position. |
| 12/6/2006 | Lee, SK | Sr Manager | Korea | Other | 4.0 | $300.00 | $1,200.00 | Continue Finalization of draft report for review session with partners. |
| 12/6/2006 | Lee, SK | Sr Manager | Korea | Other | 3.5 | $300.00 | $1,050.00 | Finalize draft report for review session with partners. |
| 12/6/2006 | Lee, SK | Sr Manager | Korea | Other | 0.5 | $300.00 | $150.00 | Partner review session of draft report (Stephen D'Arcy and JH Choi (PwC)). |
| 12/6/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 4.9 | $130.00 | $637.00 | Documentation Fixed Assets Substantive Testing in Wuppertal. |
| 12/6/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.1 | $130.00 | $273.00 | Interview with Mr. Roehrse (Accounting Employee) regarding substantive testing. |
| 12/6/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.3 | $130.00 | $169.00 | Interview with Mr. Laumann (Financial Accounting Manager). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/6/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.5 | $95.00 | $332.50 | Organize pension participant files received from Iron Mountain, compare to Iron Mountain's packing slip to ensure all files were in box, and identify which original list files are located in. |
| 12/6/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.6 | $95.00 | $247.00 | Skim through 49 pension participant files from Iron Mountain and identify documentation to verify Social Security Number, Birth Date, and participation in Part B. |
| 12/6/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.3 | $95.00 | $123.50 | Organize pension participant files received from Iron Mountain, compare to Iron Mountain's packing slip to ensure all files were in box, and mark off on master lists which files have been received so far. |
| 12/6/2006 | Malecki, Filip | Associate | Poland | Planning | 0.7 | $105.00 | $73.50 | Chargeable hours budget control. |
| 12/6/2006 | Malecki, Filip | Associate | Poland | Planning | 0.7 | $105.00 | $73.50 | Chargeable hours budget control. |
| 12/6/2006 | Malecki, Filip | Associate | Poland | Planning | 0.7 | $105.00 | $73.50 | Chargeable hours budget control. |
| 12/6/2006 | Mok, Ching Lin | Sr Associate | China | Other | 4.0 | $160.00 | $640.00 | Completion and performance of testing for Financial Statements section. |
| 12/6/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Testing for 26 samples selected for goods received but not invoiced to supporting receipt documents to verify existence of liabilities. |
| 12/6/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Testing for inventory spare parts purchased. |
| 12/6/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Updated financial reporting request list with 2 controls that have not been tested before, and submitted to Finance Manager to provide samples to start review next week at AHG HQ. |
| 12/6/2006 | Navarro, Paola | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Conference call with the PwC Team in Mexico performing the special project review of fixed asset accounts in Matamoros (E&S). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Navarro, Paola | Sr Associate | United States | Planning | 1.2 | $120.00 | $144.00 | Meeting with Bil Schulze to go over Expenditures and determine if there are plant controls VS divisional controls. |
| 12/6/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Weekly conference call with PwC Teams international and domestic to discuss progress of work and answer any questions from the teams. |
| 12/6/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.8 | $120.00 | $96.00 | Met with Kate Wilson to discuss applicable controls for round 2 testing of employee cost at AHG HQ. |
| 12/6/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Supported inquiries from IAS in regards to employee cost to be completed at the Needmore plant. |
| 12/6/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.6 | $120.00 | $72.00 | Touched based with team scheduled for testing AHG HQ next week. Provided instructions and guidance on the assignment of the work to be completed. |
| 12/6/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Prepared documentation to bring to the AHG Divisional employee cost meeting with Kate Wilson. |
| 12/6/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Communicated with Core Team to address the potential adjustment in the Matamoros plant resulting from the special account reconciliation review being currently performed at the site. |
| 12/6/2006 | Navarro, Paola | Sr Associate | United States | Planning | 0.4 | $120.00 | $48.00 | Discussed control 123213 with E&C senior to ensure we are allocating the responsibility of the key control appropriately between plants, division and ASC. |
| 12/6/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Added comments to email sent to the Core Team in regards to concerns as of today from IAS teams. |
| 12/6/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.3 | $120.00 | $36.00 | Discussed recent updates on the special project review of fixed asset accounts in Matamoros with Core Team and Delphi SOX Core Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.8 | $120.00 | $216.00 | Delphi data mgmt, locate resource per Tammi, set up resource with Chicago, email resource, tammi,. |
| 12/6/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.6 | $120.00 | $192.00 | Updated staffing details sheet with all staff changes per us round 2 schdl. |
| 12/6/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.4 | $120.00 | $168.00 | Delphi staffing plan, changes and corrections. |
| 12/6/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | DSc discussion with Kim, marcela's schedu;e opening confirm her schedule with Kim. |
| 12/6/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Update delphi team retain. |
| 12/6/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Update rance on his schedule. |
| 12/6/2006 | Orf, Darren | Manager | United States | Project management | 3.2 | $280.00 | $896.00 | Reset go-forward projections based on November US actuals. |
| 12/6/2006 | Orf, Darren | Manager | United States | Project management | 2.3 | $280.00 | $644.00 | Completed update of US actuals for November and entered actual expenses for all US work streams. |
| 12/6/2006 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Researched and answered accrual inquiries from Rachel Smithson. |
| 12/6/2006 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Gathered information to integrate Korean workstream into time reporting process. |
| 12/6/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Made minor adjustments to milestone chart. |
| 12/6/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Sent out communications to Delphi team leads about Milestone Chart. |
| 12/6/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 3.6 | $260.00 | $936.00 | Remote access - setting up database with queries for comparison data. |
| 12/6/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.7 | $260.00 | $702.00 | Discussion with Ann regarding comparison, preparation of remote environment for results. |
| 12/6/2006 | Pacala, Liviu | Associate | Romania | Remediation | 3.6 | $60.00 | $216.00 | Remediation - ctrl 1.2.1.1.2.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Pacala, Liviu | Associate | Romania | Remediation | 1.3 | $60.00 | $78.00 | Discussion with Ms. Florescu Mioara - Remediation 1.2.1.1.2.1. |
| 12/6/2006 | Pacala, Liviu | Associate | Romania | Remediation | 0.9 | $60.00 | $54.00 | Team discussions. |
| 12/6/2006 | Pacala, Liviu | Associate | Romania | Roll forward testing | 0.5 | $60.00 | $30.00 | Roll - forward - ctrl 1.2.1.2.1.1. |
| 12/6/2006 | Pacala, Liviu | Associate | Romania | Roll forward testing | 0.5 | $60.00 | $30.00 | Team discussion - Roll forward ctrl 1.2.1.2.1.1. |
| 12/6/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sinnicolau to Timisoara (0.9 hour * 50%). |
| 12/6/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau (0.9 hour * 50%). |
| 12/6/2006 | Pacala, Liviu | Associate | Romania | Remediation | 0.3 | $60.00 | $18.00 | Discussion with Ms. Florescu Mioara - Roll - forward ctrl. 1.2.1.2.1.1. |
| 12/6/2006 | Parakh, Siddarth | Manager | United States | Fixed Assets | 5.0 | $165.00 | $825.00 | Review PN1 documentation and provide feedback. |
| 12/6/2006 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.6 | $165.00 | $759.00 | Review P04 documentation and provide feedback. |
| 12/6/2006 | Pascu, Hedy | Manager | Romania | Planning | 1.0 | $175.00 | $175.00 | Phone conference with local ICC - Gabriela Cojocaru regarding 2nd Round of testing. |
| 12/6/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Meeting with Carolyn - obtained documentation necessary/select sample/walkthrough process. |
| 12/6/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Visited Bill Eggert, Dinesh Shah, Steve etc at P C & L to request documentation/Disc held with Bill Eggert. |
| 12/6/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Met with Mike Hanley to obtain documentation and gain an understanding of the process. |
| 12/6/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Meeting with Steve Forder to discuss Payroll Reports and the clarify overtime for salary hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Telecon with Carol Rhodes - updating her on what we have covererd thus far and obtained clarification thus far. |
| 12/6/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discussion with Eric Stoll regarding debits and credits - walkthrough for RMA - attempted ZRET transaction printout. |
| 12/6/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Discussion with Dave Cox re: employment letters and outstanding samples. |
| 12/6/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Disc with Paul Calhoun - update on our progress - scheduled time for closing meeting - determined who should be present for meeting - obtained e-mail address of attendees. |
| 12/6/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.2 | $120.00 | $24.00 | Disc with Steve re: Payroll Master File. |
| 12/6/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.2 | $120.00 | $24.00 | Disc with Bill re: unmatched items and supporting documentation serving as proof of review. |
| 12/6/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.2 | $120.00 | $24.00 | Disc with Carol re: expenses. |
| 12/6/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.2 | $120.00 | $24.00 | Went to John Hanley - Power User to determine instructions to follow to obtain info using ZRET transaction. |
| 12/6/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.6 | $120.00 | $432.00 | Identification and testing of reports. |
| 12/6/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.3 | $120.00 | $396.00 | Fixed asset control testing. |
| 12/6/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Expenditure control testing. |
| 12/6/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.7 | $360.00 | $1,692.00 | Analyzed the strategy for the treasury contols review with M .Anderson(PwC). |
| 12/6/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.3 | $360.00 | $1,548.00 | Reviewed the data for the treasury controls review of derivatives with M. Anderson(PwC). |
| 12/6/2006 | Peterson, Michael | Director | United States | Project management | 2.3 | $320.00 | $736.00 | Follow-up on missing time descriptions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Peterson, Michael | Director | United States | Project management | 2.2 | $320.00 | $704.00 | Followed up on open project management issues. |
| 12/6/2006 | Peterson, Michael | Director | United States | Project management | 1.3 | $320.00 | $416.00 | Follow-up on questions on account reconciliation. |
| 12/6/2006 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing guidance. |
| 12/6/2006 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | Discussion with Genny Eyman regarding September details for Delphi. |
| 12/6/2006 | Peterson, Michael | Director | United States | Project management | 0.5 | $320.00 | $160.00 | Meeting with Tammy Fisher (PwC) and Brian Decker (PwC) with regards to CARS schedule, staffing issues, etc. |
| 12/6/2006 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Answered questions on using shared access to a database to exchange documents. |
| 12/6/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 3.8 | $120.00 | $456.00 | Inspected the Inventory Validation template for completeness and status of unfinished testing to be conducted. |
| 12/6/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.5 | $120.00 | $300.00 | Participate in conference calls with Delphi Core and PwC International. Documentation of results of the calls. |
| 12/6/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.3 | $120.00 | $156.00 | Addressed e-mails and queries from Manager (Diane Weir - PwC) and from International Locations. |
| 12/6/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 0.4 | $120.00 | $48.00 | Discussed with Igor O V control testing in regards to outstanding documentation and the way forward. |
| 12/6/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.0 | $130.00 | $520.00 | Update validation template (Roll forward non routine) MH 572. |
| 12/6/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 3.0 | $130.00 | $390.00 | Collect documentation for testing activity. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Pistillo, Elena | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel time to reach Milano (2 hours * 50%). |
| 12/6/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Prepare working papers and request information to perform Employee cost validation procedures for Mississippi. |
| 12/6/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Perform Journal Voucher validation procedurs (1.2.5.3.1.1). |
| 12/6/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.8 | $120.00 | $96.00 | Follow up on outstanding information re 1.2.5.3.1.1. |
| 12/6/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.6 | $120.00 | $72.00 | Print information received to perform Employee cost validation procedures for Mississippi. |
| 12/6/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | Helping out Patricio & Stephanie with Expenditure Questions. |
| 12/6/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 2.5 | $130.00 | $325.00 | Access request for P07. |
| 12/6/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 2.1 | $130.00 | $273.00 | Updating the controls matrix. |
| 12/6/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 3.9 | $105.00 | $409.50 | Walktrough Master Data. |
| 12/6/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 3.4 | $105.00 | $357.00 | Documentation GEM Financial Reporting 1.2.5.4.1.1. |
| 12/6/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 3.2 | $105.00 | $336.00 | Documentation GEM Financial Reporting 1.2.5.3.1.1. |
| 12/6/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 1.9 | $105.00 | $199.50 | Preparation for Master Data Testing. |
| 12/6/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.8 | $165.00 | $462.00 | Status update with PwC team, Fern Wan and David Franks discussing outstanding controls and validation of the pass-by-shipment exceptions. |
| 12/6/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.2 | $165.00 | $363.00 | Preperation and meeting for 15 key controls meeting with Finance Director and ICM (Fern Wan). |
| 12/6/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.9 | $165.00 | $313.50 | Identification of Steering Key Reports (non-SAP) for testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Reed, Brian | Manager | United States | Project management | 1.2 | $165.00 | $198.00 | Participated in weekly PwC Mgr conference call chaired by Shannon Herbst (PwC). |
| 12/6/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.1 | $165.00 | $181.50 | Follow-up discussions regarding 15 Key Controls with Linda Briggs (Delphi), Adam Gnesin (PwC) and Kolade Dada (PwC). |
| 12/6/2006 | Reed, Brian | Manager | United States | Delphi - Travel | 0.8 | $165.00 | $123.75 | Travel from Saginaw, MI to Troy, MI (Steering) (1.5 hrs. * 50%). |
| 12/6/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Gather data for report list testing from T&I Financial Management. |
| 12/6/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.2 | $165.00 | $198.00 | Update compensating control spreadsheet. |
| 12/6/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.1 | $165.00 | $181.50 | Talk with Columbus PwC team - Jasmina Patel, Rance Thomas, Paul Dell to get status upate and answer questions and consult on issues noted. |
| 12/6/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Attend PwC SOX conference call lead by Shannon Herbst-PwC Director. |
| 12/6/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.9 | $165.00 | $148.50 | Update and send consolidated control analysis to Debbie Praus-Delphi ICM and Dave Travis-Delphi ICC. |
| 12/6/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.7 | $165.00 | $115.50 | Follow-up Paul Dell, PwC Senior regarding answers he had to the questions on Columbus. |
| 12/6/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Discuss with Kim Van Gorder-PwCM control #3213 and follow-up with Bill Schulze-Delphi ICM on the understanding. |
| 12/6/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Review rollforward survey with Debbie Praus-Delphi ICM and Dave Travis-ICC. |
| 12/6/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.5 | $165.00 | $82.50 | Talk with Paul Dell- PwC Staff regarding questions he had on the Columbus review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/6/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.2 | $165.00 | $33.00 | Update Milestone Chart. |
| 12/6/2006 | Rhodes, Carol | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Discuss with Debbie Praus-ICM Brazil's non-income tax procedures. |
| 12/6/2006 | Rininger, Luke | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | Performed physical observation of scrap. |
| 12/6/2006 | Rininger, Luke | Associate | United States | Remediation | 1.3 | $95.00 | $123.50 | Tested control regarding scrap. |
| 12/6/2006 | Rininger, Luke | Associate | United States | Remediation | 1.2 | $95.00 | $114.00 | Documented results of physical observation and completed testing for control. |
| 12/6/2006 | Rininger, Luke | Associate | United States | Remediation | 1.2 | $95.00 | $114.00 | Analyzed API adjustments for 2005 and planned 2006 expense. |
| 12/6/2006 | Rininger, Luke | Associate | United States | Remediation | 1.0 | $95.00 | $95.00 | Made copies of samples for inventory controls. |
| 12/6/2006 | Rininger, Luke | Associate | United States | Remediation | 1.0 | $95.00 | $95.00 | Met with D. Huston and inquired about inventory controls. |
| 12/6/2006 | Rininger, Luke | Associate | United States | Remediation | 0.8 | $95.00 | $76.00 | Reviewed outstanding requests and sent list to process owners. |
| 12/6/2006 | Rininger, Luke | Associate | United States | Remediation | 0.7 | $95.00 | $66.50 | Made updates to external workpapers and binders for inventory controls. |
| 12/6/2006 | Rininger, Luke | Associate | United States | Remediation | 0.3 | $95.00 | $28.50 | Met with Vince to obtain samples of inventory controls. |
| 12/6/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.4 | $200.00 | $680.00 | Binder review - rework on documentation. |
| 12/6/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.1 | $200.00 | $620.00 | Test of accounts - Wuppertal and TB 005C3 Fuba - collection/review and documentation. |
| 12/6/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.3 | $200.00 | $460.00 | SOD conflicts preparing File (new format) - locations Gummersbach, Neumarkt, Wuppertal. |
| 12/6/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.1 | $200.00 | $420.00 | Reading E-mails PwC US and answer requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.3 | $135.00 | $175.50 | Preparation of list of controls mitigating non SAP conflicts for TB 519. |
| 12/6/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.2 | $135.00 | $162.00 | Preparation of list of controls mitigating SAP conflicts for TB 5B9 and non SAP conflist. |
| 12/6/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.8 | $140.00 | $532.00 | Documentation and followup work on SOD. |
| 12/6/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 2.2 | $140.00 | $308.00 | Documentation on SOD. |
| 12/6/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 1.8 | $140.00 | $252.00 | Documenation on fixed asset. |
| 12/6/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.1 | $165.00 | $511.50 | Preparing a status report for Delphi core team. |
| 12/6/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.9 | $165.00 | $313.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 12/6/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | Participating in a meeting to disscuss 2007 SOX activities with Adam Gnesin (PwC), Anastasia Brown (PwC), Brian Decker (PwC), Dennis Wojdyla (PwC), Shannon Herbst (PwC), Marcus Harris (PwC), Joe Piazza (Delphi) and david Bayles (Delphi). |
| 12/6/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | Reviewing scheduling and assignments and discuss the status of the projects with staff. |
| 12/6/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.3 | $165.00 | $49.50 | Send a message to Zdenek Capek (Delphi), Carlota Ayneto (Delphi) and Veronique DeMartel (Delphi) regarding remediation schedule for Czech - SAP. |
| 12/6/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.2 | $95.00 | $304.00 | Documentation of PG2 Manual Verification Testing. |
| 12/6/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 4.1 | $130.00 | $533.00 | Testing of the section Revenue. |
| 12/6/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 2.9 | $130.00 | $377.00 | Continued…(Testing of the section Revenue). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 1.0 | $130.00 | $130.00 | Testing of the section Inventory. |
| 12/6/2006 | Sandoval, David | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | Append data to Control Activity detail spreadsheet. |
| 12/6/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.8 | $95.00 | $266.00 | Append data to Control Activity detail spreadsheet. |
| 12/6/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Fixed Asset Substantive testing - Tooling. |
| 12/6/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | PwCM weekly meeting conference call - proxy for Todd Taylor. |
| 12/6/2006 | Scalbert, Jean-max | Manager | France | Other | 2.0 | $200.00 | $400.00 | Closing meeting. |
| 12/6/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Conf call E Stevenson. |
| 12/6/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Weekly call. |
| 12/6/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Conf call E Stevenson. |
| 12/6/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Conf call E Stevenson. |
| 12/6/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.8 | $130.00 | $494.00 | Continued…(Preparing binders). |
| 12/6/2006 | Schietinger, Timo | Associate | Germany | Validation | 2.7 | $130.00 | $351.00 | Preparing binders. |
| 12/6/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.1 | $130.00 | $143.00 | Delphi Conference Call. |
| 12/6/2006 | Sene-Daieff, M'Basse | Sr Associate | France | Roll forward testing | 4.0 | $160.00 | $640.00 | Closing meeting. |
| 12/6/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 4.3 | $160.00 | $688.00 | Documentation of interviews for inventory testing. |
| 12/6/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 2.7 | $160.00 | $432.00 | Review and documentation of samples for inventory testing. |
| 12/6/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.2 | $160.00 | $192.00 | Interview with Mrs. Schneeberger (PC&L Staff) for inventory testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 4.5 | $95.00 | $427.50 | Performed SOx compliance testing realeted to the Financial reporting cycle - Tested SAP generated listing representative of manual recurring and non-recurring journal vouchers. Worked with Beck Kolb, Financial reporting group manager. |
| 12/6/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 4.5 | $95.00 | $427.50 | Performed SOx compliance testing relating to the Financial reporting cycle - Tested the consolidated J1 Report analysis. Worked with Mike Madak, Inventory Analyst. |
| 12/6/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.8 | $110.00 | $418.00 | Working on action items for CARS project. Preparing for UAT R3. |
| 12/6/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.6 | $110.00 | $396.00 | Working on action items for CARS project. Phone calls with the vendor of the Tool. |
| 12/6/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.2 | $110.00 | $132.00 | Update meetings for CARS project. Participants: Shungu Chigariro (PwC), Mike Wolfenden (Delphi), Tammy Fisher (PwC), David Church (delphi), Matt Fawcett (Delphi). |
| 12/6/2006 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 5.1 | $130.00 | $663.00 | Reviewing E&Y issues on Sharepoint against PwC's workingt papers related to remediation testing for Paris and Grunding in order to identify those issues tested by PwC as part of the remediation testing and close them accordingly. |
| 12/6/2006 | Siansi, Cleberson | Sr Associate | United States | Paris Testing | 3.3 | $130.00 | $429.00 | Working on the issue #102205 for Paris (validating remediate actions). |
| 12/6/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 5.1 | $135.00 | $688.50 | Testing of the Control activities related to the FA cycle for Germany Mechatronics. |
| 12/6/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.9 | $135.00 | $526.50 | Documentation of the testing of Control activities related to the FA cycle for Italy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 0.9 | $135.00 | $121.50 | Preparation of the draft version of Issues list. |
| 12/6/2006 Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 1.0 | $135.00 | $135.00 | Studying of documentation and Guidance for Round 2. |
| 12/6/2006 Sydon, Marcus | Manager | Germany | Delphi - Travel | 2.1 | $200.00 | $420.00 | Travel from Home to Client (4.2 hours * 50%). |
| 12/6/2006 Sydon, Marcus | Manager | Germany | Roll forward testing | 1.2 | $200.00 | $240.00 | Interview with Mrs. Schneeberger (PC&L Staff) for inventory testing. |
| 12/6/2006 Sydon, Marcus | Manager | Germany | Roll forward testing | 0.6 | $200.00 | $120.00 | Documentation of interviews for inventory testing. |
| 12/6/2006 Tee, Alvin | Manager | China | Other | 2.9 | $175.00 | $507.50 | Review and re-draft issues log (40 issues) for the Accounts Payable section (issue number 11 and 12), check to hard-copies working papers. |
| 12/6/2006 Tee, Alvin | Manager | China | Other | 2.7 | $175.00 | $472.50 | Review and re-draft issues log (40 issues) for the Accounts Payable section (issue number 9 and 10), check to hard-copies working papers. |
| 12/6/2006 Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.7 | $155.00 | $883.50 | Delphi Kokomo visit. Testing non income tax accruals. Walking through process with K Irwin (Delphi). Documenting results. |
| 12/6/2006 Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.3 | $155.00 | $821.50 | Continued…(Delphi Kokomo visit. Testing non income tax accruals. Walking through process with K Irwin (Delphi). Documenting results). |
| 12/6/2006 Thomas, Rance | Associate | United States | Remediation | 4.3 | $95.00 | $408.50 | Inventory validation testing, copying documentation, and inquiries. |
| 12/6/2006 Thomas, Rance | Associate | United States | Remediation | 4.3 | $95.00 | $408.50 | Inventory validation testing control 2312. |
| 12/6/2006 Thomas, Rance | Associate | United States | Validation | 0.4 | $95.00 | $38.00 | Workstream documentation updates. |
| 12/6/2006 Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 1.3 | $330.00 | $429.00 | Meeting with Debbie Hinchliffe, Adriana Langone and Richard Hatfield re testing and current position. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Urban, Piotr | Manager | Poland | Remediation | 4.3 | $175.00 | $752.50 | Review of round 2 testing documentation for ASC. |
| 12/6/2006 | Urban, Piotr | Manager | Poland | Remediation | 3.8 | $175.00 | $665.00 | Continued…(review of round 2 testing documentation for ASC). |
| 12/6/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Review financial reporting work papers. |
| 12/6/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | AHG financial director 15 ket control meeting. |
| 12/6/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Met with Rajib Chakravty regarding tracker and checklist work performed. |
| 12/6/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Reviewed international status and updated milestone chart. |
| 12/6/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Reviewed CWIP and tooling status. |
| 12/6/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Met with J. Gutierrez over status. |
| 12/6/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Revised procedures for interviews in revenue. |
| 12/6/2006 | Vidal, Amandine | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Packard Etupes: review of documents sent to select samples. |
| 12/6/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 3.2 | $95.00 | $304.00 | Review new test procedures for timesheet approvals in employee costs cycle. Prepare an updated test plan for Delphi E&S. |
| 12/6/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 2.7 | $95.00 | $256.50 | Document employee costs control reated to review of access to master file. |
| 12/6/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 2.1 | $95.00 | $199.50 | Review expenditure related balance sheet account reconciliations. |
| 12/6/2006 | Weir, Diane | Manager | United States | Engagement management | 2.4 | $165.00 | $396.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |
| 12/6/2006 | Weir, Diane | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Reviewed and addressed questions from PwC team regarding round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2006 | Weir, Diane | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Review A/P recs with Igor V PwC and Chuck Riedl Delphi. |
| 12/6/2006 | Weir, Diane | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Put together documentation for workstream controls including analysis of yield calculation. |
| 12/6/2006 | Weir, Diane | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Participated in weekly PwCM phone calls with PwC team. |
| 12/6/2006 | Wild, Travis | Sr Manager | Australia | Planning | 3.8 | $300.00 | $1,140.00 | Meeting with client re phase 2. |
| 12/6/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.9 | $120.00 | $348.00 | Testing - Expenditure. |
| 12/6/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Testing - Expenditure. |
| 12/6/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Tesing - Expenditure. |
| 12/6/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Discussion with ICC - outstanding information. |
| 12/6/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Discussion - ICM - outstanding information. |
| 12/6/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Discussion ICC&ICM outstanding information. |
| 12/6/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Standing 9:30 PwC/Delphi mgr conf call. |
| 12/6/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 2007 planning meeting with Bayles, Piazza, and SoX PMO. |
| 12/6/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.9 | $260.00 | $234.00 | Review of Packard system generated ACF2 lists, discussion with Rashida on testing. |
| 12/6/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.7 | $260.00 | $182.00 | Review DGL docs, emails, discussions with Cleberson, review ACF2 rules and key transactions. |
| 12/6/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.7 | $260.00 | $182.00 | Meeting with Bianco at Northfield X. |
| 12/6/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | Update/ prep for 2007 planniing meeting with Jamshid. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/6/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | Packard / Steering wrapup and send complete package to beaver for upload to Sharepoint. |
| 12/6/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | Update Mtg with Decker. |
| 12/6/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.4 | $260.00 | $104.00 | Discussions with Braman on Corp DC issues and remediation items. |
| 12/6/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.3 | $260.00 | $858.00 | Delphi - Update September Consolidator (to remove grouping, breakout travel, and excessive hours). |
| 12/6/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.9 | $260.00 | $754.00 | Delphi - Update September Consolidator (to remove grouping, breakout travel, and excessive hours). |
| 12/6/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Post missing September TT to the WCO database. |
| 12/6/2006 | Xu, Jasper | Sr Manager | China | Other | 1.7 | $300.00 | $510.00 | Review work completed for the Profit and Loss/Financial statements section and provide coaching comments to team member Douglas Chang. |
| 12/6/2006 | Xu, Jasper | Sr Manager | China | Other | 1.3 | $300.00 | $390.00 | Continue with the review work completed for the Profit and Loss/Financial statements section and provide coaching comments to team member Douglas Chang. |
| 12/6/2006 | Zhu, Angeline | Associate | China | Other | 2.7 | $130.00 | $351.00 | Accounts Receivables cutoff testwork and follow up procedures performed for test selections 10-17. |
| 12/6/2006 | Zhu, Angeline | Associate | China | Other | 2.7 | $130.00 | $351.00 | Accounts Receivables cutoff testwork and follow up procedures performed for test selections 18-25. |
| 12/6/2006 | Zhu, Angeline | Associate | China | Other | 2.6 | $130.00 | $338.00 | Accounts Receivables cutoff testwork and follow up procedures performed for test selections 1-9. |
| 12/7/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 3.3 | $95.00 | $313.50 | Testing Control no 1.2.5.1.1.1 C with Debbie Hughes and documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 2.4 | $95.00 | $228.00 | Testing Control no 1.2.4.1.4.1 with Debbie Hughes and documentation. |
| 12/7/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.3 | $95.00 | $118.75 | Travelling time to and from Gillingham (2.5 hours * 50%). |
| 12/7/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | Updating documentation for control surrounding annual stock take. |
| 12/7/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.0 | $220.00 | $660.00 | Creation of detailed memos on hedge accounting documentation. |
| 12/7/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.3 | $220.00 | $506.00 | Finalization of hedge accounting documentation review presentation and preparation for meeting . |
| 12/7/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.7 | $220.00 | $374.00 | Review of Delphi Mexican Peso foreign currency positions and structure of hedging program. |
| 12/7/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | Meeting with T. Krause (Delphi), N. Dhar (Delphi), and Dan Perkins (PwC) regarding review of hedge documentation. |
| 12/7/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 4.6 | $155.00 | $713.00 | Continued..(Performing sales and use tax accrual review at Kokomo, IN facility). |
| 12/7/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.9 | $155.00 | $604.50 | Continued..(Performing sales and use tax accrual review at Kokomo, IN facility). |
| 12/7/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.5 | $155.00 | $542.50 | Performing sales and use tax accrual review at Kokomo, IN facility. |
| 12/7/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | Converted the testing documents into new format to be posted on the Quickplace document repository. |
| 12/7/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | Converted the testing documents into new format to be posted on the Quickplace document repository. |
| 12/7/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.7 | $90.00 | $63.00 | Tacking stock meeting with Teodoara Draganescu and Liviu Pacala. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.5 | $90.00 | $45.00 | Tacking stock meeting with Teodoara Draganescu and Liviu Pacala. |
| 12/7/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 4.3 | $110.00 | $473.00 | SOD Testing for Steering and Packard Facilities. |
| 12/7/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 3.8 | $110.00 | $418.00 | Continued… (SOD Testing for Steering and Packard Facilities). |
| 12/7/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.4 | $130.00 | $572.00 | Performed Corporate and International IT Rollforward testing. |
| 12/7/2006 | Beaver, William | Sr Associate | United States | Special Requests | 0.7 | $130.00 | $91.00 | Performed Corporate and International IT Rollforward testing. |
| 12/7/2006 | Bieterman, Caren | Associate | United States | Remediation | 2.7 | $95.00 | $256.50 | IAS Inquiries. |
| 12/7/2006 | Bieterman, Caren | Associate | United States | Remediation | 2.3 | $95.00 | $218.50 | Review AHG and E&C Upcoming Schedules, needs. |
| 12/7/2006 | Bieterman, Caren | Associate | United States | Remediation | 2.0 | $95.00 | $190.00 | Financial Reporting Audit Update. |
| 12/7/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.0 | $95.00 | $95.00 | RMA Copy Request - Joe Clark. |
| 12/7/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 5.4 | $105.00 | $567.00 | Performing 1.2.6.7.1.1 control for Germany 529 and 588. |
| 12/7/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.1 | $105.00 | $220.50 | Performing 1.2.3.7.1.1 control for Germany Mechatronics. |
| 12/7/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 4.6 | $95.00 | $437.00 | Create sample for treasury related account reconciliation testing, 1.2.6.7.1; Work on test 1.2.6.3.1.2. |
| 12/7/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 3.4 | $95.00 | $323.00 | Contact Delphi employees with documentation requests; Look over documentation received back from Delphi. |
| 12/7/2006 | Brown, Stasi | Director | United States | Project management | 2.7 | $260.00 | $702.00 | Prep with Shannon Herbst (PwC) to form scoping point of view regarding non-SAP system reports for testing. |
| 12/7/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Prep for demographic data remediation update meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Meeting with John DeMarco & Sharon Smith (both Delphi HR) to review the support binders for the recalcuation of salaried benefit payments and hourly credited service for Grant Thornton audit. |
| 12/7/2006 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting with E&Y auditors and Karen St. Romain (Delphi SOX) and Brian Decker, Shannon Herbst (both PwC) on report testing scope. |
| 12/7/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Debrief with John Demarco & Steve Gebbia (both Delphi HR) and Karen Cobb (Delphi tax) post-meeting. |
| 12/7/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Meeting with John DeMarco (Delphi HR) prior to the demographic data remediation update meeting. |
| 12/7/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.4 | $260.00 | $104.00 | Presentation to material weakness remediation committee including Bob Dellinger (CFO) on status of demographic data remediation efforts. |
| 12/7/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 2.8 | $95.00 | $266.00 | Interview Erika Martinez Employee Cost Cycle. |
| 12/7/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 2.4 | $95.00 | $228.00 | Documentation of the support of employee cycle accruals. |
| 12/7/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 1.6 | $95.00 | $152.00 | Documentation of the interview about Employee Cost Cycle. |
| 12/7/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 0.7 | $95.00 | $66.50 | Random Selection of payroll accruals. |
| 12/7/2006 | Chang, Douglas | Sr Associate | China | Other | 2.8 | $160.00 | $448.00 | Inventory Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.2.5.3.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Chang, Douglas | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Fixed Assets - Review of testwork performed for fixed assets accounts, including CWIP, Additions, Deletions, Software Capitalization. |
| 12/7/2006 | Chang, Douglas | Sr Associate | China | Other | 1.7 | $160.00 | $272.00 | Inventory Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.2.5.2.1. |
| 12/7/2006 | Chang, Douglas | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Inventory Stock Count - Examination of inventory reports by location and review of inventory count procedures provided by Delphi. |
| 12/7/2006 | Chang, Douglas | Sr Associate | China | Other | 0.7 | $160.00 | $112.00 | Inventory Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.2.1.1.2. |
| 12/7/2006 | Chang, Douglas | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Issues Reporting - Review and documentation of issues noted pertaining to revenue, warranty and sundry accounts. |
| 12/7/2006 | Chang, Douglas | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Inventory Stock Count - Setup of inventory stock count testing/documentation template. |
| 12/7/2006 | Chang, Douglas | Sr Associate | China | Other | 0.4 | $160.00 | $64.00 | Inventory Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.2.5.2.3. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Inventory Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.2.6.1.3. |
| 12/7/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Inventory Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.2.6.1.4. |
| 12/7/2006 | Chew, Chui Peng | Sr Associate | Singapore | Other | 2.0 | $160.00 | $320.00 | Wrap up of Phase 2 testing. |
| 12/7/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 4.6 | $215.00 | $989.00 | UAT 3 testing of CARS system scripts and failures from round 1 and 2. Updating FAQ's for launch, completing communication and documents for CARS. Updating action item logs, helpdesk documentation. |
| 12/7/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 4.5 | $215.00 | $967.50 | Continued…(UAT 3 testing of CARS system scripts and failures from round 1 and 2. Updating FAQ's for launch, completing communication and documents for CARS. Updating action item logs, helpdesk documentation). |
| 12/7/2006 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 0.3 | $215.00 | $53.75 | Driving to airport from Delphi client site in Troy to return home to Chicago (.5 hrs. * 50%). |
| 12/7/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Inquiry with Process Owners for tooling. |
| 12/7/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Testing of control-Revenue -Roll forward- Pending AR Trade receivable item. |
| 12/7/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Taking handover of documents from Manoj - General. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Taking handover of documents from Manoj - CWIP. |
| 12/7/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Taking handover of documents from Manoj - General. |
| 12/7/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Discussion with Vikas for Project names of CWIP. |
| 12/7/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Sorting out various queries with Vikas. |
| 12/7/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Understanding from Manoj-CWIP substantive testing. |
| 12/7/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Discussion with Pankaj on tooling. |
| 12/7/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 2.5 | $330.00 | $825.00 | VAT - discuss French VAT issue and feedback with Wouter Brackz; follow up K Roler; coordination for BRazilian review; review C Liz e:mail and discuss and follow uop. |
| 12/7/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.5 | $95.00 | $237.50 | Review our files of all FA account to see the what we were going to put in our Memo for Ricahrd. |
| 12/7/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.3 | $95.00 | $218.50 | Meeting with Franicisco Corrales to see the whole Special tools Process. |
| 12/7/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.5 | $95.00 | $142.50 | Make our own test on Special tools files to see if we can improve them. |
| 12/7/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.8 | $95.00 | $76.00 | Meeting with Linda Estrella to discuss the information we received from Francisco Corrales. |
| 12/7/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.6 | $95.00 | $57.00 | Review of e-mails from Mexico to see the comments and instructions from our partner and manager. (Claudia Rios and Carlos Cano). |
| 12/7/2006 | Coles, Tamsin | Manager | United Kingdom | Delphi - Travel | 2.8 | $200.00 | $560.00 | Travel to Sudbury site (5.6 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Coles, Tamsin | Manager | United Kingdom | Walkthroughs | 2.4 | $200.00 | $480.00 | Meeting with Judy Lumsden (Delphi) and Tamsin Coles (PwC) and Debbie Hinchliffe (PwC) to discuss January testing at Sudbury site. |
| 12/7/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 4.5 | $95.00 | $427.50 | Reviewing A/P reconciliations. |
| 12/7/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | Continued…(Reviewing A/P reconciliations). |
| 12/7/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | Waiting for Information. |
| 12/7/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 3.3 | $120.00 | $396.00 | Completed fixed assets disposal Testing for E&C, prepared supporting documentation. |
| 12/7/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.6 | $120.00 | $192.00 | Analyzed key reports for fixed assets with Gordon Halleck regarding changes in useful life. |
| 12/7/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.6 | $120.00 | $192.00 | Conference call with Bill Schulze and Internal Audit to kick off internally the testing of the employee cost cycle at the Anderson plant and provided guidance for other projects going forward. |
| 12/7/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Analyzed and discussed schedule for January. |
| 12/7/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | Worked on statistical analysis of tcodes not currently assigned to roles. |
| 12/7/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Completed statistical analysis of tcodes not currenlty assigned to roles. |
| 12/7/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from Delphi - Troy to O'Hare (2.5 hrs.* 50%). |
| 12/7/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | IT role design meeting with Langdon King and Greg M. |
| 12/7/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 4.1 | $120.00 | $492.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 12/7/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.7 | $120.00 | $444.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.6 | $120.00 | $192.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 12/7/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 12/7/2006 | Decker, Brian | Partner | United States | Project management | 2.0 | $390.00 | $780.00 | MW/SD update meeting. |
| 12/7/2006 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Report testing meeing with E&Y. |
| 12/7/2006 | Decker, Brian | Partner | United States | Project management | 0.4 | $390.00 | $156.00 | Prep for update meeting . |
| 12/7/2006 | Decker, Brian | Partner | United States | Project management | 0.3 | $390.00 | $117.00 | Prep for report testing meeting . |
| 12/7/2006 | Decker, Brian | Partner | United States | Project management | 0.2 | $390.00 | $78.00 | Review of tax testing locations . |
| 12/7/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing. |
| 12/7/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing. |
| 12/7/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing. |
| 12/7/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing. |
| 12/7/2006 | Dell, Paul | Sr Associate | United States | Roll forward testing | 3.6 | $120.00 | $432.00 | Complete documentation of results of Fixed Asset and Revenue Testing. |
| 12/7/2006 | Dell, Paul | Sr Associate | United States | Roll forward testing | 3.5 | $120.00 | $420.00 | Prepare binders and reference worpapers for Revenue and Fixed Asset Cycles. |
| 12/7/2006 | Dell, Paul | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Partcipate in conference call with Delphi Columbus Finance department and PwC audit team. |
| 12/7/2006 | Diez, Alexander | Associate | Germany | Validation | 5.5 | $130.00 | $715.00 | Delphi - Round 2 SOX Management Testing for TB529 Neumarkt - Documentation of testing results for Fixed Assets. |
| 12/7/2006 | Diez, Alexander | Associate | Germany | Validation | 2.6 | $130.00 | $338.00 | Delphi - Round 2 SOX Management Testing for TB529 Neumarkt - Meeting with Mrs. Roswita Bauer to discuss the controls related to Fixed Assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 1.6 | $60.00 | $96.00 | Meeting with Claudia Popovici - PC&L Process Audit - returned goods control. |
| 12/7/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.4 | $60.00 | $84.00 | Meeting with Adrian Vancea - Accountant - all shipments recorded in the appropriate period. |
| 12/7/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.3 | $60.00 | $78.00 | Document validation of the control over "shipments recorded in the appropriate period.". |
| 12/7/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.2 | $60.00 | $72.00 | Meeting with Dana Dascalescu - Maintenance - allocation of spare parts codes. |
| 12/7/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 0.7 | $60.00 | $42.00 | Taking stock meeting with Alexandru Barbos. |
| 12/7/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 0.5 | $60.00 | $30.00 | Taking stock meeting with Alexandru Barbos. |
| 12/7/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 12/7/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara-Sannicolau (0.9 hour * 50%). |
| 12/7/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.6 | $75.00 | $195.00 | Treasury control activity 6.3.1.1 pendings and doubts. |
| 12/7/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.4 | $75.00 | $180.00 | Treasury control activity 6.3.2.2. |
| 12/7/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.1 | $75.00 | $157.50 | Pendings and doubts control Treasury control activity 6.1.2.2. |
| 12/7/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 1.1 | $75.00 | $82.50 | Treasury control activity 6.1.1.1 Pendings and doubts. |
| 12/7/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.9 | $95.00 | $370.50 | Reconciling September & October hours charged to Delphi through e-mail communications to staff, and discussions with Kristy Woods and Mike Peterson. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Eyman, Genevieve | Associate | United States | Project management | 2.6 | $95.00 | $247.00 | SOD Compensating Controls - Communicating with various plants via e-mail and Sametime, compiling information and updating spreadsheet. |
| 12/7/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Communicating with Melissa Sakowski at Delphi to obtain the updated internet access information for new team member, then providing this information to the staff. |
| 12/7/2006 | Fabre, Frederic | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Testing on Financial Reporting process. |
| 12/7/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Testing on Revenue process. |
| 12/7/2006 | Fabre, Frederic | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Testing on Expenditures process. |
| 12/7/2006 | Fabre, Frederic | Sr Associate | France | Other | 1.0 | $160.00 | $160.00 | Briefing on Delphi Testing testing guidelines. |
| 12/7/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 1.0 | $160.00 | $160.00 | Testing on Inventory process. |
| 12/7/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 3.3 | $95.00 | $313.50 | Validate 2.1.3.5 control for appropriate supporting documentation (signed bill of lading) for all locations in scope for rollforward testing. Request invoices from Greg Naylor (Delphi) to validate timeliness of revenue recognition. |
| 12/7/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 2.2 | $95.00 | $209.00 | Test and document pass by shipments. Follow up with Donna Vogel (Delphi), Dave Burns (Delphi) and Dave Sandoval (PwC) about discrepancies. |
| 12/7/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 2.0 | $175.00 | $350.00 | Kick off with team to discuss planning and distribute tasks. Explain administrative items like expense report, time tracker. Distribute files (walkthroughs, validations test from the last phase, templates for phase II). |
| 12/7/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 1.1 | $175.00 | $192.50 | Read mails from Deshen Pillay (PwC) about Augmented Summary Spreadsheet. Planning a kick.off with team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Ferreira, Sandra | Manager | Portugal | Planning | 0.5 | $175.00 | $87.50 | Organize binders to phase II and prepare files from phase I to go to Ponte de Sor plant. |
| 12/7/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.6 | $280.00 | $1,008.00 | CARS User Acceptance Testing Participation. |
| 12/7/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.2 | $280.00 | $896.00 | CARS User Acceptance Testing follow-up. |
| 12/7/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | Certus clarification of expectations. |
| 12/7/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.3 | $280.00 | $70.00 | Travel during Delphi Business Hours (.5hrs. * 50%). |
| 12/7/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 3.6 | $160.00 | $576.00 | Documentation of interview with Mr. Gugutzer. |
| 12/7/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 2.9 | $160.00 | $464.00 | Interview with Mr. Christa, Finance Manager - Inventory. |
| 12/7/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 1.5 | $160.00 | $240.00 | Interview with Mr. Gugutzer, Tooling substantive testing. |
| 12/7/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.4 | $130.00 | $572.00 | Testing and documentation for PN1 for manual verifcation and configuration narrative. |
| 12/7/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Testing and documentation for PG2 for manual verifcation and configuration narrative. |
| 12/7/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | Meeting with Patricio Gonzalez to discuss remaining work for Delphi. |
| 12/7/2006 | Galang, Jennifer | Manager | United States | Validation | 2.0 | $230.00 | $460.00 | Final validation plan to Kelly. emails to parties regarding weekly call ins. |
| 12/7/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Discussions with Diane Weir, Paola Navarro, David Bayles regarding mexico work on reconciliations at E&S. |
| 12/7/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting to discuss reports testing with E&Y. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with Rance Thomas regarding SAS 70's, mapping. |
| 12/7/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.5 | $75.00 | $187.50 | Review of depreciation of some Fixed assets account 3238. |
| 12/7/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.3 | $75.00 | $172.50 | Meeting with Franicisco Corrales to see the whole Special tools Process. |
| 12/7/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.9 | $75.00 | $142.50 | Review of the information they gave us about depreciation account 3238. |
| 12/7/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.8 | $75.00 | $60.00 | Meeting with Linda Estrella to discuss the information we received from Francisco Corrales. |
| 12/7/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.6 | $75.00 | $45.00 | Review of e-mails from Mexico to see the comments and instructions from our partner and manager. (Claudia Rios and Carlos Cano). |
| 12/7/2006 | Gupta, Deepti | Sr Associate | India | Remediation | 1.7 | $60.00 | $102.00 | Inventory Remediation Testing. |
| 12/7/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.6 | $60.00 | $96.00 | Inventory Rollforward testing. |
| 12/7/2006 | Gupta, Deepti | Sr Associate | India | Remediation | 1.4 | $60.00 | $84.00 | Financial Reporting -Remediation testing. |
| 12/7/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.1 | $60.00 | $66.00 | Handover of documents from Manoj. |
| 12/7/2006 | Gupta, Deepti | Sr Associate | India | Remediation | 0.9 | $60.00 | $54.00 | Preparation of binder. |
| 12/7/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Discussion with Manoj on Inventory. |
| 12/7/2006 | Gupta, Deepti | Sr Associate | India | Remediation | 0.5 | $60.00 | $30.00 | Collection of documents from Vikas. |
| 12/7/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.8 | $120.00 | $576.00 | Meeting with Cindy Bush to obtain some reports related to the audit as well as to start wrapping up the audit. |
| 12/7/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.8 | $120.00 | $336.00 | Meeting with Tim Gauther to review the block billing report. |
| 12/7/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | E-mails to request more information to complete the revenue audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | 0.5 | $330.00 | $165.00 | Meeting Zoe Throup re US and testing resp and disc re testing 30/9. |
| 12/7/2006 | Herbst, Shannon | Director | United States | Project management | 2.7 | $260.00 | $702.00 | Prep with Stasi Brown (PwC) to form scoping point of view regarding non-SAP system reports for testing. |
| 12/7/2006 | Herbst, Shannon | Director | United States | Project management | 2.1 | $260.00 | $546.00 | Met with Elizabeth Stevenson (Delphi) to provide an update on VAT testing and understand her role in Europe. |
| 12/7/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting with E&Y auditors and Karen St. Romain (Delphi SOX) and Brian Decker, Stasi Brown (both PwC) on report testing scope. |
| 12/7/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Meeting with Anne Grimaldi (PwC) re: schedule, E&C, wire room and AHG. |
| 12/7/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Met with Karen St. Romaine (Delphi) to develop a point of view on report testing scope for non-SAP locations. |
| 12/7/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Responded to e-mails from PwC and IAS related to the round 2 testing. |
| 12/7/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Debrief with Karen St. Romain (Delphi) regarding report scope. |
| 12/7/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Delphi - Travel | 3.0 | $300.00 | $885.00 | Travel from Birmingham to Sudbury (rtn) 5.9 hours * 50%. |
| 12/7/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 2.6 | $300.00 | $780.00 | Meeting with Judy Lumsden (Delphi) around Fixed Asset cycle and the walkthrough controls. |
| 12/7/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 2.2 | $300.00 | $660.00 | Preparation for meeting with Judy Lumsden (Delphi) around Fixed Asset cycle and the walkthrough controls. |
| 12/7/2006 | Jilka, Nehal | Manager | United Kingdom | Remediation | 3.2 | $200.00 | $640.00 | Review of work completed at the Gillingham site including deficiencies update from Adi Roy and Manish Agarwal. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/7/2006 | Jilka, Nehal | Manager | United Kingdom | Delphi - Travel | 1.7 | $200.00 | $340.00 | Travel to Birmingham after work to be performed at Delphi Gillingham site (3.4 hours * 50%). |
| 12/7/2006 | Jilka, Nehal | Manager | United Kingdom | Remediation | 0.6 | $200.00 | $120.00 | Preparation and actual meeting with Andrew Higgins (Finance Manager) and Sue Butcher (Management Accountant) for closure of work performed at Gillingham site. |
| 12/7/2006 | Jilka, Nehal | Manager | United Kingdom | Delphi - Travel | 0.5 | $200.00 | $90.00 | Travel from London to Delphi Gillingham site (0.9 hour * 50%). |
| 12/7/2006 | Kallas, Stefanie | Associate | United States | Remediation | 3.9 | $95.00 | $370.50 | Phase 2 validation - financial reporting cycle (before lunch). |
| 12/7/2006 | Kallas, Stefanie | Associate | United States | Remediation | 3.7 | $95.00 | $351.50 | Phase 2 validation - financial reporting cycle (after lunch). |
| 12/7/2006 | Kallas, Stefanie | Associate | United States | Remediation | 1.9 | $95.00 | $180.50 | Phase 2 validation - revenue cycle. |
| 12/7/2006 | Keener, Stuart | Associate | United States | Other | 0.5 | $95.00 | $47.50 | Discussion with John Brumfield regarding servers for the application. |
| 12/7/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $200.00 | $640.00 | Planned schedule and made changes to WB. |
| 12/7/2006 | King, Langdon | Sr Associate | United States | Delphi - Travel | 2.0 | $200.00 | $400.00 | Delphi Travel: Travel from Troy to Houston (4.0 hrs. * 50%). |
| 12/7/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.8 | $200.00 | $160.00 | Meeting with Greg Muma to discuss HR roles. |
| 12/7/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 5.4 | $120.00 | $648.00 | Performing the remediation testing for Grundig location. |
| 12/7/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 2.7 | $120.00 | $324.00 | Continued…(Performing the remediation testing for Grundig location). |
| 12/7/2006 | Kumar, Manoj | Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Taking handover of documents from Manoj - General. |
| 12/7/2006 | Kumar, Manoj | Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Taking handover of documents from Manoj - CWIP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Kumar, Manoj | Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Understanding from Manoj-CWIP substantive testing. |
| 12/7/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.8 | $120.00 | $696.00 | Supervision of T&I divisional HQ rollforward/remediation audit engagement. |
| 12/7/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.7 | $120.00 | $564.00 | Continued…(Supervision of T&I divisional HQ rollforward/remediation audit engagement). |
| 12/7/2006 | Lee, SK | Sr Manager | Korea | Other | 2.5 | $300.00 | $750.00 | Update the report to reflect partners comments, follow-up questions to ENA. |
| 12/7/2006 | Lee, SK | Sr Manager | Korea | Other | 2.5 | $300.00 | $750.00 | Update the report to reflect data collected with follow-up questions to ENA. |
| 12/7/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 3.7 | $130.00 | $481.00 | Preparation of Templates for Testing in Nuremberg in the PwC Office in Dusseldorf. |
| 12/7/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.9 | $130.00 | $247.00 | Documentation Substantive Testing. |
| 12/7/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.6 | $130.00 | $208.00 | Binder Review. |
| 12/7/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.7 | $130.00 | $91.00 | Interview with Mr. Laumann (Financial Accounting Manager). |
| 12/7/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.8 | $95.00 | $361.00 | Organize pension participant files received from Iron Mountain, compare to Iron Mountain's packing slip to ensure all files were in box, and mark off on master lists which files have been received so far. |
| 12/7/2006 | Massimino, Sarah | Manager | United States | Tax Specialist Assistance for Corporate | 0.5 | $230.00 | $115.00 | Discussion with Brad, Nicole Molly regarding plant visit for testing of non income taxes; discussion with mike peterson on project. |
| 12/7/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Testing of BOM costs for inventory products. |
| 12/7/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Testing for accounting of standard costs variances. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Testing of finished goods valuation and tracing to invoices to ensure appropriateness of standard costs. |
| 12/7/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Understanding of standard costing within the Company through discussion with Frank Wei. |
| 12/7/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Consolidation of results for cut off testing for 110 samples for inventory. |
| 12/7/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Coordination and liason with Ernst & Young auditors for stock count to be held on 9 Dec 2006. |
| 12/7/2006 | Monnette, Jeffrey | Manager | United States | Packard Testing | 1.0 | $165.00 | $165.00 | Develop Access database for segregation of duties testing. |
| 12/7/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 5.6 | $130.00 | $728.00 | Testing of the section Financial Reporting. |
| 12/7/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 2.4 | $130.00 | $312.00 | Continued…(Testing of the section Financial Reporting). |
| 12/7/2006 | Navarro, Paola | Sr Associate | United States | Project management | 2.2 | $120.00 | $264.00 | Contacted Matamoros site to discuss deliverables for the special fixed assets project being performed at the location. |
| 12/7/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Conference call with Bill Schulze and Internal Audit to kick off internally the testing of the employee cost cycle at the Anderson plant and provided guidance for other projects going forward. |
| 12/7/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 1.1 | $120.00 | $132.00 | Provided instructions on the B site review to the PwC country manager in France, reviewed the templates completed by his team and provided feedback/answered questions to the team. |
| 12/7/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Provided SOD updated file to PwC Manager for E&C for submision to Core Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Clarified some issues with the E&C schedule between the division and the Core Team to ensure scheduled visits are accurately reflected in the schedule. |
| 12/7/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Solicited progress report for work at the AHG plants to IAS Manager and team. |
| 12/7/2006 | Orf, Anne | Sr Associate | United States | Project management | 2.5 | $120.00 | $300.00 | Milestone chart reconciliations. |
| 12/7/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Wire room changes to schedule, staff mgmt plan and E&S, marcela's schedule, disc with Kim. |
| 12/7/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Changes re: CAS taking over some testing, new openings in schedule for weeks of 1/8, 1/22. Paul Dell's schedule, Jasmina, Earle, disc with Kim re: E&S schedule specifically with open resources how she wants to shuffle schedule. |
| 12/7/2006 | Orf, Darren | Manager | United States | Project management | 1.7 | $280.00 | $476.00 | Reveiwed bankruptcy time tracker consolidator for foreign and sent follow up inquiry to Kristy Woods about individual foreign time bill rates. |
| 12/7/2006 | Orf, Darren | Manager | United States | Project management | 1.4 | $280.00 | $392.00 | Worked on development of outline for 2007 Policies & Procedures document. |
| 12/7/2006 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Worked on structure of 2007 planning reporting. |
| 12/7/2006 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Researched and answered questions regarding sales, use and property tax budgets for 2007. |
| 12/7/2006 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | Met with Shannon Herbst and Anne Orf to discuss staffing and projections. |
| 12/7/2006 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | Updated code usage policy documentation and reposted to knowledge database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | Reviewed 2007 scoping documents provided by Shannon Herbst and discussed further calculations needed. |
| 12/7/2006 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Made minor adjustments to US projections based on discussions with Paola Navarro and Shannon Herbst. |
| 12/7/2006 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Outlined structure for proposed lessons learned session and sent communication to project leadership. |
| 12/7/2006 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Discussed project policies and procedures with Mike Peterson. |
| 12/7/2006 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Met with Scott Osterman to discuss 2007 Planning - adjusted planning data. |
| 12/7/2006 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Responded to staffing questions from CARS workstream via email. |
| 12/7/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Had discussion with Paola Navarro regarding staffing. |
| 12/7/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 3.2 | $260.00 | $832.00 | Final preparation of database for comparison. |
| 12/7/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.0 | $260.00 | $520.00 | Review status, discuss next steps, update leadership. |
| 12/7/2006 | Osterman, Scott | Director | United States | Delphi - Travel | 1.4 | $260.00 | $364.00 | Travel from DTW to ORD (2.8 hrs. * 50%). |
| 12/7/2006 | Pacala, Liviu | Associate | Romania | Roll forward testing | 4.8 | $60.00 | $288.00 | Roll - forward - ctrl 1.2.1.3.1.1. |
| 12/7/2006 | Pacala, Liviu | Associate | Romania | Roll forward testing | 1.7 | $60.00 | $102.00 | Discussion with Ms. Florescu Mioara - Roll forward ctrl 1.2.1.3.1.1. |
| 12/7/2006 | Pacala, Liviu | Associate | Romania | Remediation | 0.7 | $60.00 | $42.00 | Tacking-stock meeting. |
| 12/7/2006 | Pacala, Liviu | Associate | Romania | Roll forward testing | 0.5 | $60.00 | $30.00 | Tacking-stock meeting. |
| 12/7/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sinnicolau to Timisoara (0.9 hour * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau (0.9 hour * 50%). |
| 12/7/2006 | Parakh, Siddarth | Manager | United States | Fixed Assets | 6.0 | $165.00 | $990.00 | Review P04 documentation and provide feedback. |
| 12/7/2006 | Parakh, Siddarth | Manager | United States | Project Management | 5.2 | $165.00 | $858.00 | Maintain QuickPlace with updates. |
| 12/7/2006 | Pascu, Hedy | Manager | Romania | Remediation | 2.5 | $175.00 | $437.50 | Reading e-mails received from PwC US regarding 2nd Round testing methodology. |
| 12/7/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Discussion with Carolyn/Discussion with Eric Stole Test 3213. |
| 12/7/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Preparation of status report. |
| 12/7/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Discussion with Douglas and Jennifer Mcenzie re: test 7312. Obtaining documentation. |
| 12/7/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Conference call - status on findings etc. |
| 12/7/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Testing Expenditure cycle. |
| 12/7/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Telecon with Carol re: problems found, advise on certain tests etc for expenditure and employee costs. |
| 12/7/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Planning for status meeting with officials from Columbus, Carol etc. |
| 12/7/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Compiled sample list for Bill for test 3112. |
| 12/7/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | Fixed asset control testing. |
| 12/7/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Fixed asset control testing. |
| 12/7/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Identification and testing of reports. |
| 12/7/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | Preparation for update meeting. |
| 12/7/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | Phone call to discuss project update with T.Krause (Delphi) N.Dhar(Delphi) and M. Anderson. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Peterson, Michael | Director | United States | Project management | 1.9 | $320.00 | $608.00 | Made modifications to the MS Access time tracker db. |
| 12/7/2006 | Peterson, Michael | Director | United States | Project management | 1.8 | $320.00 | $576.00 | Obtained a resource to perform work on account rec data. |
| 12/7/2006 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Answered questions from Genny Eyman regarding reconciling time for the court filings. |
| 12/7/2006 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Answered questions for foreign teams regarding budgets and payment. |
| 12/7/2006 | Peterson, Michael | Director | United States | Project management | 0.8 | $320.00 | $256.00 | Answered questions for Shungu regarding training resources. |
| 12/7/2006 | Peterson, Michael | Director | United States | Project management | 0.7 | $320.00 | $224.00 | Discussion with Sarah Massimino and email to Brian Decker regarding tax involvement on the SOX team. |
| 12/7/2006 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Discussed project policies and procedures with Darren Orf. |
| 12/7/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 3.2 | $120.00 | $384.00 | Preparation and update of the latest request list. This was communicated to Michelle Wilkes (Delphi) for follow-up and action. |
| 12/7/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.8 | $120.00 | $336.00 | Preparation and update of the Master Control Tracker. Submitted to Manager for review. |
| 12/7/2006 | Pillay, Deshen | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | 50% of travel time booked to Delphi. |
| 12/7/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.8 | $120.00 | $456.00 | Perform Journal Voucher validation procedures (1.2.5.3.1.1). |
| 12/7/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Perform Journal Voucher validation procedures (1.2.5.3.1.1). |
| 12/7/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.9 | $120.00 | $228.00 | Follow up on outstanding information regarding Journal Voucher validation (1.2.5.3.1.1). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.2 | $120.00 | $24.00 | Prepare working papers and request information to perform Employee cost 1.2.7.1.1.3 Mississippi emails. |
| 12/7/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.2 | $130.00 | $546.00 | Getting screenprints for P07 controls. |
| 12/7/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 2.6 | $130.00 | $338.00 | Getting screenprints for P07 controls. |
| 12/7/2006 | Rao, Vaishali | Sr Associate | United States | Expenditure | 1.1 | $130.00 | $143.00 | Resolving Access Issues for Stephanie. |
| 12/7/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 4.9 | $105.00 | $514.50 | Testing Master Data 1.2.3.5.1.1. |
| 12/7/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 3.8 | $105.00 | $399.00 | Testing Master Data 1.2.3.5.1.2. |
| 12/7/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 1.5 | $105.00 | $157.50 | Continued…(Testing Master Data 1.2.3.5.1.1). |
| 12/7/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.1 | $165.00 | $346.50 | Met with Ravi Kallepalli (Delphi) to review phase 2 testing documentation related to Fixed Assets (including CWIP and Tooling). |
| 12/7/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.6 | $165.00 | $264.00 | Met with Ravi Kallepalli (Delphi) to review phase 2 testing documentation related to Inventory. |
| 12/7/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.4 | $165.00 | $231.00 | Updated testing progress against schedule, assessed budget to actual hours, updated milestone chart. Discussed with PwC team outstanding documentation requests. |
| 12/7/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.3 | $165.00 | $214.50 | Met with Luke Rininger (PwC) to provide feedback on the fixed asset tooling substantiative testing. |
| 12/7/2006 | Reed, Brian | Manager | United States | Delphi - Travel | 0.8 | $165.00 | $123.75 | Travel from Troy, MI to Avon, OH (1.5 hrs. * 50%). |
| 12/7/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Met with Ravi Kallepalli (Delphi) to review phase 2 testing documentation related to Employee Cost. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/7/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 2.0 | $165.00 | $330.00 | Disseminate documentation to PwC and IAS teams for the binder templates and answer questions with Dan McCollom-Delphi IAS Manager. |
| 12/7/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.6 | $165.00 | $264.00 | Research and discuss update with Randy Laforest-PwC Senior regarding the Expenditure cycle. |
| 12/7/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.9 | $165.00 | $148.50 | Follow-up and discuss with Kim Van Gorder-PwC Manager and Paola Navarro-PwC Senior regarding control #4.1.1.4. |
| 12/7/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.7 | $165.00 | $115.50 | Discussion with Dan McCollom-Delphi IAS Manager regarding compensating control tests for Moraine. |
| 12/7/2006 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Read through various emails received from SOX Core team pertaining to changes and guidance for Round 2 testing. |
| 12/7/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.5 | $165.00 | $82.50 | Discussion with Jasmina Patel-PwC Senior for Columbus team update. |
| 12/7/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.5 | $165.00 | $82.50 | Discussion with Bill Schulze-Delphi ICM regarding control #3213. |
| 12/7/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Follow-up with Shannon Herbst-PwC Director regarding report template questions. |
| 12/7/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.3 | $165.00 | $49.50 | Discussion for T&I Division status update with Randy Laforest- PwC Senior. |
| 12/7/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.2 | $165.00 | $33.00 | Follow-up with PwC Human Resources regarding staff resources on T&I Division work. |
| 12/7/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.1 | $165.00 | $16.50 | Follow-up with staff assigned to T&I Divisional work with PwC Human Resources. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Rininger, Luke | Associate | United States | Remediation | 3.7 | $95.00 | $351.50 | Tested inventory controls regarding account reconciliations. |
| 12/7/2006 | Rininger, Luke | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | Documented results for inventory controls. |
| 12/7/2006 | Rininger, Luke | Associate | United States | Remediation | 0.9 | $95.00 | $85.50 | Updated status of fixed asset controls that were outstanding. |
| 12/7/2006 | Rininger, Luke | Associate | United States | Remediation | 0.8 | $95.00 | $76.00 | Met with Ravi to discuss need for testing fixed asset controls included in substantive testing. |
| 12/7/2006 | Rininger, Luke | Associate | United States | Remediation | 0.7 | $95.00 | $66.50 | Met with Vince to obtain supporting documentation for account reconciliations. |
| 12/7/2006 | Rininger, Luke | Associate | United States | Remediation | 0.5 | $95.00 | $47.50 | Spoke with Brian about testing CWIP controls. |
| 12/7/2006 | Rininger, Luke | Associate | United States | Remediation | 0.5 | $95.00 | $47.50 | Copied documents for inventory account reconciliations. |
| 12/7/2006 | Rios, Claudia | Partner | Mexico | Other | 0.1 | $325.00 | $32.50 | Instruction for Carlos Cano to the team in Matamoros. |
| 12/7/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.1 | $200.00 | $420.00 | Discussing resuts and work to do for Neumarkt - SOD compensating controls/SAP reports. |
| 12/7/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.3 | $200.00 | $260.00 | Invoice preparation - November. |
| 12/7/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 3.2 | $135.00 | $432.00 | Preparation of required doc (send from corporate Non SAP transaction, SAP transactions, spreadsheet testing). |
| 12/7/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.8 | $135.00 | $243.00 | Preparation of issue log after clients suggestion. |
| 12/7/2006 | Rostek, Konrad | Sr Associate | Poland | Planning | 1.6 | $135.00 | $216.00 | Preparation to conf call, preparing agenda, drafting issues. |
| 12/7/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.1 | $135.00 | $148.50 | Conf call with clients (Finance Director P. Mika, ICC Irena Iwanienko and Finance Supervisor G. Juszczęć) together with P. Urban. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 0.4 | $135.00 | $54.00 | Conf call with client (ICC) relating to issues and possible solutions. |
| 12/7/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 4.8 | $140.00 | $672.00 | Documentation, review and binder work on fixed asset. |
| 12/7/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 4.4 | $140.00 | $616.00 | Testing on tooling. |
| 12/7/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Delphi - Travel | 1.7 | $140.00 | $231.00 | Travel back to birmingham (3.3 hours * 50%). |
| 12/7/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.4 | $95.00 | $323.00 | Documentation of PG2 Configuration Narrative. |
| 12/7/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 6.0 | $130.00 | $780.00 | Testing of the section Revenue. |
| 12/7/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing of the section Inventory. |
| 12/7/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.2 | $95.00 | $209.00 | Append data to Control Activity detail spreadsheet. |
| 12/7/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.4 | $95.00 | $133.00 | Append data to Control Activity detail spreadsheet. |
| 12/7/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.3 | $95.00 | $123.50 | Respond to team questions regarding validation. |
| 12/7/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Review employee cost walkthrough. |
| 12/7/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.9 | $95.00 | $85.50 | Review compensating control test expectations. |
| 12/7/2006 | Scalbert, Jean-max | Manager | France | Other | 0.8 | $200.00 | $150.00 | Key reports preparation avec coordination. |
| 12/7/2006 | Scalbert, Jean-max | Manager | France | Other | 0.8 | $200.00 | $150.00 | Key reports preparation avec coordination. |
| 12/7/2006 | Scalbert, Jean-max | Manager | France | Other | 0.8 | $200.00 | $150.00 | Key reports preparation avec coordination. |
| 12/7/2006 | Scalbert, Jean-max | Manager | France | Other | 0.8 | $200.00 | $150.00 | Key reports preparation avec coordination. |
| 12/7/2006 | Schietinger, Timo | Associate | Germany | Validation | 4.1 | $130.00 | $533.00 | Discussing Issue Tracker with Mr. Sonneborn, ICC Wuppertal. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Schietinger, Timo | Associate | Germany | Validation | 4.0 | $130.00 | $520.00 | Validation Revenue Cycle and preparing binders. |
| 12/7/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.2 | $130.00 | $156.00 | Preparing Issue Tracker. |
| 12/7/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 5.4 | $160.00 | $864.00 | Review and documentation of samples for inventory testing. |
| 12/7/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 2.6 | $160.00 | $416.00 | Documentation of interview with Mrs. Schneeberger for inventory testing. |
| 12/7/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 5.0 | $95.00 | $475.00 | Performed SOx compliance testing realeted to the Financial reporting cycle - Tested monthly reconciliations relevant to related party (allied) accounts. Worked with Beck Kolb, Financial reporting group manager. |
| 12/7/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Performed SOx compliance testing realeted to the Financial reporting cycle - Tested Balance sheet analyses. Suzanna Kokic, OAS group supervisor. |
| 12/7/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.5 | $110.00 | $495.00 | User acceptance testing round 3 for CARS. Going through the findings. |
| 12/7/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.7 | $110.00 | $407.00 | User acceptance testing round 3 for CARS. |
| 12/7/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.5 | $135.00 | $337.50 | Remediation of the issues explained by the client. |
| 12/7/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.5 | $135.00 | $337.50 | Testing of the Control activities related to the FA cycle for Germany. |
| 12/7/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.1 | $135.00 | $283.50 | Preparation of the draft version of Issues list. |
| 12/7/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 1.0 | $135.00 | $135.00 | Status meeting about the draft version of Issues sheet. |
| 12/7/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 2.1 | $135.00 | $283.50 | Review of Fixed Assets documentation. |
| 12/7/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 1.9 | $135.00 | $256.50 | Review of Expenditures and Treasury documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 1.2 | $135.00 | $162.00 | Initial meeting with SoX Audit Team. |
| 12/7/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 1.1 | $135.00 | $148.50 | Weekly Status Meeting. |
| 12/7/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.7 | $135.00 | $94.50 | Travel from Prague to Ceska Lipa plant (1.4 hours * 50%). |
| 12/7/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.7 | $135.00 | $87.75 | Travel from Ceska Lipa plant to Prague (1.3 hours * 50%). |
| 12/7/2006 | Stendahl, Subasha | Associate | United States | Preparation of fee application | 3.0 | $95.00 | $285.00 | November Foreign consolidator. |
| 12/7/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 2.6 | $200.00 | $520.00 | Documentation of interview with Mrs. Schneeberger for inventory testing. |
| 12/7/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 2.4 | $200.00 | $480.00 | Review and documentation of samples for fixed Assets. |
| 12/7/2006 | Tee, Alvin | Manager | China | Other | 2.9 | $175.00 | $507.50 | Review and re-draft issues log (40 issues) for the Inventory section (issue number 13 and 14), check to hard-copies working papers. |
| 12/7/2006 | Tee, Alvin | Manager | China | Other | 2.7 | $175.00 | $472.50 | Review and re-draft issues log (40 issues) for the Inventory section (issue number 15 and 16), check to hard-copies working papers. |
| 12/7/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.9 | $155.00 | $914.50 | Delphi Kokomo visit. Testing non income tax accruals. Walking through process with K Irwin (Delphi). Documenting results. |
| 12/7/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.6 | $155.00 | $558.00 | Continued…(Delphi Kokomo visit. Testing non income tax accruals. Walking through process with K Irwin (Delphi). Documenting results). |
| 12/7/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.5 | $155.00 | $387.50 | Continued…(Delphi Kokomo visit. Testing non income tax accruals. Walking through process with K Irwin (Delphi). Documenting results). |
| 12/7/2006 | Thomas, Rance | Associate | United States | Remediation | 2.7 | $95.00 | $256.50 | Inventory validation rollforward testing. |
| 12/7/2006 | Thomas, Rance | Associate | United States | Remediation | 2.4 | $95.00 | $228.00 | Inventory validation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Thomas, Rance | Associate | United States | Remediation | 1.6 | $95.00 | $152.00 | Inventory validation testing 2324. |
| 12/7/2006 | Thomas, Rance | Associate | United States | Remediation | 1.2 | $95.00 | $114.00 | Inventory meeting to discuss control 2511. |
| 12/7/2006 | Thomas, Rance | Associate | United States | Remediation | 1.1 | $95.00 | $104.50 | Inventory validation testing (remediation). |
| 12/7/2006 | Thomas, Rance | Associate | United States | Remediation | 0.7 | $95.00 | $66.50 | T&I validation status meeting with delphi personnel. |
| 12/7/2006 | Thomas, Rance | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Phone call with Adam Gnesin (pwc) to discuss SAS 70. |
| 12/7/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.8 | $330.00 | $264.00 | Repsond re testing and to US re current status. |
| 12/7/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.6 | $330.00 | $198.00 | Meeting Richard Hatfield re US and testing resp and disc re testing 30/9. |
| 12/7/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.1 | $330.00 | $33.00 | 30/9 testing call. |
| 12/7/2006 | Urban, Piotr | Manager | Poland | Remediation | 3.2 | $175.00 | $560.00 | Krosno review of Issue Log, closing meetingu. |
| 12/7/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Calculation of reoccuring nonroutine control percentage. |
| 12/7/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Internal staffing meeting. |
| 12/7/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Review of SOD matrix for E&C. |
| 12/7/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Monitoring of expense meeting notes. |
| 12/7/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Review of AHG financial reporting template. |
| 12/7/2006 | Vidal, Amandine | Associate | France | Other | 2.0 | $130.00 | $260.00 | Billing. |
| 12/7/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 3.5 | $95.00 | $332.50 | Document expenditure related balance sheet account reconciliations. |
| 12/7/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 3.0 | $95.00 | $285.00 | Review and document goods/services accruals controls in Expenditures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Weir, Diane | Manager | United States | Engagement management | 3.9 | $165.00 | $643.50 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |
| 12/7/2006 | Weir, Diane | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 12/7/2006 | Weir, Diane | Manager | United States | Engagement management | 0.2 | $165.00 | $33.00 | Reviewed milestone chart updates made by Deshen Pillay PwC. |
| 12/7/2006 | Wendeln, David | Associate | United States | Project management | 5.5 | $95.00 | $522.50 | Creation and population of data analysis spreadsheet. |
| 12/7/2006 | Wendeln, David | Associate | United States | Project management | 1.6 | $95.00 | $152.00 | Planning and design of data analysis spreadsheet. |
| 12/7/2006 | Wendeln, David | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Phone meetings with T Fisher (PwC) to discuss format for data analysis. |
| 12/7/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.9 | $120.00 | $348.00 | Testing - expenditure. |
| 12/7/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Testing - Expenditure. |
| 12/7/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Testing - Expenditure. |
| 12/7/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Discussion with financial accountant - expenditure. |
| 12/7/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Discussion with purchasing supervisor - expenditure. |
| 12/7/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Discuss with ICC(Dave Franks) - outstanding information. |
| 12/7/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | ITCC call. |
| 12/7/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | SoD followup for DGL. |
| 12/7/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | Framework call with jamshid. |
| 12/7/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | Delphi - Update September Consolidator with Missing hours. |
| 12/7/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Update October Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Update October Consolidator. |
| 12/7/2006 | Xu, Jasper | Sr Manager | China | Other | 2.6 | $300.00 | $780.00 | Continue with the review work completed for the Accounts Payable section after clearance of review notes and follow-up comments and provide further coaching comments to team member Chinling Mok. |
| 12/7/2006 | Xu, Jasper | Sr Manager | China | Other | 2.4 | $300.00 | $720.00 | Review work completed for the Accounts Payable section after clearance of review notes and follow-up comments and provide further coaching comments to team member Chinling Mok. |
| 12/7/2006 | Zhu, Angeline | Associate | China | Other | 2.9 | $130.00 | $377.00 | Compilation of exception files for inventory shipments prior to the 9/30/06 cutoff. |
| 12/7/2006 | Zhu, Angeline | Associate | China | Other | 1.9 | $130.00 | $247.00 | File identification and workpapers referencing for inventory receipt cutoff test samples. |
| 12/7/2006 | Zhu, Angeline | Associate | China | Other | 1.8 | $130.00 | $234.00 | Compilation of exception files for inventory receipts subsequent to the 9/30/06 cutoff. |
| 12/7/2006 | Zhu, Angeline | Associate | China | Other | 1.4 | $130.00 | $182.00 | Compilation of exception files for inventory receipts prior to the 9/30/06 cutoff. |
| 12/8/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 3.6 | $95.00 | $342.00 | Continued…(Updating the rollforward and remediation testing and Updating the file). |
| 12/8/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 3.4 | $95.00 | $323.00 | Updating the rollforward and remediation testing and Updating the file. |
| 12/8/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.2 | $220.00 | $924.00 | Update to hedge accounting documentation as provided by D. Buriko (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/8/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.8 | $220.00 | $836.00 | Update of detailed memos on hedge accounting documentation implementation. |
| 12/8/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.0 | $155.00 | $155.00 | Discussing Kokomo, IN visit and finding with SBD; entering time into timetracker. |
| 12/8/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | Reviewed the configuration testing documentation for errors. |
| 12/8/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | Reviewed the configuration testing documentation for errors. |
| 12/8/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 2.3 | $90.00 | $207.00 | Documentation of controls tested over expenditure cycle. |
| 12/8/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 2.3 | $90.00 | $207.00 | Expenditure process - understanding of controls selected for second round testing and how they were tested in the 1st Round. |
| 12/8/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.9 | $90.00 | $171.00 | Expenditure process - interview for testing of controls with Purchasing Manager Lubica Seberova. |
| 12/8/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 12/8/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 12/8/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 5.2 | $110.00 | $572.00 | SOD Testing for Steering and Packard Facilities. |
| 12/8/2006 | Beasley, Rashida | Associate | United States | Security Analysis & Testing | 2.9 | $110.00 | $319.00 | Continued…(SOD Testing for Steering and Packard Facilities). |
| 12/8/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.5 | $130.00 | $585.00 | Performed Corporate and International IT Rollforward testing. |
| 12/8/2006 | Beaver, William | Sr Associate | United States | Special Requests | 2.9 | $130.00 | $377.00 | Continued…(Performing Corporate and International IT Rollforward testing). |
| 12/8/2006 | Bieterman, Caren | Associate | United States | Remediation | 4.8 | $95.00 | $456.00 | IAS Inquiries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.6 | $95.00 | $152.00 | Validation Templates. |
| 12/8/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.6 | $95.00 | $152.00 | Follow Up on Schedule Recommendations. |
| 12/8/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 4.2 | $105.00 | $441.00 | Performing 1.2.6.3.2.2 and 1.2.3.7.1.1 control for Portugal. |
| 12/8/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.3 | $105.00 | $346.50 | Performing 1.2.6.3.2.2 and 1.2.3.7.1.1 controls for Italy. |
| 12/8/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 2.2 | $95.00 | $209.00 | Work on test 1.2.3.7.1.1, AP reconciliations. |
| 12/8/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 2.2 | $95.00 | $209.00 | Work on test 1.2.6.7.1.1, treasury reconciliations. |
| 12/8/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.1 | $95.00 | $104.50 | Work on test 1.2.3.2.2.2. |
| 12/8/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Meeting with Chip High (Delphi) and Dave Sandoval (PwC). |
| 12/8/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.8 | $260.00 | $468.00 | Meeting with Karen Cobb (Delphi Tax) to debrief Grant Thornton audit status, demographic data remediation meeting and testing of salaried and hourly recalcuation samples. |
| 12/8/2006 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Discussion with Mike Peterson (PwC) on forecasting and billing for November/December. |
| 12/8/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.0 | $260.00 | $260.00 | Review demographic data remediation and testing of salaried and hourly recalcuation samples. |
| 12/8/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 5.8 | $95.00 | $551.00 | Review of documentation support Employee Cost. |
| 12/8/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | Planning for Employee Costo control. |
| 12/8/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 3.1 | $225.00 | $697.50 | Call conference with the team for instructions and review of the files we sent to Richard Hoffman. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Chang, Douglas | Sr Associate | China | Other | 2.3 | $160.00 | $368.00 | Financial Statement Close Process Cycle - Preparation of initial request list for review and testwork that is sent to the client. |
| 12/8/2006 | Chang, Douglas | Sr Associate | China | Other | 2.1 | $160.00 | $336.00 | Inventory Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.2.3.2.4. |
| 12/8/2006 | Chang, Douglas | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Financial Statement Close Process Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.5.1.1.1. |
| 12/8/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Inventory Cycle - Followup procedures performed regarding Control 1.2.2.3.2.4 by the reviewer, specifically since all items tested resulted in exceptions. |
| 12/8/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 4.9 | $215.00 | $1,053.50 | Reference guide review materials, working on reference guide I, finalizing Monday Morning communications for CARSPilot Go Live. Developing global communication for program for all users, shell and first draft. |
| 12/8/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 3.1 | $215.00 | $666.50 | Continued..(Reference guide review materials, working on reference guide I, finalizing Monday Morning communications for CARSPilot Go Live. Developing global communication for program for all users, shell and first draft). |
| 12/8/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | VAT - various cals re the EU s404 review; calls re confirmation of Brazilain scope and timing issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.3 | $95.00 | $218.50 | Prepare the update Memo with all the issues we have regardin the FA reconciliation. |
| 12/8/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.1 | $95.00 | $199.50 | Conference call with Carlos Cano to review the memo and make the last changes. |
| 12/8/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.6 | $95.00 | $152.00 | Prepared a summary of follow up points to discuss our Manager before we send them to Richard Hoffman. |
| 12/8/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.4 | $95.00 | $133.00 | Discussed special tools process with Linda Estrella and Francisco Corrales. |
| 12/8/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.3 | $95.00 | $123.50 | Obtain feedback on testing approach with FA team. |
| 12/8/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Discussed targets to hit by the end of the nest week with Ismael Gonzalez, Carlos Cano. |
| 12/8/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Email for Delphi and PwC team (Update memo). |
| 12/8/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 4.2 | $95.00 | $399.00 | Reviewing A/P reconciliations. |
| 12/8/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 3.8 | $95.00 | $361.00 | Reviewing A/P Accruals. |
| 12/8/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.6 | $120.00 | $312.00 | Received and analyzed additional reports for Tooling accounts from Mary Goins. Selected additional sample for testing. |
| 12/8/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Meeting with Gordon Halleck to discuss Special Tooling and Cwip selection for AhG and E&C. |
| 12/8/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Continued documenting acquisition testing for AHG. |
| 12/8/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Continued documenting acquisition testing for E&C. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Meeting with Gordon Halleck to resolve items pending for Acquisition testing for AhG and E&C. |
| 12/8/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 0.9 | $120.00 | $108.00 | Discussed with PwC team CWIP and Tooling testing status. |
| 12/8/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Imported comments into the role design master workbook to denote tcodes used primarily by IT or Turkey users. |
| 12/8/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | Uploaded current role design information into the role design database. |
| 12/8/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $165.00 | $214.50 | MM Role Design Meeting with Ann Bianco, Langdon King, and Mike. |
| 12/8/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $165.00 | $198.00 | PP role design meeting with Ann Bianco, Rob Wallaby, Langdon King, and Scott Osterman. |
| 12/8/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.9 | $120.00 | $348.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 12/8/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | Travel from Detroit Michigan to Saginaw MI (2hrs. * 50%). |
| 12/8/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 0.8 | $120.00 | $96.00 | Quality review executed validation templates for Expenditure & Employee Cost. |
| 12/8/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 0.3 | $120.00 | $30.00 | Travel from Detroit Michigan to Saginaw MI (.5hrs. * 50%). |
| 12/8/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | Follow-up on Kokomos visit and findings. scheduling call with Richard for meeting at HQ. |
| 12/8/2006 | delaunay, helene | Manager | France | Other | 2.0 | $200.00 | $400.00 | Centralisation of the documents Packard CSC. |
| 12/8/2006 | Dell, Paul | Sr Associate | United States | Roll forward testing | 3.5 | $120.00 | $420.00 | Prepare binders and reference worpapers for Revenue and Fixed Asset Cycles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Dell, Paul | Sr Associate | United States | Delphi - Travel | 2.3 | $120.00 | $270.00 | Travel from Columbus, OH to Detroit, MI (4.5 Hrs. * 50%). |
| 12/8/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 2.9 | $130.00 | $377.00 | Closing Meeting with the Plant Controller of TB529 Neumarkt, Mr. Helmut Christa. |
| 12/8/2006 | Diez, Alexander | Associate | Germany | Delphi - Travel | 2.1 | $130.00 | $273.00 | Traveling time from Neumarkt Plant South TB529 to Düsseldorf (4.2 hours * 50%). |
| 12/8/2006 | Diez, Alexander | Associate | Germany | Validation | 0.5 | $130.00 | $65.00 | Delphi - Round 2 SOX Management Testing for TB529 Neumarkt - Fixed Assets. |
| 12/8/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 3.8 | $60.00 | $228.00 | Validation of control regarding the issuance of a delivery note related to a customer order. |
| 12/8/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 1.4 | $60.00 | $84.00 | Returned goods report - xls report vs Oracle - Adrian Vancea - accountant. |
| 12/8/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 0.9 | $60.00 | $54.00 | Meeting Adrian Vancea - appropriate period for recording all shipments. |
| 12/8/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 12/8/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara-Sannicolau (0.9 hour * 50%). |
| 12/8/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 0.4 | $60.00 | $24.00 | Selection of PO - automatic allocation of codes for spare parts. |
| 12/8/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 4.6 | $75.00 | $345.00 | Hard copies and fix the Treasury binder. |
| 12/8/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.2 | $75.00 | $165.00 | Treasury control activity 6.1.1.2. |
| 12/8/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 1.5 | $75.00 | $112.50 | Treasury control activity 6.1.1.1 doubts and pendings. |
| 12/8/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.2 | $95.00 | $304.00 | Updating spreadsheet for September & October hours charged to Delphi; communicating with staff requesting additional information, clarification and responding to inquiries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Eyman, Genevieve | Associate | United States | Project management | 3.1 | $95.00 | $294.50 | SOD Compensating Controls - Communicating with various plants via e-mail and Sametime, compiling information and updating spreadsheet. |
| 12/8/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Communicating with new foreign staff memebers to provide access and information to the Working Community Database. |
| 12/8/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | SOD Compensating Controls - Modifying spreadsheet information in order to better track the information needed from all the Delphi plants. |
| 12/8/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 3.0 | $160.00 | $480.00 | Testing on Inventory process. |
| 12/8/2006 | Fabre, Frederic | Sr Associate | France | Other | 2.0 | $160.00 | $320.00 | Testing results review. |
| 12/8/2006 | Fabre, Frederic | Sr Associate | France | Other | 2.0 | $160.00 | $320.00 | Etupes testing preparation. |
| 12/8/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 1.0 | $160.00 | $160.00 | Testing on Expenditures process. |
| 12/8/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | Participate in CARS status meeting. |
| 12/8/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Discuss with MPeterson(PwC) Delphi IT issues. Discussed next steps on Materiality. |
| 12/8/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Respond to e-mail and follow-up on assigned action items. |
| 12/8/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Discuss data analysis requirements and results with DWanleln(PwC). |
| 12/8/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Updated MFawcett (Delphi) on IT concerns, PwC experience, and suggested next steps. |
| 12/8/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | Discuss data analysis requirements and results with DWanleln(PwC). |
| 12/8/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 2.9 | $160.00 | $464.00 | Closing meeting with Mr. Christa. |
| 12/8/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Delphi - Travel | 2.1 | $160.00 | $336.00 | Travel from client to home (4.2 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Fleckenstein, Ralf | Sr Associate | Germany | Roll forward testing | 1.1 | $160.00 | $176.00 | Documentation of interview with Mr. Christa - Inventory. |
| 12/8/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.1 | $130.00 | $533.00 | Review and Testing and documentation for PG2 for manual verifcation and configuration narrative. |
| 12/8/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | Development of SAPPHIRE write up for Delphi project. |
| 12/8/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.1 | $130.00 | $143.00 | Telephone conference with Sid Parakh to discuss status of project and upcoming responsiblities. |
| 12/8/2006 | Galang, Jennifer | Manager | United States | Engagement management | 2.5 | $230.00 | $575.00 | Nonincome tax budgeting. |
| 12/8/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Emails to Rich Hoffman, Mexico Team and Paola Navarro regardings Reconciliation process. |
| 12/8/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Read and forwarded emails regarding Mexico reconciliation to appropriate pwc and client personnel. |
| 12/8/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.6 | $75.00 | $195.00 | Review of the information they gave us about depreciation account 3227. |
| 12/8/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.1 | $75.00 | $157.50 | Conference call with Carlos Cano to review the memo and make the last changes. |
| 12/8/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.4 | $75.00 | $105.00 | Discussed special tools process with Linda Estrella and Francisco Corral. |
| 12/8/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.3 | $75.00 | $97.50 | Obtain feedback on testing approach with FA team. |
| 12/8/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.2 | $75.00 | $90.00 | Discussed targets to hit by the end of the nest week with Nallieli Cid and Carlos Cano. |
| 12/8/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.2 | $75.00 | $90.00 | Prepared a summary of follow up points to discuss our Manager before we send them to Richard Hoffman. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/8/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Meeting with Kristen Dawe to review information related to price changes. |
| 12/8/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Meeting with Kristen Dawe to review information related to contracts. |
| 12/8/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | 1.1 | $330.00 | $363.00 | Review of emails and discussions re testing. |
| 12/8/2006 | Herbst, Shannon | Director | United States | Project management | 2.6 | $260.00 | $676.00 | Completed Delphi Performance review for Brian Reed (PwC). |
| 12/8/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussion with tax manager related to non-income tax scope. |
| 12/8/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with UK Director to discuss testing scope and timing in January/February. |
| 12/8/2006 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Discussion with PwCM to discuss tooling testing and E&Y's reliance. |
| 12/8/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 1.0 | $300.00 | $300.00 | Review of PwC US emails and UK team briefing. |
| 12/8/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 4.0 | $105.00 | $420.00 | Completion and documentation of financial reporting testing - Spain. |
| 12/8/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 2.6 | $105.00 | $273.00 | Completion and documentation of financial reporting testing - Germany Mechatronics. |
| 12/8/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 3.1 | $200.00 | $620.00 | Review of work performed at Gillingham site and update of rollforward and remediation work program. |
| 12/8/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 0.9 | $200.00 | $180.00 | DELPHI 516 Planning for following weeks site visit including preparation of rollforward and remediation test plans and review of new controls. |
| 12/8/2006 | Kallas, Stefanie | Associate | United States | Remediation | 3.1 | $95.00 | $294.50 | Phase II validation - financial reporting cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 2.0 | $95.00 | $190.00 | Travel from MBS to PIT through DTW (4.0 hrs. * 50%). |
| 12/8/2006 | Kallas, Stefanie | Associate | United States | Remediation | 1.9 | $95.00 | $180.50 | Phase II validation - fixed assets cycle. |
| 12/8/2006 | Keener, Stuart | Associate | United States | Other | 0.6 | $95.00 | $57.00 | Filled out documents for server specifications and sent to John Brumfield. |
| 12/8/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $200.00 | $440.00 | Made updates to plan and workbooks. |
| 12/8/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $200.00 | $280.00 | Planned meetings for next week. |
| 12/8/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $200.00 | $240.00 | Meeting with Mike Ahalt to discuss MM roles. |
| 12/8/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $200.00 | $220.00 | Calls with Ann Bianco & Scott O. to discuss meetings and approach. |
| 12/8/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $200.00 | $200.00 | Meeting with Bob Walblay to discuss PP Roles. |
| 12/8/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 4.5 | $120.00 | $540.00 | Performing the remediation testing for Grundig location. |
| 12/8/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 3.4 | $120.00 | $408.00 | Continued…(Performing the remediation testing for Grundig location). |
| 12/8/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.4 | $120.00 | $528.00 | T&I divisional HQ rollforward/remediation review. |
| 12/8/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 3.6 | $130.00 | $468.00 | Preparation of Templates for Testing in Nuremberg in the PwC Office in Dusseldorf. |
| 12/8/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.9 | $95.00 | $465.50 | Organize pension participant files received from Iron Mountain, compare to Iron Mountain's packing slip to ensure all files were in box, and mark off on master lists which files have been received so far. |
| 12/8/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.9 | $95.00 | $180.50 | Compile hourly files that were audited by Delphi contractors to ensure all files were accounted for. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | Organize hourly files that were audited by Delphi contractors. |
| 12/8/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Wrapping up of work done and finalisation of workpapers for Inventory section. |
| 12/8/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Wrapping up of work done and finalisation of workpapers for Accounts Payables section. |
| 12/8/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Compilation of issues for the entire TB 459 entity. Check the hardcopies of documents prepared for client. |
| 12/8/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Coaching and handover of documents with staffs- Douglas Chang and Nora Yuan. |
| 12/8/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Wrapping up of work done and finalisation of workpapers for Financial Statement section. |
| 12/8/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.8 | $130.00 | $624.00 | Testing of the section Financial Reporting. |
| 12/8/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 2.2 | $130.00 | $286.00 | Continued…(Testing of the section Financial Reporting). |
| 12/8/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 1.0 | $130.00 | $130.00 | Testing of the section Inventory. |
| 12/8/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Provided followed up requested by Karen St. Romain on concerns raised by Linda Gabbard (Internal Audit). |
| 12/8/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Responded to some questions from Internal Audit in regards to outstanding validation templates for future audits. |
| 12/8/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Updated milestone chart with report from Internal Audit for the Home Avenue plant. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.2 | $120.00 | $24.00 | Followed up with Jon Trevathan on setting up a call in number for the opening meeting on Monday with AHG HQ. |
| 12/8/2006 | Orf, Anne | Sr Associate | United States | Project management | 3.5 | $120.00 | $420.00 | Updated staff mgmt plan with all additional changes in budget, updated worksheet and team schedules, milestone comment changes…. |
| 12/8/2006 | Orf, Darren | Manager | United States | Project management | 2.1 | $280.00 | $588.00 | Reconciled SAP sites from 2006 scoping document into modified Hyperion generated scoping document for 2007. |
| 12/8/2006 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | Started 2007 policies and procedures document by laying out document structure. |
| 12/8/2006 | Orf, Darren | Manager | United States | Delphi - Travel | 1.0 | $280.00 | $280.00 | Travel during business hours to return home to Chicago (2 hrs. * 50%). |
| 12/8/2006 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Added new conditional structuring functionality to account for SAP vs. Non-SAP coverage for Fixed Assets only. |
| 12/8/2006 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Made updates to milestone chart for formatting and easier presentation as requested by Kim Van Gorder and Paola Navarro; sent communication of completion. |
| 12/8/2006 | Orf, Darren | Manager | United States | Documentation of time detail | 0.2 | $280.00 | $56.00 | Reviewed bankruptcy consolidator file and sent correspondence to Kristy Woods. |
| 12/8/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $260.00 | $676.00 | Review progress of tcode assignment for week, understand remaining items. |
| 12/8/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.0 | $260.00 | $520.00 | Finish review of tcode assignment for week. |
| 12/8/2006 | Pacala, Liviu | Associate | Romania | Roll forward testing | 4.0 | $60.00 | $240.00 | Roll - forward - ctrl 1.2.1.2.14. |
| 12/8/2006 | Pacala, Liviu | Associate | Romania | Roll forward testing | 1.5 | $60.00 | $90.00 | Roll - forward - ctrl 1.2.1.4.2.2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Pacala, Liviu | Associate | Romania | Roll forward testing | 0.5 | $60.00 | $30.00 | Discussion with Willi Schincke - Roll - forward ctrl 1.2.1.3.1.2. |
| 12/8/2006 | Pacala, Liviu | Associate | Romania | Roll forward testing | 0.5 | $60.00 | $30.00 | Discussion with Ms Florescu Mioara - Roll forward ctrl 1.2.1.2.1.4. |
| 12/8/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau (0.9 hour * 50%). |
| 12/8/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sinnicolau to Timisoara (0.9 hour * 50%). |
| 12/8/2006 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.2 | $165.00 | $693.00 | Review PN1 Revenue documentation and provide feedback. |
| 12/8/2006 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.3 | $165.00 | $544.50 | Review PN1 Revenue documentation and provide feedback. |
| 12/8/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Travelled from Columbus to Troy (50% of travel time booked to Delphi). |
| 12/8/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Obtaining outstanding documentation, making copies. |
| 12/8/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Discussion of exception for test 7.3.1.2 with Steve Forder, Douglas. |
| 12/8/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Disc with Eric Stoll regarding invoices for selections made/Referred to Bill/discussion with Bill. |
| 12/8/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Meeting with Michael Hayden to obtain screen printouts. |
| 12/8/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.3 | $120.00 | $396.00 | Fixed asset control testing. |
| 12/8/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Travel - Warren Ohio. |
| 12/8/2006 | Peterson, Michael | Director | United States | Project management | 2.1 | $320.00 | $672.00 | Reviewed results of analysis of account rec data and followed up with resource performing analysis. |
| 12/8/2006 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Sent out communications on open project management issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Peterson, Michael | Director | United States | Project management | 1.2 | $320.00 | $384.00 | Discussion with Stasi Brown (PwC) on forecasting and billing for November/December. |
| 12/8/2006 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | Discuss with Tammy Fisher (PwC) Delphi IT issues. Discussed next steps on Materiality. |
| 12/8/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.9 | $120.00 | $348.00 | Inspected the Financial Reporting Validation template for completeness and status of unfinished testing to be conducted. |
| 12/8/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.1 | $120.00 | $252.00 | Inspected the Expenditure template for completeness and status of unfinished testing to be conducted. |
| 12/8/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.0 | $120.00 | $240.00 | Inspected the Revenue Validation template for completeness and status of unfinished testing to be conducted. |
| 12/8/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Perform validation procedures (1.2.5.4.1.1). |
| 12/8/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Perform validation procedures on Employee Cost 1.2.7.1.1.2 (hourly). |
| 12/8/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.6 | $120.00 | $192.00 | Request and obtain information to perform validation procedures on 1.2.5.3.1.1 (10), (12). |
| 12/8/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.4 | $120.00 | $168.00 | Perform validation procedures on Financial Reporting 1.2.5.3.1.1 (10), (12). |
| 12/8/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.3 | $130.00 | $559.00 | Updating Retesting Documentation. |
| 12/8/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.5 | $130.00 | $455.00 | Updating documentation for P01-P05. |
| 12/8/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 5.8 | $105.00 | $609.00 | Testing Master Data 1.2.3.4.4.1. |
| 12/8/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 4.4 | $105.00 | $462.00 | Testing Master Data 1.2.3.4.4.2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.9 | $165.00 | $148.50 | Conference call discussion with Shannon Herbst (PwC) to discuss phase 2 testing status, feedback from Delphi validation leads and current issues at Steering with completing Fixed Asset phase 2 testing. |
| 12/8/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.8 | $165.00 | $132.00 | Review of SOD compensating controls tracker for Steering domestic and international conflicts. |
| 12/8/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.8 | $165.00 | $132.00 | Call with Kolade Dada (PwC) regarding phase 2 testing and feedback from quality review of staff's workpapers. |
| 12/8/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Preliminary meeting with Debbie Praus-Delphi ICM to discuss E&Y Poland. |
| 12/8/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.2 | $165.00 | $198.00 | Update and reconcile controls for Rollforward Survey. |
| 12/8/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Discuss with Ran Shaham-PwC Associate regarding status of his work in inventory and financial reporting. |
| 12/8/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Discuss with Dave Travis-Delphi ICC regarding SOX Rollforward Survey. |
| 12/8/2006 | Rininger, Luke | Associate | United States | Remediation | 1.6 | $95.00 | $152.00 | Selected samples with Stefanie for CWIP testing. |
| 12/8/2006 | Rininger, Luke | Associate | United States | Remediation | 1.3 | $95.00 | $123.50 | Met with E&Y staff to agree on materials needed for CWIP testing. |
| 12/8/2006 | Rininger, Luke | Associate | United States | Remediation | 1.3 | $95.00 | $123.50 | Documented results of testing. |
| 12/8/2006 | Rininger, Luke | Associate | United States | Remediation | 1.2 | $95.00 | $114.00 | Met with Jackie to obtain request samples. |
| 12/8/2006 | Rininger, Luke | Associate | United States | Delphi - Travel | 1.1 | $95.00 | $99.75 | Travel from Saginaw to Pittsburgh (2.1 hrs. *50%). |
| 12/8/2006 | Rininger, Luke | Associate | United States | Remediation | 0.5 | $95.00 | $47.50 | Met with Lori to obtain samples for fixed asset disposals. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.4 | $230.00 | $322.00 | Various communication for 9/30 dry run. |
| 12/8/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.7 | $230.00 | $161.00 | Call for non-income taxes. |
| 12/8/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 4.1 | $165.00 | $676.50 | Working on 2007 IT Framework to update the framework currently used in Delphi for 2007 ITGC review. |
| 12/8/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 12/8/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Participating in SOX Update Meeting with Joe Piazza (Delphi), Bill Garvey (Delphi), Marcus Harris (Delphi) and Dennis Wojdyla (PwC) to discuss SOX activities. |
| 12/8/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.8 | $95.00 | $266.00 | Append data to Control Activity detail spreadsheet. |
| 12/8/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.3 | $95.00 | $218.50 | Review Fixed asset validation testing. |
| 12/8/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.9 | $95.00 | $180.50 | Fixed Asset Substantive testing - Tooling. |
| 12/8/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Meeting with Chip High, Delphi Finance Manager, and Jessica Broomfield regarding Expenditures validation. |
| 12/8/2006 | Scalbert, Jean-max | Manager | France | Other | 2.0 | $200.00 | $400.00 | Tax package coordination and work preparation. |
| 12/8/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Coordination of J.Travathan arrival. |
| 12/8/2006 | Schietinger, Timo | Associate | Germany | Validation | 5.3 | $130.00 | $689.00 | General Administration. |
| 12/8/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.5 | $130.00 | $455.00 | Validation Revenue Cycle. |
| 12/8/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 2.9 | $160.00 | $464.00 | Closing meeting with Finance Manager Mr. Christa. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Severin, Jessica | Sr Associate | Germany | Delphi - Travel | 2.1 | $160.00 | $336.00 | Travel from Client to Home (4.2 hours * 50%). |
| 12/8/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 0.8 | $160.00 | $128.00 | Finalizing documentation for inventory testing. |
| 12/8/2006 | Shaham, Ran | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Performed SOx compliance testing realeted to the Financial reporting cycle - Tested Balance sheet analyses. Suzanna Kokic, OAS group supervisor. |
| 12/8/2006 | Shaham, Ran | Associate | United States | Delphi - Travel | 2.0 | $95.00 | $190.00 | Travel from Troy, MI, to NYC (4hrs. * 50%). |
| 12/8/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.2 | $110.00 | $462.00 | Update account reconciliations before Go-Live in CARS. |
| 12/8/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.1 | $110.00 | $451.00 | Update account reconciliations before Go-Live in CARS. |
| 12/8/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 4.9 | $130.00 | $637.00 | Organizing working papers and testing results dor ITGC reviews/ testing and SOD testing performed from Jul - Dec 06. |
| 12/8/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 2.7 | $130.00 | $351.00 | Continued...(Organizing working papers and testing results dor ITGC reviews/ testing and SOD testing performed from Jul - Dec 06). |
| 12/8/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.5 | $135.00 | $337.50 | Testing of the Control activities related to the FA cycle for France. |
| 12/8/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.2 | $135.00 | $297.00 | Preparation of the Hard Copy binders for Fixed assets Cycle. |
| 12/8/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 1.8 | $135.00 | $243.00 | Responses to the questions raised by the German ofiice regarding FA. |
| 12/8/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 1.4 | $135.00 | $189.00 | Testing and documentation of additional control activity related to the FA cycle for the UK. |
| 12/8/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 0.6 | $135.00 | $81.00 | Preparation of the HC binders. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.5 | $360.00 | $540.00 | Review the August and September 2006 time and expense details for China and reconcile with the monthly invoices. |
| 12/8/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the revised time and fee information received from the France team - February through June 2006. |
| 12/8/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Prepare summary report for the China invoices; status. |
| 12/8/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Continue preparation of summary report for the Czech Republic invoices; status. |
| 12/8/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Prepare summary report for the Austria invoices; status. |
| 12/8/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Prepare summary report for the Czech Republic invoices; status. |
| 12/8/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Prepare summary report for the Australian invoices; status. |
| 12/8/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Continue summary report for the Australian invoices; status. |
| 12/8/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Prepare summary report for the Belgium invoices; status. |
| 12/8/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 2.9 | $200.00 | $580.00 | Closing meeting with Finance Manager Mr. Christa. |
| 12/8/2006 | Sydon, Marcus | Manager | Germany | Delphi - Travel | 1.6 | $200.00 | $310.00 | Travel from Client to Home (3.1 hours * 50%). |
| 12/8/2006 | Tee, Alvin | Manager | China | Other | 2.9 | $175.00 | $507.50 | Review and re-draft issues log (40 issues) for the Inventory section (issue number 17 and 18), check to hard-copies working papers. |
| 12/8/2006 | Tee, Alvin | Manager | China | Other | 2.7 | $175.00 | $472.50 | Review and re-draft issues log (40 issues) for the Inventory section (issue number 19 and 20), check to hard-copies working papers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.0 | $155.00 | $310.00 | Update meeting with B. Danton (PwC). |
| 12/8/2006 | Thomas, Rance | Associate | United States | Remediation | 4.7 | $95.00 | $446.50 | Inventory validation testing (control 2511). |
| 12/8/2006 | Thomas, Rance | Associate | United States | Delphi - Travel | 1.8 | $95.00 | $166.25 | Drive from Columus, OH (T&I) to Michigan (3.5 hrs. * 50%). |
| 12/8/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.3 | $330.00 | $99.00 | Call with colin hull re 30/9 testing. |
| 12/8/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | Meeting over findings to date with validation lead. |
| 12/8/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Interviewed several PC&L individuals regarding. |
| 12/8/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Inventory round one binders. |
| 12/8/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Reviewed RMA process. |
| 12/8/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Update of the Milestone chart. |
| 12/8/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Reviewed open items with team. |
| 12/8/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Prepared list of open items. |
| 12/8/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.2 | $165.00 | $33.00 | Review list of round one binders. |
| 12/8/2006 | Vidal, Amandine | Associate | France | Other | 4.0 | $130.00 | $520.00 | Packard Etupes: follow-up of received and missing documents + selection of samples. |
| 12/8/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 1.0 | $95.00 | $95.00 | Read and reply to e-mail communications with Delphi employees (i.e., K. Bellis, K. Price, etc.). |
| 12/8/2006 | Weir, Diane | Manager | United States | Engagement management | 3.6 | $165.00 | $594.00 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 12/8/2006 | Weir, Diane | Manager | United States | Engagement management | 3.3 | $165.00 | $544.50 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Wendeln, David | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Creation and population of data analysis spreadsheet. |
| 12/8/2006 | Wendeln, David | Associate | United States | Project management | 0.1 | $95.00 | $9.50 | Phone meetings with T Fisher (PwC) to discuss format for data analysis. |
| 12/8/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Testing - Expenditure. |
| 12/8/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.9 | $120.00 | $228.00 | Testing - Expenditure. |
| 12/8/2006 | Williams, Earle | Sr Associate | United States | Delphi - Travel | 1.1 | $120.00 | $126.00 | Travel Saginaw to Detroit (2.1 hrs. 50%). |
| 12/8/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Discussion with validation leader - employee cost. |
| 12/8/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.8 | $260.00 | $468.00 | Received and reviewed DGL docs.. |
| 12/8/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | Responded to 15 emails related to SoD, A' site testing, CCID's, scoping, etc. |
| 12/8/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | Status meeting with J.Piazza , Harris. |
| 12/8/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Discussions and overview with Jamshid regarding ITGCC framework for 2007. |
| 12/8/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.7 | $260.00 | $182.00 | Reviewed A' site remediation comments from Manuel Rodriguez. |
| 12/8/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.6 | $260.00 | $156.00 | Status and planning for CY 2006. |
| 12/8/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.6 | $260.00 | $156.00 | Review Packard draft SoD report and sent to Nance, follow up with Ann on status. |
| 12/8/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | Reviewed CCID logs and comments from Don Steis. |
| 12/8/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.4 | $260.00 | $104.00 | Reviewed roll forward tesing surveys and staus with Bill. |
| 12/8/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $78.00 | Scheduling; review,. |
| 12/8/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 6.0 | $260.00 | $1,560.00 | Delphi - Continued to update October Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Update October Consolidator. |
| 12/8/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - Update September Consolidator with Missing hours. |
| 12/8/2006 | Xu, Jasper | Sr Manager | China | Other | 2.8 | $300.00 | $840.00 | Review work completed for the Inventory section after clearance of review notes and follow-up comments and provide further coaching comments to team member Chinling Mok. |
| 12/8/2006 | Xu, Jasper | Sr Manager | China | Other | 2.2 | $300.00 | $660.00 | Continue with the review work completed for the Inventory section after clearance of review notes and follow-up comments and provide further coaching comments to team member Chinling Mok. |
| 12/8/2006 | Yuan, Nora | Sr Associate | China | Other | 2.4 | $160.00 | $384.00 | Perform follow-up reviews for the Accounts Receivables section for 20 samples with potential issues. Obtain supporting documents from Financial manager- Tong Zhong. |
| 12/8/2006 | Yuan, Nora | Sr Associate | China | Other | 2.4 | $160.00 | $384.00 | Perform follow-up reviews for the Inventory cut-offs section section for 18 samples with potential issues. Obtain supporting documents from Logistics (PCL) manager - Fernando. |
| 12/8/2006 | Yuan, Nora | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Prepare the external hard-copies binders for the Accounts Receivable and part of the inventory sections for client management and Ernst & Young use. Perform work-papers referencing and file all the samples supporting documents. |
| 12/8/2006 | Yuan, Nora | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Perform validation testings on the 2 Sundry accural samples which was provided by Financial manager, Tong Zhong. |
| 12/8/2006 | Zhu, Angeline | Associate | China | Other | 2.7 | $130.00 | $351.00 | Compilation of exception files for Accounts Receivable Alternative Test. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/8/2006 | Zhu, Angeline | Associate | China | Other | 2.7 | $130.00 | $351.00 | Compilation of exception files for inventory shipments subsequent to the 9/30/06 cutoff. |
| 12/8/2006 | Zhu, Angeline | Associate | China | Other | 2.6 | $130.00 | $338.00 | File identification and workpapers referencing for inventory shipment cutoff test samples. |
| 12/9/2006 | Chang, Douglas | Sr Associate | China | Other | 3.6 | $160.00 | $576.00 | Inventory Stock Count Procedures for Plant 459 - Jin Sui Inventory Count Procedures. |
| 12/9/2006 | Chang, Douglas | Sr Associate | China | Other | 2.6 | $160.00 | $416.00 | Inventory Stock Count Procedures for Plant 459 - SLC Inventory Count Procedures. |
| 12/9/2006 | Chang, Douglas | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Inventory Stock Count Procedures for Plant 459 - Hua Jin Inventory Count Procedures. |
| 12/9/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 1.8 | $60.00 | $108.00 | Discussion with Madhu on impairment - Remediation -FA. |
| 12/9/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 0.5 | $60.00 | $30.00 | Discussion with Kulbhushan on impairment - Remediation -FA. |
| 12/9/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Finalisation of Inventory rollforward templates. |
| 12/9/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Preparation of binder. |
| 12/9/2006 | Mok, Ching Lin | Sr Associate | China | Other | 4.0 | $160.00 | $640.00 | Attendance at stock count and sample counted 20 items from floor to list at SLC warehouse. |
| 12/9/2006 | Mok, Ching Lin | Sr Associate | China | Other | 4.0 | $160.00 | $640.00 | Attendance at stock count and sample counted 20 items from list to floor at SLC warehouse. |
| 12/9/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 1.9 | $105.00 | $199.50 | Documentation GE. |
| 12/9/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 1.4 | $105.00 | $147.00 | Documentation FR. |
| 12/9/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 0.9 | $105.00 | $94.50 | Documentation UK. |
| 12/9/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 0.8 | $105.00 | $84.00 | Documentation DE. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/9/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 0.8 | $105.00 | $84.00 | Documentation IT. |
| 12/9/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 0.7 | $105.00 | $73.50 | Documentation SP. |
| 12/9/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 0.6 | $105.00 | $63.00 | Documentation PT. |
| 2/10/2006 | Beaver, William | Sr Associate | United States | Special Requests | 5.6 | $130.00 | $728.00 | Performed Corporate and International IT Rollforward testing. |
| 2/10/2006 | Beaver, William | Sr Associate | United States | Special Requests | 2.9 | $130.00 | $377.00 | Continued…(Performing Corporate and International IT Rollforward testing). |
| 2/10/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Email communication with Sharon Smith regarding testing of salaried and hourly recalculation samples. |
| 2/10/2006 | Keener, Stuart | Associate | United States | Other | 1.6 | $95.00 | $152.00 | Updated the manage entries page to increase performance when releasing an entry. |
| 2/10/2006 | Levit, Igor | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travelling Time to Nuremberg (Hotel Loew's Merkur) 4 hours * 50%. |
| 2/10/2006 | Schietinger, Timo | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travelling Time from Duesseldorf to Nuremberg (Hotel Loew's Merkur) 4 hours * 50%. |
| 2/10/2006 | Sydon, Marcus | Manager | Germany | Delphi - Travel | 2.0 | $200.00 | $400.00 | Travel from Home to Client (4 hours * 50%). |
| 2/10/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Read and respond to emails, update milestone chart with status updates from international locations, review guidance for significant reports inventory. |
| 2/10/2006 | Thomas, Rance | Associate | United States | Remediation | 4.1 | $95.00 | $389.50 | Inventory Validation testing (Remediation), documentation of binder, and electronic template. |
| 2/10/2006 | Thomas, Rance | Associate | United States | Remediation | 1.9 | $95.00 | $180.50 | Continued…(Inventory Validation testing (Remediation), documentation of binder, and electronic template). |
| 2/10/2006 | Wootton, Simon | Associate | United Kingdom | Other | 1.4 | $95.00 | $133.00 | Review of UK staff time entries and preparation of billing information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/10/2006 | Wootton, Simon | Associate | United Kingdom | Other | 1.2 | $95.00 | $114.00 | Review of UK staff time entries and preperation of billing information. |
| 2/10/2006 | Wootton, Simon | Associate | United Kingdom | Other | 1.2 | $95.00 | $114.00 | Review of UK staff time entries and preperation of billing information. |
| 2/10/2006 | Wootton, Simon | Associate | United Kingdom | Other | 1.2 | $95.00 | $114.00 | Review of UK staff time entries and preperation of billing information. |
| 2/10/2006 | Zhu, Angeline | Associate | China | Other | 2.7 | $130.00 | $351.00 | Compilation of exception files for Accounts Receivables cutoff testing. |
| 2/10/2006 | Zhu, Angeline | Associate | China | Other | 2.6 | $130.00 | $338.00 | File identification and workpapers referencing for Accounts Receivable Alternative Test samples. |
| 2/10/2006 | Zhu, Angeline | Associate | China | Other | 1.4 | $130.00 | $182.00 | File identification and workpapers referencing for cash account test selections. |
| 2/10/2006 | Zhu, Angeline | Associate | China | Other | 1.3 | $130.00 | $169.00 | File identification and workpapers referencing for fixed assets test selections. |
| 2/11/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 5.9 | $95.00 | $555.75 | Understanding the Controls around Warwick site and the work done in Phase 1. |
| 2/11/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.0 | $95.00 | $90.25 | Travelling time to and from Warwick (1.9 hours * 50%). |
| 2/11/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Discussion with Jill Leatham Locke (ICC) for the workplan. |
| 2/11/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 0.3 | $95.00 | $23.75 | Discussion with Sonia James for remediation plan. |
| 2/11/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.0 | $120.00 | $240.00 | Review of tooling and impairment. |
| 2/11/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.4 | $220.00 | $968.00 | Review of intercompany hedging documents and requirements by the DIG (Derivative Implementation Group). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.2 | $220.00 | $704.00 | Creation of new section on foreign exchange hedging for memo on hedge documentation. |
| 2/11/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.4 | $220.00 | $308.00 | Preparation for meeting to discuss intercompany foreign exchange hedging. |
| 2/11/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Simulated revenue reports in SAP and check procedures to use for testing. |
| 2/11/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Simulated revenue reports in SAP and check procedures to use for testing. |
| 2/11/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 2.5 | $90.00 | $225.00 | Fixed assets - team discussions&coaching for the controls tested with Liviu Pacala. |
| 2/11/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.6 | $90.00 | $144.00 | Inventory process - team discussions&coaching for the controls tested with Teodora Draganescu. |
| 2/11/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.9 | $90.00 | $81.00 | Expenditure process - testing of controls. Meeting with PC&L supervisor Gruin Miriana. |
| 2/11/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.8 | $90.00 | $72.00 | Inventory process - team discussions&coaching for the controls tested with Teodora Draganescu. |
| 2/11/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.6 | $90.00 | $54.00 | Financial reporting process - documentation of remediation controls. |
| 2/11/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/11/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 2/11/2006 | Beaver, William | Sr Associate | United States | Special Requests | 5.2 | $130.00 | $676.00 | Performed Corporate and International IT Rollforward testing. |
| 2/11/2006 | Beaver, William | Sr Associate | United States | Special Requests | 1.7 | $130.00 | $221.00 | Continued…(Performing Corporate and International IT Rollforward testing). |
| 2/11/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 4.3 | $130.00 | $559.00 | Binder Preperation and Documentation Financial Reporting in Wiehl. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 1.5 | $130.00 | $195.00 | Interview with Mrs. Monica Mügge for Finacial Reporting in Wiehl. |
| 2/11/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 1.5 | $130.00 | $195.00 | Preparation and Kick off Meeting with Thomas Hoeser and Monica Muegge in Wiehl. |
| 2/11/2006 | Bebar, Ivo | Associate | Germany | Delphi - Travel | 0.7 | $130.00 | $84.50 | Travelling Düsseldorf to TB 588 Wiehl Roundtrip (1.3 hours * 50%). |
| 2/11/2006 | Bieterman, Caren | Associate | United States | Remediation | 2.1 | $95.00 | $199.50 | Linda Gabbard Email Response. |
| 2/11/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.8 | $95.00 | $171.00 | AHG Template. |
| 2/11/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.7 | $95.00 | $161.50 | IAS Inquiries. |
| 2/11/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | AHG Kickoff Meeting. |
| 2/11/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.0 | $95.00 | $95.00 | AHG JV Selections. |
| 2/11/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 4.2 | $105.00 | $441.00 | Investigation of France 1.2.4.8.1.1 control issue. |
| 2/11/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.3 | $105.00 | $346.50 | Investigation of Italy 1.2.4.8.1.1 control issue. |
| 2/11/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 4.6 | $130.00 | $598.00 | Received request from Nicole Natorski to help with Langenlonsheim and Gilingham expenses. Prepared a tracking spreadsheet for her to use in expense reporting, also made photocopies of certain hotel folios, breaking down expenses by type. |
| 2/11/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 1.8 | $130.00 | $234.00 | Prepared Segregation of Duties Performance Appraisal for supervising SOD testing in Langenlonsheim and Gillingham European locations. |
| 2/11/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 3.6 | $95.00 | $342.00 | Work on test 1.2.3.2.2.2, proper documentation of accruals. |
| 2/11/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | Work on test 1.2.6.7.1.1, treasury reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.7 | $95.00 | $161.50 | Write e-mails to Delphi employees for documentation requests. |
| 2/11/2006 | Brown, Stasi | Director | United States | Project management | 2.3 | $260.00 | $598.00 | Discussion with Shannon Herbst (PwC) on reports and spreadsheet controls testing scope. |
| 2/11/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.7 | $260.00 | $442.00 | Review of pension data change correspondence binder. |
| 2/11/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Discussion with Karen Cobb (Delphi Tax) on pension plan audit updates. |
| 2/11/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.9 | $260.00 | $234.00 | Review of pension data change correspondence binder. |
| 2/11/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Meeting with John DeMarco & Sharon Smith (both Delphi HR) & Sharon Smith to review the final support binders for the recalcuation of salaried benefit payments and hourly credited service for Grant Thornton audit. |
| 2/11/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Discussion with Doug McBurney (Grant Thornton) to walkthrough the final support binders. |
| 2/11/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 3.3 | $95.00 | $313.50 | Planning Of Fixed Assets. |
| 2/11/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 2.4 | $95.00 | $228.00 | Interview with Norma Tejeda Fixed Asset Manager. |
| 2/11/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | Information of controls that applies to fixed assets cycle. |
| 2/11/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 1.8 | $470.00 | $846.00 | 9/30/06 proj. |
| 2/11/2006 | Chang, Douglas | Sr Associate | China | Other | 3.5 | $160.00 | $560.00 | Inventory - Performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.2.2.1. |
| 2/11/2006 | Chang, Douglas | Sr Associate | China | Other | 2.2 | $160.00 | $352.00 | Inventory - Performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.1.1.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Chang, Douglas | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Inventory Stock Count - Analysis and documentation of discrepancies noted at warehouse locations, include consolidation of results for presentation as an issue. |
| 2/11/2006 | Chang, Douglas | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Inventory - Performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.4.1.1. |
| 2/11/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Inventory - Review overall Plant 491 rollforward and remediation testing procedures and specifically for the Inventory Section. |
| 2/11/2006 | Chang, Douglas | Sr Associate | China | Other | 0.4 | $160.00 | $64.00 | Inventory Stock Count - Setup of inventory stock count testing/documentation template. |
| 2/11/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Inventory - Performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.1.3.1. |
| 2/11/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Inventory - Performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.1.3.2. |
| 2/11/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 5.1 | $215.00 | $1,096.50 | Email administration reviewing project emails and sending out updates to team,Global communication first draft review , CAR new role out schedule,working reference guide I - zero net balance, action item log updates and meeting notes. |
| 2/11/2006 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 1.1 | $215.00 | $225.75 | Travel to client site from chicago. Flying, picking up car rental and driving from Detroit to Troy (2.1hrs. * 50%). |
| 2/11/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 0.7 | $215.00 | $150.50 | Daily meeting with M. Fawcett (Delphi), D. Church (Dickson-Allan), T. Fisher and R. Shehi ( PwC) project status, action items, risk and help desk support decisions for CARS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Preparation of binder for Tooling. |
| 2/11/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 1.5 | $60.00 | $90.00 | Testing of control - FA remediation testing. |
| 2/11/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Substantive testing of tooling. |
| 2/11/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Substantive testing of tooling. |
| 2/11/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 1.2 | $60.00 | $72.00 | Updation of binder for FA - Remediation testing. |
| 2/11/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Updation of testing template for EC-Roll forward. |
| 2/11/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | VAT - s404 - further follow up re EU. |
| 2/11/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.4 | $95.00 | $228.00 | Prepare a summary for Richard Hofmann for review of recommendations. |
| 2/11/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.2 | $95.00 | $209.00 | Meeting with Linda Estrella to make some test in SAP to update our files. |
| 2/11/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.1 | $95.00 | $199.50 | Meeting with Linda Estrella to discuss the example we will send to Richard. |
| 2/11/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Prepared documentation to be discussed with Linda Estrella regarding Richard´s questions. |
| 2/11/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Email to PwC for an update. |
| 2/11/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 1.4 | $200.00 | $280.00 | Review of testing spreadsheets to date to understand what work is remaining. |
| 2/11/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 0.9 | $200.00 | $180.00 | Meeting with Jill (Delphi), Sonia James (Delphi) and Tamsin Coles (PwC) and Nehal Jilka (PwC) to kick off phase 2 testing at Warwick. |
| 2/11/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 0.9 | $200.00 | $180.00 | Discussion with Nehal Jilka about what work is outstanding and which spreadsheets mean what. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Coles, Tamsin | Manager | United Kingdom | Delphi - Travel | 0.5 | $200.00 | $90.00 | Travel from Birmingham to warwick and back (0.9 hour * 50%). |
| 2/11/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 5.7 | $95.00 | $541.50 | Reviewing A/P Accruals. |
| 2/11/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.7 | $95.00 | $161.50 | Continued…(Reviewing A/P Accruals). |
| 2/11/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 0.8 | $95.00 | $76.00 | Documentation of the A/P accruals review. |
| 2/11/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.4 | $120.00 | $288.00 | "Worked with the PwC team completing the fixed assets special project in Matamoros to get summary ready for Richard Hofmann for review of recommendations. |
| 2/11/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Meeting with Gordon to continue CWIP and Tooling testing information request. |
| 2/11/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Addressed key reports request for AHG. |
| 2/11/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.4 | $120.00 | $168.00 | AHG Divisional opening meeting for round 2 testing with the Finance Department, AHG ICM, William Schulze, and PwC Team. |
| 2/11/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Discussed with Mark Maciejewsky regarding key reports, key excel spreedsheets and information still pending of being received. |
| 2/11/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 0.6 | $120.00 | $72.00 | Discussed Schedule with PwC team. Proposed plan for January 2007. |
| 2/11/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $165.00 | $561.00 | Created an Access macro to automate the process of importing daily role design changes from the role design master workbook. |
| 2/11/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $165.00 | $511.50 | Created SAP CATT documentation. |
| 2/11/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | FI role design meeting with Langdon King, Ann Bianco, and Rob Romie. |
| 2/11/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 4.4 | $120.00 | $528.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.7 | $120.00 | $204.00 | Update Delphi Steering fieldwork tracker template. |
| 2/11/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | Travel from Detroit Michigan to Saginaw MI (2hrs. * 50%). |
| 2/11/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 0.3 | $120.00 | $30.00 | Travel from Detroit Michigan to Saginaw MI (.5 hrs. * 50%). |
| 2/11/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | T/c with Kelly. forwarding of warren information. discussion of budget. f/u re: kokomos with Molly and Nicole. |
| 2/11/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing. |
| 2/11/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing. |
| 2/11/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing. |
| 2/11/2006 | delaunay, helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing. |
| 2/11/2006 | Dell, Paul | Sr Associate | United States | Remediation | 3.5 | $120.00 | $420.00 | Review results of phase 1 Financial Reporting testing as well as Remediation testing template to obtain an understanding of controls to be tested. |
| 2/11/2006 | Dell, Paul | Sr Associate | United States | Remediation | 2.2 | $120.00 | $264.00 | Test controls and document results of AHG Financial Reporting Rollforward and Remediation Testing. |
| 2/11/2006 | Dell, Paul | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Attend opening meeting with P Navarro, C Bieterman, M Covello (PwC) and L Maynarich, B Schulze, T Yankee and M Kokic (Delphi) to discuss AHG Rollforward and Remediation testing. |
| 2/11/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 3.4 | $130.00 | $442.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Documentation of testing results for Inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 2.7 | $130.00 | $351.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Meeting with Mr. Manfred Schulz to discuss controls related to Inventory. |
| 2/11/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 1.2 | $130.00 | $156.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Meeting with Mr. Thomas Höser to discuss controls related to Inventory. |
| 2/11/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 0.9 | $130.00 | $117.00 | Kick-Off Meeting with the ICC Mrs. Monica Mügge and the Assistant Financial Manager Mr. Thomas Höser. |
| 2/11/2006 | Diez, Alexander | Associate | Germany | Delphi - Travel | 0.6 | $130.00 | $78.00 | Traveling time from Düsseldorf to Wiehl-Bomig TB588 roundtrip (1.2 hours * 50%). |
| 2/11/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.8 | $60.00 | $108.00 | Annual Physical Inventory variances. |
| 2/11/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 1.6 | $60.00 | $96.00 | Team debriefing. |
| 2/11/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 0.8 | $60.00 | $48.00 | Validation of control regarding the allied inventory reporting. |
| 2/11/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 0.8 | $60.00 | $48.00 | Validation of control over the spreadsheet report for allied inventory sent to the HQ for profit elimination purposes. |
| 2/11/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 0.8 | $60.00 | $48.00 | Team debriefing. |
| 2/11/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 0.6 | $60.00 | $36.00 | Discussion with Gabi Cojocaru - Internal Controller - negative inventory. |
| 2/11/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 2/11/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara-Sannicolau (0.9 hour * 50%). |
| 2/11/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 5.7 | $95.00 | $541.50 | Revenue RollForward/Remediation testing. |
| 2/11/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Employee Cost RollForward/Remediation Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 0.4 | $95.00 | $38.00 | Continued…(Revenue RollForward/Remediation testing). |
| 2/11/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 0.1 | $95.00 | $9.50 | Employee Cost RollForward/Remediation Testing. |
| 2/11/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 4.7 | $75.00 | $352.50 | Request and review the employee cost accounts reconciliation. |
| 2/11/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.4 | $75.00 | $180.00 | Meeting with E&Y people about employee cost PwC validation. |
| 2/11/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 1.2 | $75.00 | $90.00 | Meeting with Aron Lopez about E&Y employee cost doubts. |
| 2/11/2006 | Fabre, Frederic | Sr Associate | France | Other | 3.0 | $160.00 | $480.00 | Briefing on Packard CSC & Etupes testing. |
| 2/11/2006 | Fabre, Frederic | Sr Associate | France | Other | 3.0 | $160.00 | $480.00 | Intermediate briefing with the SOX validation leader Delph US. |
| 2/11/2006 | Fabre, Frederic | Sr Associate | France | Other | 2.0 | $160.00 | $320.00 | Briefing with the team. |
| 2/11/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 1.0 | $160.00 | $160.00 | Testing on Expenditures process. |
| 2/11/2006 | Familiari, Francesca | Associate | Italy | Validation | 3.7 | $130.00 | $481.00 | Update validation template (MZ572 Financial Reporting). |
| 2/11/2006 | Familiari, Francesca | Associate | Italy | Validation | 3.3 | $130.00 | $429.00 | Continued…(Update validation template (MZ572 Financial Reporting)). |
| 2/11/2006 | Familiari, Francesca | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Bologna (2 hours * 50%). |
| 2/11/2006 | Ferreira, Sandra | Manager | Portugal | Delphi - Travel | 1.1 | $175.00 | $192.50 | Real travel time from Lisbon to Ponte Sôr (2.2 hours * 50%). |
| 2/11/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.0 | $175.00 | $175.00 | Meeting with the senior Joana Pacheco (PwC) about planning. |
| 2/11/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.0 | $175.00 | $175.00 | Meeting with team at the plant. |
| 2/11/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.0 | $175.00 | $175.00 | Meeting PwC team with Manuel Marcao (Delphi), Jose Celestino (Delphi) and other people in the plant, to begin the validation phase. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.5 | $175.00 | $87.50 | Read mail from Shannon Herbst(PwC) about key reports. Review reports sent by Manuel Marcao (Delphi). |
| 2/11/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.5 | $175.00 | $87.50 | Create templates for the tested not previously tested (using the sample guidelines from Phase I). Distribute it to the team. |
| 2/11/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.5 | $175.00 | $87.50 | Read mails sent by international teal last week, to update our planning and deliver it to the team. |
| 2/11/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.3 | $175.00 | $52.50 | Send some mails received from Delphi Us team to Manuel Marcao (Delphi). |
| 2/11/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.3 | $175.00 | $52.50 | Respond to some doubts of Sofia Santos (PwC) related to revenue testing. |
| 2/11/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.3 | $175.00 | $52.50 | Review issue- inventory with Joana Pacheco (PwC). |
| 2/11/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.3 | $175.00 | $52.50 | Discuss with Manuel Marcao(Delphi) about the key reports. |
| 2/11/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.1 | $175.00 | $17.50 | Print action plan and issue tracker updated- last one. Distribute it by the team. |
| 2/11/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.1 | $280.00 | $588.00 | Read Certus User Guide. |
| 2/11/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | Participate in CARS status meeting. MFawcett(Delphi), RShehi(pwc),MWolfenden(HMH),Dchurch(DixonAllen),SChigariro(PwC). |
| 2/11/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Discuss schedule changes with Shungu in prep for upcoming status meeting and required changes to schedule. |
| 2/11/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 5.0 | $130.00 | $650.00 | Fixed Assets - testing. |
| 2/11/2006 | Fitoussi, Emmanuel | Associate | France | Remediation | 4.0 | $130.00 | $520.00 | Fixed Assets - testing. |
| 2/11/2006 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel from Paris to Blois (4 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.9 | $130.00 | $507.00 | Review and Testing and documentation for PN1 for manual verifcation and configuration narrative. |
| 2/11/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | Review and Testing and documentation for PN1 for manual verifcation and configuration narrative. |
| 2/11/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.6 | $130.00 | $208.00 | Review and Testing and documentation for PN1 for manual verifcation and configuration narrative. |
| 2/11/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 4.3 | $130.00 | $559.00 | Continued…(Roll fwd testing MA). |
| 2/11/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 2.7 | $130.00 | $351.00 | Roll fwd testing MA. |
| 2/11/2006 | Gavric, Marko | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Molinella (2 hours * 50%). |
| 2/11/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 2.0 | $105.00 | $210.00 | Meeting with team at the plant. and reading of documentation from phase one and prepare phase 2. |
| 2/11/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.4 | $105.00 | $147.00 | Performing work over points 1.2.5.2.1.2 and 1.2.5.3.1.2. |
| 2/11/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.2 | $105.00 | $126.00 | Read and taking copies from documentation of point 1.2.5.3.1.2. |
| 2/11/2006 | Geraldes, Flavio | Associate | Portugal | Delphi - Travel | 1.1 | $105.00 | $115.50 | Real travel time from Lisbon to Ponte Sôr (2.2 hours * 50%). |
| 2/11/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Meeting PwC team with Manuel Marcao (Delphi), Jose Celestino (Delphi) and other people in the plant, to begin the validation phase. |
| 2/11/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 0.2 | $105.00 | $21.00 | Taking copies from documentation of point 1.2.5.2.1.2. to organize and fill binder. |
| 2/11/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Review of memo that was sent by Nallieli Cid from Mexicon regarding reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.0 | $260.00 | $260.00 | 15 key controls discussion for T&I with carol rhodes, karen st romain, etc. |
| 2/11/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Reading and responding to various emails from Shannon herbst. |
| 2/11/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Email to richard hoffman regarding detailes of Mexico Reconciliation. |
| 2/11/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.0 | $260.00 | $0.00 | Status update meeting with David Bayles, PwCM, ICC, ICm, Validation team leads. |
| 2/11/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 3.1 | $135.00 | $418.50 | Meeting regarding controls testing and tooling detailed testing (A.Adamczyk, M. Flak, R. Trzcionka - Delphi & M. Godyn, T. Kochanek, D.Piwkowska - PwC). |
| 2/11/2006 | Godyn, Marcin | Sr Associate | Poland | Delphi - Travel | 2.0 | $135.00 | $263.25 | 5C7 Tychy - travel time (Warsaw-Tychy) (3.9 hours * 50%). |
| 2/11/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.4 | $75.00 | $180.00 | Prepare a summary for Richard Hofmann for review of recommendations. |
| 2/11/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.2 | $75.00 | $165.00 | Meeting with Linda Estrella to make some test in SAP to update our files. |
| 2/11/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.1 | $75.00 | $157.50 | Meeting with Linda Estrella to discuss the example we will send to Richard. |
| 2/11/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Prepared documentation to be discussed with Linda Estrella regarding Richard's questions. |
| 2/11/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.3 | $75.00 | $22.50 | Email to PwC for an update. |
| 2/11/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.8 | $60.00 | $108.00 | Finalisation of testing templates. |
| 2/11/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.6 | $60.00 | $96.00 | Preparation of binders. |
| 2/11/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Preparation of binders. |
| 2/11/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.4 | $60.00 | $84.00 | Preparation of binders. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Finalisation of testing templates. |
| 2/11/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Discussion with Vikas to close pending issues in P2P and Inventory. |
| 2/11/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.8 | $120.00 | $576.00 | Price changes review and contracts documentation. |
| 2/11/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.4 | $120.00 | $408.00 | Continued…(Price changes review and contracts documentation). |
| 2/11/2006 | Hamida, Kamel | Sr Associate | France | Roll forward testing | 3.0 | $160.00 | $480.00 | Testing of the section Financial Reporting. |
| 2/11/2006 | Hamida, Kamel | Sr Associate | France | Other | 3.0 | $160.00 | $480.00 | Coordination with client. |
| 2/11/2006 | Hamida, Kamel | Sr Associate | France | Other | 2.0 | $160.00 | $320.00 | Opening meeting. |
| 2/11/2006 | Herbst, Shannon | Director | United States | Project management | 2.3 | $260.00 | $598.00 | Discussion with Stasi Brown (PwC) on reports and spreadsheet controls testing scope. |
| 2/11/2006 | Herbst, Shannon | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Discussed tax scope, bill rates, time reporting and tax pack interim controls testing w/ K.Roller & M. Willmot (PWC). |
| 2/11/2006 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Responded to non-income tax scope questions, IAS questions for Shaghai scope change, and spreadsheet controls scope and timing. |
| 2/11/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Met with Karen St. Romain (Delphi) to discuss Shanghai questions, 9/30 scoping, and issues raised by Delphi IAS US. |
| 2/11/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Reviewed and responded to questions related to round 2 testing for international and US teams. |
| 2/11/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Reviewed the milestone chart and reconciled to schedule. |
| 2/11/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Reviewed Steering SOD testing methodology and results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/11/2006 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Researched and responded to inquiry from IAS related to Shanghai round 2 testing. |
| 2/11/2006 | Herbst, Shannon | Director | United States | Project management | 0.2 | $260.00 | $52.00 | Prepared for tax meeting. |
| 2/11/2006 | Herbst, Shannon | Director | United States | Project management | 0.2 | $260.00 | $52.00 | Worked on spreadsheet controls schedule. |
| 2/11/2006 | Hil, Maciej | Associate | Poland | Remediation | 4.5 | $105.00 | $472.50 | Continued….(Copying materials for ASC Ostrów). |
| 2/11/2006 | Hil, Maciej | Associate | Poland | Remediation | 4.5 | $105.00 | $472.50 | Copying materials for ASC Ostrów. |
| 2/11/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 1.0 | $300.00 | $300.00 | Review of PwC US emails and UK team breifing. |
| 2/11/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 3.3 | $105.00 | $346.50 | Completion and documentation of financial reporting testing - UK. |
| 2/11/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 2.8 | $105.00 | $294.00 | Completion and documentation of financial reporting testing - Portugal. |
| 2/11/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.1 | $200.00 | $420.00 | DELPHI 516 update and handover with Tamsin coles for work to performed and outstanding tests. |
| 2/11/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.8 | $200.00 | $360.00 | Guidance provided to Mark Spiers for validation of SOD, Reconciliation and spreadsheet controls. |
| 2/11/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.7 | $200.00 | $340.00 | Guidance provided to Manish agarwal for validation of rollforward tests and also new controls to be validated. |
| 2/11/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.1 | $200.00 | $220.00 | Guidance provided to Imtiaz janjua for validation of rollforward tests. |
| 2/11/2006 | Johnson, Theresa | Manager | United States | Project management | 3.7 | $165.00 | $610.50 | Review of Delphi framework for round two testing. |
| 2/11/2006 | Johnson, Theresa | Manager | United States | Planning | 3.5 | $165.00 | $577.50 | Scheduling and framework review for the upcoming DSC audit. |
| 2/11/2006 | Kallas, Stefanie | Associate | United States | Remediation | 3.8 | $95.00 | $361.00 | Phase II validaiton - financial reporting cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Kallas, Stefanie | Associate | United States | Remediation | 3.7 | $95.00 | $351.50 | Phase II validation - revenue cycle. |
| 2/11/2006 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 1.0 | $95.00 | $95.00 | Travel from PIT to MBS through DTW (2.0 hrs. * 50%). |
| 2/11/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.9 | $200.00 | $580.00 | Reviewed and performed analysis on unassigned tcodes. |
| 2/11/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $200.00 | $340.00 | Reviewed tcodes and cleaned up roles. |
| 2/11/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | Planned meetings for next 2 days. |
| 2/11/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $200.00 | $200.00 | Meeting with Rob Romie to discuss FI GL roles. |
| 2/11/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 5.4 | $120.00 | $648.00 | Performing the remediation testing for Grundig location. |
| 2/11/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 3.1 | $120.00 | $372.00 | Continued…(Performing the remediation testing for Grundig location). |
| 2/11/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 3.1 | $135.00 | $418.50 | Meeting regarding controls testing and tooling detailed testing (A. Adamczyk. M.Flak, R. Trzcionka - Delphi). |
| 2/11/2006 | Kochanek, Tomasz | Sr Associate | Poland | Delphi - Travel | 2.0 | $135.00 | $263.25 | Tychy 5C7 - travel time (warszawa - tychy) (3.9 hours * 50%). |
| 2/11/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 2.8 | $175.00 | $490.00 | Review of work parers for Fixed assets (Germany, France, Italy, Spain). Review of findings, prepration of follow up points. |
| 2/11/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.9 | $120.00 | $588.00 | Continued…(Supervision of T&I divisional HQ rollforward/remediation audit engagement. |
| 2/11/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | Supervision of T&I divisional HQ rollforward/remediation audit engagement. |
| 2/11/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Continued…(Supervision of T&I divisional HQ rollforward/remediation audit engagement). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Laurent, Mathilde | Associate | France | Remediation | 4.3 | $130.00 | $559.00 | Testing purchasing process. |
| 2/11/2006 | Laurent, Mathilde | Associate | France | Remediation | 3.7 | $130.00 | $481.00 | Continued…(testing purchasing process). |
| 2/11/2006 | Laurent, Mathilde | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel by train (4 hours * 50%). |
| 2/11/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 5.6 | $130.00 | $728.00 | Preparation for Testing of Treasury and Financial Reporting in Nuremberg incl. Kick-off Meetings. |
| 2/11/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.7 | $130.00 | $351.00 | Continued…(Preparation for Testing of Treasury and Financial Reporting in Nuremberg incl. Kick-off Meetings). |
| 2/11/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.3 | $95.00 | $408.50 | Organize pension participant files received from Iron Mountain, compare to Iron Mountain's packing slip to ensure all files were in box, and mark off on master lists which files have been received so far. |
| 2/11/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.2 | $95.00 | $209.00 | Copy Hourly and Salary binders of results of additional testing (30 each) completed so far that will be given to Grant Thornton to look over in their audit of Delphi pension plans. |
| 2/11/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.5 | $95.00 | $47.50 | Copy Hourly and Salary binders of results of additional testing (30 each) completed so far that will be given to Grant Thornton to look over in their audit of Delphi pension plans. |
| 2/11/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Coaching and assisting team member to clear senior manager's review comments. |
| 2/11/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Clearing of senior manager's coaching notes for accounts payables section. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Updated the Inventory score card and request list with the confirmation of applicable controls for this cycle at AHG and matched both files to ensure we are including the same things in our scope. |
| 2/11/2006 | Navarro, Paola | Sr Associate | United States | Project management | 2.4 | $120.00 | $288.00 | Worked with the PwC team completing the fixed assets special project in Matamoros to get summary ready for Richard Hofmann for review of recommendations. |
| 2/11/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | AHG Divisional opening meeting for round 2 testing with the Finance Department, AHG ICM, William Schulze, and PwC Team. |
| 2/11/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Read communications from Core Team, validation leader and PwC managers in regards to considerations to test depreciation and amortization of fixed assets. |
| 2/11/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Provided Financial Reporting validation template and score card to PwC team testing this cycle for round 2 and gave instructions on how to start documenting. |
| 2/11/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Worked with team testing AHG round 2 to ensure we are including the account reconciliations in scope as of 9/30 submitted by the Core Team for consideration. |
| 2/11/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Communicated team testing AHG and AHG ICM, William Schulze, the request of key reports to compile for submision to the core team. |
| 2/11/2006 | Orf, Anne | Sr Associate | United States | Project management | 2.5 | $120.00 | $300.00 | Updated information to the spreadsheet control team, contacted them and updated their retain, updated all schedules and budgets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Orf, Anne | Sr Associate | United States | Project management | 2.4 | $120.00 | $288.00 | Milestone chart changes. |
| 2/11/2006 | Orf, Anne | Sr Associate | United States | Project management | 2.0 | $120.00 | $240.00 | Went over the spreadsheet control staffing with shannon, set up dates, budget and team for the weeks working. |
| 2/11/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Chris Knox's schedule,. |
| 2/11/2006 | Orf, Darren | Manager | United States | Project management | 4.2 | $280.00 | $1,176.00 | Completed reconciliation of SAP site information and updated 2007 scoping document with SAP functionality for all divisions globally. |
| 2/11/2006 | Orf, Darren | Manager | United States | Project management | 3.5 | $280.00 | $980.00 | Simulated scenarios for 2007 budget planning. |
| 2/11/2006 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Provided budget projections to project leadership. |
| 2/11/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $260.00 | $546.00 | Update project plan, review workbooks, discuss plan for current week. |
| 2/11/2006 | Pacala, Liviu | Associate | Romania | Remediation | 2.5 | $60.00 | $150.00 | Team discussion. |
| 2/11/2006 | Pacala, Liviu | Associate | Romania | Remediation | 2.4 | $60.00 | $144.00 | CWIP Substantive testing. |
| 2/11/2006 | Pacala, Liviu | Associate | Romania | Remediation | 1.5 | $60.00 | $90.00 | Discussion with Ms Mioara Florescu - CWIP Testing. |
| 2/11/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sinnicolau to Timisoara (0.9 hour * 50%). |
| 2/11/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau (0.9 hour * 50%). |
| 2/11/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.5 | $135.00 | $202.50 | Meeting with the manager Sandra Ferreira (PwC) about planning. Continue analysing documentation regarding phase II testing - Inventory - test 1.2.2.1.1.1. |
| 2/11/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.5 | $135.00 | $202.50 | Review issue related with inventory with Sandra Ferreira (PwC). Fill the binder, taking copies of documentation regarding phase II testing - Inventory - test 1.2.2.1.1.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Pacheco, Joana | Sr Associate | Portugal | Delphi - Travel | 1.1 | $135.00 | $148.50 | Real travel time from Lisbon to Ponte Sôr (2.2 hours * 50%). |
| 2/11/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.0 | $135.00 | $135.00 | Meeting with team at the plant and reading documentation of phase I and guidelines and intructions of phase II testing. |
| 2/11/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.0 | $135.00 | $135.00 | Meeting PwC team with Manuel Marcao (Delphi), Jose Celestino (Delphi) and other people in the plant, to begin the validation phase. |
| 2/11/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 0.8 | $135.00 | $108.00 | Preparing paper binder, archiving documentation in paper binder regarding phase II testing - Inventory. |
| 2/11/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | Review PN1 documentation and provide feedback. |
| 2/11/2006 | Pascu, Hedy | Manager | Romania | Remediation | 2.5 | $175.00 | $437.50 | Reading e-mails received from PwC US regarding 2nd Round testing methodology. |
| 2/11/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 5.1 | $120.00 | $612.00 | Performing tests on expenditure cycle. |
| 2/11/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Continued…(Performing tests on expenditure cycle). |
| 2/11/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Mail to Rance and Paul re: Columbus audit/Discussion with Carol/Telecon with client. |
| 2/11/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 3.1 | $120.00 | $372.00 | Fixed asset control testing. |
| 2/11/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.2 | $360.00 | $1,512.00 | Developed work plan and timetable for 1st quarter treasury review. |
| 2/11/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.8 | $360.00 | $1,368.00 | Reviewed documents and planning interviews for treasury controls review. |
| 2/11/2006 | Peterson, Michael | Director | United States | Project management | 4.2 | $320.00 | $1,344.00 | Followed up on open project management issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Reviewed documentation and performance of manager over the Certus and CARS project. |
| 2/11/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.8 | $120.00 | $336.00 | Performed control testing in relation to the Financial Reporting Cycle. |
| 2/11/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.4 | $120.00 | $288.00 | Updated the Status Chart of Open Items, and assessed plan for the way-forward. |
| 2/11/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.5 | $120.00 | $180.00 | Addressed e-mails and queries from Manager (Diane Weir - PwC) and International locations. |
| 2/11/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.3 | $120.00 | $156.00 | Performed control testing and documentation in relation to the Inventory Cycle. |
| 2/11/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 5.1 | $130.00 | $663.00 | Update validation template (Roll forward routine) MH 572. |
| 2/11/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 4.9 | $130.00 | $637.00 | Continued…(Update validation template (Roll forward routine) MH 572). |
| 2/11/2006 | Pistillo, Elena | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel time to reach Bologna (2 hours * 50%). |
| 2/11/2006 | Piwkowska, Dorota | Associate | Poland | Validation | 3.1 | $105.00 | $325.50 | Meeting with the client (A. Adamczyk. M. Flak, R. Trzcionka) regarding controls testing & tooling detailed testing). |
| 2/11/2006 | Piwkowska, Dorota | Associate | Poland | Validation | 2.8 | $105.00 | $294.00 | Tooling detailed testing. |
| 2/11/2006 | Piwkowska, Dorota | Associate | Poland | Delphi - Travel | 1.1 | $105.00 | $110.25 | Travel from Krakow to Tychy (2.1 hour * 50%). |
| 2/11/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.0 | $120.00 | $360.00 | Prepare working papers and request information to perform Employee cost 1.2.7.1.1.2, and 1.2.7.1.1.3. |
| 2/11/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Perform validation procedures on Financial Reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Prepare working papers and request information to perform Employee cost 1.2.7.1.1.3 Mississippi emails. |
| 2/11/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.9 | $120.00 | $108.00 | Perform validation procedures on Financial Reporting. |
| 2/11/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.7 | $120.00 | $84.00 | Perform validation procedures on Financial Reporting 1.2.5.3.1.1. |
| 2/11/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.6 | $120.00 | $72.00 | Status update on validation procedures performed. |
| 2/11/2006 | Radwanska, Monika | Sr Associate | Poland | Remediation | 2.1 | $135.00 | $283.50 | Preparing information about key SAP reports for TB 5B9. |
| 2/11/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.3 | $130.00 | $429.00 | Reviewing PN1 Documentation. |
| 2/11/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 2.4 | $130.00 | $312.00 | Helping out with Expenditure Controls. |
| 2/11/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 2.2 | $130.00 | $286.00 | Reviewing Report Testing Guidelines. |
| 2/11/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.6 | $165.00 | $264.00 | Discussion with Stefanie Kallas (PwC) and Kolade Dada (PwC) regarding status of testing and comprehensive listing of outstanding documentation requests. |
| 2/11/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.3 | $165.00 | $214.50 | Review of Financial Reporting remediation and rollforward phase 2 testing documentation and testing results. |
| 2/11/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Review of DPSS exceptions and follow-up with Bridy Paxton (PwC) regarding exceptions with revenue business cycle. |
| 2/11/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.9 | $165.00 | $148.50 | Discussion with Bob Prueter (ICM) regarding the compilation of the significant spreadsheets. |
| 2/11/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.8 | $165.00 | $132.00 | Review of Steering SOD conflicts and the process narrative provided by Dennis Wojdyla (PwC) related to the non-SAP systems. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Review of the master tracker for Steering. |
| 2/11/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 2.5 | $165.00 | $412.50 | Prepare for 15 Key Control meeting. |
| 2/11/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Discuss with Debbie Praus-ICM, Pawal-European ICC, and Dave Travis-ICC regarding E&Y Poland issues. |
| 2/11/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.3 | $165.00 | $214.50 | Review documentation in 3rd quarter 15 key controls. |
| 2/11/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.2 | $165.00 | $198.00 | 15 Key Control meeting with Jim Reidy-Delphi Finance Director, Matt Fawcett-SOX Mgr, Donna Greenbury-T&I Asst Finance Director and Debbie Praus-ICM. |
| 2/11/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.2 | $165.00 | $198.00 | Debrief with Debbie Praus-Delphi ICM regarding the 15 key controls. |
| 2/11/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.8 | $165.00 | $132.00 | Discuss with Brad Ebenhoeh-PwC Associate and Jasmina Patel-PwC Senior regarding status of Divisional work. |
| 2/11/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.7 | $165.00 | $115.50 | Discuss with Randy Laforest-PwC Senior regarding his reviews and status of fixed asset testing. |
| 2/11/2006 | Rininger, Luke | Associate | United States | Remediation | 3.4 | $95.00 | $323.00 | Tested control for fixed asset disposals. |
| 2/11/2006 | Rininger, Luke | Associate | United States | Remediation | 1.6 | $95.00 | $152.00 | Researched policies on fixed asset disposals to ensure corporate standards were followed. |
| 2/11/2006 | Rininger, Luke | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | Tested control for impairment analysis. |
| 2/11/2006 | Rininger, Luke | Associate | United States | Remediation | 1.3 | $95.00 | $123.50 | Obtained additional documents and tested them for impairment control. |
| 2/11/2006 | Rininger, Luke | Associate | United States | Remediation | 0.7 | $95.00 | $66.50 | Met with Amy to discuss impairment of assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Rininger, Luke | Associate | United States | Remediation | 0.3 | $95.00 | $28.50 | Met with Bob and Peter to discuss corporate policy for impairment of assets. |
| 2/11/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 4.5 | $230.00 | $1,035.00 | Coordinating 9/30 review and communications with various foreign/domestic locations. |
| 2/11/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 2.1 | $230.00 | $483.00 | Discussed tax scope, bill rates, time reporting and tax pack interim controls testing - meeting with Shannon. |
| 2/11/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.8 | $230.00 | $414.00 | Continued…(coordinating 9/30 review and communications with various foreign/domestic locations). |
| 2/11/2006 | Roy Choudhury, Adit | Sr Associate | United Kingdom | Roll forward testing | 3.6 | $140.00 | $504.00 | Documentation, review and binder work on fixed asset. |
| 2/11/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 5.9 | $165.00 | $973.50 | Working on 2007 IT Framework to update the framework currently used in Delphi for 2007 ITGC review. |
| 2/11/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.5 | $165.00 | $412.50 | Continued…(Working on 2007 IT Framework to update the framework currently used in Delphi for 2007 ITGC review). |
| 2/11/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/11/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Participating in a conference call to disscuss Czech issues with Heribert Arenz (Delphi), Marcus Harris (Delphi), Veronique De Martel (Delphi), Zdenek Capek (Delphi). |
| 2/11/2006 | Saenz, Patricio | Associate | United States | Expenditure | 4.9 | $95.00 | $465.50 | Status report monitoring Adm. |
| 2/11/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 6.0 | $130.00 | $780.00 | Testing of the section Revenue. |
| 2/11/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing of the section Inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Sandoval, David | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | Append data to Control Activity detail spreadsheet. |
| 2/11/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.8 | $95.00 | $266.00 | Review validation test plans for consistency with round one test procedures. |
| 2/11/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.0 | $95.00 | $190.00 | Follow up on outstanding document requests. |
| 2/11/2006 | Santos, Sofia | Associate | Portugal | Validation | 2.0 | $105.00 | $210.00 | Meeting with team at the plant and reading documentation of phase I and guidelines and intructions to validation phase II. |
| 2/11/2006 | Santos, Sofia | Associate | Portugal | Validation | 2.0 | $105.00 | $210.00 | Ask some doubts to Sandra Ferreira (PwC) related to revenue testing. Validation - revenue testing 1.2.4.1.1.10. |
| 2/11/2006 | Santos, Sofia | Associate | Portugal | Delphi - Travel | 1.1 | $105.00 | $115.50 | Real travel time from Lisbon to Ponte Sôr (2.2 hours * 50%). |
| 2/11/2006 | Santos, Sofia | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Meeting PwC team with Manuel Marcao (Delphi), Jose Celestino (Delphi) and other people in the plant, to begin the validation phase. |
| 2/11/2006 | Santos, Sofia | Associate | Portugal | Validation | 0.8 | $105.00 | $84.00 | Copies and arquiving of documentation to the binder. |
| 2/11/2006 | Scalbert, Jean-max | Manager | France | Delphi - Travel | 3.0 | $200.00 | $600.00 | Travel (6 hours * 50%). |
| 2/11/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Discussion with Blois management. |
| 2/11/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Discussion with J.Travathan. |
| 2/11/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Plant visit. |
| 2/11/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Team work review. |
| 2/11/2006 | Schietinger, Timo | Associate | Germany | Validation | 5.3 | $130.00 | $689.00 | Preparation for Testing in Nuremberg incl. Kick-off Meetings. |
| 2/11/2006 | Schietinger, Timo | Associate | Germany | Validation | 2.5 | $130.00 | $325.00 | Interview with Mr. Schroedel relating SOD compensation controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.5 | $130.00 | $195.00 | Kick off Meeting with Mr. Humbeck and Mr. Schroedel. |
| 2/11/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 3.9 | $160.00 | $624.00 | Preparation of testing templates and interviews inventory, expenditure and tax. |
| 2/11/2006 | Severin, Jessica | Sr Associate | Germany | Delphi - Travel | 1.8 | $160.00 | $288.00 | Travel from Home to Client (3.6 hours * 50%). |
| 2/11/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.8 | $160.00 | $288.00 | Kick Off Meeting with Mr. Humbeck, Finance Manager, and Mr. Schroedel, local ICC. |
| 2/11/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.4 | $110.00 | $484.00 | Workshops for CARS pilot group launch. Supporting users on reconciliations. |
| 2/11/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.3 | $110.00 | $473.00 | Update account reconciliations per user requests. |
| 2/11/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 4.5 | $130.00 | $585.00 | Working on the SOD review for Finance (eTBR/ Hyperion). |
| 2/11/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 1.7 | $130.00 | $221.00 | Continued…(Working on the SOD review for Finance (eTBR/ Hyperion). |
| 2/11/2006 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.7 | $130.00 | $221.00 | Reviewing working papers from Chris Knox related to the retesting results for Grundig. |
| 2/11/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 5.3 | $135.00 | $715.50 | Completition of the HC binders for the FA cycle. |
| 2/11/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.0 | $135.00 | $405.00 | Completition of the Validation plans for the FA cycle. |
| 2/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.2 | $360.00 | $432.00 | Continue review the revised time and fee information received from the France team - February through June 2006. |
| 2/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.9 | $360.00 | $324.00 | Review the September 2006 time details for Mexico and reconcile with the monthly invoices. Compose email to Elvira regarding time details. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the revised September 2006 and October 2006 time and expense details for Germany and reconcile with the monthly invoices. |
| 2/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Prepare summary report for the Germany invoices; status. |
| 2/11/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Status email requests for the September 2006 invoice - missing time status, revised time analysis report, expense details. |
| 2/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Status email requests for the international invoices status. |
| 2/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review the details for the July/August 2006 email communications. |
| 2/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review the revised September 2006 time and expense details for Italy and reconcile with the monthly invoices. |
| 2/11/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Status email requests for the October 2006 invoice - missing time status, revised time analysis report, expense details. |
| 2/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the September 2006 time details for Poland and reconcile with the monthly invoices. |
| 2/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the October 2006 time details for Poland and reconcile with the monthly invoices. |
| 2/11/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Continue review of the invoices and approve them. |
| 2/11/2006 | Spiers, Mark | Associate | United Kingdom | Remediation | 3.8 | $95.00 | $361.00 | Account reconciliations performed under guidance from Manish Agarwal. Involved reconciliation review and photocopying of evidence. |
| 2/11/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 1.9 | $95.00 | $180.50 | Admin - Day 1 familiarisation and initial setting up of tasks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | Spreadsheet listing - involved reviewing all MyClient file steps to identify significant spreadsheets used in key controls. These were detailed into a spreadsheet listing spreadsheet. |
| 2/11/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 1.0 | $135.00 | $135.00 | Review of Inventory documentation. |
| 2/11/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 0.5 | $95.00 | $47.50 | Request of new Sept and Oct daily time analysis. |
| 2/11/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 3.9 | $200.00 | $780.00 | Preparation of testing templates and interviews inventory, expenditure and tax. |
| 2/11/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 2.3 | $200.00 | $460.00 | Preparation for Testing of Treasury and Financial Reporting. |
| 2/11/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 1.8 | $200.00 | $360.00 | Kick Off Meeting with Mr. Humbeck, Finance Manager, and Mr. Schroedel, local ICC. |
| 2/11/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Read and respond to emails and discuss status of US testing with D. Sandoval (PwC). |
| 2/11/2006 | Thomas, Rance | Associate | United States | Remediation | 4.2 | $95.00 | $399.00 | Inventory validation testing & documentation of electronic paper and binders. |
| 2/11/2006 | Thomas, Rance | Associate | United States | Project management | 2.0 | $95.00 | $190.00 | SAS 70 new documentation. |
| 2/11/2006 | Thomas, Rance | Associate | United States | Remediation | 2.0 | $95.00 | $190.00 | Continued…(Inventory validation testing & documentation of electronic paper and binders). |
| 2/11/2006 | Thomas, Rance | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | Roll forward survey update. |
| 2/11/2006 | Thomas, Rance | Associate | United States | Validation | 1.0 | $95.00 | $95.00 | Review workstream/inventory validation. |
| 2/11/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 1.1 | $330.00 | $363.00 | Review of testing docs. |
| 2/11/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.9 | $330.00 | $297.00 | Repsond re testing and US. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Urban, Piotr | Manager | Poland | Remediation | 0.5 | $175.00 | $87.50 | Discussing testing approach for Tychy with team. |
| 2/11/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | WORKED on SOD matrix. |
| 2/11/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Update with another IAS team. |
| 2/11/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | ICMS status update meeting. |
| 2/11/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Worked on SOD matrix. |
| 2/11/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Update with one IAS team. |
| 2/11/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Prepared update email for Shannon regarding status of CWIP. |
| 2/11/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Reviewed time spent on chasing down control components. |
| 2/11/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Evaluated AHG plant issue over ROA. |
| 2/11/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 2.5 | $95.00 | $237.50 | Review and document evidence related to testing journal entries. |
| 2/11/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 2.4 | $95.00 | $228.00 | Document cash application process related to checks and wires. |
| 2/11/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 1.6 | $95.00 | $152.00 | Document cash application process related to eletonic data interchange (EDI). |
| 2/11/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 1.0 | $95.00 | $95.00 | Walk though cash application process with K. Price, Delphi. |
| 2/11/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.9 | $120.00 | $348.00 | Testing - Expenditure. |
| 2/11/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Testing - Expenditure. |
| 2/11/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Testing - Expenditure. |
| 2/11/2006 | Williams, Earle | Sr Associate | United States | Delphi - Travel | 1.1 | $120.00 | $132.00 | Travel from Detroit to Saginaw (2.2 hrs. * 50%). |
| 2/11/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Discussion with Purchasing supervisor - Expenditure. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 2.4 | $120.00 | $288.00 | Following up after meeting with k. roller on items to be completed. |
| 2/11/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.8 | $120.00 | $216.00 | Meeting with s. herbst and k. roller discussing tax scope, billing rates, and time reporting. |
| 2/11/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.6 | $120.00 | $192.00 | Gathering foreign individual contact info in preparations for conf. call invite on 12/13. |
| 2/11/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.5 | $120.00 | $180.00 | Meeting and discussion with k. roller regarding project status and necessary action taken. |
| 2/11/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $120.00 | $60.00 | Creating conf. call invite for 12/13/2006. |
| 2/11/2006 | Wojdyla, Dennis | Director | United States | Project Management | 2.1 | $260.00 | $546.00 | Reviewed close-up of Germany (Langenloshein) remediation and rollforward, and Gillingham. |
| 2/11/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.6 | $260.00 | $416.00 | Read and responded to 31 emails from DPH and PwC team members. |
| 2/11/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | Review of Packard system reports - reconcile Nance to Meffe transactions and conflicts, status update to Bianco. |
| 2/11/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | Meeting with Piazza, Harris & E&Y. |
| 2/11/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.6 | $260.00 | $156.00 | Review of draft of 2007 frmework with Jamshid. |
| 2/11/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | Delphi - Update September Foreign Consolidator (to remove grouping, and excessive hours). |
| 2/11/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | Delphi - Update September Foreign Consolidator (to remove grouping, and excessive hours). |
| 2/11/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi - Update September Foreign Consolidator (to remove grouping, and excessive hours). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 2/11/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Update October Consolidator. |
| 2/11/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Update October Foreign Consolidator (to remove grouping, and excessive hours). |
| 2/11/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | Delphi - Update October Consolidator. |
| 2/11/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.9 | $95.00 | $85.50 | Review of UK staff Expense entries and preparation of billing information. |
| 2/11/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.9 | $95.00 | $85.50 | Review of UK staff Expense entries and preparation of billing information. |
| 2/11/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.9 | $95.00 | $85.50 | Review of UK staff Expense entries and preparation of billing information. |
| 2/11/2006 | Wootton, Simon | Associate | United Kingdom | Other | 0.8 | $95.00 | $76.00 | Review of UK staff Expense entries and preparation of billing information. |
| 2/11/2006 | Xu, Jasper | Sr Manager | China | Other | 2.0 | $300.00 | $600.00 | Review work completed for the Cash section after clearance of review notes and follow-up comments and provide further coaching comments to team member Nora Yuan. |
| 2/11/2006 | Zhu, Angeline | Associate | China | Other | 2.3 | $130.00 | $299.00 | File identification and workpapers referencing for accounts receivable test selections. |
| 2/11/2006 | Zhu, Angeline | Associate | China | Other | 1.7 | $130.00 | $221.00 | File identification and workpapers referencing for accounts payable test selections. |
| 2/12/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 3.8 | $95.00 | $361.00 | Discussing control no 1.2.4.4.1.1 C with Jenny Cowley and documenting the control. |
| 2/12/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.7 | $95.00 | $161.50 | Discussing Reconcilliation with Mark bagnell and explaining them to Mark Spier. |
| 2/12/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.6 | $95.00 | $152.00 | Discussing control no 1.2.4.1.3.1 C with Jenny Cowley and documenting the control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.0 | $95.00 | $90.25 | Travelling time to and from Warwick (1.9 hours * 50%). |
| 2/12/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.2 | $120.00 | $144.00 | Discussion with Puja on tooling and FA impairment. |
| 2/12/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.0 | $120.00 | $120.00 | Final Close out meeting with Puja, Pankaj, Deepti and Vikas for Sox Roll forward testing. |
| 2/12/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.0 | $120.00 | $120.00 | Discussion with Deepti on deficiencies noted. |
| 2/12/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 1.0 | $120.00 | $120.00 | Discussion with Puja and Vikas on tooling and FA impairment. |
| 2/12/2006 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 0.8 | $120.00 | $96.00 | Discussion with Deepti and Vikas on deficiencies noted. |
| 2/12/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.3 | $220.00 | $946.00 | Analysis of exposure spreadsheets and currency hedging approach. |
| 2/12/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.5 | $220.00 | $550.00 | Continued…(Analysis of exposure spreadsheets and currency hedging approach). |
| 2/12/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.6 | $220.00 | $352.00 | Meeting with N. Dhar (Delphi) and D. Perkins (PwC) regarding exposure collection in the foreign exchange hedging program. |
| 2/12/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 0.6 | $220.00 | $132.00 | Meeting with J. Schmidt (Delphi) regarding accounting for foreign exchange hedging. |
| 2/12/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | Simulated revenue reports in SAP and check procedures to use for testing. Documentation on the testing script was also started. |
| 2/12/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | Test script for Revenue report testing documented. |
| 2/12/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.8 | $90.00 | $162.00 | Discussion of status and issues noted with local ICC Gabi Cojocaru. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Barbos, Alexandru | Sr Associate | Romania | Other | 1.8 | $90.00 | $162.00 | Roll forward survey preparation. |
| 2/12/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.0 | $90.00 | $90.00 | Fixed assets - team discussions&coaching for the controls tested with Liviu Pacala. |
| 2/12/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.8 | $90.00 | $72.00 | Inventory process - team discussions&coaching for the controls tested with Teodora Draganescu. |
| 2/12/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.8 | $90.00 | $72.00 | Discussion of status and issues noted with local ICC Gabi Cojocaru. |
| 2/12/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.6 | $90.00 | $54.00 | Financial reporting - discussion of issue regarding insuficient explanation of monthly variances with controlling manager Wilii Schincke. |
| 2/12/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/12/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 2/12/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.5 | $130.00 | $585.00 | Performed Corporate and International IT Rollforward testing. |
| 2/12/2006 | Beaver, William | Sr Associate | United States | Special Requests | 2.4 | $130.00 | $312.00 | Continued…(Performed Corporate and International IT Rollforward testing). |
| 2/12/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 2.6 | $130.00 | $338.00 | Documentation Employee Cost in Engelskirchen. |
| 2/12/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 1.9 | $130.00 | $247.00 | Documentation Employee Cost in Engelskirchen. |
| 2/12/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 1.7 | $130.00 | $221.00 | Interview with Mr. Hans-Peter Canis for Employee Cost in Engelskirchen. |
| 2/12/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 1.5 | $130.00 | $195.00 | Interview with Mr. Hans-Peter Canis for Employee Cost in Engelskirchen. |
| 2/12/2006 | Bebar, Ivo | Associate | Germany | Delphi - Travel | 0.7 | $130.00 | $91.00 | Travelling Düsseldorf to TB 588 Engelskirchen Roundtrip (1.4 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 0.3 | $130.00 | $39.00 | Kick off Meeting Hans-Peter Canis (HR Professional) TB 588 Engelskirchen. |
| 2/12/2006 | Bellavia, Simona | Manager | Italy | Roll forward testing | 6.0 | $200.00 | $1,200.00 | Review of rollforward for MZ572 (TB). |
| 2/12/2006 | Bieterman, Caren | Associate | United States | Remediation | 2.3 | $95.00 | $218.50 | AHG FR Audit. |
| 2/12/2006 | Bieterman, Caren | Associate | United States | Remediation | 2.2 | $95.00 | $209.00 | IAS Inquiries. |
| 2/12/2006 | Bieterman, Caren | Associate | United States | Remediation | 2.0 | $95.00 | $190.00 | AHG Copies. |
| 2/12/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.5 | $95.00 | $142.50 | Shipped not Billed Report. |
| 2/12/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 5.2 | $105.00 | $546.00 | Investigation of France 1.2.4.8.1.1 control issue. |
| 2/12/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 3.3 | $105.00 | $346.50 | Completion of control documentation. |
| 2/12/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 3.2 | $130.00 | $416.00 | Continued work on Corporate Datacenter roll-forward and remediation audit. Sent new email requests to ICC as earlier requests were being ignored. Documented roll-forward testing completed to date. |
| 2/12/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 2.4 | $130.00 | $312.00 | Performed various administrative tasks related to ITGC and SOD testing followup. |
| 2/12/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | Work on test 1.2.6.7.1.1, treasury reconciliations; Talk with Chris Zerull (Delphi) to collect ACS reconciliations; Document results. |
| 2/12/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 3.1 | $95.00 | $294.50 | Work on test 1.2.3.2.2.2, proper documentation of accruals; Talk with two Delphi employees to understand documentation; Document results. |
| 2/12/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 2.2 | $95.00 | $209.00 | Organize work papers; Contact Delphi employees for documentation requests. |
| 2/12/2006 | Brown, Stasi | Director | United States | Project management | 1.7 | $260.00 | $442.00 | Discussion with Shannon Herbst (PwC) on spreadsheet controls testing analyses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Review headcount reconciliation questions raised by Grant Thornton auditors. |
| 2/12/2006 | Brown, Stasi | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Review December action items for business process team. |
| 2/12/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators including follow up with SOX core team (Bayles, St. Romain). |
| 2/12/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Meeting with Sharon Smith (Delphi HR) and Grant Thornton auditors to resolve their headcount reconciliation questions. |
| 2/12/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.6 | $260.00 | $156.00 | Debrief meeting with Karen Cobb (Delphi Tax) on open questions related to the Grant Thornton audits. |
| 2/12/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Meeting with Karen Cobb, John DeMarco, Steve Gebbia (all Delphi) and Grant Thornton auditors on pension plan status. |
| 2/12/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.4 | $260.00 | $104.00 | Agenda review with Karen Cobb (Delphi) for pension update meeting with Grant Thornton auditors. |
| 2/12/2006 | Brown, Stasi | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Prep for standing 8:30 Tuesday conference call with SOX 404 team, PwC, and internal control teams. |
| 2/12/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 5.6 | $95.00 | $532.00 | Review of fixed asset business cycle. |
| 2/12/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 2.2 | $95.00 | $209.00 | Meeting with E&Y staff about Employee Cost Business Cycle. |
| 2/12/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 2.4 | $470.00 | $1,128.00 | 9/30/06 proj. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Chang, Douglas | Sr Associate | China | Other | 3.4 | $160.00 | $544.00 | Profit and Loss Statement Analysis - Sales and Cost of Sales comparison at the Product Level and by Entity between prior and current year based on extrapolated year to date totals. Includes Gross Profit analysis. |
| 2/12/2006 | Chang, Douglas | Sr Associate | China | Other | 2.1 | $160.00 | $336.00 | Policy and Warranty Accrual - Review of trading and non-trading cost analysis provided by client to determine the impact of additional accruals to be recorde. Item also identified as a potential issue in the Issues Log. |
| 2/12/2006 | Chang, Douglas | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | ABS Accrual - Analysis of additional calculation provided from client regarding SGM product recall and the associated expense categories. |
| 2/12/2006 | Chang, Douglas | Sr Associate | China | Other | 0.9 | $160.00 | $144.00 | Profit and Loss Statement Analysis - Sales and Cost of Sales comparison at the Product Level and by Entity between prior and current year based on extrapolated year to date totals. Includes Gross Profit analysis. |
| 2/12/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 4.4 | $215.00 | $946.00 | Prep for meetings and making notes and adjustments after meeting, updates to action item log , reference guides - all five templates first drafts completed, global communications adjustments and setting up meetings. |
| 2/12/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 3.1 | $215.00 | $666.50 | Continued…(Prep for meetings and making notes and adjustments after meeting, updates to action item log , reference guides - all five templates first drafts completed, global communications adjustments and setting up meetings). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 1.1 | $215.00 | $236.50 | Meeting with M. Fawcett (Delphi) going through the key task to be completed in last two weeks of December and first two of January. Drawing out new plan for team and new training roll out strategy. |
| 2/12/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 0.7 | $215.00 | $150.50 | Daily meeting with M. Fawcett (Delphi), D. Church (Dickson-Allan), T. Fisher and R. Shehi ( PwC) project status and M.Wolfenden (HMC), action items, risk and help desk support decisions for CARS. |
| 2/12/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 0.5 | $215.00 | $107.50 | Project schedule, new changes, developments, going forward meeting with Tammy Fisher. |
| 2/12/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Discussion with Manpreet on tooling and FA impairment. |
| 2/12/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Collection of pending documents from Vikas. |
| 2/12/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Collection of pending documents from Vikas. |
| 2/12/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Final Close out meeting with Manpreet, Pankaj, Deepti and Vikas for Sox Roll forward testing. |
| 2/12/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Discussion with Manpreet and Vikas on tooling and FA impairment. |
| 2/12/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Substantive testing for tooling. |
| 2/12/2006 | Choudhary, Puja | Sr Associate | India | Remediation | 0.6 | $60.00 | $36.00 | Updation of binder -FA-Remediation. |
| 2/12/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Updation of binder -Revenue-Roll forward. |
| 2/12/2006 | Choudhary, Puja | Sr Associate | India | Roll forward testing | 0.5 | $60.00 | $30.00 | Updation of binder -EC-Roll forward. |
| 2/12/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.4 | $95.00 | $228.00 | Last review of the example to Richard Hoffman and then send it to him. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.3 | $95.00 | $218.50 | Meeting with Linda Estrella, Ismael Gonzalez and me to analized the issues we have found on account 3245. |
| 2/12/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.4 | $95.00 | $133.00 | Touched based with Linda Estrella to prepare our update for depreciation files. |
| 2/12/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Review of email from previous day to see the last instructions for PwC Mexico. Mail from Claudia Rios and Carlos Cano. |
| 2/12/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.0 | $95.00 | $95.00 | Analized file received from Delphi team about the account 3227 and 3245. |
| 2/12/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 1.1 | $200.00 | $220.00 | Discussing with team Mark Spiers, Imtiaz Januar their progress on tests. |
| 2/12/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 0.7 | $200.00 | $140.00 | Discussion with Nehal Jilka(PwC) about the work to be done this week in detail and who is assigned to what. |
| 2/12/2006 | Coles, Tamsin | Manager | United Kingdom | Delphi - Travel | 0.4 | $200.00 | $75.00 | Travel from Birmingham to warwick and back (0.75 hour * 50%). |
| 2/12/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 3.6 | $95.00 | $342.00 | Documentation of the A/P reconciliations review. |
| 2/12/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 3.2 | $95.00 | $304.00 | Preparing the roll forward Expenditures binder. |
| 2/12/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | Documentation of the A/P accruals review. |
| 2/12/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Started documenting Employee cost testing according to information provided by Janine Yurk. |
| 2/12/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Updated testing according to the meeting with Gordon Halleck. |
| 2/12/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Meeting with Mark Maciejewsky regarding fixed assets testing for AHG. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Meeting with Janine York regarding information still pending of being received. |
| 2/12/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | All Hands meeting. |
| 2/12/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 0.7 | $120.00 | $84.00 | Selected sample for Special tooling accounts 3412 and 3413 AHG. |
| 2/12/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 0.7 | $120.00 | $84.00 | Selected sample for Special tooling accounts 3412 and 3413 E&C. |
| 2/12/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Meeting with Gordon regarding disposal testing for fixed assets. |
| 2/12/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $165.00 | $462.00 | Updated role to tcode crossmatrix conversion macro. |
| 2/12/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $165.00 | $264.00 | FI role design meeting with Langdon King, Ann Bianco, and Floranne Dunford. |
| 2/12/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $165.00 | $214.50 | Developed archiving process for role design database. |
| 2/12/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $165.00 | $214.50 | MM/PP Role Design meeting with Langdon King, Ann Bianco, and Tim Dill. |
| 2/12/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.5 | $165.00 | $82.50 | Travel from PwC Chicago office to Delphi - Troy (1 hrs. * 50%). |
| 2/12/2006 | Cuvillier, Stanislas | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing of the section Financial Reporting. |
| 2/12/2006 | Cuvillier, Stanislas | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Testing of the section Inventory. |
| 2/12/2006 | Cuvillier, Stanislas | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing of the section Expenditures. |
| 2/12/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.3 | $120.00 | $396.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 2/12/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.4 | $120.00 | $288.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 2/12/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | Review of memo and comment. |
| 2/12/2006 | Decker, Brian | Partner | United States | Project management | 2.3 | $390.00 | $897.00 | Review of project status . |
| 2/12/2006 | Decker, Brian | Partner | United States | Project management | 1.5 | $390.00 | $585.00 | Review of current budget . |
| 2/12/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Review of materiality memo . |
| 2/12/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Global update call preparation . |
| 2/12/2006 | delaunay, helene | Manager | France | Other | 2.0 | $200.00 | $400.00 | Centralisation of the documents Packard CSC. |
| 2/12/2006 | Dell, Paul | Sr Associate | United States | Remediation | 5.6 | $120.00 | $672.00 | Test controls and document results of AHG Financial Reporting Rollforward and Remediation Testing. |
| 2/12/2006 | Dell, Paul | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Continued…(Test controls and document results of AHG Financial Reporting Rollforward and Remediation Testing). |
| 2/12/2006 | Dell, Paul | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Meet with T Yankee (Delphi) to discuss controls being tested for AHG Financial Reporting Rollforward and Remediation. |
| 2/12/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 3.5 | $130.00 | $455.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Inventory roll-forward testing. |
| 2/12/2006 | Diez, Alexander | Associate | Germany | Remediation | 2.1 | $130.00 | $273.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Inventory remediation testing. |
| 2/12/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 1.7 | $130.00 | $221.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Revenue. |
| 2/12/2006 | Diez, Alexander | Associate | Germany | Delphi - Travel | 0.6 | $130.00 | $78.00 | Traveling time from Düsseldorf to Wiehl-Bomig TB588 roundtrip (1.2 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 2.8 | $60.00 | $168.00 | Meeting with Claudia Popovici - PC&L Process Audit - returned goods validation, minutes of meeting for negative inventory control. |
| 2/12/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.6 | $60.00 | $96.00 | Meeting with Ramona Butul - Material controller - validation of automatic control (transfer raw material into WIP and WIP into finished goods). |
| 2/12/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.4 | $60.00 | $84.00 | Meeting with Willi Schinke - Controlling Manager - excess and obsolete report, inventory spreadsheet controls, API adjustments. |
| 2/12/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 0.8 | $60.00 | $48.00 | Team discussion - Alexandru Barbos. |
| 2/12/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara-Sannicolau (0.9 hour * 50%). |
| 2/12/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 2/12/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 3.5 | $95.00 | $332.50 | Revenue Cycle Rollforward/Remediation Testing. |
| 2/12/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 0.7 | $95.00 | $66.50 | Employee Cost Cycle rollforward/remediation testing. |
| 2/12/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.4 | $75.00 | $255.00 | Perform and fix the validation Revenue binder. |
| 2/12/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.7 | $75.00 | $202.50 | Meeting with payroll staff, request for information for the E&Y doubts. |
| 2/12/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 1.9 | $75.00 | $142.50 | Meeting with Bill Martindale related to review results. |
| 2/12/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.2 | $95.00 | $209.00 | Reconciling September and October staff hours spent on Delphi. Researching documentation and corresponding with individuals via e-mail. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/12/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.6 | $95.00 | $152.00 | SOD Compensating Controls - Communicating with various plants via e-mail and Sametime, compiling information and updating spreadsheet. |
| 2/12/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Delphi weekly International Conference call with David Bayles. |
| 2/12/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Responding to information requests and inquiries from staff via e-mail. |
| 2/12/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Arranging for conference rooms with Jeannie for Dan Perkins and Mike Anderson. |
| 2/12/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Communicating with M Wilmot regarding mail groups for Tax Leads. |
| 2/12/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Testing on Financial Reporting. |
| 2/12/2006 | Fabre, Frederic | Sr Associate | France | Other | 2.0 | $160.00 | $320.00 | Intermediate briefing on exceptions report with the client. |
| 2/12/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 1.0 | $160.00 | $160.00 | Testing on Revenue Process. |
| 2/12/2006 | Fabre, Frederic | Sr Associate | France | Other | 1.0 | $160.00 | $160.00 | Briefing on Packard CSC & Etupes testing. |
| 2/12/2006 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel (2 hours * 50%). |
| 2/12/2006 | Familiari, Francesca | Associate | Italy | Validation | 5.4 | $130.00 | $702.00 | Update validation template (MZ572 Expenditure). |
| 2/12/2006 | Familiari, Francesca | Associate | Italy | Validation | 2.6 | $130.00 | $338.00 | Continued…(Update validation template (MZ572 Expenditure)). |
| 2/12/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 1.8 | $95.00 | $171.00 | Complete tests of revenue-related reconciliations. Follow up with Donna Vogel on missing supporting evidence. |
| 2/12/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Follow up with Greg Naylor about credit memo policy, credit selection, and invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.5 | $95.00 | $47.50 | Reconcile round one and rollforward testing plans to ensure we're using round one test plans. |
| 2/12/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.5 | $175.00 | $262.50 | Prepare report list with Manuel Marcao (Delphi) to send to Shannon Herbst (PwC). |
| 2/12/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.1 | $175.00 | $192.50 | Review issue problem with Manuel Marcao (Delphi), related with inventories that Michele Wilkes (Delphi) does not agree. |
| 2/12/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.0 | $175.00 | $175.00 | Discuss with Manuel Marcao (delphi) about delivery terms, and relation with Revenue, Inventory and Expenditures. |
| 2/12/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.0 | $175.00 | $175.00 | Answer team questions related with tests. |
| 2/12/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.8 | $175.00 | $140.00 | Perform and detail test - 1.2.1.2.1.1 - Reconciliations/Impairment. |
| 2/12/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.7 | $175.00 | $122.50 | Read mail from Shannon (PwC) about impairment. Discuss with Manuel Marcao (Delphi) about this and the reconciliation that is done after the JV of impairment done by Ilidio Nobre(Delphi). |
| 2/12/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.4 | $175.00 | $70.00 | Review mails sent by Rance Thomas (PwC) about reports and spredsheet testing. |
| 2/12/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.3 | $175.00 | $52.50 | Emails to team about guidelines updated. |
| 2/12/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.2 | $175.00 | $35.00 | Talk with Manuel Marcao (Delphi) about rollforward survey and status. Discuss about site specific controls. |
| 2/12/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.2 | $175.00 | $35.00 | Read last mail from Shannon Herbst (PwC) about Rollforward survey - IAS and PwC's role. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.2 | $175.00 | $35.00 | Read several mails form Shannon(PwC) and Darren (PwC)related to Tax work. |
| 2/12/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.2 | $175.00 | $35.00 | Read mails from Shannon related to "additional acconts not tested in round 1". Understand if it is apllicable for Portugal. |
| 2/12/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.2 | $175.00 | $35.00 | Read mails about milestone chart. |
| 2/12/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.2 | $175.00 | $35.00 | Emails to team about reports. |
| 2/12/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 5.8 | $280.00 | $1,624.00 | Finalize Draft of Certus Project Schedule. Review with RShehi(PwC) and SChigariro(PwC) during separate calls. |
| 2/12/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.7 | $280.00 | $756.00 | Review Certus User Trianing Guide and Administrative Guide. Access Certus system and test/review functionality on-line. Resolve Access issues. Acquire Admin guide. |
| 2/12/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.1 | $280.00 | $588.00 | Review of CARS AI log, update CARS schedule, Create a graph with schedule updates, respond to e-mails with regards to change in project schedule. |
| 2/12/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Resolve Expense questions and record time/expenses for last two weeks. |
| 2/12/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Participate in CARS status update meeting. |
| 2/12/2006 | Fitoussi, Emmanuel | Associate | France | Remediation | 5.0 | $130.00 | $650.00 | Revenue Cycle - testing. |
| 2/12/2006 | Fitoussi, Emmanuel | Associate | France | Remediation | 4.0 | $130.00 | $520.00 | Financial Reporting Cycle - testing. |
| 2/12/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $130.00 | $481.00 | Review and Testing and documentation for PN1 for manual verifcation and configuration narrative. |
| 2/12/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Review and Testing and documentation for PN1 for manual verifcation and configuration narrative. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.7 | $130.00 | $221.00 | Completion of IAS reports for audit testing. |
| 2/12/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.3 | $130.00 | $39.00 | Meeting with P. Gonzlaez for status of work to be completed. |
| 2/12/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 5.8 | $130.00 | $754.00 | Roll fwd testing MA. |
| 2/12/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 2.2 | $130.00 | $286.00 | Continued…(Roll fwd testing MA). |
| 2/12/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 2.2 | $105.00 | $231.00 | Read and taking copies from documentation of point 1.2.5.3.1.1. to organize and fill binder. |
| 2/12/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 2.0 | $105.00 | $210.00 | Performing work over point 1.2.5.3.1.1. |
| 2/12/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.8 | $105.00 | $189.00 | Performing work over point 1.2.5.4.1.1. |
| 2/12/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.2 | $105.00 | $126.00 | Read and taking copies from documentation of point 1.2.5.4.1.1. to organize and fill binder. |
| 2/12/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 0.5 | $105.00 | $52.50 | Taking understand about point 1.2.5.3.1.1. |
| 2/12/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 0.3 | $105.00 | $31.50 | Taking understand about point 1.2.5.4.1.1. |
| 2/12/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.0 | $260.00 | $260.00 | Status update calls with ICM, ICC, validation leeds, PwCM, International teams. |
| 2/12/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Discussion with Karen St romain, Erik Matusky regarding 15 key controls testing and need for conference call. Email information to Eric regarding the capturing of information upon receipt, centralized assessment. |
| 2/12/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Discussion with Debbie Hinchcliff regarding segregation of duties and questions posed by her. Reading Debbie's email and then responding to it, as well. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with Paola Navarro regarding Mexico Reconciliations and need for communication with the team. |
| 2/12/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with Rance regarding Spreadsheet controls and then with Erik Matusky regarding ICc communications. |
| 2/12/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Emails from shannon herbst, Genny Eyman, Rance thomas, read in order to update as to ongoings with SAp reports and spreadsheets. |
| 2/12/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Conversation with Carol Rhodes regarding T&I 15 key controls meeting from Monday. |
| 2/12/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Reading emails from previous day and catching up on what has transpired Friday/Monday. |
| 2/12/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.2 | $260.00 | $52.00 | Inclusion of deficiency tracker in working community db. |
| 2/12/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 3.5 | $135.00 | $472.50 | 5C7 Tychy- communication with the team, answering questions, monitoring status of the work. |
| 2/12/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 1.5 | $135.00 | $202.50 | 5C7 Tychy - communication with Client regarding several subjects (tooling, FA key controls). |
| 2/12/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.5 | $135.00 | $67.50 | 5C7 Tychy - reading communication from PwC US. |
| 2/12/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.5 | $135.00 | $67.50 | 5C7 Tychy - communication with Client - A. Adamczyk regarding status of work, plan for next day. |
| 2/12/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.4 | $75.00 | $180.00 | Last review of the example to Richard Hoffman and then send it to him. |
| 2/12/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.3 | $75.00 | $172.50 | Meeting with Linda Estrella and Nallieli Cid to analyzed the issues we have found on account 3245. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.4 | $75.00 | $105.00 | Touched based with Linda Estrella to prepare our update for depreciation files. |
| 2/12/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Review of email from previous day to see the last instructions for PwC Mexico. Mail from Claudia Rios and Carlos Cano. |
| 2/12/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.0 | $75.00 | $75.00 | Analyzed file received from Delphi team about the account 3227 and 3245. |
| 2/12/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.5 | $60.00 | $90.00 | Finalisation of testing templates. |
| 2/12/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.2 | $60.00 | $72.00 | Finalisation of testing templates. |
| 2/12/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Discussion with Manpreet on deficiencies noted. |
| 2/12/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Final Closing meet with Pankaj, Vikas, Manpreet and Puja. |
| 2/12/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.9 | $60.00 | $54.00 | Counting of controls tested. |
| 2/12/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Listing of deficiencies. |
| 2/12/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Preparation of binders. |
| 2/12/2006 | Gupta, Deepti | Sr Associate | India | Roll forward testing | 0.8 | $60.00 | $48.00 | Discussion with Manpreet and Vikas on deficiencies noted. |
| 2/12/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 5.2 | $120.00 | $624.00 | Price changes review and contracts documentation. |
| 2/12/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.8 | $120.00 | $336.00 | Continued…(Price changes review and contracts documentation). |
| 2/12/2006 | Hamida, Kamel | Sr Associate | France | Roll forward testing | 5.0 | $160.00 | $800.00 | Review of work performed. |
| 2/12/2006 | Hamida, Kamel | Sr Associate | France | Roll forward testing | 3.0 | $160.00 | $480.00 | Testing of the section Inventory. |
| 2/12/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | 0.6 | $330.00 | $198.00 | Notes to US & client - discuss with Zoe Throup. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Herbst, Shannon | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Responded to questions related to the 15 KC's meeting, request for reports in scope, spreadsheet inventory, and compensating controls testing. |
| 2/12/2006 | Herbst, Shannon | Director | United States | Project management | 1.7 | $260.00 | $442.00 | Discussion with Stasi Brown (PwC) on spreadsheet controls testing analyses. |
| 2/12/2006 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Discuss spreadsheet inventory for PT w/ J. Gutierrez (PwC) & K.St. Romain (Delphi). |
| 2/12/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Met with Karen St. Romain (Delphi) to discuss 15 key controls meetings. |
| 2/12/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators including follow up with SOX core team (Bayles, St. Romain). |
| 2/12/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Met with Karen St. Romain and Bill Garvey (Delphi) to discuss Shanghai testing for PBU split. |
| 2/12/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Prep for standing 8:30 Tuesday conference call with SOX 404 team, PwC, and internal control teams. |
| 2/12/2006 | Hil, Maciej | Associate | Poland | Roll forward testing | 4.9 | $105.00 | $514.50 | Continued…(Copying materials for ASC Ostrów). |
| 2/12/2006 | Hil, Maciej | Associate | Poland | Roll forward testing | 4.1 | $105.00 | $430.50 | Copying materials for ASC Ostrów. |
| 2/12/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 4.2 | $105.00 | $441.00 | Completion and documentation of financial reporting testing - France. |
| 2/12/2006 | Jelinkova, Hana | Associate | Czech Republic | Validation | 3.6 | $105.00 | $378.00 | Completion and documentation of financial reporting testing - Italy. |
| 2/12/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.8 | $200.00 | $360.00 | Guidance provided to Manish agarwal for validation of rollforward tests and also new controls to be validated. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.3 | $200.00 | $260.00 | Guidance provided to Mark Spiers for validation of SOD, Reconciliation and spreadsheet controls. |
| 2/12/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.2 | $200.00 | $240.00 | Guidance provided to Imtiaz janjua for validation of rollforward tests. |
| 2/12/2006 | Johnson, Theresa | Manager | United States | Planning | 4.6 | $165.00 | $759.00 | Planning for DSC round two testing in January. |
| 2/12/2006 | Johnson, Theresa | Manager | United States | Project management | 3.3 | $165.00 | $544.50 | Review of Delphi framework for round two testing. |
| 2/12/2006 | Kallas, Stefanie | Associate | United States | Remediation | 3.4 | $95.00 | $323.00 | Phase II validation - fixed assets. |
| 2/12/2006 | Kallas, Stefanie | Associate | United States | Remediation | 3.2 | $95.00 | $304.00 | Phase II validation - fixed assets (special tooling). |
| 2/12/2006 | Kallas, Stefanie | Associate | United States | Remediation | 2.6 | $95.00 | $247.00 | Phase II validation - revenue cycle. |
| 2/12/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.3 | $200.00 | $660.00 | Mapped tcodes to roles. |
| 2/12/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | Meeting with Floranne Dunford to review AR roles. |
| 2/12/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $200.00 | $340.00 | Reviewed and cleaned up roles. |
| 2/12/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $200.00 | $220.00 | Meeting with Tim Dill to review PC&L roles. |
| 2/12/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 5.7 | $120.00 | $684.00 | Performing the remediation testing for Grundig location. |
| 2/12/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 1.9 | $120.00 | $228.00 | Continued…(Performing the remediation testing for Grundig location). |
| 2/12/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 5.2 | $135.00 | $702.00 | FA Testing. Meetings with M. Flak and R. Trzcionka referring to controls not properly described in the documenation. |
| 2/12/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 1.1 | $135.00 | $148.50 | FA Documenting. |
| 2/12/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 4.2 | $175.00 | $735.00 | Status meeting with Petra Formankova (ICC). Follow up of findings, finalization of final reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/12/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.9 | $120.00 | $588.00 | Supervision of T&I divisional HQ rollforward/remediation audit engagement. |
| 2/12/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 3.6 | $120.00 | $432.00 | Continued…(Supervision of T&I divisional HQ rollforward/remediation audit engagement). |
| 2/12/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Continued…(Supervision of T&I divisional HQ rollforward/remediation audit engagement). |
| 2/12/2006 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $260.00 | $260.00 | Call with team on status of project. |
| 2/12/2006 | Laurent, Mathilde | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing purchasing process. |
| 2/12/2006 | Laurent, Mathilde | Associate | France | Remediation | 2.0 | $130.00 | $260.00 | Testing Employee costs. |
| 2/12/2006 | Laurent, Mathilde | Associate | France | Remediation | 2.0 | $130.00 | $260.00 | Testing financial reporting. |
| 2/12/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 5.5 | $130.00 | $715.00 | Documentation Financial Reporting. |
| 2/12/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 4.1 | $130.00 | $533.00 | Interview with Mrs. Iovanel (Accounting Employee in Nuremberg) regarding Accounts Reconciliations for TR and FR. |
| 2/12/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.2 | $130.00 | $26.00 | Interview with Mr. Johner (Senior Business Analyst in Nuremberg) regarding Treasury. |
| 2/12/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.2 | $95.00 | $399.00 | Organize pension participant files received from Iron Mountain, compare to Iron Mountain's packing slip to ensure all files were in box, and mark off on master lists which files have been received so far. |
| 2/12/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.9 | $95.00 | $370.50 | Organize pension participant files received from Iron Mountain, compare to Iron Mountain's packing slip to ensure all files were in box, and mark off on master lists which files have been received so far. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Mok, Ching Lin | Sr Associate | China | Other | 4.0 | $160.00 | $640.00 | Drafting of consolidated issues log and cross-checking performed on the individual sections for the issues noted. |
| 2/12/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.5 | $160.00 | $560.00 | Clearing of senior manager's review comments for inventory section. |
| 2/12/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Clearing of senior manager's review comments for accounts payables section. |
| 2/12/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 2.7 | $120.00 | $324.00 | Revised responsibility matrices for AHG and communicated potential overlapping controls for AHG HQ to the PwC Mgrs for the related divisions/plants, to ensure all controls are tested. |
| 2/12/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Monitored changes to the milestone chart, requested input from international managers and made appropriate changes based on feedback received from IAS teams on the field. |
| 2/12/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Provided templates and other necessary documentation received from the Core Team for the 15 key control checklist and for account reconciliations testing to the senior testing AHG HQ, and provided guidance on how to use the information. |
| 2/12/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Weekly call with the Internal Control community, Core Team, PwC Managers. |
| 2/12/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.8 | $120.00 | $96.00 | Sent reminders to teams on the request of key reports and key spreadsheets to be identified during round 2 testing at each A site. |
| 2/12/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.7 | $120.00 | $84.00 | Updated Inventory validation template based on confirmation of applicable (and not applicable) controls for this cycle for the AHG HQ. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.6 | $120.00 | $72.00 | Assisted staff with information request for Fixed Assets and traced down some evidence in the documentation. |
| 2/12/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Read communications from Core Team in regards to key spreadsheets and key reports testing and debriefed with AHG Team. |
| 2/12/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.4 | $120.00 | $48.00 | Assisted staff with information request for Fixed Assets and determined the proper scope to test account reconciliations in this cycle. |
| 2/12/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.4 | $120.00 | $48.00 | Provided answers to questions from the IAS team performing round 2 testing on the field. |
| 2/12/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.3 | $120.00 | $36.00 | Updated milestone chart with more updates reported by the International teams. |
| 2/12/2006 | Orf, Anne | Sr Associate | United States | Project management | 3.5 | $120.00 | $420.00 | Set up spreadsheet for spreadsheet budgets for US, Asia, Mexico, Europe. |
| 2/12/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Make all changes to the milestone chart, staffing management plans for all locations and divsions, countries. |
| 2/12/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Mtg with shannon re: spreadsheet control questions. |
| 2/12/2006 | Orf, Darren | Manager | United States | Project management | 1.6 | $280.00 | $448.00 | Review and update of milestone chart for global division teams. |
| 2/12/2006 | Orf, Darren | Manager | United States | Delphi - Travel | 1.6 | $280.00 | $434.00 | Travel from Chicago to Troy, MI (3.1 hrs. * 50%). |
| 2/12/2006 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Developed milestone chart for Tax work. |
| 2/12/2006 | Orf, Darren | Manager | United States | Project management | 1.2 | $280.00 | $336.00 | Re-work of SAP summary statistics to incorporate new cycle summaries and special cases for fixed asset T/Bs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Discussion with Mark Wilmot about Tax progress reporting and budgeting. |
| 2/12/2006 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Discussion with Mike Peterson regarding feasability of using advanced project planning tools for 2007. |
| 2/12/2006 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | Discussion with Paola Navarro about AHG progress reporting. |
| 2/12/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.3 | $260.00 | $858.00 | Role design discussions, review of workbooks, evaluation of open tcodes in sandbox. |
| 2/12/2006 | Pacala, Liviu | Associate | Romania | Remediation | 3.2 | $60.00 | $192.00 | CWIP Substantive testing. |
| 2/12/2006 | Pacala, Liviu | Associate | Romania | Remediation | 2.6 | $60.00 | $156.00 | Discussion with Ms Gabriela Cojocaru. |
| 2/12/2006 | Pacala, Liviu | Associate | Romania | Remediation | 1.0 | $60.00 | $60.00 | Team discussions. |
| 2/12/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau (0.9 hour * 50%). |
| 2/12/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sinnicolau to Timisoara (0.9 hour * 50%). |
| 2/12/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 2.0 | $135.00 | $270.00 | Performing testing regarding phase II testing - Inventory - test 1.2.2.1.1.1.1 b). |
| 2/12/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.5 | $135.00 | $202.50 | Continue collecting documentation regarding regarding phase II testing - Inventory - test 1.2.2.1.1.1, and review some doubts with Sandra Ferreira (PwC). |
| 2/12/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.5 | $135.00 | $202.50 | Clarifying control procedures with client Finance director and Financial analyst regarding phase II testing - Inventory - test 1.2.2.1.1.1.1 a), 1.2.2.1.1.1.1 b), 1.2.2.1.1.1.2. Collecting suporting documentation. |
| 2/12/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.0 | $135.00 | $135.00 | Supervising and clarifying test procedures regarding revenue cicle - 1.2.4.3.1.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.0 | $135.00 | $135.00 | Performing testing regarding phase II testing - Inventory - test 1.2.2.1.1.1.1 a), 1.2.2.1.1.1.2. |
| 2/12/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.0 | $135.00 | $135.00 | Analysing documents for testing regarding phase II testing - Inventory - test 1.2.2.1.1.1.1 b). |
| 2/12/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | Review PN1 documentation and provide feedback. |
| 2/12/2006 | Pascu, Hedy | Manager | Romania | Planning | 1.2 | $175.00 | $210.00 | Phone conference with local ICC - Gabriela Cojocaru regarding 2nd Round of testing and reading of methodology. |
| 2/12/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 5.1 | $120.00 | $612.00 | Performing tests on expenditure and employee cycle for Columbus. |
| 2/12/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Continued…(Performing tests on expenditure and employee cycle for Columbus). |
| 2/12/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discussion with Steve Forder on certain findings/Email sent ot Steve Forder detailing problems found. |
| 2/12/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.3 | $360.00 | $1,548.00 | Review of middle office procedures. |
| 2/12/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.7 | $360.00 | $1,332.00 | Hedging discussions in trading room N.Dhar(Delphi), M.AndersonPwC). |
| 2/12/2006 | Peterson, Michael | Director | United States | Project management | 4.3 | $320.00 | $1,376.00 | Followed up on open project management issues. |
| 2/12/2006 | Peterson, Michael | Director | United States | Project management | 1.4 | $320.00 | $448.00 | Reviewed analysis of account rec data. |
| 2/12/2006 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Reviewed consolidator for Sept. |
| 2/12/2006 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Phone meetings with Dave Wendeln (PwC) to discuss modifications/additions to account rec data analysis. |
| 2/12/2006 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Discussion with Darren Orf regarding feasibility of using advanced project planning tools for 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.6 | $120.00 | $312.00 | Performed control testing and documentation in relation to the Revenue Cycle. |
| 2/12/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.1 | $120.00 | $252.00 | Performed control testing and documentation in relation to the Expenditure Cycle. |
| 2/12/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.8 | $120.00 | $216.00 | Addressed e-mails and queries from Manager (Diane Weir) and International Locations. |
| 2/12/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.5 | $120.00 | $180.00 | Updated and reviewed the Milestone Chart on the Working Community Database. |
| 2/12/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 5.6 | $130.00 | $728.00 | Update validation template (Roll forward routine) MA 572. |
| 2/12/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 5.4 | $130.00 | $702.00 | Continued..(Update validation template (Roll forward routine) MA 572). |
| 2/12/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 2.0 | $130.00 | $260.00 | Collect documentation for MA routine controls. |
| 2/12/2006 | Piwkowska, Dorota | Associate | Poland | Validation | 3.8 | $105.00 | $399.00 | Tooling detailed testing. |
| 2/12/2006 | Piwkowska, Dorota | Associate | Poland | Validation | 2.7 | $105.00 | $283.50 | Continued…(Tooling detailed testing). |
| 2/12/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Perform validation procedures on Employee Cost - Mississippi (Salary). |
| 2/12/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.9 | $120.00 | $228.00 | Perform validation procedures on Employee Cost - Mississippi (hourly). |
| 2/12/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Document results of review of reconciliation between DGL and Hyperion. |
| 2/12/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Prepare binders for Financial reporting and Employee cost. |
| 2/12/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Prepare binders for Financial reporting and Employee cost. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Meeting with Chris Zerull (Delphi) to discuss his review of reconciliation between DGL and Hyperion. |
| 2/12/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.2 | $130.00 | $546.00 | Formatting documentation for all instances. |
| 2/12/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.2 | $130.00 | $546.00 | Formatting documentation for all instances. |
| 2/12/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.6 | $165.00 | $429.00 | Investigation into the ability to make changes to the Fixed Assets useful lives at Steering. Discussed with Peter O'Bee (Delphi) and Fixed Asset process owners. Read e-mails from Todd Taylor (PwC) and responded with e-mail to PwC Managers. |
| 2/12/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.4 | $165.00 | $396.00 | Review of inventory phase 2 remediation and rollforward documentation and testing conclusions. |
| 2/12/2006 | Reed, Brian | Manager | United States | Delphi - Travel | 1.8 | $165.00 | $288.75 | Travel from Cleveland, OH to Saginaw, MI (Steering) (3.5 hrs. * 50%). |
| 2/12/2006 | Reed, Brian | Manager | United States | Project management | 1.0 | $165.00 | $165.00 | Participated in weekly ICM conference call chaired by David Bayles (Delphi). |
| 2/12/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.5 | $165.00 | $82.50 | Follow-up w/ Fern Wan (Delphi) regarding significant spreadsheet listing. |
| 2/12/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 0.5 | $165.00 | $82.50 | Follow-up w/ Carl Kennedy (Delphi) regarding significant spreadsheet listing. |
| 2/12/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Review compensating control matrix sent in by IAS. |
| 2/12/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | SOX Core Team conference call with David Bayles-Director SOX. |
| 2/12/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.8 | $165.00 | $132.00 | Follow-up with Shannon Herbst-PwC Director and Randy Laforest regarding control #1211. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Follow-up and reschedule Italy closing meeting with Debbie Praus-ICM and Annalisa Siviera-ICC. |
| 2/12/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Discuss 15 key control meeting with Dave Travis-ICC and Randy Laforest-PwC Senior. |
| 2/12/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.2 | $165.00 | $33.00 | Follow-up with Luiz Siquiera-PwC Manager regarding Rollforward Survey questionnaire expectations. |
| 2/12/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.2 | $165.00 | $33.00 | Respond to Debbie Praus-ICM regarding report testing status. |
| 2/12/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.2 | $165.00 | $33.00 | Review white board to do list with Randy Laforest-PwC Senior. |
| 2/12/2006 | Rininger, Luke | Associate | United States | Remediation | 3.2 | $95.00 | $304.00 | Tested control for disposal of fixed assets. |
| 2/12/2006 | Rininger, Luke | Associate | United States | Remediation | 2.8 | $95.00 | $266.00 | Tested control for fixed asset expenditures. |
| 2/12/2006 | Rininger, Luke | Associate | United States | Remediation | 1.7 | $95.00 | $161.50 | Updated status of all fixed asset controls outstanding. |
| 2/12/2006 | Rininger, Luke | Associate | United States | Remediation | 1.1 | $95.00 | $104.50 | Reviewed policy for fixed asset expenditures. |
| 2/12/2006 | Rininger, Luke | Associate | United States | Remediation | 0.6 | $95.00 | $57.00 | Met with Marie to obtain additional samples for fixed asset expenditure testing. |
| 2/12/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.6 | $230.00 | $368.00 | Coordinating 9/30 review and communications with various foreign/domestic locations. |
| 2/12/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.5 | $135.00 | $202.50 | Preparation of the list of key spreadsheets for Delphi Krosno (TB 519 and TB 5B9). |
| 2/12/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Designing 2007 IT Framework by updating the framework currently used in Delphi for 2007 ITGC review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/12/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.2 | $95.00 | $304.00 | Status report monitoring Adm. |
| 2/12/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 3.8 | $130.00 | $494.00 | Testing of the section Revenue. |
| 2/12/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 3.2 | $130.00 | $416.00 | Continued…(Testing of the section Revenue). |
| 2/12/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing of the section Inventory. |
| 2/12/2006 | Sandoval, David | Associate | United States | Roll forward testing | 3.7 | $95.00 | $351.50 | Review completed Fixed Assets test plan. |
| 2/12/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.3 | $95.00 | $218.50 | Complete Fixed Assets binder. |
| 2/12/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Answer questions about test plan requirements for the Expenditures cycle. |
| 2/12/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.8 | $95.00 | $76.00 | Review Fixed Asset binder. |
| 2/12/2006 | Santos, Sofia | Associate | Portugal | Validation | 2.0 | $105.00 | $210.00 | Validation - revenue testing 1.2.4.6.1.1. |
| 2/12/2006 | Santos, Sofia | Associate | Portugal | Validation | 2.0 | $105.00 | $210.00 | Validation - revenue testing 1.2.4.3.1.1. |
| 2/12/2006 | Santos, Sofia | Associate | Portugal | Validation | 2.0 | $105.00 | $210.00 | Validation - revenue testing 1.2.4.4.1.1. |
| 2/12/2006 | Santos, Sofia | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Questening Manuel Marcão (Delphi) about the controls. |
| 2/12/2006 | Santos, Sofia | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Questening Manuel Marcão (Delphi) about the controls on the test 1.2.4.3.1.1. |
| 2/12/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Tax Dry run coordination and preparation. |
| 2/12/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing Preparation and investigation. |
| 2/12/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing Preparation and investigation. |
| 2/12/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing Preparation and investigation. |
| 2/12/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Billing Preparation and investigation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Schietinger, Timo | Associate | Germany | Validation | 4.5 | $130.00 | $585.00 | Validation Revenue Cycle - Interview with Mr. Schuster and Documentation of test results. |
| 2/12/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.4 | $130.00 | $442.00 | Validation Revenue Cycle. |
| 2/12/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.1 | $130.00 | $143.00 | Interview with Mr. Hetkamp and Mr. Schroedel. |
| 2/12/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 4.7 | $160.00 | $752.00 | Documentation of interview with Mr. Wetzel. |
| 2/12/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 2.9 | $160.00 | $464.00 | Requesting of samples for inventory and expenditure testing. |
| 2/12/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 2.1 | $160.00 | $336.00 | Interview with Mr. Wetzel (Purchasing Specialist) for expenditure testing. |
| 2/12/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.7 | $110.00 | $517.00 | Workshops for CARS pilot group launch. Supporting users on reconciliations. |
| 2/12/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.5 | $110.00 | $385.00 | Update account reconciliations per user requests. |
| 2/12/2006 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 2.7 | $130.00 | $351.00 | Performing administratuve tasks (Time and Expenses). |
| 2/12/2006 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.6 | $130.00 | $338.00 | Reviewing evidences provided by Mr. Walter Thomae. |
| 2/12/2006 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.6 | $130.00 | $78.00 | Conference Call with Mr. Walter Thomae (Grundig), Chris Knox, and Jamshid - Discussing pending issues for Grunding and documentation needed to validate remediate actions. |
| 2/12/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 5.1 | $135.00 | $688.50 | Completition of the HC binders and the Validation plans for the FA cycle. |
| 2/12/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.1 | $135.00 | $418.50 | Solving of the issues a preparing of actualised version of the issues for discussion. |
| 2/12/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | Follow-up emails regarding September and October 2006 invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Review the September and October 2006 time details for Romania and reconcile with the monthly invoices. |
| 2/12/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review the October 2006 time and expense details for United Kingdom and reconcile with the monthly invoices. |
| 2/12/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review the August, September and October 2006 time details for Portugal and reconcile with the monthly invoices. |
| 2/12/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review the September 2006 time and expense details for Singapore and reconcile with the monthly invoices. |
| 2/12/2006 | Spiers, Mark | Associate | United Kingdom | Remediation | 3.2 | $95.00 | $304.00 | Account reconciliations continued… Involved reconciliation review and photocopying of evidence. |
| 2/12/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 1.3 | $95.00 | $123.50 | Spreadsheet listing continued… involved reviewing all MyClient file steps to identify significant spreadsheets used in key controls. These were detailed into a spreadhseet listing spreadsheet. |
| 2/12/2006 | Spiers, Mark | Associate | United Kingdom | Review of B process documentation | 0.6 | $95.00 | $57.00 | B process review - reviewed B process paper files to ensure all controls have relevant printed documentation. List made of missing documents. |
| 2/12/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 0.4 | $95.00 | $38.00 | Manual invoices - selected a sample of manual invoices and provided list to Mark Bagnall to locate authorisation forms. |
| 2/12/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 2.3 | $135.00 | $310.50 | Review of Expenditure documentation. |
| 2/12/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 2.2 | $135.00 | $297.00 | Review of Revenue documentation. |
| 2/12/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 1.7 | $135.00 | $229.50 | Review of Employee Costs documentation. |
| 2/12/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 1.1 | $135.00 | $148.50 | Review of Inventory documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.7 | $135.00 | $94.50 | Travel from Prague to Ceska Lipa plant (1.4 hours * 50%). |
| 2/12/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.7 | $135.00 | $87.75 | Travel from Ceska Lipa plant to Prague (1.3 hours * 50%). |
| 2/12/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 2.0 | $95.00 | $190.00 | November consolidators. |
| 2/12/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 4.1 | $200.00 | $820.00 | Interview with Mrs. Iovanel (Accounting Employee in Nuremberg) regarding Accounts Reconciliations for TR and FR. |
| 2/12/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 2.1 | $200.00 | $420.00 | Interview with Mr. Wetzel (Purchasing Specialist) for expenditure testing. |
| 2/12/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 1.1 | $200.00 | $220.00 | Interview with Mr Hetkamp and Mr. Schroedel. |
| 2/12/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 0.7 | $200.00 | $140.00 | Documentation of interview with Mr. Hetkamp and Mr. Schroedel. |
| 2/12/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Read and respond to emails from testing team members, other PwCM's and SOX core team. Discuss status and issues related to testing in US with D. Sandoval (PwC). Update milestone tracker with updates received from international locations. |
| 2/12/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate in weekly conference call with IC network, SOX core team, PwC core team and other PwCM's. |
| 2/12/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Discuss 15 key controls, deficiency tracker and inventory key controls with F. Nance (DELPHI). |
| 2/12/2006 | Tee, Alvin | Manager | China | Other | 3.2 | $175.00 | $560.00 | Review and re-draft issues log (40 issues) for the Accounts receivable section (issue number 23 and 24), check to hard-copies working papers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Tee, Alvin | Manager | China | Other | 2.8 | $175.00 | $490.00 | Review and re-draft issues log (40 issues) for the Accounts receivable section (issue number 21 and 22), check to hard-copies working papers. |
| 2/12/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.0 | $155.00 | $310.00 | Scheduling meeting with various Delphi employees at the Corporate location. |
| 2/12/2006 | Thomas, Rance | Associate | United States | Project management | 4.9 | $95.00 | $465.50 | Significant spreadsheet and report emails. |
| 2/12/2006 | Thomas, Rance | Associate | United States | Remediation | 3.7 | $95.00 | $351.50 | T&I validation testing follow up and binder documentation. |
| 2/12/2006 | Thomas, Rance | Associate | United States | Project management | 3.0 | $95.00 | $285.00 | SAS 70 new documentation and spreadsheets. |
| 2/12/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.1 | $330.00 | $33.00 | 30/9 testing. |
| 2/12/2006 | Urban, Piotr | Manager | Poland | Remediation | 4.5 | $175.00 | $787.50 | Review of Income Taxes (ASC) - dry run - review of tax pack, preparing request for documentation. |
| 2/12/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 3.1 | $95.00 | $294.50 | Discuss payables related reconciliations with P. Balser, Delphi. |
| 2/12/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 2.4 | $95.00 | $228.00 | Review payables-related reconcilations. |
| 2/12/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 2.0 | $95.00 | $190.00 | Document payables-related reconciliations. |
| 2/12/2006 | Wendeln, David | Associate | United States | Project management | 2.8 | $95.00 | $266.00 | Added additional functionality to the account reconciliation data analysis. |
| 2/12/2006 | Wendeln, David | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Phone meetings with M Peterson (PwC) to discuss modifications/additions to data analysis. |
| 2/12/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Testing - Expenditure. |
| 2/12/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Testing - expenditure. |
| 2/12/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Testing - Expenditure. |
| 2/12/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Discussion with ICM outstanding information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/12/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discussion with Purchasing supervisor - exception noted. |
| 2/12/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.8 | $120.00 | $216.00 | Reviewing items in Working Community to see what can be related to milestone chart. |
| 2/12/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.7 | $120.00 | $204.00 | Reviewing current tax progress tracker for potential changes. |
| 2/12/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.3 | $120.00 | $156.00 | Reading/reviewing test scripts and control framework. |
| 2/12/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.6 | $120.00 | $72.00 | Meeting with D. Orf to discuss Milestone Chart and Budgeting. |
| 2/12/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $120.00 | $48.00 | Setting up new group in lotus notes. |
| 2/12/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Creating new section in working community for tax validation testing. |
| 2/12/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | Read and responded to 15 emails from /to PwC and DPH team.. |
| 2/12/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | Review of draft framework with control activities, mapping to CoBIT and PwC guidance. |
| 2/12/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | Followup and review of Mary Meffe documents. |
| 2/12/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.2 | $260.00 | $52.00 | Resource planning for Jan / Feb. |
| 2/12/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.1 | $260.00 | $26.00 | Resource planning for Jan / Feb. |
| 2/12/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.6 | $260.00 | $676.00 | Delphi - Update September US Consolidator (with most recent TA). |
| 2/12/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.2 | $260.00 | $572.00 | Delphi - Update October US Consolidator (with most recent TA). |
| 2/12/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Update September US Consolidator (with most recent TA). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/12/2006 | Xu, Jasper | Sr Manager | China | Other | 2.0 | $300.00 | $600.00 | Continue with the review work completed for the Cash section after clearance of review notes and follow-up comments and provide further coaching comments to team member Nora Yuan. |
| 2/13/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 3.1 | $95.00 | $294.50 | Clearing up Gillingham Spreadsheet. |
| 2/13/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 2.3 | $95.00 | $213.75 | Meeting With Sonya James to discuss all the remediation controls. |
| 2/13/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.3 | $95.00 | $118.75 | Updating controls as per discussion with Sonia James. |
| 2/13/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.0 | $95.00 | $90.25 | Travelling time to and from Warwick (1.9 hours * 50%). |
| 2/13/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.4 | $220.00 | $748.00 | Analysis of FAS 133 and DIGS regarding treasury centers and accounting implications. |
| 2/13/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.2 | $220.00 | $704.00 | Update to foreign exchange white paper. |
| 2/13/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.4 | $220.00 | $308.00 | Discussions with PwC treasury staff on treasury centers at other clients. |
| 2/13/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 2.7 | $200.00 | $540.00 | Review of roll forward testing for FR, Revenue, Tax and Treausry, Fixed assets and CWIP and Tooling completion. |
| 2/13/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Devised procedures for report monitoring and created a file format listing reports and its status. |
| 2/13/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $130.00 | $494.00 | Test script for Revenue report testing documented. |
| 2/13/2006 | Barbos, Alexandru | Sr Associate | Romania | Other | 2.7 | $90.00 | $243.00 | Roll forward survey preparation. |
| 2/13/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.3 | $90.00 | $117.00 | Fixed assets - team discussions&coaching for the controls tested with Liviu Pacala. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.2 | $90.00 | $108.00 | Inventory process - team discussions&coaching for the controls tested with Teodora Draganescu. |
| 2/13/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.1 | $90.00 | $99.00 | Kick off meeting 2nd round testing with Genonia Oprea. |
| 2/13/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.9 | $90.00 | $81.00 | Tacking stock meeting with PwC Manager Hedy Pascu(remediation&roll forward). |
| 2/13/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/13/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/13/2006 | Barbos, Alexandru | Sr Associate | Romania | Other | 0.4 | $90.00 | $36.00 | Discussions with local ICC - spreadsheet for inventory. |
| 2/13/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.8 | $130.00 | $624.00 | Performed Corporate and International IT Rollforward testing. |
| 2/13/2006 | Beaver, William | Sr Associate | United States | Special Requests | 3.7 | $130.00 | $481.00 | Continued… (Performing Corporate and International IT Rollforward testing). |
| 2/13/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 2.9 | $130.00 | $377.00 | Documentation Financial Reporting in Wiehl. |
| 2/13/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 2.1 | $130.00 | $273.00 | Documentation Employee Cost in Wiehl. |
| 2/13/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 1.6 | $130.00 | $208.00 | Interview with Mr. Thomas Höser for Financial Reporting in Wiehl. |
| 2/13/2006 | Bebar, Ivo | Associate | Germany | Delphi - Travel | 0.7 | $130.00 | $84.50 | Travelling Düsseldorf to TB 588 Wiehl Roundtrip (1.3 hours * 50%). |
| 2/13/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 0.6 | $130.00 | $78.00 | Interview with Mrs. Monica Mügge for Financial Reporting in Wiehl. |
| 2/13/2006 | Bellavia, Simona | Manager | Italy | Other | 5.2 | $200.00 | $1,040.00 | Review of compensating control for MH572 and MA 572. |
| 2/13/2006 | Bellavia, Simona | Manager | Italy | Other | 2.8 | $200.00 | $560.00 | Continued…(Review of compensating control for MH572 and MA 572). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Bieterman, Caren | Associate | United States | Remediation | 3.2 | $95.00 | $304.00 | AHG FR Audit. |
| 2/13/2006 | Bieterman, Caren | Associate | United States | Remediation | 2.0 | $95.00 | $190.00 | IAS Inquiries. |
| 2/13/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.0 | $95.00 | $95.00 | Weekly mgr conference call. |
| 2/13/2006 | Bieterman, Caren | Associate | United States | Remediation | 0.8 | $95.00 | $76.00 | IAS Flint Close meeting. |
| 2/13/2006 | Bieterman, Caren | Associate | United States | Remediation | 0.5 | $95.00 | $47.50 | AHG update meeting with Paola. |
| 2/13/2006 | Bieterman, Caren | Associate | United States | Remediation | 0.5 | $95.00 | $47.50 | Calls with IAS. |
| 2/13/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.6 | $105.00 | $273.00 | Finishing performance of 1.2.6.3.2.2 and 1.2.3.7.1.1 controls for UK. |
| 2/13/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.4 | $105.00 | $252.00 | Finishing performace of 1.2.6.3.2.2 and 1.2.3.7.1.1 controls for Spain. |
| 2/13/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 5.4 | $130.00 | $702.00 | Performed roll-forward and remediation testing on Windows operating system for Corporate Datacenter audit. |
| 2/13/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 2.3 | $130.00 | $299.00 | Met with Ed Rowe, EDS, to discuss the Windows operating system internal controls for Corporate Datacenter rollforward and remediation testing. |
| 2/13/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 0.7 | $130.00 | $91.00 | Had an informal meeting with Dennis Wojdyla in which we discussed cost/benefit of Windows administrator activity logging and review for remediation testing. |
| 2/13/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 4.4 | $95.00 | $418.00 | Organize work papers in binders; Work on filling in all blanks in work papers; Complete conclusions and comments for all treasury tests. |
| 2/13/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 3.4 | $95.00 | $323.00 | Finish test 1.2.3.2.2.2 and 1.2.3.7.1.1. |
| 2/13/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | E-mail Delphi employees reminders on documentation requests; Talk with Delphi employees to clear up outstanding issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Brown, Stasi | Director | United States | Project management | 1.7 | $260.00 | $442.00 | Review and update statement of work for 2007 for the Delphi purchasing department. |
| 2/13/2006 | Brown, Stasi | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Status meeting with PwC partner Brian Decker and PwC US core team (Peterson, Orf, Thomas, Eyman, Gnesin, Grimaldi, Herbst) to discuss critical deadlines in December and January. |
| 2/13/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Review and update statement of work for 2007 for the Delphi purchasing department. |
| 2/13/2006 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing guidance. |
| 2/13/2006 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Review report location scoping grid with materiality levels by location for testing consideration. |
| 2/13/2006 | Brown, Stasi | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Conference call - PwC US core team, PwC tax team and international PwC tax team to discuss scoping and testing approach for income taxes and non-income taxes. |
| 2/13/2006 | Brown, Stasi | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Review and update December punch list document prior to email to team. |
| 2/13/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 3.3 | $95.00 | $313.50 | Documentation of SOX 404 Rollforward Survey. |
| 2/13/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 2.8 | $95.00 | $266.00 | Documentation of control activity 1.2.1.1.2.1 Fixed Asset. |
| 2/13/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | Documentation of control activity 1.2.1.1.2.3 Fixed Asset. |
| 2/13/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 0.6 | $95.00 | $57.00 | Meeting with Bill Martindale about tax doubt. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 1.2 | $225.00 | $270.00 | Team call me back to give me their test results. |
| 2/13/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 1.0 | $225.00 | $225.00 | Call conference with PwC and Delphi team for an update. |
| 2/13/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 1.2 | $470.00 | $564.00 | 9/30/06 call with EY. |
| 2/13/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 1.2 | $470.00 | $564.00 | VAT testing. |
| 2/13/2006 | Chang, Douglas | Sr Associate | China | Other | 3.7 | $160.00 | $592.00 | Profit and Loss Statement Analysis - Sales and Cost of Sales comparison at the Entity Level between prior and current year based on extrapolated year to date totals. |
| 2/13/2006 | Chang, Douglas | Sr Associate | China | Other | 3.2 | $160.00 | $512.00 | Profit and Loss Statement Analysis - Sales and Cost of Sales comparison at the Product Level and by Entity between prior and current year based on extrapolated year to date totals. |
| 2/13/2006 | Chang, Douglas | Sr Associate | China | Other | 1.1 | $160.00 | $176.00 | Preparation of Issues List for Plant 459. Issues to be discussed with client during Closing Meeting. Specifically regarding revenue, inventory, warranty and sundry accrual accounts. |
| 2/13/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 4.2 | $215.00 | $903.00 | Global communication developments and changes.Project schedule updates and development of new project schedule taking into consideration new roll out planning and project administration. |
| 2/13/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 3.4 | $215.00 | $731.00 | Continued…(Global communication developments and changes.Project schedule updates and development of new project schedule taking into consideration new roll out planning and project administration). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 1.2 | $215.00 | $258.00 | Meeting with Matt Fawcett(Delphi) training planning sites, and users and resources meeting. |
| 2/13/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.4 | $95.00 | $228.00 | Clarified doubts with Delphi team for depreciation on SAP. Ask for some information in SAP. |
| 2/13/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.4 | $95.00 | $133.00 | Email to PwC Mexico to discuss the issues as a result of the previous call meeting. |
| 2/13/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.4 | $95.00 | $133.00 | Solicited more information to Delphi team about account 3227, 3245 and Cwip. |
| 2/13/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Call with Carlos Cano to give him the result of our tests. |
| 2/13/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.0 | $95.00 | $95.00 | Call conference with PwC and Delphi team for an update. |
| 2/13/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.0 | $95.00 | $95.00 | Second call with Paola Navarro, Linda Estrella to analyze data, discuss recommendations. |
| 2/13/2006 | Coles, Tamsin | Manager | United Kingdom | Remediation | 2.3 | $200.00 | $450.00 | Meeting with Sonia James (Delphi) to discuss remediation items and understand who to speak to to test them. Incudes gathering evidence. |
| 2/13/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 1.7 | $200.00 | $340.00 | Discussions with PwC team as to there status on the testing and answering queries with regards to their tests. |
| 2/13/2006 | Coles, Tamsin | Manager | United Kingdom | Delphi - Travel | 0.5 | $200.00 | $90.00 | Travel from Birmingham to warwick and back (0.9 hour * 50%). |
| 2/13/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.9 | $95.00 | $275.50 | Preparation of working papers for PwC (photocopies of the binders). |
| 2/13/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | Reviewing Credit and Debit memos. |
| 2/13/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | Documentation of the Credit and Debit memos review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Gordon Halleck in order to address pending items for Fixed Assets reconciliation testing. |
| 2/13/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Gordon Halleck in order to address pending items for acquisition testing. |
| 2/13/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Janine Yurk and reviewed documentation provided. |
| 2/13/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Completed key reports requirements. |
| 2/13/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Documented Reconciliation testing on templates. |
| 2/13/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Meeting with Mark maceijewski regarding pending documentation. |
| 2/13/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | Performed analysis on tcode usage within the last 6 months. |
| 2/13/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Determined which tcodes were only run through programs and updated the role design workbook with appropriate comments. |
| 2/13/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $165.00 | $297.00 | OTC Config role design meeting with Steve Horbes and Langdon King. |
| 2/13/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $165.00 | $280.50 | FI Config role design meeting with Cindy Lukotch, Langdon King, and Ann Bianco. |
| 2/13/2006 | Cuvillier, Stanislas | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing of the section Inventory. |
| 2/13/2006 | Cuvillier, Stanislas | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing of the section Financial Reporting. |
| 2/13/2006 | Cuvillier, Stanislas | Associate | France | Roll forward testing | 1.0 | $130.00 | $130.00 | Testing of the section Expenditures. |
| 2/13/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 4.3 | $120.00 | $516.00 | Delphi Steering Phase 2 validation testing- Fixed Assets Cycle. |
| 2/13/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.8 | $120.00 | $456.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.4 | $120.00 | $168.00 | Meet with Delphi Steering process owner to discuss Inventory Cycle controls. |
| 2/13/2006 | Decker, Brian | Partner | United States | Project management | 1.6 | $390.00 | $624.00 | Disc re status of Certus implementation & CARs implementation . |
| 2/13/2006 | Decker, Brian | Partner | United States | Project management | 1.4 | $390.00 | $546.00 | Disc w/Karen re report status. |
| 2/13/2006 | Decker, Brian | Partner | United States | Project management | 1.3 | $390.00 | $507.00 | Disc & prioritization open items. |
| 2/13/2006 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Disc. 07 planning w/ Tom Sullivan. |
| 2/13/2006 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Disc tax pack testing w/Tim Tamer . |
| 2/13/2006 | Decker, Brian | Partner | United States | Project management | 0.7 | $390.00 | $273.00 | Current deficiency tracker . |
| 2/13/2006 | delaunay, helene | Manager | France | Other | 1.0 | $200.00 | $200.00 | Centralisation of the documents Packard CSC. |
| 2/13/2006 | Dell, Paul | Sr Associate | United States | Remediation | 4.3 | $120.00 | $516.00 | Test controls and document results of AHG Financial Reporting Rollforward and Remediation Testing. |
| 2/13/2006 | Dell, Paul | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Continued…(Test controls and document results of AHG Financial Reporting Rollforward and Remediation Testing). |
| 2/13/2006 | Dell, Paul | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Participate in closing conference call for Delphi T & I Columbus Plant. |
| 2/13/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 3.1 | $130.00 | $403.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Documentation of Inventory related controls. |
| 2/13/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 2.2 | $130.00 | $286.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Meeting with Mrs. Monica Mügge to discuss controls related to Inventory. |
| 2/13/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 1.7 | $130.00 | $221.00 | Delphi - Round 2 SOX Management Testing for TB588 Osberghausen Revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 1.4 | $130.00 | $182.00 | Delphi - Round 2 SOX Management Testing for TB588 Osberghausen Inventory. |
| 2/13/2006 | Diez, Alexander | Associate | Germany | Delphi - Travel | 0.6 | $130.00 | $71.50 | Traveling time from Düsseldorf to Wiehl-Bomig TB588 roundtrip (1.1 hours * 50%). |
| 2/13/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.9 | $60.00 | $114.00 | Documentation of API control. |
| 2/13/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 1.2 | $60.00 | $72.00 | Team discussion - Alexandru Barbos. |
| 2/13/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 0.9 | $60.00 | $54.00 | Taking stock meeting with Hedy Pascu. |
| 2/13/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 0.7 | $60.00 | $42.00 | Update walkthrough - Returned goods procedure. |
| 2/13/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 0.6 | $60.00 | $36.00 | API - recomputation. |
| 2/13/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 2/13/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara-Sannicolau (0.9 hour * 50%). |
| 2/13/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 4.1 | $95.00 | $389.50 | Revenue cycle rollforward/remediation testing. |
| 2/13/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 2.7 | $95.00 | $256.50 | Continued…(Revenue cycle rollforward/remediation testing). |
| 2/13/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 1.3 | $95.00 | $123.50 | Employee Cost rollforward/remediation testing. |
| 2/13/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 4.7 | $75.00 | $352.50 | Perfom and fix the employee cost validation binder. |
| 2/13/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.5 | $75.00 | $262.50 | Doubts and pendings about employee cost review. |
| 2/13/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.2 | $95.00 | $304.00 | Following up on October hours via phone, e-mails and Sametime. Updating spreadsheet information and communicating with Kristy Woods. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.8 | $95.00 | $171.00 | SOD Compensating Controls - Compiling information from e-mails and updating spreadsheet. |
| 2/13/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Weekly Team Managers Update conference call. |
| 2/13/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Meeting with Brian Decker to discuss timeline of reporting and project progress for year end. |
| 2/13/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Recording Meeting minutes and setting up a Punch List for Timeline Meeting; sending out e-mails and responding to staff regarding timeline. |
| 2/13/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Testing on the revenue process. |
| 2/13/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Testing on the inventory process. |
| 2/13/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 1.5 | $160.00 | $240.00 | Briefing on Packard CSC & Etupes testing. |
| 2/13/2006 | Fabre, Frederic | Sr Associate | France | Roll forward testing | 1.0 | $160.00 | $160.00 | Interview regarding SOD testing. |
| 2/13/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 1.0 | $160.00 | $160.00 | Testing on the Financial reporting process. |
| 2/13/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 1.0 | $160.00 | $160.00 | Testing on the Expenditures process. |
| 2/13/2006 | Familiari, Francesca | Associate | Italy | Validation | 4.6 | $130.00 | $598.00 | Update validation template (MH572 Revenue). |
| 2/13/2006 | Familiari, Francesca | Associate | Italy | Validation | 3.4 | $130.00 | $442.00 | Continued…(Update validation template (MH572 Revenue)). |
| 2/13/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 2.9 | $95.00 | $275.50 | Complete test of inventory shipments for North River Rd, Mississipi, and Texas. Follow up on missing shipping labels with Dave Burns (Delphi) and Tom Wilkes (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 1.4 | $95.00 | $133.00 | Follow up with Donna Vogel (Delphi) on accruals # FRR25, FR339 to account for late shipments. Trace late shipment from El Paso to September, 2006 accrual FR339. |
| 2/13/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.8 | $95.00 | $76.00 | Document 1.2.4.1.3.2 control test results. |
| 2/13/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.6 | $95.00 | $57.00 | Update status report, review outstanding items and update documentation and note for 1.2.4.5.1.9 and 1.2.4.5.1.10. |
| 2/13/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.5 | $95.00 | $47.50 | Complete test of 1.2.4.8.1.1, revenue reconciliations. Discuss findings with Todd Taylor (PwC). No exceptions are noted. |
| 2/13/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.4 | $95.00 | $38.00 | Test EDI-transmitted pass by shipment with Donna Vogel (Delphi). Document results. |
| 2/13/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.4 | $95.00 | $38.00 | Test credit memos.(1.2.4.1.3.1) Only part of selection was obtained. More test to come. |
| 2/13/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.1 | $175.00 | $192.50 | Review number of tests in Financial reporting (difference in template and non routine in appendix A). Send mail to Shannon in order to know the reason of the difference. |
| 2/13/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.0 | $175.00 | $175.00 | Review email from Kim (PwC)related with spreadsheet controls. Send mail to Kim. |
| 2/13/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.0 | $175.00 | $175.00 | Discuss with Joana Pacheco(PwC) status of Delphi work. |
| 2/13/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.9 | $175.00 | $157.50 | Read mails from Delphi US team related with spreadsheet inventory. |
| 2/13/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.3 | $280.00 | $644.00 | Create Certus Project Charter. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.9 | $280.00 | $532.00 | Provide assignement direction and follow-up with CARs and Certus project team members: SChigariro(PwC), RShehi(PwC), MWolfenden(DixonAllen). |
| 2/13/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Certus conference call with KSt.Romain(Delphi), Eric(Delphi), JSapario(Gumpter & Marrs), MFawcett(Delphi). |
| 2/13/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | E-mail review and follow-up. |
| 2/13/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | Review Admin Guild for Certus. |
| 2/13/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Discuss CARS project status and strategic needs with MPeterson(PwC). |
| 2/13/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | E-mail review and follow-up. |
| 2/13/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 5.7 | $130.00 | $741.00 | Financial Reporting Cycle - testing. |
| 2/13/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 3.3 | $130.00 | $429.00 | Continued…(Financial Reporting Cycle - testing). |
| 2/13/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.4 | $130.00 | $572.00 | Review and Testing and documentation for PN1 for manual verifcation and configuration narrative. |
| 2/13/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.9 | $130.00 | $507.00 | Review and Testing and documentation for PN1 for manual verifcation and configuration narrative. |
| 2/13/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 4.1 | $130.00 | $533.00 | Continued…(Roll fwd testing MA). |
| 2/13/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 3.9 | $130.00 | $507.00 | Roll fwd testing MA. |
| 2/13/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 2.5 | $105.00 | $262.50 | Read and taking copies from documentation of point 1.2.5.1.1.1. to organize and fill binder. |
| 2/13/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 2.0 | $105.00 | $210.00 | Performing work over point 1.2.5.4.1.1. |
| 2/13/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Taking understand about point 1.2.5.1.1.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Discussion with the client - Manuel Marcao (Delphi) approach over points 1.2.5.1.1.1 , 1.2.5.1.1.3 and 1.2.5.1.1.4. |
| 2/13/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Taking understand about points 1.2.5.1.1.3 and 1.2.5.1.1.4. |
| 2/13/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 0.5 | $105.00 | $52.50 | Performing work over points 1.2.5.1.1.3 and 1.2.5.1.1.4. |
| 2/13/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Compensating controls document to Bill Garvey, updates with Genny Eyman, and answering of questoins from IAS. |
| 2/13/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with Paola Navarro regarding mexico status update and path forward. |
| 2/13/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Delphi global status project call. |
| 2/13/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | PwC status update call, internal. |
| 2/13/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Conversation with Shannon Herbst regarding SOD spreadsheet and updates required. |
| 2/13/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 2.1 | $135.00 | $283.50 | 5C7 Tychy - significant spreadsheets - discussion with client (A. Adamczyk, M.Flak, R. Trzcionka), final analysis and raporting. |
| 2/13/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 1.6 | $135.00 | $216.00 | 5C7 Tychy - communication within the team, answering questions, monitoring status of work. |
| 2/13/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.6 | $135.00 | $81.00 | 5C5 ASC - key SAP reports finan analysis and raporting. |
| 2/13/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.6 | $135.00 | $81.00 | 5C5 Krakow - spreadsheets final analysis and raporting. |
| 2/13/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.4 | $135.00 | $54.00 | 5C5 Krakow - key SAP reports final analysis and raporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.4 | $135.00 | $54.00 | 5C5 ASC - spreadsheets final analysis and raporting. |
| 2/13/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.3 | $135.00 | $40.50 | 5C7 Tychy - communication with the Client (A. Adamczyk) regarding status of work and plan for the next day. |
| 2/13/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.4 | $75.00 | $180.00 | Clarified doubts with Delphi team for depreciation on SAP. Ask for some information in SAP. |
| 2/13/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.4 | $75.00 | $105.00 | Solicited more information to Delphi team about account 3227, 3245 and Special tools. |
| 2/13/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.4 | $75.00 | $105.00 | Prepare a spreadsheet to recalculate the depreciation of account 3245 and make some test. |
| 2/13/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.2 | $75.00 | $90.00 | Call with Carlos Cano to give him the result of our tests. |
| 2/13/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.0 | $75.00 | $75.00 | Second call with Paola Navarro, Linda Estrella to analyze data, discuss recommendations. |
| 2/13/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.0 | $75.00 | $75.00 | Call conference with PwC and Delphi team for an update. |
| 2/13/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Price changes and contract review documentation. |
| 2/13/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Meeting with Tim Gauthier to review block billing report questions. |
| 2/13/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Cindy Bush to discuss deficiencies and some approaches to get resolution. |
| 2/13/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Meeting with Sandy Nancarrow to review progress in getting POs documentation. |
| 2/13/2006 | Hamida, Kamel | Sr Associate | France | Roll forward testing | 5.0 | $160.00 | $800.00 | Review of work performed. |
| 2/13/2006 | Hamida, Kamel | Sr Associate | France | Other | 3.0 | $160.00 | $480.00 | Coordination with client. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Herbst, Shannon | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Reviewed draft tax communication for 9/30 tax pack controls testing and provided feedback. |
| 2/13/2006 | Herbst, Shannon | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Completed Delphi Performance review for Jay Lim (PwC). |
| 2/13/2006 | Herbst, Shannon | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Status meeting with PwC partner Brian Decker and PwC US core team (Peterson, Orf, Thomas, Eyman, Gnesin, Grimaldi, Brown) to discuss critical deadlines in December and January. |
| 2/13/2006 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Met with Karen St. Romain (Delphi) to discuss IAS issues/questions, 15 KC meetings and new key spreadsheet analysis. |
| 2/13/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing guidance. |
| 2/13/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Responded to questions related to SOD, key spreadsheet inventory, and reports inventory. |
| 2/13/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Packard 15 Key Controls meeting with AHG FD, ICM and AFD. |
| 2/13/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | E&S 15 Key Controls meeting with AHG FD, ICM and AFD. |
| 2/13/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussed interim tax pack controls testing with PwC tax team. |
| 2/13/2006 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Conference call - PwC US core team, PwC tax team and international PwC tax team to discuss scoping and testing approach for income taxes and non-income taxes. |
| 2/13/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 0.8 | $300.00 | $240.00 | Review of PwC US emails and UK team breifing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Jilka, Nehal | Manager | United Kingdom | Remediation | 2.1 | $200.00 | $420.00 | DELPHI 528 - update of deficiency listing in preparation for visit by Jon Travis (US SOX Validation leader). |
| 2/13/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.6 | $200.00 | $320.00 | Review of work performed at Gillingham site and update of rollforward and remediation work program and fixed assets. |
| 2/13/2006 | Jilka, Nehal | Manager | United Kingdom | Delphi - Travel | 1.0 | $200.00 | $190.00 | Travel to London from Birmingham for subsequent travel to Delphi Gillingham site (1.9 hours * 50%). |
| 2/13/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 0.7 | $200.00 | $140.00 | Update of tests performed for Warwick sites to date including progress from Mark Spiers on SOD and reconciliation testing. |
| 2/13/2006 | Johnson, Theresa | Manager | United States | DSC - Remediation | 4.2 | $165.00 | $693.00 | Planning for DSC including sending population request to F. Dunford. |
| 2/13/2006 | Johnson, Theresa | Manager | United States | Project management | 1.3 | $165.00 | $214.50 | Input of time in GFS and maintenance of time tracker. |
| 2/13/2006 | Kallas, Stefanie | Associate | United States | Remediation | 3.9 | $95.00 | $370.50 | Phase II validaiton - financial reporting cycle. |
| 2/13/2006 | Kallas, Stefanie | Associate | United States | Remediation | 3.1 | $95.00 | $294.50 | Phase II validation - fixed assets (special tooling). |
| 2/13/2006 | Kallas, Stefanie | Associate | United States | Remediation | 2.9 | $95.00 | $275.50 | Phase II validation - revenue cycle. |
| 2/13/2006 | Kallas, Stefanie | Associate | United States | Remediation | 1.7 | $95.00 | $161.50 | Budget/progress monitoring and update for Phase II. |
| 2/13/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | Reviewed config tcodes and updated design. |
| 2/13/2006 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.8 | $200.00 | $350.00 | Delphi Travel: Travel from Houston to Troy (3.5 hrs. * 50%). |
| 2/13/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $200.00 | $300.00 | Meeting with Steve Horbes to dicuss OTC Config tcodes & roles. |
| 2/13/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $200.00 | $300.00 | Meeting with Cindy Harvey to discuss FI Config tcodes & roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.3 | $200.00 | $60.00 | Prepared for day's meetings. |
| 2/13/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 4.9 | $120.00 | $588.00 | Performing the remediation testing for Grundig location. |
| 2/13/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 3.4 | $120.00 | $408.00 | Continued….(Performing the remediation testing for Grundig location). |
| 2/13/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 2.1 | $135.00 | $283.50 | FA Documenting. |
| 2/13/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 2.1 | $135.00 | $283.50 | FA Testing. Meetings with R. Trzcionka referring to controls referring to CWIP. |
| 2/13/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 1.5 | $135.00 | $202.50 | FA Testing. Meetings with M. Flak referring to monthly reporting referring to FA. |
| 2/13/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.1 | $120.00 | $612.00 | Continued…(Supervision of T&I divisional HQ rollforward/remediation audit engagement). |
| 2/13/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | Continued…(Supervision of T&I divisional HQ rollforward/remediation audit engagement). |
| 2/13/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Supervision of T&I divisional HQ rollforward/remediation audit engagement. |
| 2/13/2006 | Laurent, Mathilde | Associate | France | Remediation | 6.0 | $130.00 | $780.00 | Testing purchasing process. |
| 2/13/2006 | Laurent, Mathilde | Associate | France | Remediation | 2.0 | $130.00 | $260.00 | Testing financial reporting. |
| 2/13/2006 | Lee, SK | Sr Manager | Korea | Other | 2.5 | $300.00 | $750.00 | Review the updated cash flow forecasts and discuss it with ENA. |
| 2/13/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 4.5 | $130.00 | $585.00 | Documentation Financial Reporting. |
| 2/13/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.9 | $130.00 | $377.00 | Continued…(Documentation Financial Reporting). |
| 2/13/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.2 | $130.00 | $156.00 | Interview with Mr. Johner (Senior Business Analyst in Nuremberg) regarding Treasury. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.1 | $130.00 | $13.00 | Interview with Mr. Josef Schickert (Senior Management Accountant) regarding FR. |
| 2/13/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.9 | $95.00 | $370.50 | Transform PwC Internal Template into version presentable to J DeMarco (Delphi), S Smith (Delphi), and K Cobb (Delphi) and to auditor of pension plans, Grant Thornton. |
| 2/13/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.1 | $95.00 | $199.50 | Organize pension participant files received from Iron Mountain, compare to Iron Mountain's packing slip to ensure all files were in box, and mark off on E&Y's sampling lists which files have been received so far. |
| 2/13/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | Transform PwC Internal Template into version presentable to J DeMarco (Delphi), S Smith (Delphi), and K Cobb (Delphi) and to auditor of pension plans, Grant Thornton. |
| 2/13/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.5 | $95.00 | $47.50 | Prepare supporting documentation for Headcount reconciliations for Inactive Salary and Hourly files from Fidelity and Watson Wyatt for 9/30/2005 valuation. |
| 2/13/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.7 | $135.00 | $94.50 | ASC - identification and description of SAP reports. |
| 2/13/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.2 | $135.00 | $27.00 | TCK/HQ - identification of key spreadsheets. |
| 2/13/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Amending of consolidated issue log after discussion with Senior Manager-Jasper Xu. |
| 2/13/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Amending of consolidated issue log following inputs by team members-Douglas Chang, Nora Yuan and Angeline Zhu. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Preparation of summary of issues log for deliverble to Ernst & Young and PwC USA. |
| 2/13/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Discussion and review of issues log with senior manager- Jasper Xu. |
| 2/13/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing of the section Revenue. |
| 2/13/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing of the section Financial Reporting. |
| 2/13/2006 | Mougeot, Claire | Associate | France | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel Paris Tremblay (2 hours * 50%). |
| 2/13/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Clarified control 1.2.7.1.1.1 with Internal Audit for testing at Needmore based on scorecard results from round 1. |
| 2/13/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Gather all information/templates to start working on the 15 key controls review. Read communications from the Core Team and follow-up with Erik Matusky (Delphi SOX Team) on final number of controls to be tested. |
| 2/13/2006 | Navarro, Paola | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Second conference call with Matamoros, MX. to get updates, analyze data, discuss recommendations. |
| 2/13/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Weekly update call with PwC International Teams, Core Team, PwC Mgrs and Delphi SOX Team. |
| 2/13/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Update call with Internal Audit at the Flint AHG site to get a report of the status of work and any findings identified so far. |
| 2/13/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Prepared validation template for employee cost testing round 2 at the Needmore AHG site and sent to Internal AUdit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Discussed potential applicable controls from the Expenditures cycle with Caren Bieterman to ensure they are being covered under the Inventory cycle. |
| 2/13/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Followed up with our PwC Mexico team on some missing updates to the milestone chart for the Powertrain division. |
| 2/13/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.2 | $120.00 | $24.00 | Met with Darren Orf to discuss milestone chart updates. |
| 2/13/2006 | Oprea, Genonia | Associate | Romania | Roll forward testing | 2.7 | $60.00 | $162.00 | Roll forward - expenses controls. |
| 2/13/2006 | Oprea, Genonia | Associate | Romania | Remediation | 2.0 | $60.00 | $120.00 | Remediation - expenses controls. |
| 2/13/2006 | Oprea, Genonia | Associate | Romania | Remediation | 1.1 | $60.00 | $66.00 | Kick off meeting 2nd round testing with Alex Barbos, PwC (roll-forward and remediation). |
| 2/13/2006 | Oprea, Genonia | Associate | Romania | Remediation | 0.9 | $60.00 | $54.00 | Understanding of new approach phase II (remediation and roll-forward). |
| 2/13/2006 | Oprea, Genonia | Associate | Romania | Remediation | 0.9 | $60.00 | $54.00 | Tacking stock with PwC Manager, Hedy Pascu. |
| 2/13/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara - Sanicolau Mare (0.9 hour * 50%). |
| 2/13/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/13/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.3 | $120.00 | $156.00 | Bridy exit interview in Dtw office. |
| 2/13/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Milestone chart. |
| 2/13/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Spreadshet control testing changes. |
| 2/13/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Delphi meeting. |
| 2/13/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Delphi staff plan. |
| 2/13/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Mailed out schedules to eric M. and Karen. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | F/u with Todd Taylor re: Packard moving fwd to 2007. |
| 2/13/2006 | Orf, Darren | Manager | United States | Project management | 1.7 | $280.00 | $476.00 | Updated September foreign actual numbers with European Detail. |
| 2/13/2006 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | Participated in 9/30/06 Dry Run for income taxes global call. |
| 2/13/2006 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | Performed additional analysis on 2007 scoping document to determine testing coverage. |
| 2/13/2006 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Updated September foreign actual numbers with Asia-Pac Detail. |
| 2/13/2006 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Updated September foreign actual numbers with South American Detail. |
| 2/13/2006 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Updated milestone chart and reconciled replication conflict issues. |
| 2/13/2006 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Participation (partial) in US Divisional Mgr call. |
| 2/13/2006 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Prepared tax questions for meeting on 12/14. |
| 2/13/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Discussion with Deshen Pillay about Milestone Chart updates. |
| 2/13/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Discussed milestone chart updates with Paola Navarro. |
| 2/13/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.7 | $260.00 | $702.00 | Discussion with Jack on status of SODA run, mitigating controls discussion. |
| 2/13/2006 | Pacala, Liviu | Associate | Romania | Remediation | 3.2 | $60.00 | $192.00 | CWIP Testing. |
| 2/13/2006 | Pacala, Liviu | Associate | Romania | Remediation | 2.2 | $60.00 | $132.00 | Team discussions. |
| 2/13/2006 | Pacala, Liviu | Associate | Romania | Remediation | 1.6 | $60.00 | $96.00 | Discussion with Ms. Mioara Florescu. |
| 2/13/2006 | Pacala, Liviu | Associate | Romania | Remediation | 0.6 | $60.00 | $36.00 | Discussion with Willi Schincke - CWIP Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau (0.9 hour * 50%). |
| 2/13/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sinnicolau to Timisoara (0.9 hour * 50%). |
| 2/13/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 2.0 | $135.00 | $270.00 | Analysing documents for testing regarding phase II testing - Inventory - test 1.2.2.1.1.1.2.b). Discuss with Sandra Ferreira (PwC) status of Delphi work. |
| 2/13/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 2.0 | $135.00 | $270.00 | Continue performing testing regarding phase II testing - Inventory - test 1.2.2.1.1.1.1 b) - clearing questions with Financial analyst - Conceição Alcaravela (Delphi). |
| 2/13/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.0 | $135.00 | $135.00 | Supervising and clarifying test procedures regarding revenue cicle - 1.2.4.3.1.5.1.1. |
| 2/13/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.0 | $135.00 | $135.00 | Performing testing regarding phase II testing - Inventory - test 1.2.2.1.1.1.2.b).. |
| 2/13/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.0 | $135.00 | $135.00 | Attend to weekly conference call - PwC with Shannon Herbst (PwC). |
| 2/13/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.0 | $135.00 | $135.00 | Supervising and clarifying test procedures regarding revenue cicle - 1.2.4.3.1.5.1.8. |
| 2/13/2006 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | Review PN1 documentation and provide feedback. |
| 2/13/2006 | Pascu, Hedy | Manager | Romania | Remediation | 0.9 | $175.00 | $157.50 | Taking stock meeting with local PwC team performing the testing at PwC office. Discussion about approach and findings. |
| 2/13/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 3.9 | $120.00 | $468.00 | Testing expenditure cycle. |
| 2/13/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 3.3 | $120.00 | $396.00 | Performing tests on expenditure and employee cycle for Columbus. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Sample selection for test 3114. |
| 2/13/2006 | Paxton, Bridy | Sr Associate | United States | Remediation | 1.9 | $120.00 | $228.00 | Meeting with Dave Franks (Delphi). |
| 2/13/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 5.6 | $360.00 | $2,016.00 | Drafting of hedging documentation for mexican peso,treasury review. |
| 2/13/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.4 | $360.00 | $864.00 | Develop staffing plans. |
| 2/13/2006 | Peterson, Michael | Director | United States | Project management | 1.6 | $320.00 | $512.00 | Collected information on manual controls being replaced by automated controls in SAP and provided to Gupton-Marrs. |
| 2/13/2006 | Peterson, Michael | Director | United States | Project management | 1.6 | $320.00 | $512.00 | Status meeting with PwC partner Brian Decker and PwC US core team (Brown Orf, Thomas, Eyman, Gnesin, Grimaldi, Herbst) to discuss critical deadlines in December and January. |
| 2/13/2006 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Responded to issues and questions related to payment of foreign invoices. |
| 2/13/2006 | Peterson, Michael | Director | United States | Project management | 0.8 | $320.00 | $256.00 | Discuss CARS project status and strategic needs with Tammy Fisher (PwC). |
| 2/13/2006 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Delphi - Discuss September US Consolidator with Kristy Woods. |
| 2/13/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.1 | $120.00 | $252.00 | Partcicpated in conference call with Delphi Core and PwC International in relation to update and feedback. Documented and actioned certain of the comments made during the call. |
| 2/13/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.0 | $120.00 | $240.00 | Followed up on outstanding requests in terms of the Financial Reporting Cycle. |
| 2/13/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.6 | $120.00 | $192.00 | Followed up on outstanding requests in terms of the Revenue Cycle. |
| 2/13/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.5 | $120.00 | $180.00 | Followed-up on outstanding request in terms of the Inventory Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 0.8 | $120.00 | $96.00 | Addressed e-mails and queries in regards to International Locations. |
| 2/13/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 1.0 | $130.00 | $130.00 | Answering questions during the quality review. |
| 2/13/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 5.8 | $130.00 | $754.00 | Update validation template (Roll forward routine) MA 572. |
| 2/13/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 5.2 | $130.00 | $676.00 | Continued…(Update validation template (Roll forward routine) MA 572). |
| 2/13/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 1.0 | $130.00 | $130.00 | Interview with Sales Administrator Ma 572 (E. Lazzari). |
| 2/13/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 1.0 | $130.00 | $130.00 | Interview with Purchasing Manager Ma 572 (A. Profili). |
| 2/13/2006 | Piwkowska, Dorota | Associate | Poland | Validation | 4.0 | $105.00 | $420.00 | Tooling detailed testing. |
| 2/13/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.8 | $120.00 | $336.00 | Perform validation procedures on Employee Cost - Mississippi (sensitive access). |
| 2/13/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.7 | $120.00 | $324.00 | Perform validation procedures on Financial Reporting. |
| 2/13/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Prepare binders for Financial reporting and Employee cost. |
| 2/13/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Perform validation procedures on Financial Reporting. |
| 2/13/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.2 | $325.00 | $390.00 | Kick off meeting with Bill Martindale and Sergio Carrillo. |
| 2/13/2006 | Ramirez, Adolfo | Partner | Mexico | Delphi - Travel | 1.1 | $325.00 | $341.25 | Traveling time from Mexico City to Cd Juárez - MTC (2.1 hours * 50%). |
| 2/13/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.4 | $130.00 | $572.00 | Reformatting Documentation for all instances. |
| 2/13/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 2.6 | $130.00 | $338.00 | Reviewing Report Testing Guidelines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 1.3 | $130.00 | $169.00 | Meeting with team to go over report testing guidelines. |
| 2/13/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.7 | $165.00 | $280.50 | Review of Steering United Kingdom significant spreadsheets. |
| 2/13/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.6 | $165.00 | $264.00 | Read emails from PwC Managers regarding further details of the process and limitations in modifying the useful lives of fixed assets. |
| 2/13/2006 | Reed, Brian | Manager | United States | Project management | 1.5 | $165.00 | $247.50 | Weekly PwC Mgr conference call. Discussion w/ Shannon Herbst (PwC) regarding testing schedule for January related to HR remediation, Delphi B and segregation of duties testing. |
| 2/13/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.3 | $165.00 | $214.50 | Reviewed Kolade Dada's (PwC) notes from 15 key controls meeting and updated documentation of 15 key controls design for Steering. |
| 2/13/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Discussion with Dennis Wojdyla (PwC) regarding Steering Segregation of Duties controls. |
| 2/13/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Discussion with Bridy Paxton (PwC) regarding the pass-by shipment exceptions and finalizing her workpapers. |
| 2/13/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Reviewed updated Steering Segregation of Duties documentation provided by Dennis Wojdyla (PwC). |
| 2/13/2006 | Renner, Josef | Sr Manager | Austria | Other | 1.0 | $300.00 | $300.00 | Telefon conversation and email with local ICC concerning action plan for deficiency of round 2 validation. |
| 2/13/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Status meeting with Italy team- Simona Bellavia-PwC Manager, Annalisa Siviera-ICC and Debbie Praus-ICM. |
| 2/13/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.8 | $165.00 | $132.00 | Review of Vandalia workpapers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.7 | $165.00 | $115.50 | PwC SOX Team conference call led by Shannon Herbst-PwC Director. |
| 2/13/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Follow-up with Jennifer Meinberg, Capital Supervisor regarding fixed asset SAP report. |
| 2/13/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Follow-up with Donna Conlon-PCL Manager regarding SAP Reports. |
| 2/13/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Update Milestone Chart. |
| 2/13/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Call Pat Moran-E&O Analyst to discuss E&O Access DB storage solutions. |
| 2/13/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.3 | $165.00 | $49.50 | Conference call with Brazil FD-Ricardo Sampario regarding spreadsheet controls and testing. |
| 2/13/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.2 | $165.00 | $33.00 | Discuss with Adam Gnesin-PwC Director regarding Excess and Obsolete (E&O) Microsoft access DB for proper controls. |
| 2/13/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.1 | $165.00 | $16.50 | Follow-up with Linda Gabbard-IAS Manager regarding Lockport. |
| 2/13/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 2.5 | $225.00 | $562.50 | Preparing kick off meeting. |
| 2/13/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.2 | $225.00 | $270.00 | Kick off meeting with Bill Martindale and Sergio Carrillo. |
| 2/13/2006 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.1 | $225.00 | $236.25 | Traveling time from Mexico City to Cd Juárez - MTC (2.1 hours * 50%). |
| 2/13/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.7 | $225.00 | $157.50 | Instructions and coordination of work with the team. |
| 2/13/2006 | Rininger, Luke | Associate | United States | Remediation | 3.4 | $95.00 | $323.00 | Tested control for fixed asset expenditures. |
| 2/13/2006 | Rininger, Luke | Associate | United States | Remediation | 2.0 | $95.00 | $190.00 | Documented results of fixed asset controls on workpapers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/13/2006 | Rininger, Luke | Associate | United States | Remediation | 1.8 | $95.00 | $171.00 | Documented results of fixed asset disposals and documented workpapers into binders. |
| 2/13/2006 | Rininger, Luke | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | Tested control for fixed asset disposals. |
| 2/13/2006 | Rininger, Luke | Associate | United States | Remediation | 0.8 | $95.00 | $76.00 | Confirmed report status for fixed assets with C. Micek. |
| 2/13/2006 | Rininger, Luke | Associate | United States | Remediation | 0.6 | $95.00 | $57.00 | Met with Marie to obtain additional documentation for fixed asset controls. |
| 2/13/2006 | Rininger, Luke | Associate | United States | Remediation | 0.5 | $95.00 | $47.50 | Met with Ann to confirm status of SAP version. |
| 2/13/2006 | Rininger, Luke | Associate | United States | Remediation | 0.5 | $95.00 | $47.50 | Met with Lori to gather additional information and explain discrepancies. |
| 2/13/2006 | Rininger, Luke | Associate | United States | Remediation | 0.4 | $95.00 | $38.00 | Discussed status of SAP reports for changes to fixed assets with P. O'Bee and requested samples. |
| 2/13/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.0 | $200.00 | $600.00 | Informing the PwC tax team about Delphi admin requirements (time tracker...), background information about the project. |
| 2/13/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.1 | $200.00 | $420.00 | E-mail, conference call with tax department - involvement of tax department for testing dry run. |
| 2/13/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.8 | $230.00 | $414.00 | Coordinating 9/30 review and communications with various foreign/domestic locations. |
| 2/13/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.3 | $230.00 | $299.00 | Call with the foreign locations related to the 9/30 review. |
| 2/13/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 2.3 | $165.00 | $379.50 | Reviewing the segregation of duties review workpapers for HQ - Finance to ensure the accuracy of the review. |
| 2/13/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Reviewing scheduling and the staff's assignments and discuss them with the staff. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/13/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Review the list of open issues to estimate the materiality of the issues and review the reasonableness of the management's actions. |
| 2/13/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Working on 2007 IT Framework to update the framework currently used in Delphi for 2007 ITGC review. |
| 2/13/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | Met Marcus Harris (Delphi), Dennis Wojdyla (PwC) and Karen St. Romain (PwC) to disscuss Certus and Internal Controls Framework in 2007. |
| 2/13/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.1 | $95.00 | $294.50 | Status report monitoring Adm. |
| 2/13/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.4 | $95.00 | $228.00 | Documentation of PG2 Manual Verification Testing. |
| 2/13/2006 | Saenz, Patricio | Associate | United States | Expenditure | 1.7 | $95.00 | $161.50 | Documentation of PG2 Configuration Narrative. |
| 2/13/2006 | Saenz, Patricio | Associate | United States | Expenditure | 1.0 | $95.00 | $95.00 | Status monitoring meeting (Vaishali, Steph, Jonafel and Patricio). |
| 2/13/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 5.0 | $130.00 | $650.00 | Testing of the section Revenue. |
| 2/13/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing of the section Inventory. |
| 2/13/2006 | Sandoval, David | Associate | United States | Roll forward testing | 3.7 | $95.00 | $351.50 | Review detail of Round one testing with results of PwC SPA testing of SAP controls to ensure adequate cross referencing of test results. |
| 2/13/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.3 | $95.00 | $123.50 | Conference call regarding 15 Compensating Controls. Attendees: Todd Taylor, PwCM; Frank Nance, Delphi ICM; Eric Matuse, Delphi Core SOX Team; Matt Fawcett, Delphi Core Sox Team, Shannon Herbst, PWC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.3 | $95.00 | $123.50 | Complete Performance Evaluation for Bridy Paxton. |
| 2/13/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.9 | $95.00 | $85.50 | Answer team questions of validation testing. |
| 2/13/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.8 | $95.00 | $76.00 | Review detail behind 15 Compensating controls in preparation for conference call. |
| 2/13/2006 | Santos, Sofia | Associate | Portugal | Validation | 2.0 | $105.00 | $210.00 | Validation - revenue testing 1.2.4.1.3.1. |
| 2/13/2006 | Santos, Sofia | Associate | Portugal | Validation | 1.5 | $105.00 | $157.50 | Questening Manuel Marcão (Delphi) about the test 1.2.4.1.3.1 and 1.2.4.5.1.1. |
| 2/13/2006 | Santos, Sofia | Associate | Portugal | Validation | 1.5 | $105.00 | $157.50 | Validation - revenue testing 1.2.4.5.1.8. |
| 2/13/2006 | Santos, Sofia | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Talking with the senior associate - Joana Pacheco (PwC) of the project in order to understand reveneu testing 1.2.4.5.1.8. |
| 2/13/2006 | Santos, Sofia | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Validation - revenue testing 1.2.4.1.1.9. |
| 2/13/2006 | Santos, Sofia | Associate | Portugal | Validation | 0.5 | $105.00 | $52.50 | Questening Manuel Marcão (Delphi) about the suporting data from test 1.2.4.1.1.9. |
| 2/13/2006 | Santos, Sofia | Associate | Portugal | Validation | 0.5 | $105.00 | $52.50 | Questening Maria dos Anjos Santana (Delphi) about the revenue testing 1.2.4.5.1.8. |
| 2/13/2006 | Scalbert, Jean-max | Manager | France | Other | 1.5 | $200.00 | $300.00 | Dry run conf call. |
| 2/13/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Delegation authority discussion with CFO. |
| 2/13/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Weekly call. |
| 2/13/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Weekly call. |
| 2/13/2006 | Scalbert, Jean-max | Manager | France | Other | 0.5 | $200.00 | $100.00 | Weekly call. |
| 2/13/2006 | Schietinger, Timo | Associate | Germany | Validation | 4.0 | $130.00 | $520.00 | Validation Revenue Cycle - Interview with Mr. Schickert and Mrs. Iovanel and Documentation of test results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Schietinger, Timo | Associate | Germany | Validation | 2.3 | $130.00 | $299.00 | Validation Revenue Cycle - Interview with Mrs. Iovanel and Mr. Schickert and Documentation test results. |
| 2/13/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.1 | $130.00 | $143.00 | Delphi Conference Call. |
| 2/13/2006 | Schietinger, Timo | Associate | Germany | Validation | 0.8 | $130.00 | $104.00 | Corresponding with Mr. Ravi Kallepalli relating SOD compensation controls. |
| 2/13/2006 | Schietinger, Timo | Associate | Germany | Validation | 0.8 | $130.00 | $104.00 | Conference call '9/30/06 Dry Run' Tax. |
| 2/13/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 4.4 | $160.00 | $704.00 | Documentation of interview with Mr. Schickert. |
| 2/13/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 2.8 | $160.00 | $448.00 | Interview with Mr. Schickert (Senior Accountant) for inventory and expenditure testing. |
| 2/13/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.9 | $160.00 | $304.00 | Interview with Mrs. Iovanel (Accountant) for expenditure testing. |
| 2/13/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 5.3 | $110.00 | $583.00 | Workshops for CARS pilot group launch. Supporting users on reconciliations. |
| 2/13/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.2 | $110.00 | $352.00 | Update account reconciliations per user requests. |
| 2/13/2006 | Siansi, Cleberson | Sr Associate | United States | Grundig Remediation | 4.8 | $130.00 | $624.00 | Reviewing working papers from Chris Knox related to the retesting results for Grundig. |
| 2/13/2006 | Siansi, Cleberson | Sr Associate | United States | Security Analysis & Testing | 1.4 | $130.00 | $182.00 | Reviewing SOD Documentation provided by Mike Whiteman (HQ Finance). The documentation was recently updated and 15 key controls were identified by Mike. |
| 2/13/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 4.3 | $135.00 | $580.50 | Preparing of actualised version of the issues for discussion for the closing meeting for Thursday, actualising of the Validation plans based on the issues being solved. |
| 2/13/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.6 | $135.00 | $351.00 | Status meeting with Mrs. Formankova. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Spiers, Mark | Associate | United Kingdom | Remediation | 3.4 | $95.00 | $323.00 | Warwick Spreadsheet Listing - performed testing with Sonia James for spreadsheets identified as belonging to her. |
| 2/13/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 1.8 | $95.00 | $171.00 | Manual Invoices - received number of invoices and matching authorisation forms from Mark Bagnall. Documented these in test sheet, photocopied and returned originals. |
| 2/13/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Warwick SoD Review - set up test sheets to perform SoD review on Warwick finance system. |
| 2/13/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 2.7 | $135.00 | $364.50 | Review of overall documentation. |
| 2/13/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 2.1 | $135.00 | $283.50 | Review of dcoumentation issues. |
| 2/13/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 1.3 | $135.00 | $175.50 | Discussing the issues with SoX Audit Team. |
| 2/13/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.7 | $135.00 | $94.50 | Travel from Prague to Ceska Lipa plant (1.4 hours * 50%). |
| 2/13/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.7 | $135.00 | $87.75 | Travel from Ceska Lipa plant to Prague (1.3 hours * 50%). |
| 2/13/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 0.2 | $135.00 | $27.00 | Updating the issue log and reporting. |
| 2/13/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 3.0 | $95.00 | $285.00 | November consolidators. |
| 2/13/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 2.8 | $200.00 | $560.00 | Interview with Mr. Schickert (Senior Accountant) for inventory and expenditure testing. |
| 2/13/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 2.2 | $200.00 | $440.00 | Documentation of Financial Reporting. |
| 2/13/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Discuss significant spreadsheet inventory with F. Nance (DELPHI) and create template to log all significant spreadsheets at Packard locations. |
| 2/13/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Read and respond to emails, provide testing guidance to team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Review significant reports listing and update the inventory template for the PwC core team. |
| 2/13/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate in 15 key control meeting with M. Fawcett, F. Nance, E. Matusky (DELPHI) and S. Herbst, D. Sandoval (PwC). |
| 2/13/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate in weekly conference call with PwC core team, PwCM's and PwC country managers. |
| 2/13/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Prepare for the 15 key controls meeting. |
| 2/13/2006 | Tee, Alvin | Manager | China | Other | 2.4 | $175.00 | $420.00 | Review and re-draft issues log (40 issues) for the Accounts receivable section (issue number 25 and 26), check to hard-copies working papers. |
| 2/13/2006 | Tee, Alvin | Manager | China | Other | 2.4 | $175.00 | $420.00 | Review and re-draft issues log (40 issues) for the Accruals section (issue number 28 and 29), check to hard-copies working papers. |
| 2/13/2006 | Tee, Alvin | Manager | China | Other | 1.2 | $175.00 | $210.00 | Review and re-draft issues log (40 issues) for the Accounts receivable section (issue number 27), check to hard-copies working papers. |
| 2/13/2006 | Thomas, Rance | Associate | United States | Project management | 3.8 | $95.00 | $361.00 | SAS 70 new documentation and spreadsheets. |
| 2/13/2006 | Thomas, Rance | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | Tracking of spreadsheets and reports project. |
| 2/13/2006 | Thomas, Rance | Associate | United States | Validation | 1.4 | $95.00 | $133.00 | Inventory validation testing- follow up documentation. |
| 2/13/2006 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | CWIP Spreadsheet.. |
| 2/13/2006 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Assign and prioritize open items meeting .. |
| 2/13/2006 | Thomas, Rance | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Document new projects . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.1 | $330.00 | $33.00 | 30/9 testing. |
| 2/13/2006 | Urban, Piotr | Manager | Poland | Remediation | 5.5 | $175.00 | $962.50 | Review of Income Tax process (ASC). |
| 2/13/2006 | Urban, Piotr | Manager | Poland | Remediation | 1.0 | $175.00 | $175.00 | PwC internal call Delphi Tax. |
| 2/13/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 2.5 | $95.00 | $237.50 | Discuss reconciliations of clearing accounts with C Riedl, Delphi. |
| 2/13/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 2.1 | $95.00 | $199.50 | Document fixed assets impairment based on discussion with R Hofmann, Delphi. |
| 2/13/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 1.4 | $95.00 | $133.00 | Discuss fixed assets impairment with R Hofmann, Delphi. |
| 2/13/2006 | Waclawek, Jan | Manager | Poland | Remediation | 2.0 | $230.00 | $460.00 | Analysis of PY and CY tax pack. |
| 2/13/2006 | Waclawek, Jan | Manager | Poland | Remediation | 1.0 | $230.00 | $230.00 | Conf call with US. |
| 2/13/2006 | Waclawek, Jan | Manager | Poland | Remediation | 0.5 | $230.00 | $115.00 | Call with Mrs Dagmara Bogdajewicz. |
| 2/13/2006 | Weir, Diane | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |
| 2/13/2006 | Weir, Diane | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Reviewed inventory template. |
| 2/13/2006 | Weir, Diane | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Attended closing meeting regarding Flint testing by IAS and reviewed follow up issues. |
| 2/13/2006 | Weir, Diane | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Meeting on Mexico Fixed Assets with Mexico PwC, Paolo Navarro and Adam Gnesin PwC and Michelle Wilkes and Rich Hufmann Delphi. |
| 2/13/2006 | Weir, Diane | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Meeting on 15 Key controls with Ron Jobe, Michelle Wilkes, Matt Fawcett and Chuck Riedl from Delphi and various folks from PwC. |
| 2/13/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Testing - Expenditure. |
| 2/13/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Testing - Expenditure. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Testing - Expenditure. |
| 2/13/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Testing - Expenditure. |
| 2/13/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Discussion with Joan (Purchasing Controller) regarding purchase order capturing. |
| 2/13/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Discussion with ICC and ICM - outstanding information. |
| 2/13/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discussion with Brain (PwC M) outstanding information and progress update. |
| 2/13/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.3 | $120.00 | $156.00 | Reviewing and Organizing tax documents within the working community. |
| 2/13/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.8 | $260.00 | $468.00 | Prep for, and call with, Tim Ellis from E&Y on Packard issues. |
| 2/13/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Prep for, and call with, Brian Reed (Steering). |
| 2/13/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Prep for, and meeting with, Karen St. Romain and Jamshid for 2007 ITGCC framework. |
| 2/13/2006 | Wojdyla, Dennis | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | Followup with Mary Meffe and Packard. |
| 2/13/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.1 | $260.00 | $806.00 | Delphi - Update October US Consolidator (with most recent TA). |
| 2/13/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | Delphi - Update October US Consolidator (with most recent TA). |
| 2/13/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi - Discuss September US Consolidator with Mike Peterson. |
| 2/13/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi - Update October US Consolidator with Missing hours. |
| 2/13/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi - Update September US Consolidator with Missing hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/13/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Update October US Consolidator (with most recent TA). |
| 2/13/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | Delphi - Send update email to Darren Orf regarding September Foreign Consolidator. |
| 2/13/2006 | Xu, Jasper | Sr Manager | China | Other | 1.7 | $300.00 | $510.00 | Continue with the review work completed for the Long term debt/Notes Payable section after clearance of review notes and follow-up comments and provide further coaching comments to team member Nora Yuan. |
| 2/13/2006 | Xu, Jasper | Sr Manager | China | Other | 1.3 | $300.00 | $390.00 | Review work completed for the Long term debt/Notes Payable section after clearance of review notes and follow-up comments and provide further coaching comments to team member Nora Yuan. |
| 2/14/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 3.2 | $95.00 | $304.00 | Updating remediation spreadsheet and review test plan for 1.2.2.3.2.4 E,1.2.4.1.5.1 A,1.2.4.1.5.1 C,1.2.2.1.3.1 B. |
| 2/14/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.2 | $95.00 | $114.00 | Discussing control over 1.2.4.1.3.4 A with Peter Hilson and obtaining samples. |
| 2/14/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.1 | $95.00 | $104.50 | Discussing control over 1.2.3.2.2.2 B with Mark Bagnell and documenting that. |
| 2/14/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.0 | $95.00 | $90.25 | Travelling time to and from Warwick (1.9 hours * 50%). |
| 2/14/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 0.8 | $95.00 | $76.00 | Discussing control over 1.2.3.3.1.2 B with Selina Forsyth and obtaining samples. |
| 2/14/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 0.5 | $95.00 | $47.50 | Discussing control over 1.2.3.2.2.3 a with Mark Bagnell and documenting that. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.1 | $220.00 | $902.00 | Analysis of FAS 133 and DIGS regarding treasury centers and accounting implications. |
| 2/14/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.9 | $220.00 | $858.00 | Analysis of exposure data to position spreadsheet. |
| 2/14/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 2.6 | $200.00 | $520.00 | Review of roll forward testing for FR, Revenue, Tax and Treausry, Fixed assets and CWIP and Tooling completion. |
| 2/14/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 5.0 | $130.00 | $650.00 | Test script for Revenue report testing documented. |
| 2/14/2006 | Barbos, Alexandru | Sr Associate | Romania | Other | 1.3 | $90.00 | $117.00 | Spreadsheet testing - understanding requirements and reading e-mails from Delphi US. |
| 2/14/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.2 | $90.00 | $108.00 | 'Meeting with local ICC (Gabi Cojocaru) and with ICC from Poland (Burda Maciej). |
| 2/14/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.1 | $90.00 | $99.00 | Inventory process - team discussions&coaching for the controls tested with Teodora Draganescu. |
| 2/14/2006 | Barbos, Alexandru | Sr Associate | Romania | Other | 0.9 | $90.00 | $81.00 | Discussion with local ICC Gabriela Cojocaru about spreadsheets to be obtained and SOD. |
| 2/14/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.9 | $90.00 | $81.00 | Fixed assets - team discussions&coaching for the controls tested with Liviu Pacala. |
| 2/14/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.8 | $90.00 | $72.00 | Tacking stock meeting with PwC Manager Hedy Pascu(remediation&roll forward). |
| 2/14/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.5 | $90.00 | $45.00 | Kick off meeting 2nd round testing with Radu Hrincescu. |
| 2/14/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.5 | $90.00 | $45.00 | Kick off meeting 2nd round testing with Radu Hrincescu. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/14/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/14/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 2/14/2006 | Beaver, William | Sr Associate | United States | Special Requests | 5.4 | $130.00 | $702.00 | Performed Corporate and International IT Rollforward testing. |
| 2/14/2006 | Beaver, William | Sr Associate | United States | Special Requests | 2.1 | $130.00 | $273.00 | Continued…(Performing Corporate and International IT Rollforward testing). |
| 2/14/2006 | Beaver, William | Sr Associate | United States | Special Requests | 0.6 | $130.00 | $78.00 | Performed Corporate and International IT Rollforward testing. |
| 2/14/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 4.7 | $130.00 | $611.00 | Documentation Financial Reporting in Wiehl. |
| 2/14/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 1.8 | $130.00 | $234.00 | Interview with Mr. Thomas Höser for Financial Reporting in Wiehl. |
| 2/14/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 1.3 | $130.00 | $169.00 | Interview with Mrs. Monica Mügge for Financial Reporting in Wiehl. |
| 2/14/2006 | Bebar, Ivo | Associate | Germany | Delphi - Travel | 0.7 | $130.00 | $84.50 | Travelling Düsseldorf to TB 588 Wiehl Roundtrip (1.3 hours * 50%). |
| 2/14/2006 | Bellavia, Simona | Manager | Italy | Other | 1.0 | $200.00 | $200.00 | Review of routine control for TB mh 572. |
| 2/14/2006 | Bieterman, Caren | Associate | United States | Remediation | 4.0 | $95.00 | $380.00 | Review AHG Journal Vouchers. |
| 2/14/2006 | Bieterman, Caren | Associate | United States | Remediation | 3.0 | $95.00 | $285.00 | Review AHG Journal Vouchers. |
| 2/14/2006 | Bieterman, Caren | Associate | United States | Remediation | 1.0 | $95.00 | $95.00 | Review AHG Journal Vouchers. |
| 2/14/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.1 | $105.00 | $220.50 | Completion of 1.2.3.5.1.2 control for Master Data. |
| 2/14/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 1.9 | $105.00 | $199.50 | Completion of 1.2.3.3.1.4 control for France 599. |
| 2/14/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 2.8 | $130.00 | $364.00 | Performed roll-forward and remediation testing on Windows operating system for Corporate Datacenter audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 2.1 | $130.00 | $273.00 | Carried out various administrative tasks related to IT ITGC testing for SOX. |
| 2/14/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 1.7 | $130.00 | $221.00 | Time spent on communicating via email as to who UNIX security administrator contact was for testing purposes. Discovered UNIX was now out of scope as of mid year due to retirement of FDC application. |
| 2/14/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | Complete testing of treasury; Tie up any loose ends for treasury testing. |
| 2/14/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.8 | $95.00 | $171.00 | Contact Delphi employees about status of documentation requested from them; Add to AP related account reconciliation testing to satisfy remediation testing. |
| 2/14/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.7 | $95.00 | $161.50 | Met with Stephanie Furano (Delphi) to observe test 1.2.3.1.1.5, creating or changing a PO over the PR amount; Confirm test results with Dave Sandoval (PwC). |
| 2/14/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.3 | $95.00 | $123.50 | Talk with Dave Janowski (Delphi) to finish up testing of accruals, 1.2.3.2.2.2; Document results of coversation. |
| 2/14/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 0.5 | $95.00 | $47.50 | Complete comments and conclusions for test 1.2.3.1.1.5, observe a buyer trying to create/change a Purchase Order that has a total amount over the Purchase Requisition total amount. |
| 2/14/2006 | Brown, Stasi | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Review and update statement of work for 2007 for the Delphi purchasing department. |
| 2/14/2006 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Tax status update with Darren Orf and Shannon Herbst (both PwC). |
| 2/14/2006 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | 2007 control framework meeting with David Bayles, Karen St. Romain (both Delphi) and the Gupton Marrs consultants. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.6 | $260.00 | $156.00 | Email communication with Grant Thornton auditors regarding testing of salaried and hourly recalculation samples. |
| 2/14/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 4.2 | $95.00 | $399.00 | Rollforward testing control activity 1.2.1.1.4.1, 1.2.1.1.4.2, 1.2.1.3.1.6. |
| 2/14/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 3.3 | $95.00 | $313.50 | Documentation of controls fixed assets. |
| 2/14/2006 | Chang, Douglas | Sr Associate | China | Other | 4.0 | $160.00 | $640.00 | Closing Meeting held onsite with client to discuss issues noted for Plant 459. |
| 2/14/2006 | Chang, Douglas | Sr Associate | China | Other | 2.6 | $160.00 | $416.00 | Preparation of Issues List for Plant 459. Issues to be discussed with client during Closing Meeting. |
| 2/14/2006 | Chang, Douglas | Sr Associate | China | Other | 1.4 | $160.00 | $224.00 | Profit and Loss Statement Analysis - Selling, General and Administrative Expenses comparison between prior and current year based on extrapolated year to date totals. |
| 2/14/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 4.5 | $215.00 | $967.50 | Preparation for training schedule for North America-- .--data cleansing to determine information. Final changes to global communication, action item log, CARS project schedule updates, partial reference guides system changes. |
| 2/14/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 4.1 | $215.00 | $881.50 | Continued…(Preparation for training schedule for North America-- .--data cleansing to determine information. Final changes to global communication, action item log, CARS project schedule updates, partial reference guides system changes). |
| 2/14/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 0.5 | $215.00 | $107.50 | Daily meeting with M. Fawcett (Delphi), D. Church (Dickson-Allan), T. Fisher and R. Shehi ( PwC) project status and M.Wolfenden (HMC), action items, risk and help desk support decisions for CARS. Pilot Support feedback. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | VAT s404 - conf call re Brazil- K roller M Cenko; discuss Fench position and way forward with W Brackx. |
| 2/14/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.4 | $95.00 | $228.00 | Meeting with Linda Estrella to review tha changes we have done to Cwip File. |
| 2/14/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.1 | $95.00 | $199.50 | Analized file received from Delphi team in regards to the depreciation accounts. |
| 2/14/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.6 | $95.00 | $152.00 | Updated Cwip file with more information reported by Delphi team. |
| 2/14/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Read and response email from Carlos Cano and Claudia Rios with the last instructions. |
| 2/14/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.8 | $95.00 | $76.00 | Assisted staff with information request for Fixed Assets and traced down some evidence in the documentation. |
| 2/14/2006 | Coles, Tamsin | Manager | United Kingdom | Walkthroughs | 0.8 | $200.00 | $160.00 | Finding and booking hotel room for Sudbury team in January. |
| 2/14/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 0.6 | $200.00 | $120.00 | Discussion with Mark Spiers( PwC) over the status of hisreconcilation and spreadsheets and what was still outstanding and what needed to be done. |
| 2/14/2006 | Coles, Tamsin | Manager | United Kingdom | Delphi - Travel | 0.5 | $200.00 | $90.00 | Travel from Birmingham to warwick and back (0.9 hour * 50%). |
| 2/14/2006 | Coles, Tamsin | Manager | United Kingdom | Remediation | 0.4 | $200.00 | $80.00 | Catch up with Manish (PwC) and where he is at with the remediation work and at what time was needed next week. |
| 2/14/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 0.4 | $200.00 | $80.00 | Discussion with Imtiaz Janjuar( PwC) over the status of his roll forward testing and what was still outstanding and what needed to be done to complete the work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 0.3 | $200.00 | $60.00 | Discussion with Debbie Hinchliffe (PwC) regards status update on testing and what needed to be done on spreadsheets. |
| 2/14/2006 | Coles, Tamsin | Manager | United Kingdom | Walkthroughs | 0.3 | $200.00 | $60.00 | Chasing Sudbury staff for information on spreadsheets. |
| 2/14/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 3.4 | $95.00 | $323.00 | Preparing the roll forward Expenditures binder. |
| 2/14/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 3.2 | $95.00 | $304.00 | Reviewing Unmatched Receipts Reports. |
| 2/14/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | Documentation of the Unmatched Receipts Reports review. |
| 2/14/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | CWIP and tooling testing - Meeting with Gordon Halleck. |
| 2/14/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.7 | $120.00 | $204.00 | CWIP and tooling testing - Meeting with Mary Goins. |
| 2/14/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.7 | $120.00 | $204.00 | Updated employee cost testing on templates. |
| 2/14/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.6 | $120.00 | $192.00 | Completed and updated CWIP reconciliation testing. |
| 2/14/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 0.9 | $120.00 | $108.00 | CWIP and tooling testing - Meeting with Mona Kohen. |
| 2/14/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $165.00 | $363.00 | MM Config role design meeting with Jim Joseph and Langdon King. |
| 2/14/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | PP Config role design meeting with Srini S and Langdon King. |
| 2/14/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $165.00 | $231.00 | PS role design meeting with Langdon King and Pam Cates. |
| 2/14/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $165.00 | $214.50 | Uploaded role design progress and produced role design stats. |
| 2/14/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.8 | $165.00 | $123.75 | Travel from Delphi - Troy to O'Hare (1.5 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Cuvillier, Stanislas | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing of the section Employee Cost. |
| 2/14/2006 | Cuvillier, Stanislas | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Testing of the section Expenditures. |
| 2/14/2006 | Cuvillier, Stanislas | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing of the section Inventory. |
| 2/14/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.6 | $120.00 | $432.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 2/14/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.1 | $120.00 | $372.00 | Document Delphi Steering 15 Key Controls. |
| 2/14/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 2/14/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 0.3 | $120.00 | $36.00 | Update Delphi Steering fieldwork tracker template. |
| 2/14/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | Scheduling of new participants for reconciliation. |
| 2/14/2006 | delaunay, helene | Manager | France | Other | 1.0 | $200.00 | $200.00 | Call conference (pre-closing meeting) Packard. |
| 2/14/2006 | delaunay, helene | Manager | France | Other | 1.0 | $200.00 | $200.00 | Coordination Blois. |
| 2/14/2006 | Dell, Paul | Sr Associate | United States | Remediation | 4.5 | $120.00 | $540.00 | Test controls and document results of AHG Financial Reporting Rollforward and Remediation Testing. |
| 2/14/2006 | Dell, Paul | Sr Associate | United States | Remediation | 2.2 | $120.00 | $264.00 | Review results of phase 1 Inventory testing as well as Remediation testing template to obtain an understanding of controls to be tested. |
| 2/14/2006 | Dell, Paul | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Meet with P Navarro (PwC) to discuss controls being tested for AHG Financial Reporting Rollforward and Remediation. |
| 2/14/2006 | Dell, Paul | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Meet with T Yankee (Delphi) to discuss controls being tested for AHG Financial Reporting Rollforward and Remediation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 4.2 | $130.00 | $546.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Documentation of Inventory related controls. |
| 2/14/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 2.7 | $130.00 | $351.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Meeting with Mr. Manfred Schulz to discuss controls related to Inventory. |
| 2/14/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 0.9 | $130.00 | $117.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Documentation of Revenue related controls. |
| 2/14/2006 | Diez, Alexander | Associate | Germany | Delphi - Travel | 0.7 | $130.00 | $84.50 | Traveling time from Düsseldorf to Wiehl-Bomig TB588 roundtrip (1.3 hours * 50%). |
| 2/14/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 3.1 | $60.00 | $186.00 | Documentation of roll forward controls. |
| 2/14/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 1.2 | $60.00 | $72.00 | Meeting with Maciej Burda - ICC Poland - issues debriefing. |
| 2/14/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 1.1 | $60.00 | $66.00 | Team discussion - Alexandru Barbos. |
| 2/14/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 0.8 | $60.00 | $48.00 | Taking stock meeting - Hedy Pascu. |
| 2/14/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 0.6 | $60.00 | $36.00 | Update issue tracker. |
| 2/14/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara-Sannicolau (0.9 hour * 50%). |
| 2/14/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 2/14/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 0.4 | $60.00 | $24.00 | Meeting Gabriela Cojocaru ICC - returned goods discussion. |
| 2/14/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 4.3 | $95.00 | $408.50 | Fixed Asset rollforward testing. |
| 2/14/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 4.1 | $95.00 | $389.50 | Revenue Cycle rollforward testing. |
| 2/14/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 5.2 | $75.00 | $390.00 | Treasury manager rollforward review. |
| 2/14/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.9 | $75.00 | $217.50 | Revenue Manager rollforward review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.7 | $95.00 | $351.50 | Reconciling September & October hours charged to Delphi; responding to staff through e-mail & phone; discussions with Kristy Woods and Mike Peterson. |
| 2/14/2006 | Eyman, Genevieve | Associate | United States | Project management | 2.3 | $95.00 | $218.50 | SOD Compensating Controls - Compiling information from e-mails and updating spreadsheet. |
| 2/14/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Testing on the Inventory process. |
| 2/14/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 2.0 | $160.00 | $320.00 | Final testing results review on business processes. |
| 2/14/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 1.0 | $160.00 | $160.00 | Briefing on Packard CSC & Etupes testing. |
| 2/14/2006 | Fabre, Frederic | Sr Associate | France | Roll forward testing | 1.0 | $160.00 | $160.00 | Interview regarding SOD testing. |
| 2/14/2006 | Familiari, Francesca | Associate | Italy | Validation | 4.8 | $130.00 | $624.00 | Update validation template (MA572 Revenue). |
| 2/14/2006 | Familiari, Francesca | Associate | Italy | Validation | 3.2 | $130.00 | $416.00 | Continued…(Update validation template (MA572 Revenue)). |
| 2/14/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 1.3 | $95.00 | $123.50 | Obtain outstanding invoices, complete testing of inventory shipments, update documentation on same. Update results of 1.2.4.1.3.2. |
| 2/14/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.9 | $95.00 | $85.50 | Follow up with Greg Naylor (Delphi) about credit memo approval policy. Test 5 credit memos and discuss timeliness with Todd Taylor (PwC) and Dave Sandoval (PwC). Update documentation. |
| 2/14/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.8 | $95.00 | $76.00 | Update 1.2.4.5.1.6 documentation. |
| 2/14/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.7 | $95.00 | $66.50 | Talk to Connie Tucker (Delphi) about pass by shipments. Obtain processed batch for 12/12/2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.6 | $95.00 | $57.00 | Follow up with Greg Naylor (Delphi) about how to trace Accounts for Doubtful Accounts reconciliation analysis to A/R aging detail. Obtain details. |
| 2/14/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.4 | $95.00 | $38.00 | Review revenue analysis control. Meet Carl Crawford (Delphi) and discuss revenue analysis. |
| 2/14/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.5 | $175.00 | $262.50 | Continue reviewing the controls - 1.2.2.3.1.2, 1.2.2113, 1.2.4.5.1.1, 1.2.2.3.2.4 - problems with issues to be potencialy raised. Discuss with Manuel Marcao (Delphi). |
| 2/14/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.0 | $175.00 | $175.00 | Review guidance related with compensating controls and mails received related with same item. |
| 2/14/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.0 | $175.00 | $175.00 | Review guidance related with segregation of duties testing and mails related with same item. |
| 2/14/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.0 | $175.00 | $175.00 | Review compensating controls v5_portugal.xls and update with status. Understand what tests have to be done, what tests where done in round I. |
| 2/14/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.6 | $175.00 | $105.00 | Discuss issue tracker related with incoterms, with Joana Pacheco (PwC) and Manuel Marcao(Delphi). |
| 2/14/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.5 | $175.00 | $87.50 | Respond to team questions related with inventory and employee costs. |
| 2/14/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.5 | $175.00 | $87.50 | Discuss with Manuel Marcao (Delphi) about Michelle Wilkes (Delphi) mail. |
| 2/14/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.5 | $175.00 | $87.50 | Discuss with Manuel Marcao (Delphi)about spreadsheet inventory. |
| 2/14/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.4 | $175.00 | $70.00 | Talk with Manuel Marcao (Delphi) about action plan related with shippments for customers in transit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/14/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.3 | $175.00 | $52.50 | Review guidance with manuel Marcao related with spreadsheet inventory, and with Pedro Bairrão(Delphi). |
| 2/14/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.3 | $175.00 | $52.50 | Coaching to Flavio (PwC) related with fixed assets tests and substantive testing. |
| 2/14/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.3 | $175.00 | $52.50 | Respond to questions related with financial reporting. |
| 2/14/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.1 | $175.00 | $17.50 | Read mail sent by Joana Pacheco related with guidance request from ICM t the local ICC. |
| 2/14/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.6 | $280.00 | $1,008.00 | Development of Certus Scripts, creation of Unit testing tracking documentation. |
| 2/14/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.9 | $280.00 | $532.00 | Review and update of CARS project schedule. |
| 2/14/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | CARS Status meeting with MFawcett(Delphi) and team. Follow-up conversation with MFawcett(Delphi) on future activities and constraints. Arranged for additional meeting time. |
| 2/14/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | Meeting organization, e-mail status updates to PwC and Delphi management. |
| 2/14/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Documentation of Certus and CARS risks and mitigation plans in the AI logs. |
| 2/14/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | CARS review and feedback of User Reference Guides. |
| 2/14/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | Discussion with DChurch(Dixon Allan) on direction for Certus/CARS program. Developed agenda for client meeting and developed approach for risk/issue management. |
| 2/14/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Review and discussion with RShehi(PwC) on Certus scripts and expectations for work task completion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 5.0 | $130.00 | $650.00 | Fixed Assets - testing. |
| 2/14/2006 | Fitoussi, Emmanuel | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Financial Reporting Cycle - testing. |
| 2/14/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $130.00 | $364.00 | Administration items for Delphi project team on cost saving and response to IAS needs for testing. |
| 2/14/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | Review and Testing and documentation for PN1 for manual verifcation and configuration narrative. |
| 2/14/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 5.3 | $130.00 | $689.00 | Routine controls testing. |
| 2/14/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 2.7 | $130.00 | $351.00 | Continued…(Routine controls testing). |
| 2/14/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 2.0 | $105.00 | $210.00 | Taking understand about points 1.2.1.1.1.1 and 1.2.1.2.1.1. and ask some doubts to Sandra Ferreira (PwC) related with financial reporting. |
| 2/14/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 2.0 | $105.00 | $210.00 | Discuss with the client - Ilidio Nobre (Delphi) his approch to the Delphi policies to fixed Assets. |
| 2/14/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.5 | $105.00 | $157.50 | Performing work over points 1.2.1.1.1.1 and ask Sandra Ferreira (PwC) some questions related with fixed assets tests and substantive testing. |
| 2/14/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Performing work over points 1.2.5.1.1.2. |
| 2/14/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Performing work over points 1.2.5.1.1.1. |
| 2/14/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 0.5 | $105.00 | $52.50 | Taking understand about points 1.2.5.1.1.2. |
| 2/14/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Review of next steps and to due items from meeting held with team . Responses to items and clarification email to Shannon herbst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Emails and conversation with Diane Weir regarding mexico reconciliations and E&Y converation with Ron Jobe. Includes discussion with Brian decker, as well. |
| 2/14/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Email from Diane Wier and related response regarding Mexico and reconciliations. |
| 2/14/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 5.4 | $135.00 | $729.00 | 5C7 Tychy - communication with the team, answering questions, reviewing the work. |
| 2/14/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 1.1 | $135.00 | $148.50 | 5C7- communication with the Client regarding SAP key reports (A. Adamczyk, M. Flak, R. Trzcionka). |
| 2/14/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.5 | $135.00 | $67.50 | 5C7 Tychy - communication with the Client status of work, next day planning (A. Adamczyk). |
| 2/14/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 3.7 | $75.00 | $277.50 | Analyzed file received from Delphi team in regards to the depreciation accounts. |
| 2/14/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.4 | $75.00 | $180.00 | Meeting with Linda Estrella to review the changes we have done to Spreadsheet of FA depreciation. |
| 2/14/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.0 | $75.00 | $150.00 | Continue Preparing a spreadsheet to recalculate the depreciation of account 3245 and make some test. |
| 2/14/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 5.2 | $120.00 | $624.00 | Pay on consumption review and documentation. |
| 2/14/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Gregory Willson to discuss revenue issues. |
| 2/14/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Meeting with Paola Navarro to discus AHC account reconciliations. |
| 2/14/2006 | Hamida, Kamel | Sr Associate | France | Roll forward testing | 5.0 | $160.00 | $800.00 | Review of work performed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Hamida, Kamel | Sr Associate | France | Roll forward testing | 2.0 | $160.00 | $320.00 | Testing of the section Financial Reporting. |
| 2/14/2006 | Hamida, Kamel | Sr Associate | France | Other | 1.0 | $160.00 | $160.00 | Coordination with client. |
| 2/14/2006 | Herbst, Shannon | Director | United States | Project management | 4.9 | $260.00 | $1,274.00 | Deficiency Tracker Meeting with K. St. Romain, D. Bayles, J. Shapiro, D. Racioppo, S. Herbst. |
| 2/14/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Tax status update with Darren Orf and Stasi Brown (both PwC). |
| 2/14/2006 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | 2007 control framework meeting with David Bayles, Karen St. Romain (both Delphi) and the Gupton Marrs consultants. |
| 2/14/2006 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Met with Gupton, Dave, Karen and Matt to discuss the 2007 framework. |
| 2/14/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Significant Spreadsheets and Reports (status update) meeting with R. Thomas (PwC). |
| 2/14/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 1.3 | $300.00 | $390.00 | Segregation of duties work MZ532. |
| 2/14/2006 | Hrincescu, Radu | Associate | Romania | Remediation | 1.8 | $60.00 | $108.00 | Payroll 1.2.7.1.1.1. |
| 2/14/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 1.2 | $60.00 | $72.00 | Payroll accs reconciliation 1.2.7.2.1.3. |
| 2/14/2006 | Hrincescu, Radu | Associate | Romania | Other | 0.9 | $60.00 | $54.00 | Discussion with Gabriela Cojocaru about spreadsheets. |
| 2/14/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.9 | $60.00 | $54.00 | Payroll&accruals computation. |
| 2/14/2006 | Hrincescu, Radu | Associate | Romania | Remediation | 0.6 | $60.00 | $36.00 | Understanding of new approach of PHASE II. |
| 2/14/2006 | Hrincescu, Radu | Associate | Romania | Remediation | 0.5 | $60.00 | $30.00 | Kick off meeting with Alex Barbos PHASE II. |
| 2/14/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.5 | $60.00 | $30.00 | Kick off meeting with Alex Barbos PHASE II. |
| 2/14/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau Mare (0.9 hour * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sanicolau Mare to Timisoara (0.9 hour * 50%). |
| 2/14/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.3 | $60.00 | $18.00 | Understanding of new approach of PHASE II. |
| 2/14/2006 | Hrincescu, Radu | Associate | Romania | Remediation | 0.3 | $60.00 | $18.00 | Taking stock meeting with Hedy Pascu - PwC manager at PwC office. |
| 2/14/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.2 | $60.00 | $12.00 | Taking stock meeting with Hedy Pascu - PwC manager at PwC office. |
| 2/14/2006 | Jilka, Nehal | Manager | United Kingdom | Remediation | 3.2 | $200.00 | $640.00 | Validation of outstanding tests at Gillingham site including Missing Journal reports and remaining reconciliation tests. |
| 2/14/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.7 | $200.00 | $540.00 | DELPHI 528 - update of all binders at Gillingham site including printing of summary sheets and placements of all relevant paperwork in phase 1 and phase 2 binders. |
| 2/14/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.2 | $200.00 | $440.00 | Follow up and subsequent discussion with Jon Travis (US SOX Validation leader) of review points. |
| 2/14/2006 | Jilka, Nehal | Manager | United Kingdom | Delphi - Travel | 0.8 | $200.00 | $150.00 | Travel from London to Delphi Gillingham site and return (1.5 hours * 50%). |
| 2/14/2006 | Johnson, Theresa | Manager | United States | DSC - Remediation | 5.4 | $165.00 | $891.00 | Identification of E&C and T&I in scope locations for material changes. Also identifying PwC team member with proper SAP access and notifying them of the specs needed to pull the population. |
| 2/14/2006 | Johnson, Theresa | Manager | United States | DSC - Remediation | 0.8 | $165.00 | $132.00 | Meeting with R. Walaby to discuss the identification of the population for material change control activities 2.5.3.1 and 2.5.3.2. from SAP for DSC testing. |
| 2/14/2006 | Kallas, Stefanie | Associate | United States | Remediation | 2.6 | $95.00 | $247.00 | Phase II validation - fixed assets (special tooling). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 2.0 | $95.00 | $190.00 | Travel from MBS to PIT through DTW (4.0 hrs. * 50%). |
| 2/14/2006 | Kallas, Stefanie | Associate | United States | Remediation | 1.3 | $95.00 | $123.50 | Steering - identification of key reports. |
| 2/14/2006 | Kallas, Stefanie | Associate | United States | Remediation | 1.1 | $95.00 | $104.50 | Phase II validation - financial reporting cycle. |
| 2/14/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $200.00 | $380.00 | Meeting with Terry Clay to discuss Mfg Config tcodes & roles. |
| 2/14/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $200.00 | $300.00 | Meeting with Srini Y., Jim J. to discuss PTP Config tcodes & roles. |
| 2/14/2006 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.4 | $200.00 | $270.00 | Delphi Travel: Travel from Troy to Houston (2.7 hrs. * 50%). |
| 2/14/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $200.00 | $240.00 | Prepared workbooks and meetings. |
| 2/14/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.9 | $200.00 | $180.00 | Meeting with Pam Cates to review PS roles & tcodes. |
| 2/14/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 2.5 | $135.00 | $337.50 | Meetings with R. Trzcionka referring to controls referring to depreciation and amortization. |
| 2/14/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 1.7 | $135.00 | $229.50 | Meetings with M. Flak referring to controls referring to depreciation and amortization. |
| 2/14/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 1.6 | $135.00 | $216.00 | FA Documenting. |
| 2/14/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 0.4 | $135.00 | $54.00 | Meetings with R. Trzcionka referring to Appropriation Request and Purchase Request authorization process and budget changges. |
| 2/14/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 1.6 | $175.00 | $280.00 | Closing meeting with Elizabeth Stevenson (ICM) and Petra Formankova (ICC). |
| 2/14/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.5 | $120.00 | $540.00 | Supervision of T&I divisional HQ rollforward/remediation audit engagement. |
| 2/14/2006 | Laurent, Mathilde | Associate | France | Remediation | 4.8 | $130.00 | $624.00 | Testing purchasing process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Laurent, Mathilde | Associate | France | Remediation | 2.2 | $130.00 | $286.00 | Continued…(testing purchasing process). |
| 2/14/2006 | Laurent, Mathilde | Associate | France | Remediation | 1.0 | $130.00 | $130.00 | Testing inventory. |
| 2/14/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 4.8 | $130.00 | $624.00 | Documenation FR and TR. |
| 2/14/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 3.0 | $130.00 | $390.00 | Continued…(Documenation FR and TR). |
| 2/14/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.3 | $130.00 | $169.00 | Interview with Mr. Josef Schickert (Senior Management Accountant) regarding FR. |
| 2/14/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.8 | $95.00 | $361.00 | Organize pension participant files received from Iron Mountain so far and prepare spreadsheets for client's reference while I am away volunteering and training for three days. |
| 2/14/2006 | Long, David | Manager | United States | Treasury Expertise | 4.0 | $280.00 | $1,120.00 | Reviewed initial documents provided by Delphi regarding past issues. |
| 2/14/2006 | Long, David | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | Introductions with Delphi front and back office personnel. |
| 2/14/2006 | Mok, Ching Lin | Sr Associate | China | Other | 4.0 | $160.00 | $640.00 | Closing meeting with local management (CFO- Daniel Chu, Controller- Clyde Chen, Internal Control Manager- Sophia) to review final issue log. Re-draft wordings after clarifications and confirmation. |
| 2/14/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Follow up with client on clarifications of certain issues and follow up on stock count results. Document stock count results on the validation template. |
| 2/14/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Preliminary review of issue log with senior manager- Jasper Xu. |
| 2/14/2006 | Monnette, Jeffrey | Manager | United States | Packard Testing | 0.5 | $165.00 | $82.50 | Develop Access database for segregation of duties testing. |
| 2/14/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing of the section Inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing of the section Expenditures. |
| 2/14/2006 | Mougeot, Claire | Associate | France | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel Paris Tremblay (2 hours * 50%). |
| 2/14/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 2.2 | $120.00 | $264.00 | Analized documentation to use next week for the review of the binders with the 15 key controls and read last communication sent by the Delphi SOX team in regards to this matter. |
| 2/14/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Discussion with E&C core senior about overlapping controls between E&C and AHG for the Expenditures, Inventory and Revenue cycles. |
| 2/14/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Contacted our key contact at the Matamoros site in Mexico to follow up on the update conference call held yesterday in regards to the detail to be provided to the Finance Manager for the E&S division. Communicated results to PwC E&C Mgr. |
| 2/14/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Began with the review of the Sandusky binder for employee cost cycle, looked at summary and control 7.1.1.1 for salaried and hourly employees. |
| 2/14/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Met with Paul Dell to discuss the progress of work done at AHG HQ for the Financial Reporting cycle. |
| 2/14/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Analyzed Tooling and CWIP file submitted by Core Team and prepared email explaining work done for E&C about this request, and outstanding items. |
| 2/14/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | Followed up on issue detected at Matamoros for the fixed assets special project in Mexico, communicated with Core Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Looked into how the account recs new Corporate Policy is applicable to the review done at AHG HQ and discussed with team. |
| 2/14/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Provided Internal Audit follow up instructions on an item in the employee cost template to ensure consistency in the summary of results printed for the binders across the plants. |
| 2/14/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.5 | $120.00 | $60.00 | Inquired on extent and timing of involvement in the follow up review of B sites with Core Team, and communicated to staff responsible for review comments and follow up. |
| 2/14/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Reported progress of work to E&C PwC Manager in her absence. |
| 2/14/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Spoke with Linda Maynarich (AHG Finance Mgr) about the controls in scope for testing of the 15 key control checklist and made notes to self. |
| 2/14/2006 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.3 | $120.00 | $36.00 | Reconnected Delphi resources with PwC resources in charge of the B site review to follow up on questions. |
| 2/14/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.2 | $120.00 | $24.00 | Followed up on comments received from our PwC Asia contact to update the milestone chart. |
| 2/14/2006 | Oprea, Genonia | Associate | Romania | Remediation | 3.9 | $60.00 | $234.00 | Remediation - expenses controls. |
| 2/14/2006 | Oprea, Genonia | Associate | Romania | Remediation | 1.2 | $60.00 | $72.00 | Meeting with Burda Maciej, ICC Poland and Gabi Cojocaru ICC DPR. |
| 2/14/2006 | Oprea, Genonia | Associate | Romania | Remediation | 1.0 | $60.00 | $60.00 | Meeting with Tina Malinetescu, DPR - expenses remediation controls. |
| 2/14/2006 | Oprea, Genonia | Associate | Romania | Remediation | 0.8 | $60.00 | $48.00 | Tacking stock with PwC Manager, Hedy Pascu (roll-forward and remediation). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/14/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/14/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara - Sanicolau Mare (0.9 hour * 50%). |
| 2/14/2006 | Oprea, Genonia | Associate | Romania | Remediation | 0.3 | $60.00 | $18.00 | Meeting with Gabi Cojocaru, ICC DPR - expenses remediation controls. |
| 2/14/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.7 | $120.00 | $204.00 | E&s changes, additions to budget with 1/2, 1/8, Paul Dell will be set up for this, disc with Darren and Diane, as well as Paul. |
| 2/14/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Went through at jasmina's schedule from 1/2-1/31, per Carol's request on staffing call, no one to replace Jasmina for the 3 consecutive weeks , informed Carol Rhodes, tried to shuffle resources, and cannot fill Delphi A if Jasmina moved. |
| 2/14/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | No more CJV's testing, disc with Shannon, deleted from US round 2 schedule, informed Paul and Rance of new schedules as well as Theresa and shuffled resources. |
| 2/14/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Milestone changes per shannon comments. |
| 2/14/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | F.u with Deshen re: independence compliance. |
| 2/14/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.3 | $120.00 | $36.00 | Went over milestone questions for shannon. |
| 2/14/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Paul Dell to fill the 12/15 open need for DSC. |
| 2/14/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | BRian reed's Jan 2007 schedule? Need to know for HR purposes. |
| 2/14/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | E&s dis with rance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Orf, Darren | Manager | United States | Project management | 4.3 | $280.00 | $1,204.00 | Researched, outlined, developed and distributed 9/30 Tax Dry Run Budget for all international tax teams. |
| 2/14/2006 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Tax update discussion with Shannon Herbst and Stasi Brown. |
| 2/14/2006 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | Processed E&S budget change request. |
| 2/14/2006 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | Participated in Tax call for 9/30 Dry Run. |
| 2/14/2006 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Met with Kelly Roller and Mark Wilmot to discuss Tax budgets and progress tracking. |
| 2/14/2006 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Reviewed current staff management. |
| 2/14/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.2 | $260.00 | $572.00 | Discussion on possible remediations without SoDA results. |
| 2/14/2006 | Osterman, Scott | Director | United States | Security Analysis & Testing | 2.1 | $260.00 | $546.00 | Status update with team, evaluate progress on SoDA. |
| 2/14/2006 | Osterman, Scott | Director | United States | Delphi - Travel | 1.3 | $260.00 | $338.00 | DTW to ORD (2.6 hrs. * 50%). |
| 2/14/2006 | Osterman, Scott | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Team update discussion. FY07 discussion. |
| 2/14/2006 | Pacala, Liviu | Associate | Romania | Remediation | 3.0 | $60.00 | $180.00 | CWIP Testing. |
| 2/14/2006 | Pacala, Liviu | Associate | Romania | Remediation | 2.5 | $60.00 | $150.00 | Discussions with Laura Popescu - CWIP testing. |
| 2/14/2006 | Pacala, Liviu | Associate | Romania | Remediation | 1.7 | $60.00 | $102.00 | Team discussions. |
| 2/14/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sinnicolau to Timisoara (0.9 hour * 50%). |
| 2/14/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau (0.9 hour * 50%). |
| 2/14/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 2.0 | $135.00 | $270.00 | Performing testing regarding phase II testing - Inventory - 1.2.2.1.3.1 and documenting results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 2.0 | $135.00 | $270.00 | Clarifying control procedures with Sandra Ferreira (PwC) and Manuel Marcao (Delphi) regarding phase II testing - Inventory - 1.2.2.1.1.1.1 b) and collecting suporting documentation. |
| 2/14/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.5 | $135.00 | $202.50 | Clarifying control procedures with finance analyst regarding phase II testing - Inventory - 1.2.2.1.1.1.3 and collecting suporting documentation. |
| 2/14/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.0 | $135.00 | $135.00 | Performing testing regarding phase II testing - Inventory - test 1.2.2.1.1.1.3 and documenting results. |
| 2/14/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.0 | $135.00 | $135.00 | Supervising and clarifying test procedures regarding revenue cicle - 1.2.4.5.1.1. |
| 2/14/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 0.5 | $135.00 | $67.50 | Supervising and clarifying test procedures regarding revenue cicle - 1.2.4.1.1.9. |
| 2/14/2006 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | Review PN1 documentation and provide feedback. |
| 2/14/2006 | Pascu, Hedy | Manager | Romania | Remediation | 0.8 | $175.00 | $140.00 | Taking stock meeting with local PwC team performing the testing at PwC office. Discussion about approach and findings. |
| 2/14/2006 | Pascu, Hedy | Manager | Romania | Remediation | 0.3 | $175.00 | $52.50 | Phone conversation with local ICC - Gabriela Cojocaru. |
| 2/14/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 3.5 | $120.00 | $420.00 | Testing expenditure cycle - T & I Troy. |
| 2/14/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Testing expenditure cycle - T & I - Troy. |
| 2/14/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Planning for close off meeting, calendar invitation, trying to get hold of Bill, trying to co-ordinate a suitable time for everyone. |
| 2/14/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Preparation of status report for close off meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Resubmitted sample as the selection related to no-productive goods as per email request from Gitanjali. |
| 2/14/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discussion with Pam Cates - T & I Troy. |
| 2/14/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Close off meeting with Columbus - Paul Calhoun and team, Caol Rhodes, Paul Dell, Rance Thomas and Jasmina. |
| 2/14/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.2 | $360.00 | $1,512.00 | Briefing K.Long(PwC ) on hedging natural gas and hedge accounting current state at Delphi. |
| 2/14/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.0 | $360.00 | $1,080.00 | Review of updated draft hedge documents. |
| 2/14/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 0.8 | $360.00 | $288.00 | Meeting with A. Brazier(Delphi),M.Anderson(PwC),K.Long(PwC) discussing hedge accounting. |
| 2/14/2006 | Peterson, Michael | Director | United States | Project management | 1.8 | $320.00 | $576.00 | Discussions with Genny Eyman related to reconciling September & October hours charged to Delphi. |
| 2/14/2006 | Peterson, Michael | Director | United States | Project management | 0.2 | $320.00 | $64.00 | Performance coaching related directly to Certus/CARS performance/adjustments with Tammy Fisher. |
| 2/14/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.5 | $120.00 | $300.00 | Attended meeting with Ron Jobe (FD - Delphi). Discussed the 15 key controls and assessed his responses. |
| 2/14/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.8 | $120.00 | $216.00 | Completed the key reporting template and mailed through to Delphi Corp. |
| 2/14/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.6 | $120.00 | $192.00 | Addressed e-mails and queries from International Leads. |
| 2/14/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.1 | $120.00 | $132.00 | Discussed and followed-up on E&Y review notes from round 01 testing. |
| 2/14/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.0 | $120.00 | $120.00 | Maintained time tracker and actuals in relation to budgeted time. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Piquet, Isabelle | Associate | France | Roll forward testing | 1.0 | $130.00 | $130.00 | Answering questions during the quality review. |
| 2/14/2006 | Pistillo, Elena | Associate | Italy | Remediation | 5.7 | $130.00 | $741.00 | Update validation template MA 572. |
| 2/14/2006 | Pistillo, Elena | Associate | Italy | Remediation | 5.3 | $130.00 | $689.00 | Continued…(Update validation template MA 572). |
| 2/14/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 2.0 | $130.00 | $260.00 | Interview with Controlling department clerks MH 572 (S. Tugnoli and D. Sisti) about the retroactive adjustment. |
| 2/14/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 1.0 | $130.00 | $130.00 | Interview with Finance Manager (P. Draghetti) about the retroactive adjustment. |
| 2/14/2006 | Piwkowska, Dorota | Associate | Poland | Validation | 5.5 | $105.00 | $577.50 | Tooling detailed testing. |
| 2/14/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.9 | $120.00 | $348.00 | Perform validation procedures on Financial Reporting - 1.2.5.4.1.1. |
| 2/14/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.9 | $120.00 | $228.00 | Perform validation procedures on Financial Reporting - 1.2.5.4.1.1. |
| 2/14/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.4 | $120.00 | $168.00 | Perform validation procedures on Financial Reporting - 1.2.5.4.1.1. |
| 2/14/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Review reconciliation of international issues. |
| 2/14/2006 | Pretorius, Martin | Sr Associate | United States | Review of B process documentation | 0.7 | $120.00 | $84.00 | B process review follow up review of TB 469. |
| 2/14/2006 | Pretorius, Martin | Sr Associate | United States | Review of B process documentation | 0.5 | $120.00 | $60.00 | B process review follow up review of TB 469. |
| 2/14/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.9 | $325.00 | $617.50 | Review of work performed by the team - rollforward fixed assets. |
| 2/14/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.8 | $325.00 | $585.00 | Review of work performed by the team - rollforward threasury. |
| 2/14/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.1 | $130.00 | $533.00 | Reformatting Documentation for all instances. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.9 | $165.00 | $478.50 | Review of phase 2 testing documentation for employee cost, treasury and revenue cycles. Provided feedback to PwC testers Earle Williams (PwC) and Kolade Dada (PwC). |
| 2/14/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.6 | $165.00 | $264.00 | Provided guidance to PwC team in interpreting SAP and non-SAP reports to be compiled for FA, Inv. and Rev. |
| 2/14/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.9 | $165.00 | $148.50 | Assisted in identifying key report list for Steering. |
| 2/14/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.8 | $165.00 | $132.00 | Researched Delphi Journal Voucher requirements related to timing of management approval and commicated policy to Fernando Pardo Diaz (PwC Spain). |
| 2/14/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Provided feedback to Katie Conner (PwC) regarding testing documentation. |
| 2/14/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Updating milestone chart in working community database. |
| 2/14/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.3 | $165.00 | $49.50 | Reviewed phase 2 budget and schedule against actual results to-date for reporting purposes. |
| 2/14/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 3.2 | $165.00 | $528.00 | Complete review of 15 key controls binder information for 3rd quarter. |
| 2/14/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.4 | $165.00 | $231.00 | Consolidate and follow-up with questions to SOX Core team regarding SAP report listing. |
| 2/14/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.1 | $165.00 | $181.50 | Closing meeting with Columbus plant management and PwC Team (Paul Calhoun-Controller, Jasmina Patel-PwC, Rance Thomas-PwC, Paul Dell-PwC and Bill Schulze-ICM). |
| 2/14/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.8 | $165.00 | $132.00 | Review of overlapping controls at AHG and T&I. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.7 | $165.00 | $115.50 | Review updated checklist that Randy Laforest-PwC Senior prepared. |
| 2/14/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Update Debbie Praus-ICM on Milestone Chart updates. |
| 2/14/2006 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Prepare for Columbus closing meeting by reading through items noted as deficiencies. |
| 2/14/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Follow-up with Capital Management-Chris Tompkins on useful lives. |
| 2/14/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 4.5 | $225.00 | $1,012.50 | Review of work performed by the team - rollforward fixed assets. |
| 2/14/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 2.8 | $225.00 | $630.00 | Review of work performed by the team - rollforward threasury. |
| 2/14/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.1 | $225.00 | $247.50 | Review of validation testing with E&Y - MTC - Employee cost. |
| 2/14/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.3 | $225.00 | $67.50 | Milestone chart updated. |
| 2/14/2006 | Rininger, Luke | Associate | United States | Remediation | 2.7 | $95.00 | $256.50 | Tested control for fixed asset reconciliations. |
| 2/14/2006 | Rininger, Luke | Associate | United States | Remediation | 2.6 | $95.00 | $247.00 | Tested appropriation requests to ensure projects were properly approved. |
| 2/14/2006 | Rininger, Luke | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | Documented results and filed manual fixed asset expenditure workpapers into binders. |
| 2/14/2006 | Rininger, Luke | Associate | United States | Remediation | 0.8 | $95.00 | $76.00 | Documented status of testing and emailed outstanding samples to B. Preuter. |
| 2/14/2006 | Rininger, Luke | Associate | United States | Remediation | 0.8 | $95.00 | $76.00 | Reviewed fixed asset control for testing of account reconciliations. |
| 2/14/2006 | Rininger, Luke | Associate | United States | Remediation | 0.6 | $95.00 | $57.00 | Met with Lori to discuss account reconciliation samples. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Rininger, Luke | Associate | United States | Remediation | 0.6 | $95.00 | $57.00 | Assembled list of documents to complete testing of account reconciliations. |
| 2/14/2006 | Rininger, Luke | Associate | United States | Remediation | 0.5 | $95.00 | $47.50 | Met with B. Preuter to obtain copy of appropriation request procedures. |
| 2/14/2006 | Rininger, Luke | Associate | United States | Remediation | 0.4 | $95.00 | $38.00 | Met with Peter to discuss status of outstanding samples. |
| 2/14/2006 | Rininger, Luke | Associate | United States | Remediation | 0.3 | $95.00 | $28.50 | Asked Marie about relevance of sample for expenditure control. |
| 2/14/2006 | Rogge, Horst | Manager | Germany | Delphi - Travel | 3.0 | $200.00 | $600.00 | Travel to location Langenlonsheim TB 556 (6 hours * 50%). |
| 2/14/2006 | Rogge, Horst | Manager | Germany | Validation | 2.4 | $200.00 | $480.00 | Review of current status working papers. |
| 2/14/2006 | Rogge, Horst | Manager | Germany | Validation | 2.2 | $200.00 | $440.00 | Diskussion with Alain Passo - IA Delphi - current results of Langenlonsheim. |
| 2/14/2006 | Rogge, Horst | Manager | Germany | Validation | 2.1 | $200.00 | $420.00 | Diskussion with ICC Mr Weise - n/a references in connection with SOD compansating control conflicts. |
| 2/14/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 4.8 | $230.00 | $1,104.00 | Coordinating 9/30 review and communications with various foreign/domestic locations. |
| 2/14/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.6 | $230.00 | $138.00 | Meeting with darren to discuss tax tracker and budgets. |
| 2/14/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 0.8 | $135.00 | $108.00 | Confirmation of last version of issue log. |
| 2/14/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 0.3 | $135.00 | $40.50 | Conf call with ICC - Krosno relating to additional work asked by the group. |
| 2/14/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 3.2 | $165.00 | $528.00 | Reviewing the segregation of duties review workpapers for HQ - Finance to ensure the accuracy of the review. |
| 2/14/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $165.00 | $429.00 | Working on 2007 IT Framework to update the framework currently used in Delphi for 2007 ITGC review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Participating in the weekly IT coordinators' conference call with Marcus Harris (Delphi), Dennis Wojdyla (PwC), Bill Beaver (PwC) and other IT coordinator to discuss Roll Forward Testing, SoD Conflict Review, scheduling and other issues. |
| 2/14/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/14/2006 | Saenz, Patricio | Associate | United States | Expenditure | 4.0 | $95.00 | $380.00 | Status report monitoring Adm. |
| 2/14/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 5.2 | $130.00 | $676.00 | Testing of the section Inventory. |
| 2/14/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing of the section Expense. |
| 2/14/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 1.8 | $130.00 | $234.00 | Continued…(Testing of the section Inventory). |
| 2/14/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.1 | $95.00 | $199.50 | Fixed Assets Substantive testing - Tooling. |
| 2/14/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.6 | $95.00 | $152.00 | Follow up on outstanding documentation requests. |
| 2/14/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.5 | $95.00 | $142.50 | Fixed Assets Substantive testing - CWIP. |
| 2/14/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Review questions regarding Expenditures validation. |
| 2/14/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.9 | $95.00 | $85.50 | Answering questions regarding Financial reporting validation. |
| 2/14/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.7 | $95.00 | $66.50 | Review questions regarding Inventory validation. |
| 2/14/2006 | Santos, Sofia | Associate | Portugal | Validation | 2.0 | $105.00 | $210.00 | Validation - employee costs testing 1.2.7.2.1.3. |
| 2/14/2006 | Santos, Sofia | Associate | Portugal | Validation | 1.5 | $105.00 | $157.50 | Validation - employee costs testing 1.2.7.1.1.3. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Santos, Sofia | Associate | Portugal | Validation | 1.2 | $105.00 | $126.00 | Validation - revenue testing 1.2.4.1.1.9. |
| 2/14/2006 | Santos, Sofia | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Validation - revenue testing 1.2.4.1.3.1. |
| 2/14/2006 | Santos, Sofia | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Talking with the senior associate - Joana Pacheco (PwC) of the project in order to understand reveneu testing 1.2.4.5.1.1. |
| 2/14/2006 | Santos, Sofia | Associate | Portugal | Validation | 0.5 | $105.00 | $52.50 | Validation - reveneu costs testing 1.2.4.1.1.10. |
| 2/14/2006 | Santos, Sofia | Associate | Portugal | Validation | 0.5 | $105.00 | $52.50 | Talking with the senior associate - Joana Pacheco (PwC) of the project in order to understand reveneu testing 1.2.4.1.1.9. |
| 2/14/2006 | Santos, Sofia | Associate | Portugal | Validation | 0.2 | $105.00 | $21.00 | Talking with Sandra Candido (Delphi) from HR department. |
| 2/14/2006 | Santos, Sofia | Associate | Portugal | Validation | 0.1 | $105.00 | $10.50 | Validation - employee costs testing 1.2.7.1.1.2. |
| 2/14/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | E. Stevenson update call. |
| 2/14/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Discussion with Ravi. |
| 2/14/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Pre closing. |
| 2/14/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Team work review. |
| 2/14/2006 | Schietinger, Timo | Associate | Germany | Validation | 4.6 | $130.00 | $598.00 | Validation Revenue Cycle - Interview with Mr. Schickert and Documentation of test results. |
| 2/14/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.6 | $130.00 | $468.00 | Continued…(Validation Revenue Cycle - Interview with Mr. Schickert and Documentation of test results). |
| 2/14/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 5.7 | $160.00 | $912.00 | Review and documentation of samples for inventory testing. |
| 2/14/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 4.1 | $160.00 | $656.00 | Documentation of interview with Mrs. Iovanel. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/14/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.8 | $110.00 | $528.00 | Workshops for CARS pilot group launch. Supporting users on reconciliations. |
| 2/14/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.1 | $110.00 | $231.00 | Updating the test scripts for the Certus tool per Tammy Fisher (PwC). |
| 2/14/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.4 | $110.00 | $154.00 | Update account reconciliations per user requests. |
| 2/14/2006 | Siansi, Cleberson | Sr Associate | United States | Grundig Remediation | 2.3 | $130.00 | $299.00 | Helping Chris Knox on the retesting for Grunding. |
| 2/14/2006 | Siansi, Cleberson | Sr Associate | United States | Grundig Remediation | 1.4 | $130.00 | $182.00 | Converting e-mails from Mr. Walter Thomae (Grundig) to PDF files in order to attach them as evidences into the templates. |
| 2/14/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 3.7 | $135.00 | $499.50 | Preparation for the closing meeting, preparation of the final versin of issues tracker. |
| 2/14/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.5 | $135.00 | $337.50 | Closing meeting with P. Formankova and E. Stevenson. |
| 2/14/2006 | Spiers, Mark | Associate | United Kingdom | Review of B process documentation | 3.1 | $95.00 | $294.50 | Process B Walkthroughs - performed work with Mark Bagnall, obtaining copies of missing B process paper documentation. |
| 2/14/2006 | Spiers, Mark | Associate | United Kingdom | Remediation | 2.4 | $95.00 | $228.00 | Warwick Spreadsheet Listing - performed testing with Mark Bagnall for spreadsheets identified as belonging to him. |
| 2/14/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Manual Invoices - received number of invoices and matching authorisation forms from Mark Bagnall. Documented these in test sheet, photocopied and returned originals. |
| 2/14/2006 | Spiers, Mark | Associate | United Kingdom | Remediation | 0.4 | $95.00 | $38.00 | Account reconciliations - Performed testing with Mark Bagnall, following up on reconciliation that did not agree/had reconciling differences. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 2.7 | $135.00 | $364.50 | Review of Financial reporting documentation. |
| 2/14/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 2.2 | $135.00 | $297.00 | Review of Treasury documentation. |
| 2/14/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 1.4 | $135.00 | $189.00 | Weekly status meeting. |
| 2/14/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.7 | $135.00 | $94.50 | Travel from Prague to Ceska Lipa plant (1.4 hours * 50%). |
| 2/14/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.7 | $135.00 | $87.75 | Travel from Ceska Lipa plant to Prague (1.3 hours * 50%). |
| 2/14/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 4.0 | $95.00 | $380.00 | November Foreign Consolidator. |
| 2/14/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Provide guidance to team and obtain status updates on testing from international locations. |
| 2/14/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Review the 15 key controls binder. |
| 2/14/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Read through emails related to split business units in China and discuss situation with F. Nance, K. St.Romain (DELPHI) and S.Herbst (PwC). |
| 2/14/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Read and respond to emails from testing teams to answer questions and provide guidance. |
| 2/14/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Update key reports inventory document with new information. |
| 2/14/2006 | Tee, Alvin | Manager | China | Other | 2.5 | $175.00 | $437.50 | Review and re-draft issues log (40 issues) for the Accruals section (issue number 30), check to hard-copies working papers. |
| 2/14/2006 | Tee, Alvin | Manager | China | Other | 1.5 | $175.00 | $262.50 | Review and re-draft issues log (40 issues) for the Accruals section (issue number 31), check to hard-copies working papers. |
| 2/14/2006 | Thomas, Rance | Associate | United States | Project management | 3.5 | $95.00 | $332.50 | SAS 70 new documentation (CIGNA and Medco). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Thomas, Rance | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | Significant Reports and spreadsheets tracking including follow up emails. |
| 2/14/2006 | Thomas, Rance | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | CWIP tracking checklist and email. |
| 2/14/2006 | Thomas, Rance | Associate | United States | Remediation | 0.6 | $95.00 | $57.00 | Preparation for closing meeting . |
| 2/14/2006 | Thomas, Rance | Associate | United States | Remediation | 0.5 | $95.00 | $47.50 | Additional documentation and wrap up . |
| 2/14/2006 | Thomas, Rance | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Review of "assigning and prioritizing of open items" with shannon herbst (PwC). |
| 2/14/2006 | Thomas, Rance | Associate | United States | Remediation | 0.3 | $95.00 | $28.50 | Closing meeting . |
| 2/14/2006 | Thomas, Rance | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Delphi email responses and follow up. |
| 2/14/2006 | Urban, Piotr | Manager | Poland | Remediation | 2.2 | $175.00 | $385.00 | Review of Tax Pack and Internal Controls over taxes - ASC Ostrow. |
| 2/14/2006 | Urban, Piotr | Manager | Poland | Remediation | 1.2 | $175.00 | $210.00 | Review of updated issue log for Krosno (final version after phase 2 and closing meeting with mgmt). |
| 2/14/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 2.6 | $95.00 | $247.00 | Review documentation related to fixed assets exceptions received from R Hofmann, Delphi. |
| 2/14/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 1.7 | $95.00 | $161.50 | Follow up and document consigned inventory reconciliations with S Horning and T Dill, Delphi. |
| 2/14/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 1.5 | $95.00 | $142.50 | Discuss disposal of fixed assets exceptions identified in testing fixed assets with R Hofmann, Delphi. |
| 2/14/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 1.2 | $95.00 | $114.00 | Document inventory related control for ensuring proper contract terms. |
| 2/14/2006 | Waclawek, Jan | Manager | Poland | Remediation | 1.0 | $230.00 | $230.00 | Analysis of tax pack. |
| 2/14/2006 | Weir, Diane | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Weir, Diane | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Reviewed budget analysis and had follow up discussions with Detroit PwC team regarding staffing in January. |
| 2/14/2006 | Weir, Diane | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Met with Marietta McWhorter Delphi and Deshen Pillay PwC to discuss critical spreadsheets. |
| 2/14/2006 | Weir, Diane | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Discussion with Adam Gnesin (PwC) regarding Mexico fixed assets. |
| 2/14/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Testing - Expenditure. |
| 2/14/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.2 | $120.00 | $264.00 | Testing - Expenditure. |
| 2/14/2006 | Williams, Earle | Sr Associate | United States | Delphi - Travel | 1.1 | $120.00 | $126.00 | Saginaw - Detroit (2.1 hrs. * 50%). |
| 2/14/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discussion with L. Irrer (Purchasing suoervisor). |
| 2/14/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 3.2 | $120.00 | $384.00 | Gathering data for use in the new milestone chart spreadsheet. |
| 2/14/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 2.2 | $120.00 | $264.00 | Reviewing international tax contacts list and cross-referecing with client provided list to ensure all contacts are included. |
| 2/14/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.8 | $120.00 | $216.00 | Printing and reviewing control framework. |
| 2/14/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.6 | $120.00 | $72.00 | Discussing control framework with t. tamer. |
| 2/14/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.6 | $120.00 | $72.00 | Meeting with d. orf and k. roller discussing the milestone chart and tax budget. |
| 2/14/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.8 | $260.00 | $468.00 | ITCC call, call to Thad regarding E&Y issues. |
| 2/14/2006 | Wojdyla, Dennis | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | Packard documentation, followup emails. |
| 2/14/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.9 | $260.00 | $754.00 | Delphi - Update October US Consolidator with Bill Y/N Info. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | Delphi - Update October US Consolidator with Bill Y/N Info. |
| 2/14/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | Delphi - Update October US Consolidator with Bill Y/N Info. |
| 2/14/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - Update October US Consolidator with Missing hours. |
| 2/14/2006 | Xu, Jasper | Sr Manager | China | Other | 2.0 | $300.00 | $600.00 | Review and re-draft issues log (40 issues) for the Fixed Assets section-Toolings (issue number 32), check to hard-copies working papers. |
| 2/14/2006 | Xu, Jasper | Sr Manager | China | Other | 1.8 | $300.00 | $540.00 | Review work completed for the Warranty section after clearance of review notes and follow-up comments and provide further coaching comments to team member Douglas Chang. |
| 2/14/2006 | Xu, Jasper | Sr Manager | China | Other | 1.2 | $300.00 | $360.00 | Continue with the review work completed for the Long term debt/Notes Payable section after clearance of review notes and follow-up comments and provide further coaching comments to team member Nora Yuan. |
| 2/14/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 2.5 | $160.00 | $400.00 | Interview the Internal Control Coordinator- Richard Jin regarding Closing Procedures and perform testing work on the samples provided for the Financial Close process. |
| 2/14/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 2.3 | $160.00 | $368.00 | Continue to perform validation testing work on the samples provided for the Financial Close process. |
| 2/14/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 2.2 | $160.00 | $352.00 | Test the samples required under round 2 testing for Reserve Accounts Reconciliation and document the results in the workpapers. |
| 2/14/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.6 | $160.00 | $256.00 | Perform journal vouchers testing for samples 1-9. Document the results in the validation template provided and the workpapers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/14/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.3 | $160.00 | $208.00 | Perform testing for the control activity which requires Budget versus Actual Analysis and document the results in the workpapers. |
| 2/14/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.1 | $160.00 | $176.00 | Obtain balance sheet, profit and loss statements, trial balance and conduct analytical review for the financial close process. |
| 2/15/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 2.4 | $95.00 | $228.00 | Testing and documenting controls performed to date. |
| 2/15/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.2 | $95.00 | $114.00 | Photocopying and documenting control 1.2.2.1.22A. |
| 2/15/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.2 | $95.00 | $114.00 | Photocopying and documenting control 1.2.2.1.12A. |
| 2/15/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.1 | $95.00 | $104.50 | Testing control number 1.2.2.1.2.2.A with Richard Travers. |
| 2/15/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.1 | $95.00 | $104.50 | Testing control number 1.2.2.1.1.2.A with Richard Travers. |
| 2/15/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.0 | $95.00 | $90.25 | Travelling time to and from Warwick (1.9 hours * 50%). |
| 2/15/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 0.6 | $95.00 | $57.00 | Discussion with Imtiaz on roll forward testing for outstanding and documented controls. |
| 2/15/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.2 | $220.00 | $704.00 | Updates to hedge accounting white paper for foreign currencies. |
| 2/15/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.8 | $220.00 | $616.00 | Analsysi of DIG H1 and H2 as they relate to Delphi. |
| 2/15/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 3.1 | $200.00 | $620.00 | Preparation for year end testing and communication with local management. |
| 2/15/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.6 | $130.00 | $468.00 | Test script for Revenue report testing documentated. |
| 2/15/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.2 | $130.00 | $416.00 | Test script for Revenue report testing documentated. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Barbos, Alexandru | Sr Associate | Romania | Other | 3.0 | $90.00 | $270.00 | Roll forward survey preparation. |
| 2/15/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.2 | $90.00 | $108.00 | Discussion with Controlling manager Willi Schincke regarding the issues noted over the inventory cycle and financial reporting. |
| 2/15/2006 | Barbos, Alexandru | Sr Associate | Romania | Other | 1.1 | $90.00 | $99.00 | Spreadsheet testing - team discussions and review of the inventory of spreadsheet testing. |
| 2/15/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.9 | $90.00 | $81.00 | Meeting with local ICC (Gabi Cojocaru) - status of issues over inventory, expenditure and fixed assets. |
| 2/15/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 2/15/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/15/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.3 | $90.00 | $27.00 | Meeting with local ICC (Gabi Cojocaru) - status of issues over inventory, expenditure and fixed assets. |
| 2/15/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.3 | $90.00 | $27.00 | Discussion with CFO Marc Steinberg regarding the status of issues. |
| 2/15/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.3 | $90.00 | $27.00 | Discussion with PC&L Manager Sorin Isac. |
| 2/15/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.2 | $90.00 | $18.00 | Payroll cycle - team discussion with Radu Hrincescu. |
| 2/15/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.5 | $130.00 | $585.00 | Performed Corporate and International IT Rollforward testing. |
| 2/15/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 3.8 | $130.00 | $494.00 | Documentation Financial Reporting in Wiehl. |
| 2/15/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 1.3 | $130.00 | $169.00 | Interview with Mr. Michael Müller for Financial Reporting in Wiehl. |
| 2/15/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 1.1 | $130.00 | $143.00 | Interview with Mr. Michael Müller for Financial Reporting in Wiehl. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Bebar, Ivo | Associate | Germany | Delphi - Travel | 0.7 | $130.00 | $84.50 | Travelling Düsseldorf to TB 588 Wiehl Roundtrip (1.3 hours * 50%). |
| 2/15/2006 | Bellavia, Simona | Manager | Italy | Other | 5.8 | $200.00 | $1,160.00 | Review of routine testing for tb's MH 572 and MA 572. |
| 2/15/2006 | Bellavia, Simona | Manager | Italy | Other | 2.2 | $200.00 | $440.00 | Continued…(Review of routine testing for tb's MH 572 and MA 572). |
| 2/15/2006 | Bieterman, Caren | Associate | United States | Remediation | 4.0 | $95.00 | $380.00 | Review AHG Journal Vouchers. |
| 2/15/2006 | Bieterman, Caren | Associate | United States | Remediation | 2.0 | $95.00 | $190.00 | Review AHG Journal Vouchers. |
| 2/15/2006 | Bieterman, Caren | Associate | United States | Remediation | 2.0 | $95.00 | $190.00 | Review AHG Journal Vouchers. |
| 2/15/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.0 | $105.00 | $210.00 | Verifying correctness of Treasury and Revenue templates. |
| 2/15/2006 | Braman, Brandon | Sr Associate | United States | Project Management | 4.6 | $130.00 | $598.00 | Finished roll-forward and remediation testing, documented work in testing templates for Corporate Datacenter audit. |
| 2/15/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 2.1 | $95.00 | $199.50 | Complete treasury binder; Print off hardcopies of all documents. |
| 2/15/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.6 | $95.00 | $152.00 | Create a work paper for test 1.2.3.1.1.5. |
| 2/15/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.5 | $95.00 | $142.50 | Finish testing for 1.2.3.1.2.2, rebates, per documentation received from Tom Wilkes. |
| 2/15/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.1 | $95.00 | $104.50 | Receive documentation from Shane O'Tool (Delphi); Organize information received; Converse with Dave Sandoval (PwC) about documentation still needed. |
| 2/15/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 0.9 | $95.00 | $85.50 | Update sample for changes to supplier master file; Send out notification of update. |
| 2/15/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.1 | $260.00 | $546.00 | Review open audit questions from Grant Thornton. |
| 2/15/2006 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Review performance of testing at the Thermal & Interior division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Draft response to Grant Thornton on headcount reconciliation questions. |
| 2/15/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Meeting with Karen Cobb on Watson Wyatt actuarial responses to the Grant Thornton questions. |
| 2/15/2006 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | PwC team update meeting with Decker, Herbst, Orf, Grimaldi, Gnesin (all PwC). |
| 2/15/2006 | Brown, Stasi | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Meeting with David Bayles (Delphi) and Brian Decker (PwC Partner) on SOX controls matter and the recent SEC conference. |
| 2/15/2006 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.4 | $260.00 | $104.00 | Meeting with Sharon Smith (Delphi HR) to discuss Grant Thornton headcount reconciliation questions. |
| 2/15/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 4.6 | $95.00 | $437.00 | Rollforward Testing Process of control activity 1.2.1.3.1.4 & 1.2.1.4.1.1. |
| 2/15/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 2.8 | $95.00 | $266.00 | Rollforward Testing process of control activity 1.2.1.3.1.1. |
| 2/15/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 2.2 | $470.00 | $1,034.00 | 9/30/06 & VAT. |
| 2/15/2006 | Chang, Douglas | Sr Associate | China | Other | 3.7 | $160.00 | $592.00 | Inventory - Continued performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.5.2.1. |
| 2/15/2006 | Chang, Douglas | Sr Associate | China | Other | 2.2 | $160.00 | $352.00 | Inventory - Continued performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.5.3.1. Note a total of 25 samples. Testing performed for samples #1-#10. |
| 2/15/2006 | Chang, Douglas | Sr Associate | China | Other | 2.2 | $160.00 | $352.00 | Inventory - Continued performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.4.1.2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Chang, Douglas | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Inventory - Continued performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.5.1.1. |
| 2/15/2006 | Chang, Douglas | Sr Associate | China | Other | 0.7 | $160.00 | $112.00 | Inventory - Continued performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.4.1.1. |
| 2/15/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Inventory - Continued performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.6.1.3. |
| 2/15/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Inventory - Continued performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.6.1.4. |
| 2/15/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Inventory - Continued performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.5.2.3. |
| 2/15/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 3.6 | $215.00 | $774.00 | CERTUS project schedule review, developing first draft of CERTUS communication plan, action item log updates, email reviews and replys. |
| 2/15/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.3 | $95.00 | $218.50 | Updated FA accounts with the last updates from SAP. |
| 2/15/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.1 | $95.00 | $199.50 | Make some test in SAP regarding the way SAP is calculating depreciation for account 3216. |
| 2/15/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.4 | $95.00 | $133.00 | Meeting with Linda Estrella to review the other FA accounts. |
| 2/15/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.0 | $95.00 | $95.00 | Conference call with the PwC Team and Delphi team to discuss status of the fixed assets account reconciliations review, and the adjustments detected during the review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.0 | $95.00 | $95.00 | Call conference with Carlos Cano and Claudia Rios to discuss the issues as result of the previos conference call. |
| 2/15/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Prepare a spredsheet to recalculate the depreciation of account 3216 and make some test. |
| 2/15/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 3.6 | $95.00 | $342.00 | Reviewing Taxes accounts reconciliations. |
| 2/15/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.8 | $95.00 | $266.00 | Documentation of the Taxes accounts reconciliations review. |
| 2/15/2006 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.8 | $95.00 | $76.00 | Travel time from Ciudad Juarez to Mexico City (1.6 hours * 50%). |
| 2/15/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.7 | $120.00 | $324.00 | Documented and updated AHG Fixed assets testing. |
| 2/15/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Documented Employee cost testing. |
| 2/15/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Meeting with Paola Navarro to review status of CWIP and Special Tooling testing. |
| 2/15/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Meeting with Janine Yurk to discuss pending items for employee cost testing. |
| 2/15/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Meeting with Mark Maciejewski. |
| 2/15/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $165.00 | $561.00 | Determined appropriate contact for each unmapped transaction. |
| 2/15/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $165.00 | $528.00 | Analyzed Delphi's current role design for tcodes contained in pricing and without pricing roles. |
| 2/15/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $165.00 | $231.00 | Distributed additonal tcodes to aporiate roles. |
| 2/15/2006 | Cuvillier, Stanislas | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Testing of the section Expenditures. |
| 2/15/2006 | Cuvillier, Stanislas | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Testing of the section Inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Cuvillier, Stanislas | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing of the section Financial Reporting. |
| 2/15/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.5 | $120.00 | $420.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 2/15/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | Travel from Detroit Michigan to Saginaw MI (2hrs. * 50%). |
| 2/15/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 0.8 | $120.00 | $96.00 | Review Fixed Assets validation template with PwC audit staff. |
| 2/15/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 0.3 | $120.00 | $30.00 | Travel from Detroit Michigan to Saginaw MI (.5 hrs * 50%). |
| 2/15/2006 | Decker, Brian | Partner | United States | Project management | 2.0 | $390.00 | $780.00 | Review of new SEC information including applicability to Delphi . |
| 2/15/2006 | Decker, Brian | Partner | United States | Project management | 1.4 | $390.00 | $546.00 | Project status w/David & Karen . |
| 2/15/2006 | Decker, Brian | Partner | United States | Project management | 1.1 | $390.00 | $429.00 | Prep derivative assistance SOW. |
| 2/15/2006 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Disc re MX fixed asset adj . |
| 2/15/2006 | Decker, Brian | Partner | United States | Project management | 0.3 | $390.00 | $117.00 | Disc spreadsheet status . |
| 2/15/2006 | Decker, Brian | Partner | United States | Project management | 0.3 | $390.00 | $117.00 | Disc report status . |
| 2/15/2006 | Decker, Brian | Partner | United States | Project management | 0.3 | $390.00 | $117.00 | Disc SOD status . |
| 2/15/2006 | delaunay, helene | Manager | France | Other | 6.0 | $200.00 | $1,200.00 | Closing Meeting Blois (+4h de transport). |
| 2/15/2006 | Delaunay, Helene | Manager | France | Delphi - Travel | 2.0 | $200.00 | $400.00 | Travel (4 hours * 50%). |
| 2/15/2006 | Dell, Paul | Sr Associate | United States | Remediation | 3.1 | $120.00 | $372.00 | Document results of AHG Financial Reporting Rollforward and Remediation Testing. |
| 2/15/2006 | Dell, Paul | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Meet with T Yankee (Delphi) to discuss controls being tested for AHG Financial Reporting Rollforward and Remediation. |
| 2/15/2006 | Dell, Paul | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Meet with M Kokic (Delphi) to discuss controls being tested for AHG Inventory Rollforward and Remediation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 4.2 | $130.00 | $546.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Documentation of Inventory related controls. |
| 2/15/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 2.3 | $130.00 | $299.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Documentation of Revenue related controls. |
| 2/15/2006 | Diez, Alexander | Associate | Germany | Delphi - Travel | 0.7 | $130.00 | $91.00 | Traveling time from Wiehl-Bomig TB588 to Düsseldorf (1.4 hours * 50%). |
| 2/15/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.2 | $60.00 | $72.00 | Meeting Willi Shincke - inventory with price 0. |
| 2/15/2006 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.2 | $60.00 | $72.00 | Binder. |
| 2/15/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 1.2 | $60.00 | $72.00 | Controls documentation. |
| 2/15/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 1.2 | $60.00 | $72.00 | Binder. |
| 2/15/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 2/15/2006 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara-Sannicolau (0.9 hour * 50%). |
| 2/15/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 0.4 | $60.00 | $24.00 | Meeting with Gabriela Cojocaru - ICC. |
| 2/15/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 0.3 | $60.00 | $18.00 | Meeting Mark Steinberg - status issues. |
| 2/15/2006 | Draganescu, Teodora | Associate | Romania | Remediation | 0.3 | $60.00 | $18.00 | Meeting with Sorin Isac - Production Control Supervisor - API results. |
| 2/15/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 4.5 | $95.00 | $427.50 | Revenue rollforward/remediation testing. |
| 2/15/2006 | Ebenhoeh, Bradley | Associate | United States | Roll forward testing | 3.7 | $95.00 | $351.50 | Fixed Asset rollforward/remediation testing. |
| 2/15/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 4.1 | $75.00 | $307.50 | Revenue, employee cost and Treasury Binders review. |
| 2/15/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.4 | $75.00 | $180.00 | Meeting with CAS team about binders review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Escandon, Leopoldo | Associate | Mexico | Delphi - Travel | 0.8 | $75.00 | $60.00 | Travel time from Juarez to Mexico (1.6 hours * 50%). |
| 2/15/2006 | Eyman, Genevieve | Associate | United States | Project management | 2.6 | $95.00 | $247.00 | SOD Compensating Controls - Compiling information from e-mails and updating spreadsheet and sending updated information to Adam Gnesin. |
| 2/15/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.4 | $95.00 | $228.00 | Reviewing October expenses, corresponding with staff to obtain additional detail and explanation of certain expenses, and updating spreadsheet. |
| 2/15/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | Corresponding with teams, distribution of mail, and updating mail groups. |
| 2/15/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.9 | $95.00 | $85.50 | Updating and finalizing September hours for billing. |
| 2/15/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.7 | $95.00 | $66.50 | Discussing October expenses with Stasi Brown and researching discrepancies. |
| 2/15/2006 | Fabre, Frederic | Sr Associate | France | Other | 3.0 | $160.00 | $480.00 | Final draft Exception report for closing meeting. |
| 2/15/2006 | Fabre, Frederic | Sr Associate | France | Review of B process documentation | 2.0 | $160.00 | $320.00 | Matrix finalizations. |
| 2/15/2006 | Fabre, Frederic | Sr Associate | France | Review of B process documentation | 2.0 | $160.00 | $320.00 | Review of the B process. Tresury. |
| 2/15/2006 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 1.0 | $160.00 | $160.00 | Travel (2 hours * 50%). |
| 2/15/2006 | Fabre, Frederic | Sr Associate | France | Remediation | 1.0 | $160.00 | $160.00 | Testing on Inventory process and briefing on testing results, roll forward follow up. |
| 2/15/2006 | Familiari, Francesca | Associate | Italy | Validation | 5.0 | $130.00 | $650.00 | Update validation template (MA572 Inventory). |
| 2/15/2006 | Familiari, Francesca | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Milano (2 hours * 50%). |
| 2/15/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.4 | $175.00 | $245.00 | Continue reviewing compensating controls and update with status the sheet. |
| 2/15/2006 | Ferreira, Sandra | Manager | Portugal | Delphi - Travel | 1.1 | $175.00 | $192.50 | Real travel time from Ponte Sôr to Lisbon (2.2 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Ferreira, Sandra | Manager | Portugal | Other | 1.0 | $175.00 | $175.00 | Review expenses submitted by team. Create expense reports in order to report to US. |
| 2/15/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 1.0 | $175.00 | $175.00 | Discuss with Manuel Marcao (Delphi) spreadsheet work that he is doing in order to report to US. |
| 2/15/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.5 | $175.00 | $87.50 | Talk with Manuel Marcao (Delphi) about closing meeting. |
| 2/15/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.5 | $175.00 | $87.50 | Create report for Rance Thomas (PwC) related with Cwip & Tooling. Send it by mail. |
| 2/15/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.5 | $175.00 | $87.50 | Review Deshen Pillay email, about status report. Create status report for this week. |
| 2/15/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.3 | $175.00 | $52.50 | Review mail form Shannon related to my doubt in spreadsheets and respond. |
| 2/15/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.2 | $175.00 | $35.00 | Review doubt in test employee cost. |
| 2/15/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.2 | $175.00 | $35.00 | Send mail to Deshen Pillay (PwC) because of the antecipation of our closing meeting. |
| 2/15/2006 | Ferreira, Sandra | Manager | Portugal | Validation | 0.2 | $175.00 | $35.00 | Discuss with Joana Pacheco (PwC) inventory work in order to create explanations for the test. |
| 2/15/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.3 | $280.00 | $924.00 | Prepared Certus project plan, provided draft to team for revew. |
| 2/15/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.7 | $280.00 | $756.00 | CARS and Certus AI log review, update on Risks and Issues, prep for weekly status meeting discussion on Risks & Issues. |
| 2/15/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.3 | $280.00 | $644.00 | Prepared chart to track results for Unit, Quality, and User acceptance testing for Certus, Modified the scripts for consistency, created 3 new scripts based upon errors that were seen in version 2.5.2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Discussion with SChigariro(PwC) with regards to Certus schedule and Communications Matrix. Review Matrix provided and updated schedule per discussions. |
| 2/15/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | Review and respond to e-mail throughout the day for the CARS and Certus program. |
| 2/15/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Discussion with RShehi(PwC) on next steps in Certus testing, reviewed chart to capture results, outlined expectations for close of week. |
| 2/15/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Respond to e-mails for Certus from KSt.Romain(Delphi) regarding schedule, next steps, and status. |
| 2/15/2006 | Fitoussi, Emmanuel | Associate | France | Other | 5.0 | $130.00 | $650.00 | Various End Mission tasks. |
| 2/15/2006 | Fitoussi, Emmanuel | Associate | France | Other | 3.0 | $130.00 | $390.00 | Closing Meeting. |
| 2/15/2006 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel from Blois to Paris (4 hours * 50%). |
| 2/15/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | Review and Testing and documentation for PN1 for manual verifecation and configuration narrative. |
| 2/15/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $130.00 | $299.00 | Review and Testing and documentation for PN1 for manual verifecation and configuration narrative. |
| 2/15/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.3 | $130.00 | $169.00 | Respond to E&Y questions on documentation of INV. |
| 2/15/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.6 | $130.00 | $78.00 | Meeting with Patricio about status of work and plan for the week of 12/18 in Troy. |
| 2/15/2006 | Gavric, Marko | Associate | Italy | Roll forward testing | 5.0 | $130.00 | $650.00 | Routine controls testing. |
| 2/15/2006 | Gavric, Marko | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Time to reach Milan (2 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.5 | $105.00 | $157.50 | Performing work over points 1.2.1.1.2.4 and 1.2.1.1.2.5. |
| 2/15/2006 | Geraldes, Flavio | Associate | Portugal | Delphi - Travel | 1.1 | $105.00 | $115.50 | Real travel time from Ponte Sôr to Lisbon (2.2 hours * 50%). |
| 2/15/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Taking understand about points 1.2.1.1.2.1. |
| 2/15/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Taking understand about points 1.2.1.1.2.4. |
| 2/15/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Obtaining support to work done in 1.2.1.1.1.1. |
| 2/15/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 0.8 | $105.00 | $84.00 | Obtaining support to work done in 1.2.1.1.2.4. |
| 2/15/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 0.5 | $105.00 | $52.50 | Performing work over point 1.2.1.1.1.2. |
| 2/15/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.5 | $260.00 | $390.00 | Spreadsheet controls testing template revisions for distribution. Email to Brian Reed regarding somewhat pilot testing the document. |
| 2/15/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | Mexico reconciliation email to Paola and re-review of memo received from 12/8. Discussion with karen st romain on status. |
| 2/15/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Meeting with Karen St. Romain, Shannon Herbst, Matt Fawcett, and Erik Matusky to discuss 15 key controls and standard approach. |
| 2/15/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with Diane Weir, Brian Decker, paola Navarro regarding status update meeting from Mexico team. |
| 2/15/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Meeting with Brian decker, Stasi Brown and Shannon Herbst regarding to-do items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 2.9 | $135.00 | $391.50 | 5C7 Tychy - communication within the team, answering questions, monitoring the status of the work, reviewing the work performed. |
| 2/15/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 1.1 | $135.00 | $148.50 | 5C7 Tychy - meeting with the Client (A. Adamczyk) regarding status of the work, next week planning. |
| 2/15/2006 | Godyn, Marcin | Sr Associate | Poland | Delphi - Travel | 1.0 | $135.00 | $135.00 | 5C7 Tychy - travel time - Tychy-Krakow (2 hours * 50%). |
| 2/15/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.3 | $75.00 | $172.50 | Updated FA accounts with the last updates from SAP. |
| 2/15/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.1 | $75.00 | $157.50 | Make some test in SAP regarding the way SAP is calculating depreciation for account 3216. |
| 2/15/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.4 | $75.00 | $105.00 | Meeting with Linda Estrella to review the other FA accounts. |
| 2/15/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.0 | $75.00 | $75.00 | Conference call with the PwC Team and Delphi team to discuss status of the fixed assets account reconciliations review, and the adjustments detected during the review. |
| 2/15/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.0 | $75.00 | $75.00 | Conference call with Carlos Cano and Claudia Rios to discuss the issues as result of the previous conference call. |
| 2/15/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.3 | $75.00 | $22.50 | Prepare a spreadsheet to recalculate the depreciation of account 3216 and make some test. |
| 2/15/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Review of binders for the inventory and revenue cycle. |
| 2/15/2006 | Hamida, Kamel | Sr Associate | France | Roll forward testing | 5.3 | $160.00 | $848.00 | Review of work performed. |
| 2/15/2006 | Hamida, Kamel | Sr Associate | France | Roll forward testing | 2.7 | $160.00 | $432.00 | Continued...(Review of work performed). |
| 2/15/2006 | Hamida, Kamel | Sr Associate | France | Other | 2.0 | $160.00 | $320.00 | Closing meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Responded to e-mails related to round 2 testing. |
| 2/15/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Meeting to discuss compensating controls, key reports status and key spreadsheets status w/ R. Thomas (PwC). |
| 2/15/2006 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Reviewed draft of 15 key controls meetings. |
| 2/15/2006 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Meeting to discuss January plans and corporate testing w/ A. Grimaldi (PwC). |
| 2/15/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Met with Karen St. Romain (Delphi) to discuss corporate testing and 15 key controls. |
| 2/15/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | PwC team update meeting with Decker, Brown, Orf, Grimaldi, Gnesin (all PwC). |
| 2/15/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Met with Tim Tamer (Tax Director) to discuss tax pack controls testing. |
| 2/15/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Met with Erik Matusky (Delphi) to discuss 15 key controls. |
| 2/15/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 1.4 | $300.00 | $420.00 | Review of progress on rollforward and remediation testing on all UK sites. |
| 2/15/2006 | Hrincescu, Radu | Associate | Romania | Other | 2.9 | $60.00 | $174.00 | Spreadsheets inventory. |
| 2/15/2006 | Hrincescu, Radu | Associate | Romania | Remediation | 1.4 | $60.00 | $84.00 | Payroll 1.2.7.1.1.1. |
| 2/15/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 1.0 | $60.00 | $60.00 | Payroll&accruals computation. |
| 2/15/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.9 | $60.00 | $54.00 | Payroll accs reconciliation 1.2.7.2.1.3. |
| 2/15/2006 | Hrincescu, Radu | Associate | Romania | Other | 0.6 | $60.00 | $36.00 | Discussion with Gabriela Cojocaru about spreadsheets. |
| 2/15/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau Mare (0.9 hour * 50%). |
| 2/15/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sanicolau Mare to Timisoara (0.9 hour * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Hrincescu, Radu | Associate | Romania | Other | 0.3 | $60.00 | $18.00 | Discussion with Willi Schincke about spreadsheets. |
| 2/15/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.3 | $200.00 | $460.00 | Follow up and subsequent discussion with Jon Travis (US SOX Validation leader) of review points. |
| 2/15/2006 | Jilka, Nehal | Manager | United Kingdom | Remediation | 2.3 | $200.00 | $460.00 | Preparation and actual meeting with Andrew Higgins (Finance Manager) and Sue Butcher (Management Accountant) for closure of work performed at Gillingham site. |
| 2/15/2006 | Jilka, Nehal | Manager | United Kingdom | Delphi - Travel | 1.4 | $200.00 | $270.00 | Travel from London to Birmingham after completion of Gillingham site visit (2.7 hours * 50%). |
| 2/15/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.1 | $200.00 | $220.00 | DELPHI 528 - update of all binders at Gillingham site including printing of summary sheets and placements of all relevant paperwork in phase 1 and phase 2 binders. |
| 2/15/2006 | Jilka, Nehal | Manager | United Kingdom | Delphi - Travel | 0.8 | $200.00 | $150.00 | Travel from London to Delphi Gillingham site and return (1.5 hours * 50%). |
| 2/15/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 0.5 | $200.00 | $100.00 | Update on progress from Warwick site including SOD update from Mark Spiers and discussions with Manish Agarwal. |
| 2/15/2006 | Kallas, Stefanie | Associate | United States | Project management | 2.3 | $95.00 | $218.50 | Compensating Controls. |
| 2/15/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $200.00 | $700.00 | Researched and mapped tcodes to roles. |
| 2/15/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $200.00 | $220.00 | Reviewed Old Design Display Tcodes. |
| 2/15/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.9 | $200.00 | $180.00 | Planned meetings for next week. |
| 2/15/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 2.1 | $135.00 | $283.50 | FA Testing. Meetings with R. Trzcionka referring to issues identified within CPIW related controls. |
| 2/15/2006 | Kochanek, Tomasz | Sr Associate | Poland | Delphi - Travel | 2.0 | $135.00 | $263.25 | Travel time (Tychy - Warszawa) (3.9 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 1.3 | $135.00 | $175.50 | FA Testing. Meetings with M. Flak referring to controls referring to FA registry, idled assets, maintainance, and account reconciliations and analitycal review of FA related accounts. |
| 2/15/2006 | Laurent, Mathilde | Associate | France | Other | 4.0 | $130.00 | $520.00 | Testing purchasing process. |
| 2/15/2006 | Laurent, Mathilde | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel by train (4 hours * 50%). |
| 2/15/2006 | Laurent, Mathilde | Associate | France | Other | 2.0 | $130.00 | $260.00 | Closing meeting. |
| 2/15/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 4.1 | $130.00 | $533.00 | Documentation FR and Status Meeting (PwC Team with Mr. Humbeck, Mr. Schickert and Mr. Schroedel). |
| 2/15/2006 | Levit, Igor | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travelling Time to the PwC Office in Dusseldorf (4 hours * 50%). |
| 2/15/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | TCK/HQ - documentation preparation. |
| 2/15/2006 | Massimino, Sarah | Manager | United States | Tax Specialist Assistance for Corporate | 0.5 | $230.00 | $115.00 | Discusion with NCT aorund visits to corporate to continue with teting. |
| 2/15/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.5 | $160.00 | $560.00 | Amending of issues log after discussion with local management- (CFO- Daniel Chu, Controller- Clyde Chen, Internal Control Manager- Sophia). |
| 2/15/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Conference call wth Delphi USA (CFO Daniel Chu, Divisional CFO Keith Stipp) to report on PwC findings for TB 459. |
| 2/15/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Calling and email correspondence with local management to follow up on certain issues where PwC have been asked to provide details. |
| 2/15/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing of the section Employee Cost. |
| 2/15/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing of the section Expenditures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Navarro, Paola | Sr Associate | United States | Project management | 2.4 | $120.00 | $288.00 | Shared communications with the Core Team and PwC Manager involved in the review of the fixed asset account reconciliations in Matamoros, MX. to understand progress/status of work. |
| 2/15/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Updated milestone chart with responses from our International teams, and IAS teams on the different AHG sites. Requested clarification where necessary. |
| 2/15/2006 | Navarro, Paola | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Talked to the Plant Controller at the Matamoros site to understand the file that will be discussed later today in the update conference call for the fixed assets account reconciliations special project. |
| 2/15/2006 | Navarro, Paola | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Conference call with the PwC Team and Delphi team at Matamoros Mexico, to discuss status of the fixed assets account reconciliations review, and the adjustments detected during the review. |
| 2/15/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Collected the file put together but AHG ICM on key spreadsheets for the division and submitted to Core Team upon request. |
| 2/15/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Filled out international teams with answers to questions related to validation templates for round 2 and reporting on exceptions. |
| 2/15/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Emailed request for key reports to the senior performing the AHG HQ review to be completed and submitted to Core Team. |
| 2/15/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Followed up on the applicable controls out of the 15 key control checklist and shared information with the other PwC Managers and Core Team. |
| 2/15/2006 | Oprea, Genonia | Associate | Romania | Remediation | 4.0 | $60.00 | $240.00 | Remediation - expenses controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Oprea, Genonia | Associate | Romania | Remediation | 0.6 | $60.00 | $36.00 | Meeting with Gabi Cojocaru, ICC DPR - remediation expenses controls. |
| 2/15/2006 | Oprea, Genonia | Associate | Romania | Remediation | 0.6 | $60.00 | $36.00 | Meeting with Adriana Gambra, DPR - remediation expenses controls. |
| 2/15/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/15/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara - Sanicolau Mare (0.9 hour * 50%). |
| 2/15/2006 | Orf, Anne | Sr Associate | United States | Project management | 5.0 | $120.00 | $600.00 | Worked on the January schedule and schedule for 2007 for each division, updated US schedule, contacted those with schedule changes (Deshen, Jasmina, Martin). Met with Shannon for 1 hour going over changes, reconciled new changes. |
| 2/15/2006 | Orf, Darren | Manager | United States | Project management | 3.2 | $280.00 | $896.00 | Updated US projections with new staff management information for Dec 06-Feb 07. |
| 2/15/2006 | Orf, Darren | Manager | United States | Project management | 2.4 | $280.00 | $672.00 | Worked on setup of 2007 Budget framework. |
| 2/15/2006 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Meeting with Shannon Herbst, Brian Decker, Stasi Brown, Anne Grimaldi and Adam Gnesin to discuss project status. |
| 2/15/2006 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Responded to questions from international tax managers about budgets and timelines; sent out clarification communication. |
| 2/15/2006 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Researched and answered rate card questions. |
| 2/15/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $260.00 | $832.00 | Review materials on Quickplace, update project plan. |
| 2/15/2006 | Osterman, Scott | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | Review deliverable status. |
| 2/15/2006 | Pacala, Liviu | Associate | Romania | Remediation | 4.2 | $60.00 | $252.00 | Tooling testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Pacala, Liviu | Associate | Romania | Remediation | 3.0 | $60.00 | $180.00 | Physical inspection for CWIP projects. |
| 2/15/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau (0.9 hour * 50%). |
| 2/15/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sinnicolau to Timisoara (0.9 hour * 50%). |
| 2/15/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 2.0 | $135.00 | $270.00 | Continue performing testing regarding phase II testing - Inventory - 1.2.2.1.3.1 and documenting results. |
| 2/15/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.5 | $135.00 | $202.50 | Continue reviewing test procedures regarding revenue cicle - phase II testing. |
| 2/15/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.5 | $135.00 | $202.50 | Reviewing test procedures regarding revenue cicle - phase II testing. |
| 2/15/2006 | Pacheco, Joana | Sr Associate | Portugal | Delphi - Travel | 1.1 | $135.00 | $148.50 | Real travel time from Ponte Sôr to Lisbon (2.2 hours * 50%). |
| 2/15/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 0.8 | $135.00 | $108.00 | Collect expenses documents and fill expense report. |
| 2/15/2006 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | Review PN1 documentation and provide feedback. |
| 2/15/2006 | Pascu, Hedy | Manager | Romania | Remediation | 0.5 | $175.00 | $87.50 | Review of work done by PwC Team. |
| 2/15/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 5.3 | $120.00 | $636.00 | Testing Expenditure cycle/Mail sent ot Gitanjali with all expcetions founf for test 1.2.3.2.1.4/obtained correct documentation/disc with Daniel etc. |
| 2/15/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Continued…(Testing Expenditure cycle/Mail sent ot Gitanjali with all exceptions founf for test 1.2.3.2.1.4/obtained correct documentation/disc with Daniel etc). |
| 2/15/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Mail compiled to Columbus about changes made to status report etc. |
| 2/15/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Completion of templates for reports used by Columbus. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Obtained Delegation of Authority list. |
| 2/15/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.9 | $120.00 | $348.00 | Discussed with Barbara Taylor (Troy) the POEF testing and attempted to obtain the relevant contract. |
| 2/15/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 2.3 | $120.00 | $276.00 | Followed up on the Compensating Controls and filled in the related template. |
| 2/15/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 1.9 | $120.00 | $228.00 | Addressed e-mails and queries from Manager (Diane Weir - PwC) and International Locations. |
| 2/15/2006 | Pillay, Deshen | Sr Associate | United States | Validation | 0.9 | $120.00 | $108.00 | Updated the Milestone Chart in the Working Community Database. |
| 2/15/2006 | Pistillo, Elena | Associate | Italy | Remediation | 3.0 | $130.00 | $390.00 | Update validation template (MZ 572 - Routine). |
| 2/15/2006 | Pistillo, Elena | Associate | Italy | Remediation | 2.0 | $130.00 | $260.00 | Meeting with local ICC (A. Sivieri). |
| 2/15/2006 | Pistillo, Elena | Associate | Italy | Remediation | 2.0 | $130.00 | $260.00 | Meeting with Chief Accpuntant MZ 572 (A. Cerigato). |
| 2/15/2006 | Pistillo, Elena | Associate | Italy | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel time to reach Milano (2 hours * 50%). |
| 2/15/2006 | Piwkowska, Dorota | Associate | Poland | Validation | 4.0 | $105.00 | $420.00 | Tooling detailed testing. |
| 2/15/2006 | Piwkowska, Dorota | Associate | Poland | Delphi - Travel | 1.0 | $105.00 | $105.00 | Travel Tychy-Krakow (2 hour * 50%). |
| 2/15/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.8 | $120.00 | $456.00 | Perform validation procedures on Financial Reporting. |
| 2/15/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.7 | $120.00 | $444.00 | Perform validation procedures on Employee Cost - Mississippi. |
| 2/15/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.8 | $325.00 | $585.00 | Review of work performed by the team - rollforward employee cost. |
| 2/15/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.2 | $325.00 | $390.00 | Closing meeting. |
| 2/15/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 0.5 | $325.00 | $162.50 | Review of work performed by the team - rollforward tax. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 4.5 | $130.00 | $585.00 | Uploading documentation to Quickplace. |
| 2/15/2006 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.9 | $130.00 | $507.00 | Uploading documentation to Quickplace. |
| 2/15/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 1.6 | $105.00 | $168.00 | Testing control 1.2.3.3.1.2 DE. |
| 2/15/2006 | Razo, Sergio | Associate | Czech Republic | Roll forward testing | 0.6 | $105.00 | $63.00 | Walktrought control 1.2.3.3.1.2 Michael Mootoomoonem. |
| 2/15/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.3 | $165.00 | $379.50 | Review of compensating controls listing with Stefanie Kallas. Provided guidance to Stefanie to populate spreadsheet, reviewed her comments and submitted to Adam Gnesin for consolidation. |
| 2/15/2006 | Reed, Brian | Manager | United States | Delphi - Travel | 1.8 | $165.00 | $288.75 | Travel from Saginaw, MI to Cleveland, OH (3.5 hrs. * 50%). |
| 2/15/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.7 | $165.00 | $280.50 | (continued) Review of compensating controls listing with Stefanie Kallas. Provided guidance to Stefanie to populate spreadsheet, reviewed her comments and submitted to Adam Gnesin for consolidation. |
| 2/15/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Review of draft significant spreadsheet listing against the guidance. Provided feedback to Fern Wan (Delphi) and forwarded to Shannon Herbst (PwC) for status update. |
| 2/15/2006 | Reed, Brian | Manager | United States | Medical - Roll forward testing | 1.5 | $165.00 | $247.50 | Review of draft significant spreadsheet listing against the guidance. Provided feedback to Carl Kennedy (Delphi) and forwarded to Shannon Herbst (PwC) for status update. |
| 2/15/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.7 | $165.00 | $280.50 | Update compensating control spreadsheet and cross reference to round 2 validation plan. |
| 2/15/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Meet with IAS-Dan McCollom Mgr to retrieve and review IAS work papers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.7 | $165.00 | $115.50 | Follow-up on review of Vandalia workpapers. |
| 2/15/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Update Karen St Romain-SOX Mgr and Erik Matusky-Validation Lead on the 15 key controls. |
| 2/15/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 3.5 | $225.00 | $787.50 | Review of work performed by the team - rollforward employee cost. |
| 2/15/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.1 | $225.00 | $247.50 | Closing meeting. |
| 2/15/2006 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.1 | $225.00 | $236.25 | Traveling time from Cd Juárez - MTC to Mexico City (2.1 hours * 50%). |
| 2/15/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.8 | $225.00 | $180.00 | Review of work performed by the team - rollforward tax. |
| 2/15/2006 | Rininger, Luke | Associate | United States | Remediation | 2.2 | $95.00 | $209.00 | Tested control for account reconciliations. |
| 2/15/2006 | Rininger, Luke | Associate | United States | Remediation | 1.3 | $95.00 | $123.50 | Documented reconciliations of account reconciliations into binders. |
| 2/15/2006 | Rininger, Luke | Associate | United States | Delphi - Travel | 1.3 | $95.00 | $118.75 | Travel from Saginaw to Pittsburgh (2.5 hrs. * 50%). |
| 2/15/2006 | Rininger, Luke | Associate | United States | Remediation | 0.8 | $95.00 | $76.00 | Met with Lori to obtain additional documentation for account reconciliations. |
| 2/15/2006 | Rininger, Luke | Associate | United States | Remediation | 0.5 | $95.00 | $47.50 | Obtained additional documentation from Lori for reconciliations test. |
| 2/15/2006 | Rininger, Luke | Associate | United States | Remediation | 0.3 | $95.00 | $28.50 | Organized and summarized results for fixed asset controls that were completed. |
| 2/15/2006 | Rininger, Luke | Associate | United States | Remediation | 0.2 | $95.00 | $19.00 | Met with Kolade to discuss fixed asset controls and additional documents outstanding. |
| 2/15/2006 | Rininger, Luke | Associate | United States | Remediation | 0.2 | $95.00 | $19.00 | Met with P. O'Bee to request additional documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Rios, Claudia | Partner | Mexico | Other | 1.0 | $325.00 | $325.00 | Call conference with the team for instructions and review of the files we sent to Richard Hoffman. |
| 2/15/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.5 | $200.00 | $700.00 | Coaching/coordinating of testing location Wiehl - discussing first results and further steps. |
| 2/15/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.1 | $200.00 | $220.00 | Coordinating - Meeting pwc tax department with delphi tax contact. |
| 2/15/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.6 | $230.00 | $368.00 | Coordinating 9/30 review and communications with various foreign/domestic locations. |
| 2/15/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.9 | $165.00 | $313.50 | Reviewing scheduling and assignments and discuss the status of the projects with staff. |
| 2/15/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/15/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | Met Joe Piazza (Delphi), David Bayles (Delphi), Marcus Harris (Delphi) and Bill Garvey (Delphi) to provide an update and discuss the open issues. |
| 2/15/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 3.6 | $130.00 | $468.00 | Testing of the section Expense. |
| 2/15/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 3.4 | $130.00 | $442.00 | Continued…(Testing of the section Expense). |
| 2/15/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 1.0 | $130.00 | $130.00 | Testing of the section Inventory. |
| 2/15/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.1 | $95.00 | $199.50 | Fixed Assets substantive testing - Tooling. |
| 2/15/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.9 | $95.00 | $180.50 | Review Inventory validation. |
| 2/15/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.7 | $95.00 | $161.50 | Review Treasury cycle validation and binder. |
| 2/15/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.3 | $95.00 | $123.50 | Pursue outstanding documentation from process owners. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Santos, Sofia | Associate | Portugal | Validation | 1.5 | $105.00 | $157.50 | Continue reviewing my work in the reveneu cycle with the senior associate - Joana Pacheco (PwC) of the project. |
| 2/15/2006 | Santos, Sofia | Associate | Portugal | Validation | 1.5 | $105.00 | $157.50 | Reviewing my work in the reveneu cycle with the senior associate - Joana Pacheco (PwC) of the project. |
| 2/15/2006 | Santos, Sofia | Associate | Portugal | Delphi - Travel | 1.1 | $105.00 | $115.50 | Real travel time from Lisbon to Ponte Sôr (2.2 hours * 50%). |
| 2/15/2006 | Santos, Sofia | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Validation - employee costs testing 1.2.7.2.1.3. |
| 2/15/2006 | Santos, Sofia | Associate | Portugal | Validation | 0.8 | $105.00 | $84.00 | Validation - employee costs testing 1.2.7.1.1.3. |
| 2/15/2006 | Santos, Sofia | Associate | Portugal | Validation | 0.5 | $105.00 | $52.50 | Talking with the employees of HR. |
| 2/15/2006 | Santos, Sofia | Associate | Portugal | Validation | 0.3 | $105.00 | $31.50 | Validation - employee costs testing 1.2.7.3.1.1. |
| 2/15/2006 | Santos, Sofia | Associate | Portugal | Validation | 0.2 | $105.00 | $21.00 | Validation - employee costs testing 1.2.7.1.1.2. |
| 2/15/2006 | Schietinger, Timo | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travelling Time from Nuremberg (TB579) to Duesseldorf 4 hours * 50%. |
| 2/15/2006 | Schietinger, Timo | Associate | Germany | Validation | 2.0 | $130.00 | $260.00 | Prepating supporting documents for status meeting. |
| 2/15/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.1 | $130.00 | $143.00 | Status meeting with local Team, Mr. Humbeck, Mr. Schroedel and Mr. Schickert. |
| 2/15/2006 | Schietinger, Timo | Associate | Germany | Validation | 0.7 | $130.00 | $91.00 | Validation Revenue Cycle. |
| 2/15/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 3.9 | $160.00 | $624.00 | Review and documentation of samples for expenditure testing. |
| 2/15/2006 | Severin, Jessica | Sr Associate | Germany | Delphi - Travel | 2.0 | $160.00 | $320.00 | Travel from Client to Home (4 hours * 50%). |
| 2/15/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.2 | $160.00 | $192.00 | Preparation of status meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.1 | $160.00 | $176.00 | Status Meeting with Mr. Humbeck (Finance Manager) and Mr. Schroedel (ICC). |
| 2/15/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.1 | $110.00 | $451.00 | Workshops for CARS pilot group launch. Supporting users on reconciliations. |
| 2/15/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.3 | $110.00 | $253.00 | Update account reconciliations per user requests. |
| 2/15/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.6 | $110.00 | $176.00 | Updating the Action Item log on sharepoint for Certus/CARS projects. |
| 2/15/2006 | Siansi, Cleberson | Sr Associate | United States | Grundig Remediation | 3.9 | $130.00 | $507.00 | Reviewing the whole set of working papers for Grundig against the issues on Sharepoint. Also, reviewed Chris Knox's documentation and updated the issues list to be sent to Jamshid (consolidation of the testing results). |
| 2/15/2006 | Siansi, Cleberson | Sr Associate | United States | Grundig Remediation | 2.4 | $130.00 | $312.00 | Continued…(Reviewing the whole set of working papers for Grundig against the issues on Sharepoint. Also, reviewed Chris Knox's documentation and updated the issues list to be sent to Jamshid (consolidation of the testing results). |
| 2/15/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 4.1 | $135.00 | $553.50 | Preparation of the final version of the issue tracker based on the final meeting result. Updating of the Validation templates. |
| 2/15/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 2.6 | $95.00 | $247.00 | Warwick Spreadsheet Listing - Performed testing with Dave Diamond (1.7 hours) and Mark Marsden (0.9 hours) on spreadsheets identified as being owned by them. |
| 2/15/2006 | Spiers, Mark | Associate | United Kingdom | Review of B process documentation | 2.3 | $95.00 | $218.50 | Process B Walkthroughs - reviewed B process MyClient files to ensure all controls have relevant printed documentation. List made of missing documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 1.3 | $95.00 | $123.50 | Admin to MyClient File (uploading work) to MyClient steps. |
| 2/15/2006 | Spiers, Mark | Associate | United Kingdom | Remediation | 0.9 | $95.00 | $85.50 | Manual Invoices - Admin time spent documenting missing authorisation forms and failure of control. |
| 2/15/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 2.7 | $200.00 | $540.00 | Review and documentation of samples for revenues. |
| 2/15/2006 | Sydon, Marcus | Manager | Germany | Delphi - Travel | 2.2 | $200.00 | $430.00 | Travel from Client to Home (4.3 hours * 50%). |
| 2/15/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 1.9 | $200.00 | $380.00 | Preparation of status meeting. |
| 2/15/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 1.1 | $200.00 | $220.00 | Status Meeting with Mr. Humbeck (Finance Manager) and Mr. Schroedel (ICC). |
| 2/15/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Review note from 15 key controls meeting, review binder and document discussion for the SOX core team. |
| 2/15/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Discuss deficiencies, spreadsheet controls and 15 key controls process with F. Nance (DELPHI). |
| 2/15/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Read and respond to emails related to international locations testing progress. |
| 2/15/2006 | Thomas, Rance | Associate | United States | Project management | 3.2 | $95.00 | $304.00 | Significant reports/spreadsheets tracking and updating. |
| 2/15/2006 | Thomas, Rance | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | CWIP tracking, updating, and follow-up. |
| 2/15/2006 | Thomas, Rance | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | RQ newsflash research. |
| 2/15/2006 | Thomas, Rance | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | SAS 70 new template. |
| 2/15/2006 | Thomas, Rance | Associate | United States | Remediation | 0.3 | $95.00 | $28.50 | Follow up on Significant Reports. |
| 2/15/2006 | Thomas, Rance | Associate | United States | Project management | 0.2 | $95.00 | $19.00 | Delphi email responses and follow up. |
| 2/15/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.6 | $330.00 | $198.00 | Emails re budget, 30/9 testing. |
| 2/15/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.2 | $330.00 | $66.00 | Call US and prep. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Urban, Piotr | Manager | Poland | Remediation | 2.2 | $175.00 | $385.00 | Delphi Poland Income Taxes - planning and clarifying the scope and approach, communication with the local client and PwC US. |
| 2/15/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 3.0 | $95.00 | $285.00 | Document evidence obtained from G Pham, Delphi related to testing allowance for bad debts and billing adjustments. |
| 2/15/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 2.5 | $95.00 | $237.50 | Discuss with K Price, Delphi and document results of testing reports for goods shipped and not billed. |
| 2/15/2006 | Voytsekhivskyy, Igor | Associate | United States | Validation | 1.0 | $95.00 | $95.00 | Discuss restricted access to the E&O inventory database with T Smith, Delphi. |
| 2/15/2006 | Voytsekhivskyy, Igor | Associate | United States | Delphi - Travel | 0.5 | $95.00 | $47.50 | Travel from Kokomo, IN to Indianapolis, IN (1 hr. * 50%). |
| 2/15/2006 | Weir, Diane | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | Reviewed and addressed questions from PwC team regarding round 2 testing for domestic and discussed various items with Michelle Wilkes (ICM). |
| 2/15/2006 | Weir, Diane | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Meeting with Carol Fenton Delphi on workstream controls. |
| 2/15/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Testing - Expenditure. |
| 2/15/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Testing - Expenditure. |
| 2/15/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Discussion with ICC Dave. |
| 2/15/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 2.2 | $120.00 | $264.00 | Reviewing and re-organzing the 9/30 dry run trial balances selected into a useable format. |
| 2/15/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | Delphi - Update October US Consolidator with Bill Y/N Info. |
| 2/15/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi - Update September Consolidator with Missing hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - Discuss October expenses review and follow-up with Genny Eyman. |
| 2/15/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi - Update October US Consolidator with Missing hours. |
| 2/15/2006 | Xu, Jasper | Sr Manager | China | Other | 3.5 | $300.00 | $1,050.00 | Review work completed for the Accrued sundry section after clearance of review notes and follow-up comments and provide further coaching comments to team member Douglas Chang. |
| 2/15/2006 | Xu, Jasper | Sr Manager | China | Other | 2.5 | $300.00 | $750.00 | Review and re-draft issues log (40 issues) for the Fixed Assets section-Toolings (issue number 33), check to hard-copies working papers. |
| 2/15/2006 | Xu, Jasper | Sr Manager | China | Other | 2.5 | $300.00 | $750.00 | Review work completed for the Profit and Loss/Financial statements section after clearance of review notes and follow-up comments and provide further coaching comments to team member Douglas Chang. |
| 2/15/2006 | Xu, Jasper | Sr Manager | China | Other | 2.5 | $300.00 | $750.00 | Review and re-draft issues log (40 issues) for the Fixed Assets section-Construction work in Progress (issue number 34), check to hard-copies working papers. |
| 2/15/2006 | Xu, Jasper | Sr Manager | China | Other | 2.0 | $300.00 | $600.00 | Continue with the review work completed for the Warranty section after clearance of review notes and follow-up comments and provide further coaching comments to team member Douglas Chang. |
| 2/15/2006 | Xu, Jasper | Sr Manager | China | Other | 1.0 | $300.00 | $300.00 | Review and re-draft issues log (40 issues) for the Fixed Assets section-Construction work in Progress (issue number 35), check to hard-copies working papers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/15/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 3.8 | $160.00 | $608.00 | Perform testing for the Inter-company reconciliations control activity and document the results in the validation templete. Make copies of the samples and perform proper filing. |
| 2/15/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 3.7 | $160.00 | $592.00 | Perform testing for the Account Reconciliations control activity and document the results in the validation templete. Make copies of the samples and perform proper filing. |
| 2/15/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.8 | $160.00 | $288.00 | Continue to perform journal vouchers testing for samples 10-15. Document the results in the validation template provided and the workpapers. |
| 2/15/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.7 | $160.00 | $272.00 | Document the preliminary issues noted and confirm the testing results and issues with the Internal Control Coordinator- Richard Jin. |
| 2/17/2006 | Fingerhut, Mathias | Sr Associate | Germany | Delphi - Travel | 2.0 | $160.00 | $320.00 | Travel from Home to Client (4 hours * 50%). |
| 2/17/2006 | Fitzgerald, Patrick | Partner | China | Other | 2.0 | $400.00 | $800.00 | Review with Senior Manager Jasper on the 40 issues (Accounts Receivable section) noted for the agreed-upon test results relating to the plant. |
| 2/17/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.0 | $130.00 | $260.00 | Travelling PwC local office Dusseldorf-Nuremberg (4 hours * 50%). |
| 2/17/2006 | Schietinger, Timo | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel from office Duesseldorf to Nuremberg (4 hours * 50%). |
| 2/17/2006 | Severin, Jessica | Sr Associate | Germany | Delphi - Travel | 2.0 | $160.00 | $320.00 | Travel from Home to Client (4 hours * 50%). |
| 2/17/2006 | Sydon, Marcus | Manager | Germany | Delphi - Travel | 2.0 | $200.00 | $400.00 | Travel from home to Client TB 579 (4 hours * 50%). |
| 2/17/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Read and respond to emails from international testing teams. |
| 2/18/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 2.2 | $95.00 | $209.00 | Documenting above controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.9 | $95.00 | $180.50 | Discussing Pass by shipment,negative contribution,E&O Provision control with Lauri Scruby. |
| 2/18/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.3 | $95.00 | $123.50 | Updating Reconcilliation testing 1.2.4.8.11A/C. |
| 2/18/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.2 | $95.00 | $114.00 | Discussing controls over Inventory and documenting the control with Sonia James. |
| 2/18/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.1 | $95.00 | $104.50 | Travelling time to and fro Warwick (2.2 hours * 50%). |
| 2/18/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.0 | $95.00 | $95.00 | Discussing test plans with Amar and Mike. |
| 2/18/2006 | Ahmad, Sahir | Associate | United Kingdom | Remediation | 2.8 | $95.00 | $266.00 | Control testing of Remediation - 1.2.3.3.1.2B. |
| 2/18/2006 | Ahmad, Sahir | Associate | United Kingdom | Remediation | 1.9 | $95.00 | $180.50 | Control testing of Remediation - 1.2.2.3.2.4. |
| 2/18/2006 | Ahmad, Sahir | Associate | United Kingdom | Remediation | 1.8 | $95.00 | $171.00 | Filing - Remediation. |
| 2/18/2006 | Ahmad, Sahir | Associate | United Kingdom | Remediation | 1.6 | $95.00 | $152.00 | Control testing ofcRemediation - 1.2.3.2.2.2B. |
| 2/18/2006 | Ahmad, Sahir | Associate | United Kingdom | Other | 1.5 | $95.00 | $142.50 | Preparation for debreif and debrief with Tamsin Coles. |
| 2/18/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.8 | $220.00 | $1,056.00 | Analysis of FAS 133 and DIGS regarding treasury centers and accounting implications. |
| 2/18/2006 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | Travel from Chicago to Detroit (3.0 hrs. * 50%). |
| 2/18/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.2 | $220.00 | $264.00 | Review of position data and exposure information. |
| 2/18/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Test script for Revenue report testing documented. Simulated the report in SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | Test script for Revenue report testing documented. Simulated the report in SAP. |
| 2/18/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.1 | $90.00 | $99.00 | Fixed assets - team discussions with Liviu Pacala. |
| 2/18/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.1 | $90.00 | $99.00 | Financial reporting cycle - team discussion&coaching with Genonia Oprea. |
| 2/18/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.7 | $90.00 | $63.00 | Expenditure cycle - team discussion&coaching with Genonia Oprea. |
| 2/18/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 2/18/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/18/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.3 | $90.00 | $27.00 | Revenue cycle - team discussion with Radu Hrincescu. |
| 2/18/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.7 | $130.00 | $611.00 | Performed international IT rollforward testing. |
| 2/18/2006 | Beaver, William | Sr Associate | United States | Special Requests | 3.8 | $130.00 | $494.00 | Continued…(Performed international IT rollforward testing). |
| 2/18/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 4.6 | $130.00 | $598.00 | Documentation Financial Reporting in Wiehl. |
| 2/18/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 3.8 | $130.00 | $494.00 | Documentation Financial Reporting in Wiehl. |
| 2/18/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 2.5 | $130.00 | $325.00 | Documentation Employee Cost in Wiehl. |
| 2/18/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 1.8 | $130.00 | $234.00 | Documentation Employee Cost in Wiehl. |
| 2/18/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 1.0 | $130.00 | $130.00 | Interview with Mr. Axel Leichert for Fiancial Reporting in Wiehl. |
| 2/18/2006 | Bebar, Ivo | Associate | Germany | Delphi - Travel | 0.6 | $130.00 | $78.00 | Travelling Düsseldorf to TB 588 Wiehl (1.2 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 0.6 | $130.00 | $78.00 | Telephone interview with Mr. Hans-Peter Canis for Employee Cost in Wiehl. |
| 2/18/2006 | Bellavia, Simona | Manager | Italy | Other | 4.7 | $200.00 | $940.00 | Review of routine control for tb's Ma 572. |
| 2/18/2006 | Bellavia, Simona | Manager | Italy | Other | 3.3 | $200.00 | $660.00 | Continued…(Review of routine control for tb's Ma 572). |
| 2/18/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.5 | $105.00 | $262.50 | Verifying correctness of Treasury and Revenue templates. |
| 2/18/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 5.1 | $130.00 | $663.00 | Worked on remediation and roll-forward testing for Corporate datacenter audit. |
| 2/18/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 3.6 | $95.00 | $342.00 | Work on test 1.2.3.5.1.1; Set up meeting with Shane O'Toole; Talk with Todd Taylor (PwC) to confirm appropriate test procedures. |
| 2/18/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 3.5 | $95.00 | $332.50 | Create expenditure binder; Fill in all missing comments; Review binder. |
| 2/18/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 0.9 | $95.00 | $85.50 | Look through reviewed treasury binder; Make any necessary changes. |
| 2/18/2006 | Budzinski, Jesse | Associate | United States | Tax Specialist Assistance for Corporate | 4.5 | $120.00 | $540.00 | Meeting from 1-3 on the three acounts of pre-paids accrued sales/property taxes, and the CAT taxes we then prepared the formation of the documentationWill change to Delphi. |
| 2/18/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 3.8 | $95.00 | $361.00 | Rollforward testing process documentation on binder. |
| 2/18/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 2.8 | $95.00 | $266.00 | Documentation of binder for control activity Employee Cost and Fixed Assets. |
| 2/18/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 0.8 | $225.00 | $180.00 | Meeting with the team to discuss how was the work in Matamoros, receive and update and star to prepare the next steps. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 0.3 | $225.00 | $67.50 | Discuss a work plan for the following weeks wiht Claudia Rios, Ismael and Nallieli. |
| 2/18/2006 | Chang, Douglas | Sr Associate | China | Other | 3.4 | $160.00 | $544.00 | Inventory - Continued performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.5.3.1. Note a total of 25 samples. Testing performed for samples #10-#25. |
| 2/18/2006 | Chang, Douglas | Sr Associate | China | Other | 3.2 | $160.00 | $512.00 | Inventory - Continued performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.3.2.4. Note a total of 26 samples. Testing performed for samples #1-#10. |
| 2/18/2006 | Chang, Douglas | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Inventory - Continued performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.3.2.4. Note a total of 26 samples. Testing performed for samples #10-#20. |
| 2/18/2006 | Chang, Douglas | Sr Associate | China | Other | 1.4 | $160.00 | $224.00 | Inventory - Continued performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.3.2.4. Note a total of 26 samples. Testing performed for samples #20-#26. |
| 2/18/2006 | Chang, Douglas | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Inventory - Continued performance of rollforward and remediation testing procedures pertaining to Control 1.2.2.1.1.2. |
| 2/18/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 5.4 | $215.00 | $1,161.00 | CARS Project - training sites user profile, stakeholder analysis final changes and run through with Candace (Delphi), action item log and project email reviews. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 1.3 | $215.00 | $279.50 | CARS/CERTUS Weekly Update: David Church (Dickson Allan), Matt Fawcett, David Bayles, Karen St. Romain, Markus Harris, Jerry Mancino(Delphi), Tammy Fisher and Dennis Wodjyla(PwC). CARS and CERTUS go live date and steps to be taken between now and then. |
| 2/18/2006 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 0.8 | $215.00 | $161.25 | Travelling from Chicago to Detroit to the client site (1.5 hrs. * 50%). |
| 2/18/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.1 | $95.00 | $199.50 | Update the last files for the depreciation accounts, especially the assets that were transfer from account 3271 to 3245. |
| 2/18/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.3 | $95.00 | $123.50 | Update our files with the information we obtain from Linda´s team. Depreciation items most of them. |
| 2/18/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Meeting with Carlos Cano (manager) to discuss what is the status of the project and update him with the last changes. |
| 2/18/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Analyze the differences we have between PwC depreciation and SAP depreciation and decide wich account need more atention. |
| 2/18/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.7 | $95.00 | $66.50 | Review the information Linda sent to us with Ismael. |
| 2/18/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.6 | $95.00 | $57.00 | Read an email from Paola Navarro and understand which will be the next steps. |
| 2/18/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Telephone call with Linda Estrella to clarify some doubts Richard Hoffman asked her. |
| 2/18/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Mail to Linda to ask for more information and some doubts we have from the files she sent us. |
| 2/18/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Make a workplan to discuss with Claudia Rios, Carlos Cano and Ismael Gonzalez. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Mails back and foward with Linda Estrella in order to ask information for an Asset Transaction Report. |
| 2/18/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 1.4 | $200.00 | $280.00 | Briefing and preparing to new staff (Micheal Jones, Anamdeep Singh, Sahir Admad) about Delphi and the testing which they would be about to do. |
| 2/18/2006 | Coles, Tamsin | Manager | United Kingdom | Review of B process documentation | 1.1 | $200.00 | $220.00 | Reviewing B Process work remaining and setting up Aramdeep Singh (PwC) and Mike Jones (PwC) in reviewing the B process files. |
| 2/18/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 1.0 | $200.00 | $190.00 | Preparing summary of status of the controls testing for sending to Brain Reed (PwC US). |
| 2/18/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 0.9 | $200.00 | $180.00 | Getting update from Mark Spiers, Manesh on what work they did on Friday and what controls remained outstanding. |
| 2/18/2006 | Coles, Tamsin | Manager | United Kingdom | Delphi - Travel | 0.5 | $200.00 | $90.00 | Travel from Birmingham to warwick and back (0.9 hour * 50%). |
| 2/18/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 3.6 | $95.00 | $342.00 | Meeting with PwC staff, explanation of the work to perform. |
| 2/18/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.9 | $95.00 | $275.50 | Reviewing monthly Taxes payments. |
| 2/18/2006 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.8 | $95.00 | $76.00 | Travel time from Mexico to Ciudad Juarez (1.6 hours * 50%). |
| 2/18/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Updated Disbursement template according to information provided by Hartley. |
| 2/18/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Meeting with Michael Hartley (Wire Room responsible) in order to understand the disbursement process. |
| 2/18/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Review Disbursement template and documentation with PwC staff. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Entrance Meeting with Michael Hartley, Dan Brewer and Wire Room staff. |
| 2/18/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Read Policies regarding disbursement process. Updated template. |
| 2/18/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $165.00 | $610.50 | Defined role to tcode relationships for the IT design. |
| 2/18/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | Determined the most appropriate contact for unmapped IT tcodes. |
| 2/18/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $165.00 | $280.50 | Continued to bucket IT tcodes into the correct IT roles. |
| 2/18/2006 | Cuvillier, Stanislas | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing of the section Financial Reporting. |
| 2/18/2006 | Cuvillier, Stanislas | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Testing of the section Inventory. |
| 2/18/2006 | Cuvillier, Stanislas | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Testing of the section Expenditures. |
| 2/18/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.8 | $120.00 | $456.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 2/18/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 2/18/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.4 | $120.00 | $168.00 | Perform quality review of Steering validation templates, including discussing follow up questions. |
| 2/18/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | Travel from Detroit Michigan to Saginaw MI (2.5 hrs. * 50%). |
| 2/18/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Perform quality review of Steering validation templates, including discussing follow up questions. |
| 2/18/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | Planning with Nicole. |
| 2/18/2006 | Decker, Brian | Partner | United States | Project management | 1.3 | $390.00 | $507.00 | Disc future state w/Bayles .. |
| 2/18/2006 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Bayles staff mtg . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Decker, Brian | Partner | United States | Project management | 0.9 | $390.00 | $351.00 | Finalization 2007 draft SOW . |
| 2/18/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Rev draft MX fixed asset info . |
| 2/18/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Disc w/Shannon re materiality . |
| 2/18/2006 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Disc corporate stats w/Bayles . |
| 2/18/2006 | Decker, Brian | Partner | United States | Project management | 0.3 | $390.00 | $117.00 | Rev deficiency eval approaches . |
| 2/18/2006 | Decker, Brian | Partner | United States | Project management | 0.3 | $390.00 | $117.00 | Rev ERM survey results . |
| 2/18/2006 | Delaunay, Helene | Manager | France | Other | 1.5 | $200.00 | $300.00 | Coordination (with PWC US) and with the team Packard CSC. |
| 2/18/2006 | Delaunay, Helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Coordination (with PWC US). |
| 2/18/2006 | Delaunay, Helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Coordination (with PWC US). |
| 2/18/2006 | Delaunay, Helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Coordination (with PWC US). |
| 2/18/2006 | Dell, Paul | Sr Associate | United States | Remediation | 4.5 | $120.00 | $540.00 | Test and document controls in AHG Financial Reporting Cycle. |
| 2/18/2006 | Dell, Paul | Sr Associate | United States | Remediation | 3.6 | $120.00 | $432.00 | Test and document controls in AHG Inventory Cycle. |
| 2/18/2006 | Dell, Paul | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Meet with P Navarro (PwC) to discuss Inventory and Financial Reporting controls. |
| 2/18/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 4.2 | $130.00 | $546.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Meeting with the Mr. Thomas Höser to discuss revenue related controls. |
| 2/18/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 2.6 | $130.00 | $338.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Revenue Cycle - Documentation of the testing. |
| 2/18/2006 | Diez, Alexander | Associate | Germany | Delphi - Travel | 0.6 | $130.00 | $78.00 | Traveling time from Düsseldorf to Wiehl-Bomig TB588 roundtrip (1.2 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 0.5 | $130.00 | $65.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Telephone call with the production site in Osberghausen Mrs. Rieger-Kanthak. |
| 2/18/2006 | Ebenhoeh, Bradley | Associate | United States | Remediation | 4.5 | $95.00 | $427.50 | Revenue Remediation testing. |
| 2/18/2006 | Ebenhoeh, Bradley | Associate | United States | Remediation | 3.6 | $95.00 | $342.00 | Continued…(Revenue Remediation testing). |
| 2/18/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.6 | $75.00 | $270.00 | Meeting with PwC staff, explanation of the work to perform. |
| 2/18/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.1 | $75.00 | $232.50 | Doubts and pendings about CAS binders review. |
| 2/18/2006 | Escandon, Leopoldo | Associate | Mexico | Delphi - Travel | 0.8 | $75.00 | $60.00 | Travel time from Mexico to Ciudad Juarez (1.6 hours * 50%). |
| 2/18/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.4 | $95.00 | $323.00 | Sending e-mail requests to twenty-five staff to obtain October expense details and explanation of specific expenses, documenting the information and updating spreadsheet. |
| 2/18/2006 | Eyman, Genevieve | Associate | United States | Project management | 2.9 | $95.00 | $275.50 | SOD Compensating Controls - Compiling information from e-mails responses from the various locations and updating spreadsheet. |
| 2/18/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.8 | $95.00 | $171.00 | Updating and finalizing October Hours by following up with individual staff members to complete the outstanding information in the spreadsheet, and responding to requests from M Peterson and K Woods. |
| 2/18/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Updating Working Community Database with additional categories for tax, as well as updating the e-mail group with additional staff. |
| 2/18/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | SOD Compensating Controls - Internal discussions with S Herbst and A Gnesin regard the spreadsheet documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Familiari, Francesca | Associate | Italy | Validation | 4.0 | $130.00 | $520.00 | Update validation template (MA572 Treasury). |
| 2/18/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 2.2 | $160.00 | $352.00 | Documentation of interview for employee costs testing. |
| 2/18/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 2.2 | $160.00 | $352.00 | Preparation of testing templates employee costs. |
| 2/18/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 1.8 | $160.00 | $288.00 | Preparation of testing templates employee costs. |
| 2/18/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 1.3 | $160.00 | $208.00 | Interview with Mrs. Adelhardt (payroll staff). |
| 2/18/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 0.5 | $160.00 | $80.00 | Interview with Mr. Schickert (Senior Management Accounting) for employee cost testing. |
| 2/18/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 2.0 | $280.00 | $546.00 | Travel to Delphi from IND during business hours (3.9 hrs. * 50%). |
| 2/18/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.6 | $280.00 | $448.00 | Certus review meeting with KSt.Romain(Delphi), JTrevanthan(Delphi), EMatusky(Delphi). |
| 2/18/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | Attend Certus/CARS status meeting. KSt.Romain(Delphi), MFawcett(Delphi), DBayles(Delphi), SChigariro(PwC), DChurch(Delphi). |
| 2/18/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | Update CARS Project Schedule. |
| 2/18/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | E-mail review and response. |
| 2/18/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | AI log update and distribution, meeting notes review and distribution. |
| 2/18/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Expense Resolution. |
| 2/18/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | Certus/CARS status meeting follow-up. |
| 2/18/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | CARS Status update from MWolfenden(HMA). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Status update on CARS with MFawcett(Delphi). |
| 2/18/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Certus meeting follow-up. |
| 2/18/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | E-mail review and follow-up. |
| 2/18/2006 | Fitzgerald, Patrick | Partner | China | Other | 2.6 | $400.00 | $1,040.00 | Review with Senior Manager Jasper on the 40 issues (Trade Accounts payable section) noted for the agreed-upon test results relating to the plant. |
| 2/18/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.6 | $130.00 | $468.00 | Write test scripts for testing of INV items missing from INTL instances fo testing. |
| 2/18/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | Review and Testing and documentation for PN1 for manual verifcation and configuration narrative. |
| 2/18/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.2 | $130.00 | $156.00 | Reconcile PN1 inventory items needing testing. |
| 2/18/2006 | Galang, Jennifer | Manager | United States | Engagement management | 0.9 | $230.00 | $207.00 | Meeting to discuss senior and manager staffing on delphi tax testing with Karin Schmitz. |
| 2/18/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 2.1 | $105.00 | $220.50 | Performing work over points 1.2.1.3.1.1 and 1.2.1.3.1.4. |
| 2/18/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.3 | $105.00 | $136.50 | Taking understand about point 1.2.1.3.1.4. |
| 2/18/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.2 | $105.00 | $126.00 | Taking understand about points 1.2.1.3.1.1. |
| 2/18/2006 | Geraldes, Flavio | Associate | Portugal | Delphi - Travel | 1.1 | $105.00 | $115.50 | Real travel time from Lisbon to Ponte Sôr (2.2 hours * 50%). |
| 2/18/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Obtaining support to work done in 1.2.1.3.1.1 and 1.2.1.3.1.4 from Delphi ICC (Manuel Marcão. |
| 2/18/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 0.8 | $105.00 | $84.00 | Consult with senior associate relative to fixed asset issues. (Joana Pacheco - PWC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 0.5 | $105.00 | $52.50 | Discuss with Manuel Marcão about some documentation delivered and some test to perform. |
| 2/18/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | Email to the PwCMs regarding the 15 key controls matrix and validation of the information presented within the matrix. Need to obtain updates from them so as to validate with FDs. Responding to various questions and email responses. |
| 2/18/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.0 | $260.00 | $260.00 | 15 key control meeting for Powertrain with E&Y, Matt Fawcett, Rajib, Jaime Gutierrez. |
| 2/18/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.0 | $260.00 | $260.00 | Status update meeting with David Bayles, Karen St. romain, matt fawcett, brian decker, etc. |
| 2/18/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Review of 15 Key Controls matrix developed by Erik Matusky. |
| 2/18/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion, brief, with David Bayles regarding Mexico reconciliation process and findings from Friday's meeting. |
| 2/18/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Reading of and assessing the ERM survey results received from management. |
| 2/18/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Brief discussion with David Bayles regarding 15 key controls meeting for Powertrain and results. |
| 2/18/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Conversation with E&Y regarding SAS 70 and process in place and related status. |
| 2/18/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Read email from Paola Navarro regarding account reconciliation and differences from Mexico Delco recon project. |
| 2/18/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.2 | $260.00 | $52.00 | Update of SOD spreadsheet for Genny Eyman. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.2 | $260.00 | $52.00 | FA e-mail from Todd Taylor regarding Changes to FA useful lives. To be included as part of corporate framework communication to the team. |
| 2/18/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 1.1 | $135.00 | $148.50 | Reviewing of the FA work. |
| 2/18/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.9 | $135.00 | $121.50 | Internal meeting regarding issues identified. |
| 2/18/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.9 | $75.00 | $142.50 | Update of the spreadsheet to recalculate the depreciation of account 3276 and make some test. |
| 2/18/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.2 | $75.00 | $90.00 | Solicited and prepare more information to Delphi team about account 3271. |
| 2/18/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.9 | $75.00 | $67.50 | Update of the spreadsheet to recalculate the depreciation of account 3221 and make some test. |
| 2/18/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.8 | $75.00 | $60.00 | Solicited more information to Delphi team about account 3227, 3245 and Special tools. |
| 2/18/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.7 | $75.00 | $52.50 | Clarified doubts with Delphi team for depreciation on SAP. Ask for some information in SAP. |
| 2/18/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.6 | $75.00 | $45.00 | Check our mail to see instruction from PwC USA. |
| 2/18/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.6 | $75.00 | $45.00 | Make some test in SAP regarding the way SAP is calculating depreciation for account 3216. |
| 2/18/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 0.4 | $75.00 | $30.00 | Check our mail to see instruction from PwC USA. |
| 2/18/2006 | Gutierrez, Jaime | Sr Associate | United States | Remediation | 4.2 | $120.00 | $504.00 | Discussion of the deficiencies found during the audit with Michael Hartley. |
| 2/18/2006 | Gutierrez, Jaime | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Review of the working papers and documentation related to the wire room audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Hamida, Kamel | Sr Associate | France | Other | 4.0 | $160.00 | $640.00 | Coordination with PwC US. |
| 2/18/2006 | Hamida, Kamel | Sr Associate | France | Other | 2.0 | $160.00 | $320.00 | Coordination with client. |
| 2/18/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Responded to e-mails related to round 2 and January plans. |
| 2/18/2006 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Meeting with E&Y and Karen St. Romain (Delphi) to discuss the materialilty memo. |
| 2/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Responded to e-mails related to round 2 and January plans. |
| 2/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | SOX status meeting with E&Y. |
| 2/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Talked to Todd Taylor (PwC) about January plans. |
| 2/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Reviewed and updated key reports and key spreadsheets tracker and provided feedback to Rance Thomas (PwC). |
| 2/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Investigated deferred tax coverage percentage (lower than expected). |
| 2/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Debrief with Karen St. Romain (Delphi) on E&Y scoping meeting. |
| 2/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting to discuss outcome of scoping meeting with E&Y w/ B. Decker (PwC). |
| 2/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussed January plans with Brian Reed (PwC). |
| 2/18/2006 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Meeting with David Bayles (Delphi) to discuss result of scoping meeting with E&Y. |
| 2/18/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 4.4 | $300.00 | $1,320.00 | Coaching and review of Treasury and Financial reporting testing (round 2). |
| 2/18/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Delphi - Travel | 1.7 | $300.00 | $495.00 | Travel from Birmingham to Luton (rtn) 3.3 hours * 50%. |
| 2/18/2006 | Hrincescu, Radu | Associate | Romania | Remediation | 2.2 | $60.00 | $132.00 | Payroll 1.2.7.1.1.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 2.1 | $60.00 | $126.00 | Validation on revenues cycle. |
| 2/18/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.8 | $60.00 | $48.00 | Discussion with Monica Balint accounting records regarding the payroll acrruals. |
| 2/18/2006 | Hrincescu, Radu | Associate | Romania | Remediation | 0.7 | $60.00 | $42.00 | Discussion with Adrian Vancea (acc clerk responsible for revenues). |
| 2/18/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.5 | $60.00 | $30.00 | Discussion with Adrian Vancea (acc clerk responsible for revenues). |
| 2/18/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau Mare (0.9 hour * 50%). |
| 2/18/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sanicolau Mare to Timisoara (0.9 hour * 50%). |
| 2/18/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.4 | $60.00 | $24.00 | Discussion with Monica Balint accounting records of tax accounts reconciliation. |
| 2/18/2006 | Hrincescu, Radu | Associate | Romania | Remediation | 0.2 | $60.00 | $12.00 | Reviewed work done in PHASE I for revenues. |
| 2/18/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.2 | $60.00 | $12.00 | Reviewed work done in PHASE I for revenues. |
| 2/18/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 0.8 | $200.00 | $160.00 | Review of Rollforward and remediation work programs. |
| 2/18/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 0.5 | $200.00 | $100.00 | Update from Warwick site on progress from Mark Spiers and Manish Agarwal. |
| 2/18/2006 | Johnson, Theresa | Manager | United States | DSC - Remediation | 5.6 | $165.00 | $924.00 | Sample selection for additional test for the DSC. |
| 2/18/2006 | Johnson, Theresa | Manager | United States | DSC - Remediation | 1.3 | $165.00 | $214.50 | Sample selection for additional test for the DSC. |
| 2/18/2006 | Jones, Mike | Associate | United Kingdom | Review of B process documentation | 2.6 | $95.00 | $247.00 | Filing and updating documentation of B process walkthrough testing of fixed assets and remediation testing of the customer master file reviewDelphi contact: Mark Bagnall. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 1.8 | $95.00 | $171.00 | Briefing of jobs for week and preperation time for planned tasks. |
| 2/18/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 1.4 | $95.00 | $133.00 | Remediation testing of rebate analysis calculation and provision Delphi contact: Phil Clarke. |
| 2/18/2006 | Jones, Mike | Associate | United Kingdom | Delphi - Travel | 0.4 | $95.00 | $38.00 | Travel to Warwick site from Telford for scheduled roll-on/remediation validation phase (0.8 hour * 50%). |
| 2/18/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.3 | $95.00 | $28.50 | Preperation for remediation testing of MPV transactions from BPCS systemDelphi contact: Steve Falp. |
| 2/18/2006 | Jones, Mike | Associate | United Kingdom | Delphi - Travel | 0.2 | $95.00 | $19.00 | Travel from Warwick site to Telford for scheduled roll-on/remediation validation phase (0.4 hour * 50%). |
| 2/18/2006 | Kallas, Stefanie | Associate | United States | Project management | 1.8 | $95.00 | $171.00 | Tooling - Before lunch. |
| 2/18/2006 | Kallas, Stefanie | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | Tooling - after lunch. |
| 2/18/2006 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 1.5 | $95.00 | $142.50 | Travel from PIT to MBS through DTW (3.0 hrs. * 50%). |
| 2/18/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 4.5 | $200.00 | $900.00 | Worked on identifying FI/CO unassigned tcodes. |
| 2/18/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.4 | $200.00 | $680.00 | Worked on identifying SD unassigned tcodes. |
| 2/18/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $200.00 | $200.00 | Call with Nathan Cummins to discuss role design and next efforts. |
| 2/18/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.1 | $200.00 | $20.00 | Call with Nathan Cummins to discuss role design and next efforts. |
| 2/18/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 4.1 | $120.00 | $492.00 | Performing the remediation testing for Grundig location- SAP and Uniix as well as compensating controls in place. |
| 2/18/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 3.8 | $120.00 | $456.00 | Continued...(Performing the remediation testing for Grundig location- SAP and Uniix as well as compensating controls in place). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 0.9 | $135.00 | $121.50 | Internal meeting redarding issues identified (PwC - M. Godyn). |
| 2/18/2006 | Kohler, Hansjoachim | Partner | Germany | Planning | 1.5 | $470.00 | $705.00 | Conference call with Delphi and PWC US. |
| 2/18/2006 | Kosner, Frank | Sr Manager | Germany | Planning | 3.0 | $330.00 | $990.00 | Kick off meeting at Delphi with Mr. Hetkamp. |
| 2/18/2006 | Kosner, Frank | Sr Manager | Germany | Planning | 3.0 | $330.00 | $990.00 | Coordination SOA test. |
| 2/18/2006 | Kosner, Frank | Sr Manager | Germany | Planning | 2.0 | $330.00 | $660.00 | Follow up meeting with Mr. Hetkamp. |
| 2/18/2006 | Kosner, Frank | Sr Manager | Germany | Planning | 1.0 | $330.00 | $330.00 | Coordination SOA test. |
| 2/18/2006 | Kosner, Frank | Sr Manager | Germany | Delphi - Travel | 0.5 | $330.00 | $165.00 | Travel to client for meeting (1 hour * 50%). |
| 2/18/2006 | Kottelwesch, Eva | Associate | Germany | Planning | 3.0 | $120.00 | $360.00 | Kick off meeting at Delphi with Mr. Hetkamp. |
| 2/18/2006 | Kottelwesch, Eva | Associate | Germany | Planning | 1.5 | $120.00 | $180.00 | Conference call Delphi and PWC US. |
| 2/18/2006 | Kottelwesch, Eva | Associate | Germany | Delphi - Travel | 0.5 | $120.00 | $60.00 | Travel to client for meeting (1 hour * 50%). |
| 2/18/2006 | Kroll, Andrew | Associate | United States | Tax Specialist Assistance for Corporate | 5.0 | $120.00 | $600.00 | Interview with Cynthia Ferber as well as Robert Heoppner, Delphi tax staff; beginning work on 404 testing of SALT. |
| 2/18/2006 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 2.2 | $175.00 | $385.00 | Review of the final deliverables including the issues report. |
| 2/18/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.7 | $120.00 | $684.00 | Continued…(Supervision and performance of T&I divisional HQ audit engagement fieldwork). |
| 2/18/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.7 | $120.00 | $564.00 | Supervision and performance of T&I divisional HQ audit engagement fieldwork. |
| 2/18/2006 | Laurent, Mathilde | Associate | France | Other | 4.4 | $130.00 | $572.00 | Various end-mission tasks. |
| 2/18/2006 | Laurent, Mathilde | Associate | France | Other | 3.6 | $130.00 | $468.00 | Continued…(various end-mission tasks). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 6.5 | $130.00 | $845.00 | Documentation Treasury and Financial Reporting. |
| 2/18/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.3 | $130.00 | $169.00 | Interview with Mr. Josef Schickert , Senior Management Accountant regarding Financial Reporting. |
| 2/18/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.8 | $135.00 | $108.00 | Remediation - documentation. |
| 2/18/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.7 | $135.00 | $94.50 | Roll forward - documentation. |
| 2/18/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 2.5 | $95.00 | $237.50 | The test was carried out, checked all entries to the summary sheet. |
| 2/18/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 2.0 | $95.00 | $190.00 | Brief on work to be done at this site by Deborah Hincliffe. |
| 2/18/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.9 | $95.00 | $180.50 | Photocopies of a15 JVs and supporting documentation were photocopied to setup test 1.2.5.3.1.1B. |
| 2/18/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.4 | $95.00 | $133.00 | Setup test to review if all JVs are present (1.2.5.3.1.1.D). Relevant photocopies were taken. |
| 2/18/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Delphi - Travel | 1.2 | $95.00 | $109.25 | Travel time to site and back (Milton Keynes to Luton, return) - 2.3 hours * 50%. |
| 2/18/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.7 | $95.00 | $66.50 | Updated the control sheet. Necessary notes were made. |
| 2/18/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.5 | $160.00 | $560.00 | Preparation and photocopy of external workpapers for deliverable to local management. |
| 2/18/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Conference call with partner- Patrick Fitgerald to clear partner's review comments. |
| 2/18/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Internal PwC meeting with Tax manager- Iris Tao to arrange and coordinate for Beijing tax dry run testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Liason with Beijing office- Susan Qin for Beijing Wanyuan tax dry run testing. |
| 2/18/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Review of the process B (Fixed Assets). |
| 2/18/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing of the section Employee Cost. |
| 2/18/2006 | Mougeot, Claire | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel Paris Tremblay (4 hours * 50%). |
| 2/18/2006 | Multani, Amardeep S | Associate | United Kingdom | Review of B process documentation | 2.5 | $95.00 | $237.50 | Financial Reporting B processess review. |
| 2/18/2006 | Multani, Amardeep S | Associate | United Kingdom | Review of B process documentation | 2.3 | $95.00 | $218.50 | Treasury B process review. |
| 2/18/2006 | Multani, Amardeep S | Associate | United Kingdom | Review of B process documentation | 2.2 | $95.00 | $209.00 | Tax B process review. |
| 2/18/2006 | Multani, Amardeep S | Associate | United Kingdom | Other | 1.4 | $95.00 | $133.00 | Admin - Day 1 familiarisation and initial setting up of tasks. |
| 2/18/2006 | Multani, Amardeep S | Associate | United Kingdom | Other | 0.9 | $95.00 | $85.50 | Filing work. |
| 2/18/2006 | Multani, Amardeep S | Associate | United Kingdom | Roll forward testing | 0.7 | $95.00 | $66.50 | Employee payroll verification and review. |
| 2/18/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 3.4 | $120.00 | $408.00 | Prepared file with detailed explanations of the process/controls performed to comply with the 15 key controls review/request. Incorporated walkthrough documentation and notes from meeting with Finance Director and Finance department. |
| 2/18/2006 | Navarro, Paola | Sr Associate | United States | Project management | 2.8 | $120.00 | $336.00 | Sent email detailing resulting 5 requests from conference call last Friday with team in Mexico completing the fixed assets special review. Talked to U.S. FA Accounting Gral Supervisor at the site to inquire on status of the request and work done. |
| 2/18/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Seeked clarification on the work to be completed for the review of the 15 key controls. Reached out to Core Team and Delphi SOX Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.7 | $120.00 | $84.00 | Discussed deliverables for the testing of the 15 key controls with other PwC Managers and agreed upon expectations from the Core Team. |
| 2/18/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.3 | $120.00 | $36.00 | Provided Delphi SOX Team and Core Team with file received from the PwC Team in Matamoros Mexico for the review of the fixed assets account reconciliations special review. |
| 2/18/2006 | Oprea, Genonia | Associate | Romania | Roll forward testing | 3.8 | $60.00 | $228.00 | Expenses roll -forward. |
| 2/18/2006 | Oprea, Genonia | Associate | Romania | Roll forward testing | 2.8 | $60.00 | $168.00 | Continued…(Expenses roll -forward). |
| 2/18/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/18/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara - Sanicolau Mare (0.9 hour * 50%). |
| 2/18/2006 | Oprea, Genonia | Associate | Romania | Remediation | 0.4 | $60.00 | $24.00 | Expenses remediation-team discussions with Alex Barbos, PwC. |
| 2/18/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Changes for Martin Preturious, taking over Jasmina for Delphi A, discuss with Theresa, Jasmina and Martin as well as clarify with shannon. |
| 2/18/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Set up stephanie Kallas for week of 1/2 as well as for paytroll and b-site testing, discussed with Stephanie and Brian Reed. |
| 2/18/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Staff mgmt plan, validation schd;. |
| 2/18/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | New january schedule changes, reconciled. |
| 2/18/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Disc with Todd Taylor and Kirstin Mayes re: dave sandoval's schedule. |
| 2/18/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Jasmina to work on corporate on 1/2. |
| 2/18/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Paola's schedule, had questins for week of 1/2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Discuss with John trevathan Stephanie's schedule. |
| 2/18/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Ask Brian re: spot bonuses for delpi team, discussion with Kristin Mayes. |
| 2/18/2006 | Orf, Darren | Manager | United States | Project management | 3.2 | $280.00 | $896.00 | Re-worked Tax milestone chart based on new information from Tax team. |
| 2/18/2006 | Orf, Darren | Manager | United States | Project management | 1.7 | $280.00 | $476.00 | Reviewed and began updates of 2007 scope templates for coverage assurance. |
| 2/18/2006 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Researched and followed up on Ceska Lipa testing issue; scheduled call to discuss. |
| 2/18/2006 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Updated compensating controls framework template. |
| 2/18/2006 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Answered time reporting questions from staff and posted new structure for extracts in Working Community. |
| 2/18/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Call with Kelly Roller and Mark Wilmot to clarify Tax budget points. |
| 2/18/2006 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | Conversation with Mark Wilmot regarding tax budget. |
| 2/18/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $260.00 | $676.00 | Review workbooks and discuss goals for week. |
| 2/18/2006 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $260.00 | $598.00 | Review workbooks. |
| 2/18/2006 | Osterman, Scott | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | Project discussion with team. |
| 2/18/2006 | Osterman, Scott | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Review deliverable, discuss report testing. |
| 2/18/2006 | Pacala, Liviu | Associate | Romania | Remediation | 3.0 | $60.00 | $180.00 | CWIP Tooling testing. |
| 2/18/2006 | Pacala, Liviu | Associate | Romania | Remediation | 1.2 | $60.00 | $72.00 | Team discussions. |
| 2/18/2006 | Pacala, Liviu | Associate | Romania | Remediation | 1.0 | $60.00 | $60.00 | Discussions with Ms. Floricica Burca. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau (0.9 hour * 50%). |
| 2/18/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sinnicolau to Timisoara (0.9 hour * 50%). |
| 2/18/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.8 | $135.00 | $243.00 | Clarifying control procedures with Delphi's finance analyst Conceição Alcaravela - regarding phase II testing - Inventory - 1.2.2.2.1.1. |
| 2/18/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.8 | $135.00 | $243.00 | Testing and documenting - phase II testing - Inventory - 1.2.2.2.2.1. |
| 2/18/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.3 | $135.00 | $175.50 | Testing and documenting - phase II testing - Inventory - 1.2.2.1.1. |
| 2/18/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.2 | $135.00 | $162.00 | Clarifying control procedures and collecting documentation with Delphi's ICC Manuel Marcão regarding phase II testing - Inventory - 1.2.2.3.2.5. and 1.2.2.3.2.6. |
| 2/18/2006 | Pacheco, Joana | Sr Associate | Portugal | Delphi - Travel | 1.1 | $135.00 | $148.50 | Real travel time from Lisbon to Ponte Sôr (2.2 hours * 50%). |
| 2/18/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 0.8 | $135.00 | $108.00 | Supervising and clarifying test procedures regarding Fixed assets cycle - Flávio Geraldes (PwC). |
| 2/18/2006 | Parakh, Siddarth | Manager | United States | Inventory | 6.0 | $165.00 | $990.00 | Review P07 Ceska Lipa Manual Verification. |
| 2/18/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | Testing - Expenditure Cycle. |
| 2/18/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Continued…(Testing - Expenditure Cycle). |
| 2/18/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Discussion with Carol re: Test 3.7.1.1. and with Dave Travis. |
| 2/18/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Discussion with Carolyn re: outstanding documentation/Photocopies. |
| 2/18/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 3.1 | $320.00 | $992.00 | Preparation and review of bankruptcy court filings for Sept. & Oct. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Finalised (and document) the templates in regards to the SAP Key Reports and the Compensating Controls. |
| 2/18/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Addressed e-mails and correspondence from Manager (Diane Weir) and International Leads. |
| 2/18/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Followed-up on remaining E&Y review notes. Analysed second list of review notes received from E&Y. |
| 2/18/2006 | Pillay, Deshen | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | 50% of allowed travel time allocated in accordance with guidance. |
| 2/18/2006 | Pistillo, Elena | Associate | Italy | Remediation | 3.0 | $130.00 | $390.00 | Update Delphi report scope (MA 572). |
| 2/18/2006 | Pistillo, Elena | Associate | Italy | Remediation | 3.0 | $130.00 | $390.00 | Update Delphi report scope (MH 572). |
| 2/18/2006 | Pistillo, Elena | Associate | Italy | Remediation | 3.0 | $130.00 | $390.00 | Update validation template - non routine controls (MZ 572). |
| 2/18/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 5.0 | $120.00 | $600.00 | Perform validation procedures on Employee Cost - Brookhaven. |
| 2/18/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Finalise Financial reporting binder. |
| 2/18/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.8 | $120.00 | $96.00 | Actual vs Budget analysis. |
| 2/18/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.7 | $120.00 | $84.00 | Finalise Employee cost binder for Clinton. |
| 2/18/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Review reconciliation of international issues. |
| 2/18/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.2 | $130.00 | $546.00 | Report Testing - Creating Test Scripts for FA. |
| 2/18/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.7 | $130.00 | $481.00 | Report Testing - Testing sample Reports for FA. |
| 2/18/2006 | Reed, Brian | Manager | United States | Roll forward testing | 3.5 | $165.00 | $577.50 | Compiled how mgmt is completing the 15 key controls through conf call with David Franks (Delphi) and review of Erik Matusky (Delphi) and my notes from walkthrough meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.4 | $165.00 | $396.00 | Compiled how mgmt is completing the 15 key controls through review of Kolade Dada (PwC), Erik Matusky (Delphi) and my notes from walkthrough meeting. |
| 2/18/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.1 | $165.00 | $346.50 | (continued) Compiled how mgmt is completing the 15 key controls through review of Kolade, Erik and my notes from walkthrough meeting. |
| 2/18/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 5.2 | $165.00 | $858.00 | Update time tracker records for October. |
| 2/18/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 2.2 | $165.00 | $363.00 | Review Division Employee Cost binder. |
| 2/18/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.7 | $165.00 | $115.50 | Discuss status with Debbie Praus-ICM and Randy Laforest-Pwc Senior. |
| 2/18/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Review control #1422 and 1214, respond to Todd Taylor-PwC Manager and Adam Gnesin-PwC Director. Also discuss with Randy Laforest-PwC Senior. |
| 2/18/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.4 | $165.00 | $66.00 | Follow-up on Vandalia control questions from IAS team. |
| 2/18/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.2 | $165.00 | $33.00 | Update Milestone Chart. |
| 2/18/2006 | Rios, Claudia | Partner | Mexico | Other | 0.8 | $325.00 | $260.00 | Meeting with Carlos Cano to update the work our team did in Matamoros and what is the status of it. |
| 2/18/2006 | Rios, Claudia | Partner | Mexico | Other | 0.3 | $325.00 | $97.50 | Meeting with the team for feedback. |
| 2/18/2006 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 3.3 | $95.00 | $313.50 | Review over CAS binder Deltronicos in order to suggest some improvements in the documentation. |
| 2/18/2006 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.2 | $95.00 | $209.00 | Meeting with CAS team and request documentation. |
| 2/18/2006 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.7 | $95.00 | $161.50 | Understanding of the work and survey of the work that I performed in Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.3 | $95.00 | $123.50 | Review over the check list prepared by PwC to document the suggestions. Check list printing. |
| 2/18/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.0 | $200.00 | $600.00 | Kick off meeting - tax team and Dr. Hetkamp (Tax dep. Leader). |
| 2/18/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.9 | $200.00 | $580.00 | Coaching/Review - Revenue/HR. |
| 2/18/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.1 | $200.00 | $220.00 | Meeting with ICC - Mr Hoeser - Inventory Cycle. |
| 2/18/2006 | Rogge, Horst | Manager | Germany | Delphi - Travel | 1.0 | $200.00 | $200.00 | Travel - Home Wiehl/Wuppertal (2 hours * 50%). |
| 2/18/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 5.3 | $230.00 | $1,219.00 | 9-30 tax package review - discussions & communications with various foreign locations as well as documenting the status of each of the reviews. |
| 2/18/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.9 | $165.00 | $313.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/18/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.8 | $95.00 | $361.00 | PN1 Manual Verification. |
| 2/18/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.4 | $95.00 | $228.00 | Continued…(PN1 Manual Verification). |
| 2/18/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 5.0 | $130.00 | $650.00 | Testing of the section Inventory for the Etupes site. |
| 2/18/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing of the section Expense for the Etupes site. |
| 2/18/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.3 | $95.00 | $218.50 | Update walkthrough documentation. |
| 2/18/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.4 | $95.00 | $133.00 | Review and update Fixed Asset Binder. |
| 2/18/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.3 | $95.00 | $28.50 | Pursue outstanding documentation from process owners. |
| 2/18/2006 | Schietinger, Timo | Associate | Germany | Validation | 4.5 | $130.00 | $585.00 | Review and documentation of samples for revenue testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.7 | $130.00 | $221.00 | Continued…(Review and documentation of samples for revenue testing). |
| 2/18/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.2 | $130.00 | $156.00 | Interview with Mr. Michael Schroedel. |
| 2/18/2006 | Schietinger, Timo | Associate | Germany | Validation | 0.5 | $130.00 | $65.00 | Interview with Mr. Josef Schickert - Revenue. |
| 2/18/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 3.9 | $160.00 | $624.00 | Requesting samples for inventory and expenditure testing. |
| 2/18/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 3.7 | $160.00 | $592.00 | Documentation of inventory testing. |
| 2/18/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.1 | $135.00 | $283.50 | Finishing the final version of the documents, preparation of the final Hard Copy Files. |
| 2/18/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the revised October and November 2006 time and expense details for Czech Republic and reconcile with the monthly invoices. |
| 2/18/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | Meeting with Subashi Stendahl (PwC) regarding invoice issuance for the holdback amounts. |
| 2/18/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Review the revised time and expense information received from the France team - February through June 2006. |
| 2/18/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Review the revised foreign consolidator for September 2006 international fees. |
| 2/18/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review the expenses for international teams during September 2006. |
| 2/18/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review the China time and expense details (October 2006) and reconcile to the monthly invoices. Follow-up emails to the China professionals regarding missing time and expenses for October and November 2006. |
| 2/18/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review the Australian time and expense details (July - November 2006). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Smith, Andrea | Manager | United States | Project management | 0.4 | $360.00 | $144.00 | Email communications with Mike Peterson (PwC) regarding status of the monthly invoices (September and October 2006). |
| 2/18/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the revised September 2006 time and expense details for Italy and reconcile with the monthly invoices. |
| 2/18/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the revised September 2006 time and expense details for Mexico and reconcile with the monthly invoices. |
| 2/18/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review the September 2006 time consolidator and draft exhibits for the bankruptcy invoice. |
| 2/18/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Kristy Woods (PwC) regarding September 2006 fee application status. |
| 2/18/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Discussion with Kristy Woods (PwC) regarding reconciliation of the expenses for France (Feb - June 2006). |
| 2/18/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Kristy Woods (PwC) regarding September 2006 fee application status. |
| 2/18/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 4.3 | $95.00 | $408.50 | Warwick SoD Review - Performed SoD testing with Gerard Brown of Warwick finance application. |
| 2/18/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 3.6 | $95.00 | $342.00 | ETBR interface (BPCS to SAP) testing. Obtained input and output spreadsheets for this interface, and performed Excel testing to ensure interface works appropriately. Performed for one month. |
| 2/18/2006 | Spiers, Mark | Associate | United Kingdom | Review of B process documentation | 0.3 | $95.00 | $28.50 | Process B Walkthroughs - photocopied a number of documents received from Mark Bagnall and placed in relevant folders. |
| 2/18/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 2.6 | $135.00 | $351.00 | Review and finalization of documentation (all processes). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 0.4 | $135.00 | $54.00 | Reporting of discrepancies found. |
| 2/18/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 2.5 | $95.00 | $237.50 | US Consolidator for November, WLT's, reprint of ITS Compliance invoices. |
| 2/18/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 3.2 | $200.00 | $640.00 | Documentation Treasury and Fianancial Reporting. |
| 2/18/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 2.2 | $200.00 | $440.00 | Preparation of testing templates emplyee costs. |
| 2/18/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 1.3 | $200.00 | $260.00 | Interview with Mr Schickert (Senior Mangement Accounting) regarding Financial Reporting. |
| 2/18/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 1.3 | $200.00 | $260.00 | Interview with Mrs. Adelhardt (payroll staff). |
| 2/18/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Provide guidance to testing teams, read and respond to emails regarding testing questions. |
| 2/18/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.7 | $165.00 | $280.50 | Review and discuss deficiency tracker and 15 key controls with F. Nance (DELPHI). |
| 2/18/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Receive status updates from international teams and update milestone tracker. |
| 2/18/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Review 15 key controls summary and budget to actual analysis for US team. |
| 2/18/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Discussion with S. Herbst (PwC) regarding schedule for January. |
| 2/18/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 4.9 | $155.00 | $759.50 | Testing AHG and E&S accrual reconciliations. Documenting Kokomo results. Update meeting with B. Danton (PwC). Discussion with PwCstaff regarding their responsibilities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.6 | $155.00 | $403.00 | Continued…(Testing AHG and E&S accrual reconcilations. Documenting Kokomo results. Update meeting with B. Danton (PwC). Discussion with PwCstaff regarding their responsibilities). |
| 2/18/2006 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Significant spreadsheets tracker updates. |
| 2/18/2006 | Urban, Piotr | Manager | Poland | Validation | 3.2 | $175.00 | $560.00 | Review of testing plans and testing documentation, consultations with staff, discussions on issues, claryfing the testing approach. |
| 2/18/2006 | Urban, Piotr | Manager | Poland | Validation | 0.9 | $175.00 | $157.50 | Discussing progress and issues in Tychy 5C7 with M.Godyn and T.Kochanek. |
| 2/18/2006 | Williams, Earle | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Testing - Expenditure. |
| 2/18/2006 | Williams, Earle | Sr Associate | United States | Remediation | 3.1 | $120.00 | $372.00 | Testing - Expenditure. |
| 2/18/2006 | Williams, Earle | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | Detroit to Saginaw (2hrs. * 50%). |
| 2/18/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Discussion with Purchasing supervisor - L. Irrer. |
| 2/18/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 3.2 | $120.00 | $384.00 | Budget analysis and re-work involving the strip-out of non-income tax work. |
| 2/18/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 2.7 | $120.00 | $324.00 | Scheduling US income tax testing for year end during january/february. |
| 2/18/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.9 | $120.00 | $108.00 | Analyzing/discussing changes to timing of foreign 9/30 tax pack review. |
| 2/18/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $120.00 | $96.00 | Meeting with m. cenko and k. roller discussing status update and open items. |
| 2/18/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $120.00 | $84.00 | Meeting/discussion with d. orf regarding tax budget issues. |
| 2/18/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | ITGCC framework review. |
| 2/18/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Meeting with Piazza, Harris, Jamshid. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/18/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.9 | $260.00 | $234.00 | Certus Meeting - Bayles & Certus team. |
| 2/18/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | Review of Mary Meffe's output (from email). |
| 2/18/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.6 | $260.00 | $156.00 | Testing data for completeness. |
| 2/18/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | Identifying missing transactions. |
| 2/18/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.2 | $260.00 | $52.00 | Resending SoD report. |
| 2/18/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.1 | $260.00 | $806.00 | Delphi - Travel to MSP from ORD. |
| 2/18/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | Delphi - Update October Foreign Expenses with France invoices. |
| 2/18/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Update September US Expenses with Foreign expenses. |
| 2/18/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Update September Consolidator with Specialist Rates. |
| 2/18/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Combine September US and Foreign Consolidators. |
| 2/18/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi - Update October US Consolidator with Missing hours. |
| 2/18/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi - Combine September US and Foreign Consolidators. |
| 2/18/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | Delphi - Update October Expenses to include added detail. |
| 2/18/2006 | Xu, Jasper | Sr Manager | China | Other | 2.8 | $300.00 | $840.00 | Continue with the review and re-draft issues log (40 issues) for the Fixed Assets section- Construction work in Progress (issue number 35), check to hard-copies working papers. |
| 2/18/2006 | Xu, Jasper | Sr Manager | China | Other | 2.8 | $300.00 | $840.00 | Review and re-draft issues log (40 issues) for the Fixed Assets section- Repairs and Maintenance (issue number 36), check to hard-copies working papers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/18/2006 | Xu, Jasper | Sr Manager | China | Other | 2.5 | $300.00 | $750.00 | Review work completed for the Accounts Receivable section after clearance of review notes and follow-up comments and provide further coaching comments to team member Douglas Chang. |
| 2/18/2006 | Xu, Jasper | Sr Manager | China | Other | 1.5 | $300.00 | $450.00 | Continue with the review work completed for the Profit and Loss/Financial statements section after clearance of review notes and follow-up comments and provide further coaching comments to team member Douglas Chang. |
| 2/18/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 2.6 | $160.00 | $416.00 | Read through the expenditure template to prepare for the testing. |
| 2/18/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 2.4 | $160.00 | $384.00 | Worked on AP account reconciliation. |
| 2/18/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.4 | $160.00 | $224.00 | Photocopied the Financial reporting samples. |
| 2/18/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.8 | $160.00 | $128.00 | Filed the Financial reporting cyle. |
| 2/18/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.8 | $160.00 | $128.00 | Listed the material required from client. |
| 2/19/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 2.9 | $95.00 | $275.50 | Review of work performed to date. |
| 2/19/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.3 | $95.00 | $123.50 | Documents and testing control with Mark Marsden for E&O provision. |
| 2/19/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.3 | $95.00 | $123.50 | Updating Reconcilliation testing 1.2.4.8.11B. |
| 2/19/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.2 | $95.00 | $114.00 | Discusing stock discrepancy test with Richard Travis and obtaining samples. |
| 2/19/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.1 | $95.00 | $99.75 | Travelling time to and fro Warwick (2.1 hours * 50%). |
| 2/19/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 0.9 | $95.00 | $85.50 | Discussing the deficiency and test pan with Nehal. |
| 2/19/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 0.7 | $95.00 | $66.50 | Documenting Stock deviation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 0.5 | $95.00 | $47.50 | Photocopying documents for testing. |
| 2/19/2006 | Ahmad, Sahir | Associate | United Kingdom | Roll forward testing | 3.5 | $95.00 | $332.50 | Journals- Documentation of Provisions for obsolete stock and revenue recognition. |
| 2/19/2006 | Ahmad, Sahir | Associate | United Kingdom | Remediation | 2.3 | $95.00 | $218.50 | Sorting files for printing. |
| 2/19/2006 | Ahmad, Sahir | Associate | United Kingdom | Remediation | 2.2 | $95.00 | $209.00 | Control testing of Remediation - 1.2.3.3.1.2B. |
| 2/19/2006 | Ahmad, Sahir | Associate | United Kingdom | Remediation | 1.1 | $95.00 | $104.50 | Filing- Remediation. |
| 2/19/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | Discussion with J. Bergenson (PwC) regarding treasury center hedging at previous clients. |
| 2/19/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 4.0 | $155.00 | $620.00 | Preparing Kokomo, IN facility memos. |
| 2/19/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 2.9 | $200.00 | $580.00 | Preparation for year end testing and communication with local management. |
| 2/19/2006 | Arifi, Fetije | Sr Associate | Germany | Validation | 0.9 | $155.00 | $139.50 | Comprehending contents and figures of tax package. |
| 2/19/2006 | Arifi, Fetije | Sr Associate | Germany | Validation | 0.9 | $155.00 | $139.50 | Comprehending contents and figures of tax package. |
| 2/19/2006 | Arifi, Fetije | Sr Associate | Germany | Validation | 0.7 | $155.00 | $108.50 | Comprehending contents and figures of tax package. |
| 2/19/2006 | Arifi, Fetije | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Comprehending contents and figures of tax package. |
| 2/19/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Test script for Revenue report testing documented. |
| 2/19/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | Simulated the report subject for testin in SAP and determine the relevant report that can be used for testing. |
| 2/19/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 3.2 | $90.00 | $288.00 | Team discussions and centralization of the issues noted until 19/12/2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 2.9 | $90.00 | $261.00 | Tacking stock meeting with PwC Manager Hedy Pascu - discussion of issues as at 19/12/2006. |
| 2/19/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.3 | $90.00 | $117.00 | Team discussions and centralization of the issues noted until 19/12/2006. |
| 2/19/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.9 | $90.00 | $81.00 | Meeting with Internal control manager(Cristina Trunfio) and local ICC(Gabi Cojocaru) - status of issues noted until 19/12/2006 on 2nd round testing. |
| 2/19/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.5 | $90.00 | $45.00 | Meeting with local ICC (Gabi Cojocaru) - discussion regarding status of issues. |
| 2/19/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 2/19/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/19/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.3 | $130.00 | $559.00 | Performed IT application control update testing. |
| 2/19/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.2 | $130.00 | $546.00 | Continued…(Performed IT application control update testing). |
| 2/19/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 3.6 | $130.00 | $468.00 | Documentation Financial Reporting in Wiehl. |
| 2/19/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 2.1 | $130.00 | $273.00 | Documentation Financial Reporting in Wiehl. |
| 2/19/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 1.3 | $130.00 | $169.00 | Interview with Mr. Thomas Höser for Financial Reporting in Wiehl. |
| 2/19/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 1.3 | $130.00 | $169.00 | Interview with Mr. Thomas Höser for Financial Reporting in Wiehl. |
| 2/19/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 0.7 | $130.00 | $91.00 | Interview with Mrs. Monica Mügge for Financial Reporting in Wiehl. |
| 2/19/2006 | Bebar, Ivo | Associate | Germany | Delphi - Travel | 0.7 | $130.00 | $84.50 | Travelling Düsseldorf to TB 588 Wiehl (1.3 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Bellavia, Simona | Manager | Italy | Roll forward testing | 4.4 | $200.00 | $880.00 | Review of remediation for Tb MZ 572. |
| 2/19/2006 | Bellavia, Simona | Manager | Italy | Roll forward testing | 3.6 | $200.00 | $720.00 | Continued…(Review of remediation for Tb MZ 572). |
| 2/19/2006 | Blaha, Martin | Associate | Czech Republic | Validation | 2.5 | $105.00 | $262.50 | Verifying correctness of Treasury and Revenue templates. |
| 2/19/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 2.7 | $130.00 | $351.00 | Documented Corporate datacenter workpapers, held email and phone discussions with Ed Rowe, client contact. |
| 2/19/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 5.9 | $95.00 | $560.50 | Work on test 1.2.3.5.1.1. |
| 2/19/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 2.1 | $95.00 | $199.50 | Meet with Shane O'Toole (Delphi); Select sample and copy documents; Discuss with Dave Sandoval (PwC) where to go with testing 1.2.3.5.1.1. |
| 2/19/2006 | Budzinski, Jesse | Associate | United States | Tax Specialist Assistance for Corporate | 5.3 | $120.00 | $636.00 | Documented on pre-paids,accrued property taxes, and CAT taxes.Will change to Delphi. |
| 2/19/2006 | Budzinski, Jesse | Associate | United States | Tax Specialist Assistance for Corporate | 2.7 | $120.00 | $324.00 | Continued…(Documented on pre-paids,accrued property taxes, and CAT taxes.Will change to Delphi). |
| 2/19/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 4.5 | $95.00 | $427.50 | Employee cost review and documentation. |
| 2/19/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 2.3 | $95.00 | $218.50 | Documentation of binders. |
| 2/19/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 0.9 | $95.00 | $85.50 | Planning of meeting of cycle procedures. |
| 2/19/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 2.6 | $470.00 | $1,222.00 | Scheduling the 9/30/06 dry runs with PwC personnel. |
| 2/19/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 1.2 | $470.00 | $564.00 | 9/30/06 dry run issues in Europe. |
| 2/19/2006 | Chang, Douglas | Sr Associate | China | Other | 3.4 | $160.00 | $544.00 | Revenue Cycle - Setup and customization of all testing templates for controls under the rollforward section. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Chang, Douglas | Sr Associate | China | Other | 1.4 | $160.00 | $224.00 | Revenue Cycle - Identification of compensating controls under the rollforward section and subsequently record them in the compensating controls listing by locatoin/site. |
| 2/19/2006 | Chang, Douglas | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Exception Reporting Template - Review and customization of exception templates for use by revenue, financial statement close process and other areas where applicable. |
| 2/19/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Financial Statement Close Process - Review of final workpapers and associated issues noted for submission to Delphi Sox Leader. |
| 2/19/2006 | Chang, Douglas | Sr Associate | China | Other | 0.7 | $160.00 | $112.00 | Revenue Cycle - Obtained and reviewed all AR (both standard and non-standard accounts) for the month of October for preparation of testing procedures. |
| 2/19/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 3.7 | $215.00 | $795.50 | Planning and action item log review for items due this week and open and closed items,training schedule emails for admins, CARS communication schedule updates to cover schedule roll out changes,meeting notes. |
| 2/19/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 2.8 | $215.00 | $602.00 | Continued…(Planning and action item log review for items due this week and open and closed items,training schedule emails for admins, CARS communication schedule updates to cover schedule roll out changes,meeting notes). |
| 2/19/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 1.0 | $215.00 | $215.00 | Meeting with Matt Fawcett, Cynthia Bush and Michelle Floss (Delphi) - stakeholder analysis..reviewing CARS progress to date for reviewers, strengths and weaknesses, opportunities for improvement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 1.0 | $215.00 | $215.00 | Meeting with Matt Fawcett, Diana Vavra and Vicki Franta (Delphi) - stakeholder analysis..reviewing CARS progress to date for reconcilers, strengths and weaknesses, opportunities for improvement. |
| 2/19/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.3 | $95.00 | $218.50 | Make an spreadsheet to analyza exactrly which was the movements that the company made when they change tha assets from one account to another. |
| 2/19/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.4 | $95.00 | $133.00 | Call with Paola Navarro to talk about the reconciliations and discuss 5 items that were to follow up on from our last calls and e mails. |
| 2/19/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Talk with Linda Estrella to clarify some doubts we have regarding the information se sent to us. |
| 2/19/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Prepare the answear to Paola´s mail from the previous day. |
| 2/19/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.0 | $95.00 | $95.00 | Review the mail with Carlos Cano. |
| 2/19/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.8 | $95.00 | $76.00 | Mails back and forwards with Linda to ask for more information. |
| 2/19/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.2 | $95.00 | $19.00 | Mail to Linda Estrella to ask for more information about the asset transfers. |
| 2/19/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.2 | $95.00 | $19.00 | Send the mail to Paola (including last minute changes). |
| 2/19/2006 | Coles, Tamsin | Manager | United Kingdom | Remediation | 1.1 | $200.00 | $220.00 | Going through the remediation table with Nehal Jilka and Manesh (PwC) and reviewing it beforhand. |
| 2/19/2006 | Coles, Tamsin | Manager | United Kingdom | Delphi - Travel | 0.7 | $200.00 | $140.00 | Travel from Birmingham to warwick and back (1.4 hours * 50%). |
| 2/19/2006 | Coles, Tamsin | Manager | United Kingdom | Remediation | 0.5 | $200.00 | $100.00 | Discussed and reviewed the remediation spreadsheet with Manesh (PwC) at the end of the day. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 0.4 | $200.00 | $80.00 | Review work of Mark Spiers (PwC) on spreadsheets. |
| 2/19/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 0.3 | $200.00 | $60.00 | Discussion with Sonia James (Delphi) over her avaiablility for the coming week. |
| 2/19/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 3.7 | $95.00 | $351.50 | Preparing the roll forward Taxes binder. |
| 2/19/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | Preparing the tax questionnaire. |
| 2/19/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | Documentation of the monthly Taxes payments review. |
| 2/19/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 3.0 | $120.00 | $360.00 | Started Testing regarding Disbursement treatment. Meeting with Hatley to understand the process. |
| 2/19/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 3.0 | $120.00 | $360.00 | Reviewed the process regarding account reconciliation. Started Reconciliation testing. Meeting with Wire Room staff in order to complete reconciliation testing. |
| 2/19/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Started testing in order to assess effectiveness of controls over disbursement process to ensure completeness, accuracy and proper approval of payments according to Delphi Policies. |
| 2/19/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | Control point analysis for the new role design. |
| 2/19/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | Delphi project meeting with Langdon King, Scott Osterman, and Christopher Lane. |
| 2/19/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.0 | $165.00 | $165.00 | Travel from Chicago to Houston (2hrs. * 50%). |
| 2/19/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.5 | $165.00 | $82.50 | Travel from Chicago to Houston (1 hr. * 50%). |
| 2/19/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 4.6 | $120.00 | $552.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.1 | $120.00 | $372.00 | Document Delphi Steering 15 Key Controls. |
| 2/19/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 2/19/2006 | Delaunay, Helene | Manager | France | Other | 1.5 | $200.00 | $300.00 | Coordination (with PWC US) and with the team Packard CSC. |
| 2/19/2006 | Delaunay, Helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Coordination (with PWC US). |
| 2/19/2006 | Delaunay, Helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Coordination (with PWC US). |
| 2/19/2006 | Delaunay, Helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Coordination (with PWC US). |
| 2/19/2006 | Dell, Paul | Sr Associate | United States | Remediation | 4.6 | $120.00 | $552.00 | Test and document controls in AHG Inventory Cycle. |
| 2/19/2006 | Dell, Paul | Sr Associate | United States | Remediation | 4.3 | $120.00 | $516.00 | Continued…(Test and document controls in AHG Inventory Cycle). |
| 2/19/2006 | Dell, Paul | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Meet with T Yankee (Delphi) to discuss controls being tested for AHG Financial Reporting Rollforward and Remediation. |
| 2/19/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 3.5 | $130.00 | $455.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Inventory Cycle - Documentation of the testing. |
| 2/19/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 2.8 | $130.00 | $364.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Revenue Cycle - Documentation of the testing. |
| 2/19/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 0.9 | $130.00 | $117.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Meeting with the ICC Mrs. Monica Mügge to discuss the significant spreadsheets used. |
| 2/19/2006 | Diez, Alexander | Associate | Germany | Delphi - Travel | 0.6 | $130.00 | $78.00 | Traveling time from Düsseldorf to Wiehl-Bomig TB588 roundtrip (1.2 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 0.5 | $130.00 | $65.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Revenue Cycle - Meeting with the Sales Department. |
| 2/19/2006 | Dryjski, Bartosz | Sr Associate | Poland | Validation | 1.0 | $155.00 | $155.00 | Review of Tax Pack for 2005 and supporting documentation sent by Manager. |
| 2/19/2006 | Dryjski, Bartosz | Sr Associate | Poland | Delphi - Travel | 0.3 | $155.00 | $38.75 | Travel to the client (0.5 hour * 50%). |
| 2/19/2006 | Ebenhoeh, Bradley | Associate | United States | Remediation | 4.6 | $95.00 | $437.00 | Revenue rollforward/remediation testing. |
| 2/19/2006 | Ebenhoeh, Bradley | Associate | United States | Remediation | 3.6 | $95.00 | $342.00 | Fixed asset remediation testing. |
| 2/19/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 3.6 | $75.00 | $270.00 | Employee cost binder review. |
| 2/19/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.3 | $75.00 | $172.50 | Review team work, final close meeting prepare. |
| 2/19/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.2 | $75.00 | $165.00 | CAS binders review. |
| 2/19/2006 | Eyman, Genevieve | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | SOD Compensating Controls - Worked with A Gnesin to add information requests to the database, compiling the information received from the locations and updating the spreadsheet. |
| 2/19/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.6 | $95.00 | $152.00 | Updating information for September and October hours as requested by K Woods and A Clark and following up with individuals with outstanding time. |
| 2/19/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.3 | $95.00 | $123.50 | Communicating with M Peterson, K Woods and A Clark regarding October hours. |
| 2/19/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.2 | $95.00 | $114.00 | Reviewing November expenses for Delphi sent by A Clark. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Responding to e-mails and phone messages pertaining to Delphi client information, internet access and websites. Working with PwC office services regarding materials needed for reports and presentations. |
| 2/19/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Delphi/PwC International Weekly Update conference call with David Bayles. |
| 2/19/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 2.2 | $95.00 | $209.00 | Follow up with Dave Burns and Connie Tucker (both Delphi) about pass by shipments. Review round one testing results to replicate testing efforts for automated pass by shipments. Document test results. Populate invoice amount for same test. |
| 2/19/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 1.5 | $95.00 | $142.50 | Organize audit hardcopy evidence of 1.2.4.3.1.3, 1.2.4.5.1.9 1.2.4.5.1.10, and 1.2.4.8.1.1 into binder. |
| 2/19/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 0.8 | $95.00 | $76.00 | Review and cleanup documentation per Dave Sandoval's (PwC) review notes. Discuss revenue analysis and coordinate with Martin Pretorius (PwC) to reference test of actual to forecasted sales to his control number under financial reporting. |
| 2/19/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 3.5 | $160.00 | $560.00 | Documentation of interview with Mr. Schickert. |
| 2/19/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 2.1 | $160.00 | $336.00 | Review and documentation of samples for inventory testing. |
| 2/19/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 1.1 | $160.00 | $176.00 | Interview with Mr. Schickert (Senior Management Accountant) for inventory testing. |
| 2/19/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.7 | $280.00 | $756.00 | Certus new function walk-through with JTrevathan(Delphi) and EMatusky(Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | Update CARS Project schedule due to "waved" approach to materiality and user sites. |
| 2/19/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Post Certus Project materials to Certus Sharepoint. |
| 2/19/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | Prep for Certus Walkthrough. |
| 2/19/2006 | Fitzgerald, Patrick | Partner | China | Other | 0.8 | $400.00 | $320.00 | Review with Senior Manager Jasper on the 40 issues (Warranty and accured sundry sections) noted for the agreed-upon test results relating to the plant. |
| 2/19/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | Review and Testing and documentation for PN1 for manual verifcation and configuration narrative. |
| 2/19/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.3 | $130.00 | $299.00 | SAP testing of configurable and manual controls for PN1 instance. |
| 2/19/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | Review and Testing and documentation for PN1 for manual verifcation and configuration narrative. |
| 2/19/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel to DTW from IAH (2.0 hrs. * 50%). |
| 2/19/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.3 | $130.00 | $39.00 | Run SAP reports for IAS to test. |
| 2/19/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 2.1 | $105.00 | $220.50 | Obtaining support about the issue in the point 1.2.3.5.1.1. |
| 2/19/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.6 | $105.00 | $168.00 | Performing work over point 1.2.3.5.1.3. |
| 2/19/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.5 | $105.00 | $157.50 | Discuss with client ICC (Manuel Marcão) about aproaching to point 1.2.3.5.1.1. |
| 2/19/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.5 | $105.00 | $157.50 | Taking discussion with PWC senior associate (Joana Pacheco) about point 1.2.3.5.1.1. |
| 2/19/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.3 | $105.00 | $136.50 | Obtaining support to point 1.2.3.5.1.3. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.2 | $105.00 | $126.00 | Taking understand about point 1.2.3.5.1.3. |
| 2/19/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Update of 15 key controls matrix and email out to the client for final distribution to FDs. In addition, email to the PwCMs for work performed on getting information to me in timely fashion. |
| 2/19/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Status update call with PwCM, ICM, ICC, Validation leads, etc. with David bayles. |
| 2/19/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.5 | $135.00 | $67.50 | Communication with the client (Grazyna Piotrowska regarding fixed assets testing). |
| 2/19/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 3.2 | $75.00 | $240.00 | Update of the spreadsheet to recalculate the depreciation of account 3229 and make some test. |
| 2/19/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.6 | $75.00 | $120.00 | Solicited and prepare more information to Delphi team about account 3221. |
| 2/19/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.4 | $75.00 | $105.00 | Solicited and prepare more information to Delphi team about account 3216. |
| 2/19/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 5.4 | $120.00 | $648.00 | Review of the purchase requisitions, purchase orders, receipts and invoices. |
| 2/19/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.4 | $120.00 | $288.00 | Discussion with Andrea Horan to clarify three way match questions. |
| 2/19/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Review of prototypes accruals. |
| 2/19/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 0.6 | $120.00 | $72.00 | Discussion with Andrea Horan to clarify three way match questions. |
| 2/19/2006 | Hamida, Kamel | Sr Associate | France | Roll forward testing | 4.0 | $160.00 | $640.00 | Preparation of matrix. |
| 2/19/2006 | Hamida, Kamel | Sr Associate | France | Other | 4.0 | $160.00 | $640.00 | Coordination with PwC US. |
| 2/19/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | 0.5 | $330.00 | $165.00 | Prep and try to call Kelly Roller (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 4.4 | $300.00 | $1,320.00 | Coaching and review of Treasury and Financial reporting testing (round 2). |
| 2/19/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Delphi - Travel | 1.8 | $300.00 | $525.00 | Travel from Birmingham to Luton (rtn) 3.5 hours * 50%. |
| 2/19/2006 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 5.7 | $95.00 | $541.50 | Binder documetation review over DELNOSA DA 31 PLANT. |
| 2/19/2006 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 2.2 | $95.00 | $209.00 | Check list review and feedback over DELNOSA PLANT with the rest of the PwC team. |
| 2/19/2006 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 1.7 | $95.00 | $161.50 | Understanding of the work i was going to perform, explanation given by Antonio Rivera. |
| 2/19/2006 | Hrincescu, Radu | Associate | Romania | Remediation | 1.6 | $60.00 | $96.00 | Discussion with Adrian Vancea (acc clerk responsible for revenues). |
| 2/19/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.9 | $60.00 | $54.00 | Finalisation of employee cost. |
| 2/19/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.7 | $60.00 | $42.00 | Revenues validation (1.2.4.1.1.2; 1.2.4.1.1.5;1.2.4.1.1.7). |
| 2/19/2006 | Hrincescu, Radu | Associate | Romania | Remediation | 0.5 | $60.00 | $30.00 | Meeting with Cristina Triumphio (ICC for Europe) and Gabriella Cojocaru (ICC for Romania). |
| 2/19/2006 | Hrincescu, Radu | Associate | Romania | Remediation | 0.5 | $60.00 | $30.00 | Finalisation of employee cost. |
| 2/19/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau Mare (0.9 hour * 50%). |
| 2/19/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sanicolau Mare to Timisoara (0.9 hour * 50%). |
| 2/19/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.4 | $60.00 | $24.00 | Receivables reconciliation. |
| 2/19/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.4 | $60.00 | $24.00 | Meeting with Cristina Triumphio (ICC for Europe) and Gabriella Cojocaru (ICC for Romania). |
| 2/19/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.2 | $60.00 | $12.00 | PwC team discussion on FA (Alex Barbos and Liviu Pacala). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Hrincescu, Radu | Associate | Romania | Remediation | 0.2 | $60.00 | $12.00 | PwC team discussion on FA (Alex Barbos and Liviu Pacala). |
| 2/19/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.5 | $200.00 | $500.00 | Update on progress from Warwick site including SOD update from Mark Spiers and discussions with Manish Agarwal and Tamsin coles. |
| 2/19/2006 | Jilka, Nehal | Manager | United Kingdom | Remediation | 1.5 | $200.00 | $300.00 | Update of deficiency listing through discussions with Manish Agarwal and Tamsin Coles. |
| 2/19/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.4 | $200.00 | $280.00 | Guidance provided to Sahir Ahmad and Amardeep Singh on tests being performed. |
| 2/19/2006 | Jilka, Nehal | Manager | United Kingdom | Delphi - Travel | 0.6 | $200.00 | $110.00 | Travel to Warwick site from Birmingham, delays experienced therefore different route taken (1.1 hour * 50%). |
| 2/19/2006 | Johnson, Theresa | Manager | United States | DSC - Remediation | 3.2 | $165.00 | $528.00 | Finalization of sample selection for DSC for testing scheduled to begin 1/15/07. |
| 2/19/2006 | Johnson, Theresa | Manager | United States | Project management | 1.1 | $165.00 | $181.50 | ICM call with PwC managers and Delphi team. |
| 2/19/2006 | Jones, Mike | Associate | United Kingdom | Review of B process documentation | 2.1 | $95.00 | $199.50 | Filing and documentation of fixed assets B processes and customer masterfile reviewDelphi contact: Mark Bagnall. |
| 2/19/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 1.6 | $95.00 | $152.00 | Remediation testing of rebate analysis calculation and provision Delphi contact: Phil Clarke. |
| 2/19/2006 | Jones, Mike | Associate | United Kingdom | Delphi - Travel | 1.2 | $95.00 | $114.00 | Travel to Warwick site from Telford for scheduled roll-on/remediation validation phase (2.4 hours * 50%). Major accident on M40 causing extra time to journey. |
| 2/19/2006 | Jones, Mike | Associate | United Kingdom | Delphi - Travel | 0.4 | $95.00 | $33.25 | Travel from Warwick site to Telford for scheduled roll-on/remediation validation phase (0.7 hour * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/19/2006 | Kallas, Stefanie | Associate | United States | Project management | 3.6 | $95.00 | $342.00 | Fixed assets cycle (Steering). |
| 2/19/2006 | Kallas, Stefanie | Associate | United States | Project management | 3.1 | $95.00 | $294.50 | Tooling - Steering (after lunch). |
| 2/19/2006 | Kallas, Stefanie | Associate | United States | Project management | 2.6 | $95.00 | $247.00 | Tooling - Steering (before lunch). |
| 2/19/2006 | Kedzierska, Danuta | Associate | Poland | Roll forward testing | 4.6 | $105.00 | $483.00 | Roll-Forward - preparation of documentation. |
| 2/19/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 4.6 | $105.00 | $483.00 | Remediation - preparation of documentation. |
| 2/19/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $200.00 | $560.00 | Developed plan for finishing unassigned tcodes mapping. |
| 2/19/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.6 | $200.00 | $520.00 | Worked with Christopher L. on overall design strategy. |
| 2/19/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 1.8 | $200.00 | $360.00 | Call with Scott O., Christopher L., Nathan C. To plan and discuss potential project issues. |
| 2/19/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 0.8 | $200.00 | $160.00 | Reviewed workbook. |
| 2/19/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 5.4 | $120.00 | $648.00 | Performing the remediation testing for Grundig location- SAP and Uniix as well as compensating controls in place. |
| 2/19/2006 | Kohler, Hansjoachim | Partner | Germany | Planning | 0.7 | $470.00 | $329.00 | Coordination of DOA test. |
| 2/19/2006 | Kottelwesch, Eva | Associate | Germany | Validation | 2.9 | $120.00 | $348.00 | Comprehending contents and figures of tax package. |
| 2/19/2006 | Kottelwesch, Eva | Associate | Germany | Validation | 1.7 | $120.00 | $204.00 | Comprehending contents and figures of tax package. |
| 2/19/2006 | Kottelwesch, Eva | Associate | Germany | Validation | 1.1 | $120.00 | $132.00 | Comprehending contents and figures of tax package. |
| 2/19/2006 | Kottelwesch, Eva | Associate | Germany | Validation | 0.8 | $120.00 | $96.00 | Comprehending contents and figures of tax package. |
| 2/19/2006 | Kroll, Andrew | Associate | United States | Tax Specialist Assistance for Corporate | 4.4 | $120.00 | $528.00 | Continuing testing work on accounts 2601 as well as 5003. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Kroll, Andrew | Associate | United States | Tax Specialist Assistance for Corporate | 3.6 | $120.00 | $432.00 | Continued…(Continuing testing work on accounts 2601 as well as 5003). |
| 2/19/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.8 | $120.00 | $696.00 | Supervision and performance of T&I divisional HQ audit engagement fieldwork. |
| 2/19/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 4.9 | $120.00 | $588.00 | Continued…(Supervision and performance of T&I divisional HQ audit engagement fieldwork). |
| 2/19/2006 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $260.00 | $780.00 | Discuss initial control point work with team. |
| 2/19/2006 | Lee, SK | Sr Manager | Korea | Other | 1.5 | $300.00 | $450.00 | Update the report to reflect the updated cash flow forecasts. |
| 2/19/2006 | Lee, SK | Sr Manager | Korea | Other | -1.5 | $300.00 | ($450.00) | Voluntarily not billed to the Debtors - Update the report to reflect the updated cash flow forecasts. |
| 2/19/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 5.6 | $130.00 | $728.00 | Documentation Tax, Inventory and Financial Reporting. |
| 2/19/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.4 | $130.00 | $182.00 | Interview with Mrs. Anna Iovanel , Accounting Employee regarding Accounts Reconciliations for Tax and Revenue. |
| 2/19/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.3 | $130.00 | $169.00 | Interviews with Mr. Michael Schroedel , ICC and Mr. Wolfgang Humbeck , Finance Director regarding Financial Reporting (internal/external debts). |
| 2/19/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.4 | $95.00 | $133.00 | Reconciling items were discussed with Finanical Analyst and ICC manager, relevant documents were photocopied. |
| 2/19/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.4 | $95.00 | $133.00 | Update test control sheet stating if supporting documentation was present or not. |
| 2/19/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Took necessary screen prints of person who do and do not have access to Delphi Treasury drive. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | The Financial Accountant helped in verifying if amounts and dates were consistent in GL on system. |
| 2/19/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Delphi - Travel | 1.1 | $95.00 | $99.75 | Travel time to site and back (Milton Keynes to Luton, return)- 2.1 hours * 50%. |
| 2/19/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.0 | $95.00 | $95.00 | Updated certain test thats could not be done due to lack of occurences1.2.6.2.1.1.A1.2.6.2.2.1.A1.2.6.3.2.1.A. |
| 2/19/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Bank reconciliation test control sheet was setup. |
| 2/19/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | Informed ICC/Accenture Contract Manager (Pete L) to perform posting access to test to SAP system. Relevant printouts were taken. |
| 2/19/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.8 | $95.00 | $76.00 | Spoke to Banking Coordinator in regards to current bank mandate. |
| 2/19/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.5 | $95.00 | $47.50 | Updated the control sheet with findings. |
| 2/19/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 0.4 | $95.00 | $38.00 | Updated the control sheet with findings. |
| 2/19/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Preparation of tax documents request list, drafting of email and telephone correspondence with Beijing Wanyuan office- Susan Qin for Beijing dry-run trip. |
| 2/19/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Final amendments to consolidated issue log and preparation of external file binders and filing for sending to Ernst & Young. |
| 2/19/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Review of the process B (Fixed Assets - Etupes). |
| 2/19/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Matrix Finalization. |
| 2/19/2006 | Mougeot, Claire | Associate | France | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel Paris Tremblay (4 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Multani, Amardeep S | Associate | United Kingdom | Remediation | 4.3 | $95.00 | $408.50 | Test of MPV control and documentation. |
| 2/19/2006 | Multani, Amardeep S | Associate | United Kingdom | Remediation | 1.0 | $95.00 | $95.00 | Review of MPV process, including sampling and following up with Mark Baganll. |
| 2/19/2006 | Multani, Amardeep S | Associate | United Kingdom | Review of B process documentation | 0.7 | $95.00 | $66.50 | Review of Treasury B process and filing. |
| 2/19/2006 | Multani, Amardeep S | Associate | United Kingdom | Roll forward testing | 0.7 | $95.00 | $66.50 | Follow up of Employee payroll with Tam. |
| 2/19/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Reviewed by interview the work completed as of today for AHG HQ with the in charge senior, provided feedback and pointed out missing documentation that has to be included as supporting evidence. |
| 2/19/2006 | Navarro, Paola | Sr Associate | United States | Project management | 1.4 | $120.00 | $168.00 | Talked to the U.S. Fixed Asset Accounting General Supervisor in the Matamoros site to get update on the work done by the PwC there. Also sent email to the PwC Team requesting an update of 3 of th 5 items discussed on the call last Friday/. |
| 2/19/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Weekly call with the Delphi Internal Control Community and PwC Managers. |
| 2/19/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Worked with the IAS teams to obtain status updates for the AHG plants (Anderson, Flint, Needmore, Saginaw) being visited to report progress of work in the milestone chart. |
| 2/19/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.6 | $120.00 | $72.00 | Requested 15 key controls updated summary to compare practices implemented at the AHG division to other divisions and propose best practices going forward. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.6 | $120.00 | $72.00 | Inquired on status of AHG HQ testing with staff and proposed a time to sit down and review work completed and detect potential issues timely to discuss with process owners. |
| 2/19/2006 | Navarro, Paola | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Talked to the PwC team in Mexico performing account reconciliations for Matamoros and discussed the 5 items that were to follow up on from our call on Friday and the email I sent earlier. |
| 2/19/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Joined the closing meeting for Moraine (T&I/AHG site) to be aware of issues reported and status of work. |
| 2/19/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Reached out to AHG employee cost key contact to set-up meeting to test round 2 for this cycle at the divisional level. |
| 2/19/2006 | Oprea, Genonia | Associate | Romania | Roll forward testing | 1.9 | $60.00 | $114.00 | Financial Reporting roll-forward. |
| 2/19/2006 | Oprea, Genonia | Associate | Romania | Remediation | 1.8 | $60.00 | $108.00 | Expenses remediation - discussion with Gabi Cojocaru, ICC DPR. |
| 2/19/2006 | Oprea, Genonia | Associate | Romania | Remediation | 0.9 | $60.00 | $54.00 | Discussions with Cristina Trumfio, ICC Delphi Europe - issues expenses. |
| 2/19/2006 | Oprea, Genonia | Associate | Romania | Roll forward testing | 0.8 | $60.00 | $48.00 | Treasury roll-forward. |
| 2/19/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/19/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara - Sanicolau Mare (0.9 hour * 50%). |
| 2/19/2006 | Oprea, Genonia | Associate | Romania | Roll forward testing | 0.3 | $60.00 | $18.00 | Expenses roll-forward discussions with Cristina Schiopu, PCL DPR. |
| 2/19/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.6 | $120.00 | $192.00 | Round 2 testing reconciliation, 1-2/07. |
| 2/19/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.6 | $120.00 | $192.00 | Staff mgmt plan updates, updating all schdl. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Cas count on round 2 schedule? Asked Darren and emailed shannon, tried to figure out why the numbers were off?. |
| 2/19/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.3 | $120.00 | $36.00 | Changes for validation. |
| 2/19/2006 | Orf, Darren | Manager | United States | Project management | 2.6 | $280.00 | $728.00 | Performed coverage analysis to determine if any non-scoped T/Bs have material balances for every global T/B in every cycle. |
| 2/19/2006 | Orf, Darren | Manager | United States | Project management | 2.2 | $280.00 | $616.00 | Aggregated deseminating tax information and developed comprehensive milestone chart for Tax specific tasks. |
| 2/19/2006 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Prepared for Application Controls Impact discussion (including set up of budget model). |
| 2/19/2006 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Performed analysis of Net Deferred Taxes to determine change in scope from year-end 2005 to 9/30/2006. |
| 2/19/2006 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Met with Jamshid to discuss Application Controls Impact. |
| 2/19/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Clarified foreign billing arrangements with Pablo Carreira. |
| 2/19/2006 | Osterman, Scott | Director | United States | Role Redesign | 3.4 | $260.00 | $884.00 | Continue reviewing workbooks and current role design. |
| 2/19/2006 | Osterman, Scott | Director | United States | Role Redesign | 1.8 | $260.00 | $468.00 | Review workbooks. |
| 2/19/2006 | Pacala, Liviu | Associate | Romania | Remediation | 2.7 | $60.00 | $162.00 | CWIP Tooling testing. |
| 2/19/2006 | Pacala, Liviu | Associate | Romania | Remediation | 2.0 | $60.00 | $120.00 | Discussion with Laura Popescu - CWIP, CWIP Tooling and Tooling testing. |
| 2/19/2006 | Pacala, Liviu | Associate | Romania | Remediation | 0.5 | $60.00 | $30.00 | Team discussions. |
| 2/19/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sinnicolau to Timisoara (0.9 hour * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau (0.9 hour * 50%). |
| 2/19/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 2.1 | $135.00 | $283.50 | Documenting tests, obtaining supporting documents - phase II testing - Inventory - 1.2.2.5.2.2 and 1.2.2.5.2.3. |
| 2/19/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 2.1 | $135.00 | $283.50 | Testing and documenting - phase II testing - Inventory - 1.2.2.4.1.1 and 1.2.2.4.1.2. |
| 2/19/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 2.0 | $135.00 | $270.00 | Gathering information and start performing test - phase II testing - Inventory - 1.2.2.5.3.1. |
| 2/19/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.5 | $135.00 | $202.50 | Testing and documenting - phase II testing - Inventory - 1.2.2.5.1.1 and 1.2.2.5.1.1. |
| 2/19/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.5 | $135.00 | $202.50 | Supervising and clarifying test procedures regarding Fixed assets cycle - Flávio Geraldes (PwC) - 1.2.3.5.1.1. |
| 2/19/2006 | Parakh, Siddarth | Manager | United States | Inventory | 6.0 | $165.00 | $990.00 | Review configuration testing workprograms and provide feedback. |
| 2/19/2006 | Pascu, Hedy | Manager | Romania | Remediation | 2.9 | $175.00 | $507.50 | Review and discussion of issue list prepared by PwC Senior including preparation for the next day call conference. |
| 2/19/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.0 | $360.00 | $1,080.00 | Review commodity exposures. |
| 2/19/2006 | Peterson, Michael | Director | United States | Preparation of fee application | 3.6 | $320.00 | $1,152.00 | Preparation and review of bankruptcy court filings for Sept. & Oct. |
| 2/19/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.8 | $120.00 | $336.00 | Performed and documented testing in relation to the Inventory Cycle. |
| 2/19/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Performed and documented testing in relation to the Revenue Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Performed and documented testing in relation to the Financial Reporting Cycle. |
| 2/19/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 0.6 | $120.00 | $72.00 | Addressed e-mails and queries from Manager (Diane Weir - PwC) and International Leads. |
| 2/19/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 0.1 | $120.00 | $12.00 | Performed and documented testing in relation to the Financial Reporting Cycle. |
| 2/19/2006 | Pistillo, Elena | Associate | Italy | Remediation | 3.0 | $130.00 | $390.00 | Update validation template - remediation controls (MZ 572). |
| 2/19/2006 | Pistillo, Elena | Associate | Italy | Remediation | 3.0 | $130.00 | $390.00 | Update validation template - routine controls (MA 572). |
| 2/19/2006 | Pistillo, Elena | Associate | Italy | Remediation | 3.0 | $130.00 | $390.00 | Update validation template - non routine controls (MA 572). |
| 2/19/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.5 | $120.00 | $540.00 | Finalise binder for Fin Reporting and Employee Cost. |
| 2/19/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.5 | $120.00 | $420.00 | Continued…(Finalise binder for Fin Reporting and Employee Cost). |
| 2/19/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 3.5 | $325.00 | $1,137.50 | Binders review - Employee Cost. |
| 2/19/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 3.2 | $325.00 | $1,040.00 | Binders review - fixed assets. |
| 2/19/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 3.1 | $325.00 | $1,007.50 | Binders review - Revenue. |
| 2/19/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 2.8 | $325.00 | $910.00 | Binders review - threasury. |
| 2/19/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.5 | $130.00 | $455.00 | Report Testing - Creating Test Scripts for FA. |
| 2/19/2006 | Reed, Brian | Manager | United States | Roll forward testing | 3.5 | $165.00 | $577.50 | Discussed Steering 15 key controls with Kolade Dada (PwC) and provided instruction for reviewing and documenting the September 2006 binder. Discussed oustanding tests and current road blocks with expenditure accrual, fixed asset & substantiative testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.9 | $165.00 | $478.50 | Reviewed DPSS September 2006 Key Controls Binder and documented the evidence contained in the binders. |
| 2/19/2006 | Reed, Brian | Manager | United States | Roll forward testing | 1.1 | $165.00 | $181.50 | Completed documenting September 2006 DPSS 15 Key Controls from binders. |
| 2/19/2006 | Reed, Brian | Manager | United States | Project management | 1.0 | $165.00 | $165.00 | Participated in weekly ICM conference call chaired by David Bayles (Delphi). |
| 2/19/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.5 | $165.00 | $82.50 | Met with Earle Williams (PwC) to review status of final expenditures testing for rd 2 testing. |
| 2/19/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 2.2 | $165.00 | $363.00 | Preliminary review and coaching with Ran Shaham-PwC Associate and Randy Laforest-PwC Senior regarding inventory testing. |
| 2/19/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.7 | $165.00 | $280.50 | Review of division treasury binder workpapers. |
| 2/19/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 1.1 | $165.00 | $181.50 | Follow-up and answer questions on SAP Report gathering data with Delphi IAS and PwC teams in the field. |
| 2/19/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.9 | $165.00 | $148.50 | SOX Core Team conference call led by David Bayles-Director SOX. |
| 2/19/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.7 | $165.00 | $115.50 | Follow-up with Division SAP Report template. |
| 2/19/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.6 | $165.00 | $99.00 | Review and comment on Moraine results with Tina Brown-Delphi IAS Senior. |
| 2/19/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.5 | $165.00 | $82.50 | Attend Moraine closing meeting via conference call with Dan McCollom-IAS Mgr and Bill Schulze-ICM. |
| 2/19/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.3 | $165.00 | $49.50 | Post conference call discussions with Debbie Praus-ICM and David Travis-ICC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Rhodes, Carol | Manager | United States | Roll forward testing | 0.2 | $165.00 | $33.00 | Review data for Moraine closing meeting. |
| 2/19/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 2.6 | $225.00 | $585.00 | Review of work performed by the team - rollforward fixed assets. |
| 2/19/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.1 | $225.00 | $247.50 | Review of validation testing with E&Y - MTC - Employee cost. |
| 2/19/2006 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.1 | $225.00 | $236.25 | Traveling time from Mexico City to MTC Cd juarez (2.1 hours * 50%). |
| 2/19/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.3 | $225.00 | $67.50 | Milestone chart updated. |
| 2/19/2006 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 5.7 | $95.00 | $541.50 | Binder documentation review over Plant 058. |
| 2/19/2006 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.7 | $95.00 | $161.50 | Explanation about the work to perform in delphi to Ilse Holm. |
| 2/19/2006 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 1.0 | $95.00 | $95.00 | Check list review and feedback over plant 058 with the rest of the team. |
| 2/19/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.9 | $200.00 | $780.00 | Coaching/Review - Financial Reporting. |
| 2/19/2006 | Rogge, Horst | Manager | Germany | Delphi - Travel | 1.0 | $200.00 | $200.00 | Wiehl/Home (2 hours * 50%). |
| 2/19/2006 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 1.1 | $135.00 | $148.50 | Final review and confirmation with clients issue log for Krosno (TB 519, TB 5B9). |
| 2/19/2006 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.1 | $135.00 | $148.50 | Final review and confirmation with clients issue log for Krosno (TB 519, TB 5B9). |
| 2/19/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 4.9 | $165.00 | $808.50 | Redesigning ITGC Framework for 2007 to reflect the feedback received from Marcus Harris (Delphi), Bill Garvey (Delphi) and Dennis Wojdyla (PwC). |
| 2/19/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.3 | $165.00 | $379.50 | Participating in a meeting with Marcus Harris (Delphi), Bill Garvey (Delphi) and Dennis Wojdyla (PwC) to disscuss 2007 ITGC framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/19/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/19/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | Participating in a meeting with Darren Orf (PwC) regarding update testing of SAP application controls in Ceska Lipa - Czech. |
| 2/19/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.3 | $165.00 | $49.50 | Disscussing the Grundig remediation testing with Chris Knox (Grundig). |
| 2/19/2006 | Saenz, Patricio | Associate | United States | Expenditure | 4.5 | $95.00 | $427.50 | PN1 Manual Verification. |
| 2/19/2006 | Saenz, Patricio | Associate | United States | Delphi - Travel | 2.0 | $95.00 | $190.00 | Travel from Houston, TX (IAH) to Detroit, MI (DTW) (4 hrs. * 50%). |
| 2/19/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Testing of the section Finance Reporting for the Etupes site. |
| 2/19/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Testing of the section Inventory for the Etupes site. |
| 2/19/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Testing of the section Expense for the Etupes site. |
| 2/19/2006 | Sandoval, David | Associate | United States | Roll forward testing | 5.3 | $95.00 | $503.50 | Update walkthroughs. |
| 2/19/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.7 | $95.00 | $161.50 | Review Control Activity detail spreadsheet with results of round one testing, SAP control testing results and Walkthroughs. |
| 2/19/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.6 | $95.00 | $57.00 | Review Employee Cost Validation. |
| 2/19/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.4 | $95.00 | $38.00 | Review Financial Reporting Validation. |
| 2/19/2006 | Schietinger, Timo | Associate | Germany | Validation | 2.5 | $130.00 | $325.00 | Review and documentation of samples for revenue testing. |
| 2/19/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.1 | $130.00 | $143.00 | Interview with Mr. Josef Schickert - Revenue. |
| 2/19/2006 | Schietinger, Timo | Associate | Germany | Validation | 0.8 | $130.00 | $104.00 | Interview with Mr. Bayerlein - Revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/19/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 3.4 | $160.00 | $544.00 | Documentation of interview with Mrs. Iovanel. |
| 2/19/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 2.4 | $160.00 | $384.00 | Review and documentation of samples for inventory testing. |
| 2/19/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.9 | $160.00 | $304.00 | Interview with Mrs. Iovanel (Accountant) for inventory and expenditure testing. |
| 2/19/2006 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 1.0 | $135.00 | $135.00 | Sending and uploading of the final versions of the documents to the relevant people and databases. |
| 2/19/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.2 | $360.00 | $792.00 | Final Manager review of the September 2006 consolidator for the bankruptcy invoice. |
| 2/19/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.2 | $360.00 | $432.00 | Review and reconcile the ITS Compliance fees from inception through September 2006. Compose and distribute follow-up email to the ITS Team for variances. |
| 2/19/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.1 | $360.00 | $396.00 | Continue the review of the September 2006 consolidator (travel, hours reconciliation, billable v nonbillable).. |
| 2/19/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Provide responses to the status of payment for foreign invoices (France, Belgium, Portugal, Hungary). |
| 2/19/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Review the September 2006 expenses (foreign & US) for the monthly bankruptcy invoice. |
| 2/19/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Continue the review of the bankruptcy exhibits for September 2006 bankruptcy invoice.. |
| 2/19/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Review the preliminary October 2006 expenses (US) for the monthly bankruptcy invoice. |
| 2/19/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Review the bankruptcy exhibits for September 2006 bankruptcy invoice.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Review excel file for Subashi Stendahl (PwC) regarding fee allocations/invoices for Delphi. |
| 2/19/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the final August/September 2006 time and expense. Approve interim payment to China. |
| 2/19/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review and follow-up on the Spain time and expense details and draft emails to Spain team regarding missing information. |
| 2/19/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Status discussion with Kristy Woods (PwC) regarding October 2006 expenses. |
| 2/19/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Kristy Woods (PwC) regarding tasks (October expenses, September time descriptions). |
| 2/19/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 3.3 | $95.00 | $313.50 | Warwick SoD Review - Performed SoD testing with Gerard Brown (0.8 hours) of Warwick finance application. Remaining time was spent documenting results. |
| 2/19/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 3.1 | $95.00 | $294.50 | ETBR interface (BPCS to SAP) testing - Obtained input and output spreadsheets for this interface, and performed Excel testing to ensure interface works appropriately. Performed for other 2 months based on template set up for first month. |
| 2/19/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 1.5 | $95.00 | $142.50 | Admin to MyClient File (uploading work). |
| 2/19/2006 | Spiers, Mark | Associate | United Kingdom | Review of B process documentation | 0.3 | $95.00 | $28.50 | Process B Walkthroughs - photocopied a number of documents received from Mark Bagnall and placed in relevant folders. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 2.0 | $95.00 | $190.00 | Issuance of May, June, July & August 20% holdback invoices, reissuance of August 80% of Fees 100%. WLT for Manager's and above. |
| 2/19/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 2.6 | $200.00 | $520.00 | Documentation Tax, Inventory and Financial Reporting. |
| 2/19/2006 | Sydon, Marcus | Manager | Germany | Remediation | 2.1 | $200.00 | $420.00 | Documentation of interview with Mrs Lovanel. |
| 2/19/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 1.9 | $200.00 | $380.00 | Interview with Mrs. Lovanel (Accountant) for inventory and expenditure. |
| 2/19/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 1.4 | $200.00 | $280.00 | Interview with Mr Schroedel (ICC) regarding Accounts Reconsilation. |
| 2/19/2006 | Tao, Iris | Director | China | Other | 1.5 | $330.00 | $495.00 | Preparation of dry-run testing for tax. Liaise with staff- Chinglin Mok and client- Delphi Wanyuan Beijing, Susan Qin for the test work and prepare preliminary FS 109 reading materials for staff. |
| 2/19/2006 | Tao, Iris | Director | China | Other | 1.5 | $330.00 | $495.00 | Preparation of dry-run testing for tax. Liaise with staff- Chinglin Mok and client- Lynn Shen for the test work and prepare preliminary FS 109 reading materials for staff. |
| 2/19/2006 | Taylor, Todd | Manager | United States | Engagement management | 2.8 | $165.00 | $462.00 | Review and reconcile round 2 deficiencies for Germany and China-Guangzhou. |
| 2/19/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.9 | $165.00 | $313.50 | Provide guidance to testing team and follow up on outstanding sample requests. |
| 2/19/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Review fixed asset testing. |
| 2/19/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Participate in weekly conference call with IC network, SOX core team, PwC Core team and other PwCM's. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Read and respond to emails from international testing teams. |
| 2/19/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.7 | $155.00 | $883.50 | Target testing tax payments. |
| 2/19/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 4.3 | $155.00 | $666.50 | Continued…(Target testing tax payments). |
| 2/19/2006 | Thomas, Rance | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Significant spreadsheets tracker updates. |
| 2/19/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.6 | $330.00 | $198.00 | Trying to contact Kelly Roller (Delphi), call Debbie Hinchliffe (PwC) and emails. |
| 2/19/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | ICM Update call. |
| 2/19/2006 | Weir, Diane | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 2/19/2006 | Weir, Diane | Manager | United States | Engagement management | 2.9 | $165.00 | $478.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 2/19/2006 | Weir, Diane | Manager | United States | Engagement management | 1.7 | $165.00 | $280.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 2/19/2006 | Weir, Diane | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Addressed questions related to expense reports. |
| 2/19/2006 | Weir, Diane | Manager | United States | Engagement management | 0.2 | $165.00 | $33.00 | Supplied Jose Feijao (Delphi) with copy of and information about the inventory control checklist. |
| 2/19/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Testing - Fixed Assets. |
| 2/19/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Testing - Fixed Assets. |
| 2/19/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Testing - Expenditure. |
| 2/19/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 3.2 | $120.00 | $384.00 | Making changes related to the non-us testing schedule from mid jan to mid feb. |
| 2/19/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.2 | $120.00 | $144.00 | Discussing non-us non-income tax testing with n. thiel. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.0 | $120.00 | $120.00 | Composing email, discussing issue of materiality for non-us testing locations. |
| 2/19/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.5 | $260.00 | $650.00 | Meeting with Garvey, Harris, Jamshid - 2007 framework review. |
| 2/19/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | Status with jamshid, review of rollforward, remediation, investigating Shannon Pacella's comments (email) - preparing response for tomorrow call. |
| 2/19/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Review framework - comments. |
| 2/19/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | Followup on parking lot items from meeting. |
| 2/19/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $78.00 | Status with jamshid, review of rollforward, remediation, investigating Shannon Pacella's comments (email) - preparing response for tomorrow call. |
| 2/19/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | Delphi - Update October US Consolidator with Missing time. |
| 2/19/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | Delphi - Resume splitting tasks/gouping for September Consolidator. |
| 2/19/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Update US October Expenses including bankruptcy billed amounts. |
| 2/19/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi - Update US October Expenses with Mileage information. |
| 2/19/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Review emails with September Missing times. Send Foreign time tracker and expenses to Liz (EA) to post in the WCO database. |
| 2/19/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Update October US Consolidator with Bill Y/N Info.. |
| 2/19/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | Delphi - Update September US Expenses with Foreign expenses. |
| 2/19/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi - Research Missing October hours in the LTW report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi - Update October US Consolidator with Bill Y/N Info.. |
| 2/19/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi - Update October US Consolidator with Bill Y/N Info.. |
| 2/19/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - Update October US Consolidator with Bill Y/N Info. |
| 2/19/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi - Update US October Expenses including bankruptcy expense type descriptions. |
| 2/19/2006 | Xu, Jasper | Sr Manager | China | Other | 2.9 | $300.00 | $870.00 | Review and re-draft issues log (40 issues) for the Fixed Assets section- Fixed assets additions (issue number 37), check to hard-copies working papers. |
| 2/19/2006 | Xu, Jasper | Sr Manager | China | Other | 2.8 | $300.00 | $840.00 | Continue with the review work completed for the Accounts Receivable section after clearance of review notes and follow-up comments and provide further coaching comments to team member Douglas Chang. |
| 2/19/2006 | Xu, Jasper | Sr Manager | China | Other | 2.7 | $300.00 | $810.00 | Review and re-draft issues log (40 issues) for the Fixed Assets section- Fixed assets disposal (issue number 38), check to hard-copies working papers. |
| 2/19/2006 | Xu, Jasper | Sr Manager | China | Other | 1.2 | $300.00 | $360.00 | Continue with the review work completed for the Accounts Receivable section (Accounts receivable aging) after clearance of review notes and follow-up comments and provide further coaching comments to team member Douglas Chang. |
| 2/19/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 2.3 | $160.00 | $368.00 | Worked on the Open PO report and unmatched report. |
| 2/19/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 2.1 | $160.00 | $336.00 | Interviewed Yujing on Accrual account reconciliaiton. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.5 | $160.00 | $240.00 | Worked on the mannual PO report with Purchasing supervisor Li Feifei. |
| 2/19/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.2 | $160.00 | $192.00 | Interviewed Mr Mao Jiong, Purchasing manager about the PO approval, unmatched PO report. |
| 2/19/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.9 | $160.00 | $144.00 | Interviewed Yu Jing, accounting supervisor about the followed up of Open PO report. |
| 2/19/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 3.2 | $130.00 | $416.00 | Human Resource and Payroll Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.7.2.1.3. |
| 2/19/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 2.7 | $130.00 | $351.00 | Treasury Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.5.5.1.2. |
| 2/19/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 0.3 | $130.00 | $39.00 | Treasury Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.6.7.1.1. |
| 2/19/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 0.3 | $130.00 | $39.00 | Treasury Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.6.6.1.4. |
| 2/19/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 0.3 | $130.00 | $39.00 | Treasury Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.6.3.1.1. |
| 2/19/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 0.3 | $130.00 | $39.00 | Treasury Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.6.5.1.1. |
| 2/19/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 0.3 | $130.00 | $39.00 | Treasury Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.6.3.2.2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 0.3 | $130.00 | $39.00 | Treasury Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.6.3.1.2. |
| 2/19/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 0.3 | $130.00 | $39.00 | Treasury Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.6.1.2.2. |
| 2/20/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 3.0 | $95.00 | $285.00 | Discussing control over Pass by shipment and negative contribution with Sonya and documenting it. |
| 2/20/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.3 | $95.00 | $123.50 | Discusing Warranty provision with Sonya James. |
| 2/20/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.2 | $95.00 | $114.00 | Discusing Warranty provision with Steve Balard. |
| 2/20/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.2 | $95.00 | $114.00 | Updating remediation spreadsheet. |
| 2/20/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.0 | $95.00 | $95.00 | Travelling time to and fro Warwick (2 hours * 50%). |
| 2/20/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.0 | $95.00 | $95.00 | Documenting testing for revenue recognisation. |
| 2/20/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.0 | $95.00 | $95.00 | Documenting testing for warranty. |
| 2/20/2006 | Ahmad, Sahir | Associate | United Kingdom | Remediation | 2.9 | $95.00 | $275.50 | Printing- Remediation, A nad B process. |
| 2/20/2006 | Ahmad, Sahir | Associate | United Kingdom | Remediation | 1.4 | $95.00 | $133.00 | Filing - Remediation. |
| 2/20/2006 | Ahmad, Sahir | Associate | United Kingdom | Delphi - Travel | 0.7 | $95.00 | $66.50 | Travel (1.4 hours * 50%). |
| 2/20/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.7 | $220.00 | $814.00 | Write-up of discussion, including analysis of issues and preparation of document request list. |
| 2/20/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.2 | $220.00 | $704.00 | Update to project plan and preparation of discussion on commodity hedging process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.1 | $220.00 | $462.00 | Discussions of commodity hedging process with M. Fortunak (Delphi), J. Volek (Delphi), and J. Schmidt (Delphi. |
| 2/20/2006 | Arif, Hafiz | Manager | United Kingdom | Roll forward testing | 3.1 | $200.00 | $620.00 | Preparation for year end testing and communication with local management. |
| 2/20/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Test script for Revenue report testing documented. Simulated the report in SAP. |
| 2/20/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | Test script for Revenue report testing documented. Simulated the report in SAP. |
| 2/20/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.5 | $90.00 | $135.00 | Follow up discussion with PwC Manager (Hedy Pascu) after call conf. with PwC Manager (Todd Taylor), Delphi"s SOX project leader(Frank Nance), Internal control manager (Cristina Trunfio), local ICC(Gabi Cojocaru) and local CFO(Marc Steinberg). |
| 2/20/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.0 | $90.00 | $90.00 | Phone conference with PwC Manager (Todd Taylor), Delphi"s SOX project leader(Frank Nance), Internal control manager (Cristina Trunfio), local ICC(Gabi Cojocaru) and local CFO(Marc Steinberg)- list of issues as at 19/12/2006. |
| 2/20/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.9 | $90.00 | $81.00 | Inventory process - control testing received update information from PC&L manager Sorin Isac. |
| 2/20/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.9 | $90.00 | $81.00 | Inventory process - review of work performed by Teodora Draganescu. |
| 2/20/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.7 | $90.00 | $63.00 | Inventory process - review of work performed by Teodora Draganescu. |
| 2/20/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.6 | $90.00 | $54.00 | Meeting with local ICC Gabu Cojocaru. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.6 | $90.00 | $54.00 | Meeting with Internal control manager(Cristina Trunfio) and local ICC(Gabi Cojocaru)- discussion about SOD controls. |
| 2/20/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.6 | $90.00 | $54.00 | Team discussion and coaching with Radu Hrincescu (PwC) about SOD controls. |
| 2/20/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/20/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 2/20/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.7 | $130.00 | $611.00 | Performed IT application control update testing. |
| 2/20/2006 | Beaver, William | Sr Associate | United States | Special Requests | 4.4 | $130.00 | $572.00 | Continued…(Performed IT application control update testing). |
| 2/20/2006 | Bebar, Ivo | Associate | Germany | Delphi - Travel | 0.7 | $130.00 | $84.50 | Travelling Düsseldorf to TB 588 Wiehl (1.3 hours * 50%). |
| 2/20/2006 | Bellavia, Simona | Manager | Italy | Roll forward testing | 5.1 | $200.00 | $1,020.00 | Review of Routine testing for MZ 572. |
| 2/20/2006 | Bellavia, Simona | Manager | Italy | Roll forward testing | 2.9 | $200.00 | $580.00 | Continued…(Review of Routine testing for MZ 572). |
| 2/20/2006 | Bieterman, Caren | Associate | United States | Remediation | 5.5 | $95.00 | $522.50 | AHG FR Testing. |
| 2/20/2006 | Bieterman, Caren | Associate | United States | Remediation | 2.5 | $95.00 | $237.50 | AHG FR Meeting. |
| 2/20/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 4.3 | $130.00 | $559.00 | Finished completion tasks for wrap-up of Corporate Data center audit. |
| 2/20/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 0.8 | $130.00 | $104.00 | Meeting with Dennis wojdyla to discuss audit logging and monitoring over Windows platform. |
| 2/20/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 3.7 | $95.00 | $351.50 | Create binders for the revenue cycle to help Szabolcs Farkas (PwC); Organize round 1 binders; Clean up office space; Make notes on item left open; Tie up all other loose ends. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 2.7 | $95.00 | $256.50 | Obtain reconciliations from Iris Smith (Delphi); Finish test 1.2.3.7.1.1. |
| 2/20/2006 | Broomfield, Jessica | Associate | United States | Roll forward testing | 1.6 | $95.00 | $152.00 | Finish expenditure binder; Make necessary changes per review of Dave Sandoval. |
| 2/20/2006 | Budzinski, Jesse | Associate | United States | Tax Specialist Assistance for Corporate | 5.9 | $120.00 | $708.00 | Finished documentation and AHG Testing for various statesWill change to Delphi. |
| 2/20/2006 | Budzinski, Jesse | Associate | United States | Tax Specialist Assistance for Corporate | 2.1 | $120.00 | $252.00 | Continued…(Finished documentation and AHG Testing for various statesWill change to Delphi). |
| 2/20/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 4.8 | $95.00 | $456.00 | Employee cost documentation an review. |
| 2/20/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 1.5 | $95.00 | $142.50 | Meeting for Rollforward Review. |
| 2/20/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 1.4 | $95.00 | $133.00 | Continued…(Employee cost documentation an review). |
| 2/20/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 0.8 | $225.00 | $180.00 | Meeting with Claudia Ríos to update her about the advance on the job and receive feedback for the consequent. |
| 2/20/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 0.6 | $470.00 | $282.00 | Mtg w/Kelly Roller on dry run. |
| 2/20/2006 | Chang, Douglas | Sr Associate | China | Other | 2.9 | $160.00 | $464.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.8.1.1. |
| 2/20/2006 | Chang, Douglas | Sr Associate | China | Other | 1.7 | $160.00 | $272.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.6.1.2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.3.1.3. |
| 2/20/2006 | Chang, Douglas | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.1.3.1. |
| 2/20/2006 | Chang, Douglas | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.1.5.1. |
| 2/20/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.3.1.1. |
| 2/20/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.5.1.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Chang, Douglas | Sr Associate | China | Other | 0.2 | $160.00 | $32.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.7.1.4. |
| 2/20/2006 | Chang, Douglas | Sr Associate | China | Other | 0.2 | $160.00 | $32.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.7.1.3. |
| 2/20/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 4.5 | $215.00 | $967.50 | Action item log updated,notes from previos days meeting with Cynthia Bush and Michell Kloss ,final communication matrix and CARS project schedule and reference guides enhancements. |
| 2/20/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 2.8 | $215.00 | $602.00 | Continued…(Action item log updated,notes from previos days meeting with Cynthia Bush and Michell Kloss ,final communication matrix and CARS project schedule and reference guides enhancements). |
| 2/20/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 1.4 | $215.00 | $301.00 | Meeting with Tammy Fisher (PwC) reviewing project status, new direction, tasks to be completed by December 22 and January priorities an staffing schedules. |
| 2/20/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.9 | $95.00 | $275.50 | Read an email from Richard Hoffman and analyze the information he sent regarding the 30 million entry. |
| 2/20/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.6 | $95.00 | $247.00 | Update our files wiht the last information and continue with the analysis of the transfer assets. |
| 2/20/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Talked to Linda Estrella to see some doubts regarding the assets transfer. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Prepare a spreadsheet to explain Richar Hoffman, how do we obtain our 300 million ajustment. |
| 2/20/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.2 | $95.00 | $19.00 | Read mail from Diane Weir regarding 300 million entry. |
| 2/20/2006 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.1 | $95.00 | $9.50 | Read mail from Adam Gneisn. |
| 2/20/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 0.8 | $200.00 | $160.00 | Discussion on phone with Manish (PwC) and then Mike Jones (PwC) as to their work status. |
| 2/20/2006 | Coles, Tamsin | Manager | United Kingdom | Walkthroughs | 0.4 | $200.00 | $80.00 | Discussion with Susan Yates over spreadsheets at Sudbury. |
| 2/20/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 5.6 | $95.00 | $532.00 | Reviewing and clearing doubts manager review. |
| 2/20/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.6 | $95.00 | $247.00 | Preparing the expenditures questionnaire. |
| 2/20/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 4.0 | $120.00 | $480.00 | Closing Meeting with Michael Hartley, Dan Brewer and PwC staff. |
| 2/20/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Updated Disbursement template. Summarized conclusions to discuss with process owners. |
| 2/20/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Finished testing regarding Disbursement process to ensure completeness, accuracy and proper approval of payments. |
| 2/20/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | Continued control point analysis for new role design. |
| 2/20/2006 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.5 | $165.00 | $247.50 | Travel from Houston to Chicago (3hrs. * 50%). |
| 2/20/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $165.00 | $214.50 | Imported role design progress to database and prodcued current project statistics report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | Role design meeting with Scott Osterman, Christopher Lane, Langdon King, Ann Bianco. |
| 2/20/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | FI role design meeting with Langdon King and Ann Bianco. |
| 2/20/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.7 | $120.00 | $444.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 2/20/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.4 | $120.00 | $408.00 | Document Delphi Steering 15 Key Controls. |
| 2/20/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.0 | $120.00 | $360.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 2/20/2006 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | F/u with Nicole on Progress at HQ for indirect tax work. |
| 2/20/2006 | Decker, Brian | Partner | United States | Project management | 2.0 | $390.00 | $780.00 | Acenture SOW draft . |
| 2/20/2006 | Decker, Brian | Partner | United States | Project management | 1.7 | $390.00 | $663.00 | Update mtg w/Bayles before holidays . |
| 2/20/2006 | Decker, Brian | Partner | United States | Project management | 1.5 | $390.00 | $585.00 | Disc MW status &07 planning with Bayles . |
| 2/20/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Prep mtg w/Timko . |
| 2/20/2006 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Mtg w/Timko on project status . |
| 2/20/2006 | Decker, Brian | Partner | United States | Project management | 0.4 | $390.00 | $156.00 | Rev updated schedule. |
| 2/20/2006 | Decker, Brian | Partner | United States | Project management | 0.4 | $390.00 | $156.00 | Review of updated projections . |
| 2/20/2006 | Delaunay, Helene | Manager | France | Other | 3.0 | $200.00 | $600.00 | Closing Meeting Packard CSC. |
| 2/20/2006 | Delaunay, Helene | Manager | France | Other | 0.8 | $200.00 | $150.00 | Billing. |
| 2/20/2006 | Delaunay, Helene | Manager | France | Other | 0.8 | $200.00 | $150.00 | Billing. |
| 2/20/2006 | Delaunay, Helene | Manager | France | Other | 0.8 | $200.00 | $150.00 | Billing. |
| 2/20/2006 | Delaunay, Helene | Manager | France | Other | 0.8 | $200.00 | $150.00 | Billing. |
| 2/20/2006 | Dell, Paul | Sr Associate | United States | Remediation | 4.4 | $120.00 | $528.00 | Test and document controls in AHG Financial Reporting Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Dell, Paul | Sr Associate | United States | Remediation | 4.4 | $120.00 | $528.00 | Test and document controls in AHG Inventory Cycle. |
| 2/20/2006 | Dell, Paul | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Meet with M Kokic (Delphi) to discuss controls being tested for AHG Inventory Rollforward and Remediation testing. |
| 2/20/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 3.2 | $130.00 | $416.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Meeting with the Mrs. Stefanie Schulze from Sales Administration to discuss revenue related controls. |
| 2/20/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 2.8 | $130.00 | $364.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Revenue Cycle - Documentation of the testing. |
| 2/20/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 1.5 | $130.00 | $195.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Meeting with the Mr. Thomas Höser to discuss revenue related controls. |
| 2/20/2006 | Diez, Alexander | Associate | Germany | Delphi - Travel | 0.7 | $130.00 | $91.00 | Traveling time from Düsseldorf to Wiehl-Bomig TB588 roundtrip (1.4 hours * 50%). |
| 2/20/2006 | Dryjski, Bartosz | Sr Associate | Poland | Validation | 4.0 | $155.00 | $620.00 | Review of Permanent differences between Polish and US GAAP and discussion with the client. |
| 2/20/2006 | Dryjski, Bartosz | Sr Associate | Poland | Validation | 2.0 | $155.00 | $310.00 | Review of tax calculations for 7 plants - agreed to Tax Pack and Tax declaration. |
| 2/20/2006 | Dryjski, Bartosz | Sr Associate | Poland | Validation | 1.0 | $155.00 | $155.00 | Email communication with PwC Tax Manager. |
| 2/20/2006 | Dryjski, Bartosz | Sr Associate | Poland | Validation | 1.0 | $155.00 | $155.00 | Email communication with PwC Manager. |
| 2/20/2006 | Ebenhoeh, Bradley | Associate | United States | Remediation | 5.3 | $95.00 | $503.50 | Fixed asset remediation testing/tooling substantive testing. |
| 2/20/2006 | Ebenhoeh, Bradley | Associate | United States | Remediation | 2.8 | $95.00 | $266.00 | Continued…(fixed asset remediation testing/tooling substantive testing). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 4.1 | $75.00 | $307.50 | Treasury roll forward pendings and doubts manager review. |
| 2/20/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.7 | $75.00 | $202.50 | Employee cost pendings and doubts manager review. |
| 2/20/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 1.4 | $75.00 | $105.00 | Meeting with CAS staff about the CAS binders review. |
| 2/20/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.4 | $95.00 | $323.00 | E-mailing staff with November expenses that require additional detail and explanation. |
| 2/20/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.9 | $95.00 | $180.50 | Responding to e-mails and phone requests from Delphi team. Researching information and arranging for conference rooms. |
| 2/20/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | SOD Compensating Controls - updated additional locations' information into reporting spreadsheet; discussed process with A Gnesin and R Thomas. |
| 2/20/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $95.00 | $38.00 | Researching and obtaining October time for B Decker and providing information to A Clark and imputing to Time Tracker. |
| 2/20/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Staffing discussion with A Orf. |
| 2/20/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 3.8 | $95.00 | $361.00 | Complete inventory binder#s 1 and revenue binder. |
| 2/20/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 2.8 | $95.00 | $266.00 | Follow up with Greg Naylor (Delphi) about AR subledger and Detailed Aging reports and how to agree them to each other. Documenting results. Completing documentation of 1.2.4.1.3.1 and 1.2.4.3.1.1. |
| 2/20/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 1.4 | $175.00 | $245.00 | Meeting with Joana Pacheco (PwC) about situation point of tests and review last mails received. |
| 2/20/2006 | Ferreira, Sandra | Manager | Portugal | Delphi - Travel | 1.1 | $175.00 | $192.50 | Real travel time from Lisbon to Ponte Sôr (2.2 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 1.0 | $175.00 | $175.00 | Review guidance and documentation in working community, as well as in mails received related with CWIP and Tooling. |
| 2/20/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 1.0 | $175.00 | $175.00 | Review inventory control with Joana Pacheco (PwC). |
| 2/20/2006 | Ferreira, Sandra | Manager | Portugal | Remediation | 0.9 | $175.00 | $157.50 | Discuss with Manuel Marcao (Delphi) about issue tracker. |
| 2/20/2006 | Ferreira, Sandra | Manager | Portugal | Other | 0.6 | $175.00 | $105.00 | Review significant spreadsheet sent by Manuel Marcão to Michelle Wilkes with him. Receive email and analize. |
| 2/20/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.5 | $175.00 | $87.50 | Discuss with Manuel Marcao (Delphi) a test. |
| 2/20/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.5 | $175.00 | $87.50 | Meeting with Plant Manager. |
| 2/20/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.5 | $175.00 | $87.50 | Meeting with Finance Manager. |
| 2/20/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.5 | $175.00 | $87.50 | Review some questions with Flavio Geraldes (PwC) related with special tools. |
| 2/20/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 3.4 | $160.00 | $544.00 | Review and documentation of samples for employee and inventory testing. |
| 2/20/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 1.9 | $160.00 | $304.00 | Documentation of work done within inventory and revenue testing. |
| 2/20/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 1.2 | $160.00 | $192.00 | Interview with Mr. Martek (Finance staff) for inventory testing. |
| 2/20/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 0.7 | $160.00 | $112.00 | Interview with Mr. Schuster (PC&L staff) for revenue testing. |
| 2/20/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.7 | $280.00 | $756.00 | Certus system testing. |
| 2/20/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | Prep for and meeting with MFawcett(Delphi) to review strategic concerns with CARS project and SOX compliance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | Review CARS schedule, resource plan, expectations, work assignements, and strategic direction of Delphi account with SChigariro(PwC). |
| 2/20/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Review expetations, deliverables, etc. for CARS and Certus projects with RShehi(PwC). |
| 2/20/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Delphi strategy discussion and resource discussion with BDecker(PwC). |
| 2/20/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Work on Certus testing of a potential issue with RShehi (PwC). |
| 2/20/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | Certus Testing continued. |
| 2/20/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | CARS technical and support status review with MWolfenden(HMA). Discuss requirements for update to QA test document. |
| 2/20/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | CARS/Certus discussion on IT concerns and directions wit DChurch(DixonAllen). |
| 2/20/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.5 | $280.00 | $140.00 | E-mail review and response. |
| 2/20/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Review and respond to questions on CARS schedule wit SChigariro(PwC). |
| 2/20/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Update MFawcett(Delphi) on information/direction on strategy for problem solving and next steps based upon day's discussions. |
| 2/20/2006 | Fitzgerald, Patrick | Partner | China | Other | 0.5 | $400.00 | $200.00 | Review with Senior Manager Jasper on the 40 issues (Cash, Notes payable sections) noted for the agreed-upon test results relating to the plant. |
| 2/20/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 4.1 | $130.00 | $533.00 | Review and Testing and documentation for PN1 for configuration narrative. |
| 2/20/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | Review and Testing and documentation for PN1 for configuration narrative. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.9 | $130.00 | $247.00 | Review and Testing and documentation for PN1 for manual verifcation and configuration narrative. |
| 2/20/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 2.5 | $105.00 | $262.50 | Performing work over point 1.2.3.7.1.1. |
| 2/20/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 2.3 | $105.00 | $241.50 | Discuss with client ICC (Manuel Marcão) about aproaching to point 1.2.3.7.1.1. Perform test. |
| 2/20/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.5 | $105.00 | $157.50 | Obtaining support to point 1.2.3.7.1.1 and organize binder to test. |
| 2/20/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.2 | $105.00 | $126.00 | Taking understand about point 1.2.3.7.1.1. |
| 2/20/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Taking discussion with PWC senior associate (Joana Pacheco) about point 1.2.3.7.1.1. |
| 2/20/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 0.5 | $105.00 | $52.50 | Taking discussion with PWC Manager (Sandra Ferreira) about point 1.2.3.7.1.1. |
| 2/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | 15 key control smeeting with Kim van gorder, matta fawcett. Waited for FD from Powertrain to dial in but never showed up. |
| 2/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with rance thomas regarding SAS 70s and SOD conflict spreadsheet. |
| 2/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | E-mail communication with Rich Hoffman regarding mexico team updates. |
| 2/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting with Matt Fawcett, Rachel Thompson, Rance Thomas regarding SAS 70s and progress on user control considerations. |
| 2/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Conversation with Erik Matusky regarding org structure of IC group and PCAOB rule change. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion wth David Bayles regarding Accenture SAS 70 and e-mail to him related to Delphi reliance on said SAS 70. |
| 2/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.2 | $260.00 | $52.00 | Discussion with David Bayles regarding Mexico team results. |
| 2/20/2006 | Gnesin, Adam | Sr Manager | United States | Project management | 0.1 | $260.00 | $26.00 | Coordination with Liz meyers related to FD meeting with Derrick Williams (Powertrain). |
| 2/20/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 1.5 | $135.00 | $202.50 | Communication and consultation with T. Kochanek (PwC). |
| 2/20/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.5 | $135.00 | $67.50 | Key SAP reports (communication with client (Grażyna Piotrowska) and reporting to US). |
| 2/20/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 2.1 | $75.00 | $157.50 | Analyzed file received from Delphi team in regards to the depreciation accounts of SAP. |
| 2/20/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.9 | $75.00 | $142.50 | We prepare the files we have to send to Richard regarding depreciation adjustments. |
| 2/20/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Review of the information they gave us about depreciation account 3227. |
| 2/20/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.9 | $120.00 | $468.00 | Review of the purchase requisitions, purchase orders, receipts and invoices. |
| 2/20/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Meeting with Mike Roeden and Linda Campbell to discuss prototypes process and accounting treatment. |
| 2/20/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Continued…(Review of the purchase requisitions, purchase orders, receipts and invoices). |
| 2/20/2006 | Hamida, Kamel | Sr Associate | France | Roll forward testing | 4.0 | $160.00 | $640.00 | Preparation of matrix. |
| 2/20/2006 | Hamida, Kamel | Sr Associate | France | Other | 4.0 | $160.00 | $640.00 | Closing meeting. |
| 2/20/2006 | Hatfield, Richard | Sr Manager | United Kingdom | Walkthroughs | 0.5 | $330.00 | $165.00 | Discuss year end testing requirements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Hinchliffe, Debbie | Sr Manager | United Kingdom | Validation | 1.3 | $300.00 | $390.00 | Review of Round 2 testing of Treasury and Financial reporting. |
| 2/20/2006 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 5.7 | $95.00 | $541.50 | Review over CAS binder RIMIR in order to suggest some improvements in the documentation. |
| 2/20/2006 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 2.3 | $95.00 | $218.50 | Final review over RIMIR binder documentation. |
| 2/20/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 3.1 | $60.00 | $186.00 | Revenues validation (1.2.4.1.1.2; 1.2.4.1.1.5;1.2.4.1.1.7). |
| 2/20/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 1.2 | $60.00 | $72.00 | Discussion with Gabriella Cojocaru about SOD. |
| 2/20/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.9 | $60.00 | $54.00 | Discussion with Costachel Mihaela from PC&L on revenues. |
| 2/20/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.8 | $60.00 | $48.00 | Revenues validation (1.2.4.1.1.2; 1.2.4.1.1.5;1.2.4.1.1.7). |
| 2/20/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.6 | $60.00 | $36.00 | Discussion with Alex Barbos (PwC) about SOD. |
| 2/20/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.6 | $60.00 | $36.00 | Discussion with Gabriella Cojocaru and Christina Triumphio about SOD. |
| 2/20/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sanicolau Mare to Timisoara (0.9 hour * 50%). |
| 2/20/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau Mare (0.9 hour * 50%). |
| 2/20/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 2.6 | $200.00 | $520.00 | Update and review of Roll forward / Remediation testing plans and Fixed assets work program. |
| 2/20/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 2.9 | $95.00 | $275.50 | Preperation, testing, filing & documentation of supplier masterfile annual control reviewDelphi contact: Les Stiff. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 1.7 | $95.00 | $161.50 | Final filing and documentation of remmediation testing for the rebate analysis calculation and provisionDelphi contact: Phil Clarke. |
| 2/20/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 1.4 | $95.00 | $133.00 | Preperation, review and final documentation of the journal enties for rebate provisionsDelphi contact: Steve Falp. |
| 2/20/2006 | Jones, Mike | Associate | United Kingdom | Review of B process documentation | 1.2 | $95.00 | $114.00 | Preperation and performance of review of control over B process - Financial Reporting, Capturing & Processing Information and walkthrough over quarterly GRNI review and controls over old entriesDelphi contact: Sonia James. |
| 2/20/2006 | Jones, Mike | Associate | United Kingdom | Remediation | 0.4 | $95.00 | $38.00 | Preperation, review and documentation of remmediation testing for rebate provision updating UK0041 formsDelphi contact: Lisa Caswell. |
| 2/20/2006 | Jones, Mike | Associate | United Kingdom | Delphi - Travel | 0.3 | $95.00 | $28.50 | Travel to Warwick site from Telford for scheduled roll-on/remediation validation phase (0.6 hour * 50%). |
| 2/20/2006 | Jones, Mike | Associate | United Kingdom | Delphi - Travel | 0.3 | $95.00 | $23.75 | Travel from Warwick site to Telford for scheduled roll-on/remediation validation phase (0.5 hour * 50%). |
| 2/20/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.8 | $95.00 | $361.00 | Tooling (after lunch). |
| 2/20/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.1 | $95.00 | $294.50 | Tooling (before lunch). |
| 2/20/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.7 | $95.00 | $256.50 | Fixed Assets (Steering). |
| 2/20/2006 | Kedzierska, Danuta | Associate | Poland | Remediation | 1.0 | $105.00 | $105.00 | Remediation - preparation of documentation. |
| 2/20/2006 | Kedzierska, Danuta | Associate | Poland | Roll forward testing | 1.0 | $105.00 | $105.00 | Roll-Forward - preparation of documentation. |
| 2/20/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $200.00 | $640.00 | Updated FI design tcodes that were unassigned to roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $200.00 | $500.00 | Updated IT, SD, PP design. |
| 2/20/2006 | King, Langdon | Sr Associate | United States | Role Redesign | 2.3 | $200.00 | $460.00 | Call with Ann B., Chris L., Scott O., Nathan C. to plan testing phase. |
| 2/20/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 3.4 | $120.00 | $408.00 | Performing the remediation testing for Grundig location- SAP and Unix as well as compensating controls in place. |
| 2/20/2006 | Knox, Christopher | Sr Associate | United States | Grundig Testing | 2.8 | $120.00 | $336.00 | Continued…(Performing the remediation testing for Grundig location- SAP and Unix as well as compensating controls in place). |
| 2/20/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 3.0 | $135.00 | $405.00 | FA Testing. Meetings with G. Piotrowska referring to impairment, mainainance, and idled FA. |
| 2/20/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 1.5 | $135.00 | $202.50 | FA Documenting. |
| 2/20/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 1.5 | $135.00 | $202.50 | Communication & consultation M. Godyn (PwC). |
| 2/20/2006 | Kochanek, Tomasz | Sr Associate | Poland | Delphi - Travel | 1.0 | $135.00 | $135.00 | Travel time from Office to Client (2 hours * 50%). |
| 2/20/2006 | Kosner, Frank | Sr Manager | Germany | Planning | 0.7 | $330.00 | $231.00 | Correspondence with Delphi and PWC US. |
| 2/20/2006 | Kroll, Andrew | Associate | United States | Tax Specialist Assistance for Corporate | 5.3 | $120.00 | $636.00 | Continued…(Finishing 404 testing documentation on account 5003 as well as 5008). |
| 2/20/2006 | Kroll, Andrew | Associate | United States | Tax Specialist Assistance for Corporate | 2.7 | $120.00 | $324.00 | Finishing 404 testing documentation on account 5003 as well as 5008. |
| 2/20/2006 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $260.00 | $780.00 | Control point summary and analysis. |
| 2/20/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 4.5 | $130.00 | $585.00 | Documentation Treasury, Expenditure and Inventory. |
| 2/20/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.1 | $130.00 | $273.00 | Interview with Mrs. Anna Iovanel , Accounting Employee regarding Accounts Reconciliations for Expenditure and Inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.8 | $130.00 | $104.00 | Interview with Mr. Ralf Johner, Senior Business Analyst regarding Treasury (Interest). |
| 2/20/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.7 | $130.00 | $91.00 | Interview with Mr. Josef Schickert , Senior Management Accountant regarding Revenue. |
| 2/20/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.3 | $95.00 | $313.50 | Attach documentation from EDS system for Part B contributions for manually calculated Divested Employees for Grant Thornton pension audit into individual files from Iron Mountain for eventual recalculation. |
| 2/20/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.2 | $95.00 | $209.00 | Retrieve documentation from EDS system for Part B contributions for manually calculated Divested Employees for Grant Thornton pension audit. |
| 2/20/2006 | Long, David | Manager | United States | Treasury Expertise | 3.0 | $280.00 | $840.00 | Created draft workplan for natural gas and commodity hedging. |
| 2/20/2006 | Long, David | Manager | United States | Treasury Expertise | 3.0 | $280.00 | $840.00 | Met with James Volek, Matt Hall and Julie Schmidt to dicuss current natural gas and commodity hedging programs. |
| 2/20/2006 | Long, David | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | Reviewed FX hedging documents created by PwC. |
| 2/20/2006 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Roll forward - documentation. |
| 2/20/2006 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Remediation - documentation. |
| 2/20/2006 | Maduraiveeran, Dhin | Associate | United Kingdom | Roll forward testing | 1.3 | $95.00 | $123.50 | Updated spreadsheet to reflect any changes made. Emailed to in-charge. |
| 2/20/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.4 | $160.00 | $384.00 | Continue with the review of tax pack prepared by client- Susan Qin and reconciling the tax figures within the tax pack. Document the results on the tax validation template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Obtain management accounts for December 2005 and September 2006 and agreeing financial information to tax pack. |
| 2/20/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Review of tax pack prepared by client-Susan Qin and reconciling the tax figures within the tax pack. Document the results on the tax validation template. |
| 2/20/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Review of prior year tax computations and tax return filed. |
| 2/20/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Review of SOX validation template for tax section. |
| 2/20/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 4.0 | $130.00 | $520.00 | Matrix Finalization. |
| 2/20/2006 | Multani, Amardeep S | Associate | United Kingdom | Review of B process documentation | 4.4 | $95.00 | $418.00 | Review of B processes for Treasury, Tax & Financial Reporting, including follow up of outstanding issues with Tamsin Coles(PWC). |
| 2/20/2006 | Navarro, Paola | Sr Associate | United States | Project management | 2.9 | $120.00 | $348.00 | Distributed information received from the PwC Team in Mexico supporting the account reconciliations project. Answered questions received from the Core Team and managed the project by proposing a common call to discuss. |
| 2/20/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Analyzed SOD - Compensating controls file and identified the Manager responsible for the AHG and E&C sites. Communicated updates to the core team to modify file and allocate responsibilities appropriately. |
| 2/20/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Exchanged emails with the Core Team in regards to obtaining standard best practices to recommend when reviewing the 15 key controls, and proposed an approach to take to ensure consistency between divisions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Updated milestone chart with the progress report for the AHG plants (Anderson, Flint and Saginaw). |
| 2/20/2006 | Navarro, Paola | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Provided clarification to theam on who is responsible for obtaining names of key reports at the sites to support testing by the SAP Specialists Team. |
| 2/20/2006 | Oprea, Genonia | Associate | Romania | Roll forward testing | 3.0 | $60.00 | $180.00 | Treasury roll-forward. |
| 2/20/2006 | Oprea, Genonia | Associate | Romania | Roll forward testing | 2.2 | $60.00 | $132.00 | Financial reporting roll-forward. |
| 2/20/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/20/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara - Sanicolau Mare (0.9 hour * 50%). |
| 2/20/2006 | Orf, Anne | Sr Associate | United States | Project management | 2.7 | $120.00 | $324.00 | Tie out all January/Feb staffing before leave for holiday, reconcile schedules and ensure all set for 1/2, update staffing mgmt plan. |
| 2/20/2006 | Orf, Anne | Sr Associate | United States | Project management | 1.3 | $120.00 | $156.00 | Coordinate Jamina's schdl'l for 1/2 and 1/8 at corp. |
| 2/20/2006 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Staffing plan for Jan updates. |
| 2/20/2006 | Orf, Darren | Manager | United States | Preparation of fee application | 1.4 | $280.00 | $392.00 | Comprehensive review of global bill rates for September bankruptcy filing to ensure accuracy. |
| 2/20/2006 | Orf, Darren | Manager | United States | Preparation of fee application | 1.1 | $280.00 | $308.00 | Review of expenses for October bankruptcy filing for accuracy and appropriateness. |
| 2/20/2006 | Orf, Darren | Manager | United States | Preparation of fee application | 0.3 | $280.00 | $84.00 | Follow-up conversation with Andrea Clark Smith to double check October expenses. |
| 2/20/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Reviewed updates to Tax Milestone chart. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Call with Jamshid S, Scott Osterman & Brian Decker to discuss Ceska Lipa re-testing approach. |
| 2/20/2006 | Pacala, Liviu | Associate | Romania | Remediation | 2.5 | $60.00 | $150.00 | Physical inspection for CWIP projects. |
| 2/20/2006 | Pacala, Liviu | Associate | Romania | Remediation | 1.0 | $60.00 | $60.00 | Discusions with Ovidiu Ambrus. |
| 2/20/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.8 | $60.00 | $45.00 | Travel from Ineu to Timisoara (1.5 hour * 50%). |
| 2/20/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.8 | $60.00 | $45.00 | Travel from Timisoara to Ineu (1.5 hour * 50%). |
| 2/20/2006 | Pacala, Liviu | Associate | Romania | Remediation | 0.5 | $60.00 | $30.00 | Discussions with Matei Dorina. |
| 2/20/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.7 | $135.00 | $229.50 | Performing test - phase II testing - Inventory - 1.2.2.3.2.6. |
| 2/20/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.5 | $135.00 | $202.50 | Performing test - phase II testing - Inventory - 1.2.2.5.3.1 and clarifying control procedures with Financial Analysts (José Godinho/Dulce Micaela). |
| 2/20/2006 | Pacheco, Joana | Sr Associate | Portugal | Remediation | 1.5 | $135.00 | $202.50 | Performing test - phase II testing - Inventory - 1.2.2.5.3.2. |
| 2/20/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.3 | $135.00 | $175.50 | Gathering information and start performing test - phase II testing - Inventory - 1.2.2.5.2.1. |
| 2/20/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.0 | $135.00 | $135.00 | Clarifying control procedures with Sandra Ferreira (PwC) regarding inventory cycle. |
| 2/20/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.0 | $135.00 | $135.00 | Supervising and clarifying test procedures regarding Fixed assets cycle - Flávio Geraldes (PwC) - 1.2.3.7.1.1. |
| 2/20/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.0 | $135.00 | $135.00 | Meeting with Sandra Ferreira (PwC) about situation point of tests. |
| 2/20/2006 | Parakh, Siddarth | Manager | United States | Project Management | 4.0 | $165.00 | $660.00 | Scope Ceska Lipa re-testing for all processes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Paschek, Andrzej | Associate | Poland | Remediation | 2.0 | $105.00 | $210.00 | Copying files: General admin-remediation. |
| 2/20/2006 | Pascu, Hedy | Manager | Romania | Remediation | 1.5 | $175.00 | $262.50 | Follow-up discussion with PwC Senior, after call conference with Frank Nance (Delphi SOX Project Manager), Todd Taylor (PwC Manager), Marc Steinberg (DPR CFO), Gabriela Cojocaru (DPR ICC), Cristina Trunfio (Packard Europe IC Manager). |
| 2/20/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.0 | $360.00 | $1,440.00 | Status update meeting and preparation. |
| 2/20/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.6 | $120.00 | $312.00 | Performed and documented testing in relation to the Expenditure Cycle. |
| 2/20/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Addressed e-mails and queries from Manager (Diane Weir - PwC) and International Leads. |
| 2/20/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Performed and documented testing in relation to the Employee Cost Cycle. |
| 2/20/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Participated in Conference Call with Delphi Core PwC team and International Leads. |
| 2/20/2006 | Pillay, Deshen | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | 50% of allowed travel time allocated in accordance with guidance. |
| 2/20/2006 | Pistillo, Elena | Associate | Italy | Remediation | 4.0 | $130.00 | $520.00 | Prepare binders templates. |
| 2/20/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 5.7 | $120.00 | $684.00 | Finalise binder for Fin Reporting and Employee Cost. |
| 2/20/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Continued…(Finalise binder for Fin Reporting and Employee Cost). |
| 2/20/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.9 | $325.00 | $617.50 | Meeting with Sergio Carrillo. |
| 2/20/2006 | Ramirez, Adolfo | Partner | Mexico | Roll forward testing | 1.1 | $325.00 | $357.50 | Meeting with Bill Martindale. |
| 2/20/2006 | Reed, Brian | Manager | United States | Roll forward testing | 3.5 | $165.00 | $577.50 | Review of testing status with Kolade Dada (PwC) and discussion of the current outsanding documentation to complete substantiative testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Rhodes, Carol | Manager | United States | Remediation | 2.1 | $165.00 | $346.50 | Planning for Adrian and Gadsden Fixed Asset testing. Reconcile controls to those performed by the Division. |
| 2/20/2006 | Rhodes, Carol | Manager | United States | Remediation | 1.6 | $165.00 | $264.00 | Follow-up and discuss employee cost work paper questions with Brad Ebenhoeh-PwC as well with Debbie Praus-Delphi ICM. |
| 2/20/2006 | Rhodes, Carol | Manager | United States | Remediation | 1.3 | $165.00 | $214.50 | Discuss coordination of fixed asset controls with Capital Manager in particular tooling. |
| 2/20/2006 | Rhodes, Carol | Manager | United States | Remediation | 1.3 | $165.00 | $214.50 | Discussion with Dave Travis-ICC and Chris Tompkins-Capital Manager regarding account reconciliations. |
| 2/20/2006 | Rhodes, Carol | Manager | United States | Remediation | 1.1 | $165.00 | $181.50 | Review of Treasury binder and workpapers. Prepare and follow-up on questions with staff Brad Ebenhoeh-PwC. |
| 2/20/2006 | Rhodes, Carol | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | Discussion with Dave Travis-ICC regarding changes to deficiency tracker. |
| 2/20/2006 | Rhodes, Carol | Manager | United States | Remediation | 0.7 | $165.00 | $115.50 | Planning with Randy Laforest-PwC Senior on remaining tests to complete. |
| 2/20/2006 | Rhodes, Carol | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Discuss with Randy Laforest-PwC Senior regarding inventory reconciliation issues. |
| 2/20/2006 | Ricardez, Elvira | Sr Manager | Mexico | Other | 1.5 | $225.00 | $337.50 | Binders CAS review. |
| 2/20/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 1.5 | $225.00 | $337.50 | Review of work performed by the team - rollforward threasury. |
| 2/20/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.8 | $225.00 | $180.00 | Review of work performed by the team - rollforward employee cost. |
| 2/20/2006 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.8 | $225.00 | $180.00 | Meeting with Bill Martindale. |
| 2/20/2006 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 5.8 | $95.00 | $551.00 | Review over Sistemas Electronicos binder documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.3 | $95.00 | $218.50 | Final review over deltronicos plant binder documentation. |
| 2/20/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 4.8 | $200.00 | $960.00 | Coaching/Review Revenue. |
| 2/20/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.9 | $200.00 | $380.00 | Binder Review - corrections. |
| 2/20/2006 | Rogge, Horst | Manager | Germany | Delphi - Travel | 1.0 | $200.00 | $200.00 | Wiehl/Home (2 hours * 50%). |
| 2/20/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 2.1 | $230.00 | $483.00 | 9-30 tax package review - discussions & communications with various foreign locations as well as documenting the status of each of the reviews. |
| 2/20/2006 | Sadaghiyani, Jamshid | Manager | United States | Grundig Remediation | 4.2 | $165.00 | $693.00 | Reviewing Grundig Remediation testing work papers to ensure the quality and effectiveness of the review. |
| 2/20/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 2/20/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Reviewing new PCAOB standards to understand the effects that the new standards could have on the next year's 404 activities. |
| 2/20/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Updating the issue tracker and closing Grundig issues that have been properly remediated after September 2006. |
| 2/20/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | Preparing performance review for Nicole Natorski for her assignments in UK and Germany. |
| 2/20/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 0.6 | $165.00 | $99.00 | Participating in a meeting with Brian Decker (PwC), Scott Osterman (PwC) and Darren Orf (PwC) to discuss update testing of SAP application controls in Ceska Lipa - Czech. |
| 2/20/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.3 | $95.00 | $313.50 | PN1 Manual Verification. |
| 2/20/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.5 | $95.00 | $237.50 | PN1 Manual Verification. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.3 | $95.00 | $218.50 | PN1 Manual Verification. |
| 2/20/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.2 | $95.00 | $209.00 | PN1 Manual Verification. |
| 2/20/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.0 | $95.00 | $190.00 | Review round two open item status. |
| 2/20/2006 | Sandoval, David | Associate | United States | Roll forward testing | 2.0 | $95.00 | $190.00 | Fixed Assets Substantive testing - Tooling. |
| 2/20/2006 | Sandoval, David | Associate | United States | Roll forward testing | 1.9 | $95.00 | $180.50 | Update walkthrough documentation. |
| 2/20/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.7 | $95.00 | $66.50 | Respond to questions regarding expecations for expenditures validation. |
| 2/20/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.6 | $95.00 | $57.00 | Follow up on the review of changes to the fixed assets master file. |
| 2/20/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.4 | $95.00 | $38.00 | Follow up on changes to the Supplier Master File validation. |
| 2/20/2006 | Sandoval, David | Associate | United States | Roll forward testing | 0.4 | $95.00 | $38.00 | Respond to questions regarding account reconciliations. |
| 2/20/2006 | Scalbert, Jean-max | Manager | France | Other | 2.0 | $200.00 | $400.00 | Closing meeting. |
| 2/20/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Tax review preparation. |
| 2/20/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Report review. |
| 2/20/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.2 | $130.00 | $416.00 | Preparing revenue binder. |
| 2/20/2006 | Schietinger, Timo | Associate | Germany | Validation | 2.6 | $130.00 | $338.00 | Review and documentation of samples for revenue testing. |
| 2/20/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.1 | $130.00 | $143.00 | Interview with Mr. Bayerlein - Revenue. |
| 2/20/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 3.4 | $160.00 | $544.00 | Review and documentation of samples for expenditure testing. |
| 2/20/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.7 | $160.00 | $272.00 | Clarification of open questions regarding expenditure testing with Accounting (Mrs. Toepelmann). |
| 2/20/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.6 | $160.00 | $256.00 | Preparation of binders for expenditures and inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.4 | $160.00 | $224.00 | Coaching of team members for account reconciliation testing. |
| 2/20/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.8 | $110.00 | $528.00 | Testing and documenting the Certus Application in the Certus host. |
| 2/20/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.5 | $110.00 | $165.00 | Phone calls/support for the pilot users in CARS. Sending Mike Wolfenden the emails for follow up. |
| 2/20/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.1 | $110.00 | $121.00 | Update meetings for CARS project. Participants: Shungu Chigariro (PwC), Mike Wolfenden (Delphi), Tammy Fisher (PwC), David Church (delphi), Matt Fawcett (Delphi). |
| 2/20/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 0.7 | $110.00 | $77.00 | Testing an issue with Tammy Fisher on the Certus Application. |
| 2/20/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.8 | $360.00 | $648.00 | Continue review of the October 2006 consolidator. |
| 2/20/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.5 | $360.00 | $540.00 | Review the revised October 2006 consolidator and modify billing rates based upon email discussions with Darren Orf (PwC). |
| 2/20/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | Review the October 2006 consolidator. |
| 2/20/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Review revised September 2006 consolidator based upon modified billing rates from Darren Orf (PwC). |
| 2/20/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Continue review of the October 2006 consolidator. |
| 2/20/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Darren Orf (PwC) regardirg October 2006 expenses and monthly invoice. |
| 2/20/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Kristy Woods (PwC) regarding October 2006 time consolidator. |
| 2/20/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Kristy Woods (PwC) regarding October 2006 expenses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/20/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 2.0 | $95.00 | $190.00 | 20% invoices, WLT's, Wip reports. |
| 2/20/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 3.4 | $200.00 | $680.00 | Review and documentation of samples expenditure testing. |
| 2/20/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 2.6 | $200.00 | $520.00 | Documentation Treasury, Expenditure and Inventory. |
| 2/20/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 2.0 | $200.00 | $400.00 | Review and Documentation of samples for employee and inventory testing. |
| 2/20/2006 | Tao, Iris | Director | China | Other | 2.6 | $330.00 | $858.00 | Perform preliminary review of FS 109 package for the dry-run as at 30/9/06 from client- Lynn Shen. |
| 2/20/2006 | Tao, Iris | Director | China | Other | 2.4 | $330.00 | $792.00 | Continue to perform preliminary review of FS 109 package for the dry-run as at 30/9/06 from client- Lynn Shen. |
| 2/20/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Follow up conversation with F. Nance (DELPHI) regarding deficiency tracker updates. |
| 2/20/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Edit deficiency tracker update file. |
| 2/20/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate on call to discuss Romania deficiencies with F. Nance, C. Trunfio (DELPHI) and A. Barbus (PwC). |
| 2/20/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Read and respond to emails regarding changes to the vendor master file and fixed asset master file. |
| 2/20/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.2 | $155.00 | $806.00 | Target testing tax payments. |
| 2/20/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.8 | $155.00 | $434.00 | Continued…(Target testing tax payments). |
| 2/20/2006 | Thomas, Rance | Associate | United States | Project management | 4.3 | $95.00 | $408.50 | Updating tracker for key significant spreadsheets and key SAP reports. |
| 2/20/2006 | Thomas, Rance | Associate | United States | Project management | 1.6 | $95.00 | $152.00 | Compensating control meeting for .9 hours with Shannon Herbst (PwC) and updates to spreadsheet .7hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Thomas, Rance | Associate | United States | Project management | 1.5 | $95.00 | $142.50 | SAS 70 updates for follow up with process owner responsible for user control considerations. |
| 2/20/2006 | Thomas, Rance | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | SAS 70 update meeting with Matt Fawcett (Delphi) and Adam Gnesin (PwC). |
| 2/20/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.9 | $330.00 | $297.00 | Call with Kelly Roller (Delphi). |
| 2/20/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.4 | $330.00 | $132.00 | Update Richard Hatfield (PwC) and Debbie Hinchliffe (PwC) re call Kelly. |
| 2/20/2006 | Urban, Piotr | Manager | Poland | Validation | 1.5 | $175.00 | $262.50 | Reviewing the Tax Pack, consultations with team. |
| 2/20/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Answered client questions over all findings to date. |
| 2/20/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Team status update. |
| 2/20/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Financial reporting meeting and review with C. Bieterman. |
| 2/20/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Caught up on various emails over 12 key controls, SOD updates, etc. |
| 2/20/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Review of AHG SOD submittal. |
| 2/20/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Reviewed Paul Dell's deficiency. |
| 2/20/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | UPdate with Bill Schultz over status. |
| 2/20/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Delivery of materials to E&Y. |
| 2/20/2006 | Weir, Diane | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 2/20/2006 | Weir, Diane | Manager | United States | Engagement management | 3.0 | $165.00 | $495.00 | Various discussion/meeting with Michelle Wilkes (ICM), Rich Hufmann (Accounting Manager) and others regarding Mexico fixed asset account recs. |
| 2/20/2006 | Weir, Diane | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Reviewed E&Y findings and our status on addressing their questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Williams, Earle | Sr Associate | United States | Remediation | 3.4 | $120.00 | $408.00 | Testing - Fixed assets. |
| 2/20/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Testing - Fixed Assets. |
| 2/20/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.9 | $120.00 | $228.00 | Tesing - Fixed Assets. |
| 2/20/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Discussion with J. Town (Fixed Assets). |
| 2/20/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discussion with Peter O'Bee - Fixed Assets. |
| 2/20/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.3 | $120.00 | $156.00 | Updating milestone chart for changes in timing. |
| 2/20/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.9 | $120.00 | $108.00 | Contacting non-us team lead in attempts to obtain status update for non-us non-income tax testing. |
| 2/20/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.4 | $260.00 | $364.00 | Email - Harris/Piazza - PCAOB AS5 meeting; framework review of changes. |
| 2/20/2006 | Wojdyla, Dennis | Director | United States | Packard Testing | 1.0 | $260.00 | $260.00 | Call with Shannon Pacella - Packard issues. |
| 2/20/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.1 | $260.00 | $26.00 | Email - Harris/Piazza - PCAOB AS5 meeting; framework review of changes. |
| 2/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Update US October Consolidator by splitting Travel time. |
| 2/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | Delphi - Update US October Expenses with Foreign information. |
| 2/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | Delphi - Update US October Expenses - revise business purpose descriptions. |
| 2/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi - Resume splitting tasks/gouping for September Consolidator. |
| 2/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi - Update US October Consolidator with Specialist Rates. |
| 2/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Update Billing rates and Work Country in September Consolidator, per guidance from Darren Orf. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - Update October Foreign Expenses with France invoices. |
| 2/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi - Update US October Consolidator by splitting grouped time. |
| 2/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi - Update US October Consolidator with Missing hours. |
| 2/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Update US October Consolidator with Missing hours. |
| 2/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | Delphi - Update US October Consolidator with Oct. Foreign Consolidator. |
| 2/20/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | Delphi - Update US October Consolidator with Specialist Rates. |
| 2/20/2006 | Xu, Jasper | Sr Manager | China | Other | 2.8 | $300.00 | $840.00 | Review and re-draft issues log (40 issues) for the Fixed Assets section- Fixed assets inter-company transfers (issue number 39), check to hard-copies working papers. |
| 2/20/2006 | Xu, Jasper | Sr Manager | China | Other | 2.8 | $300.00 | $840.00 | Review and re-draft issues log (40 issues) for the overall control environment- Manual journal entries (issue number 40), check to hard-copies working papers. |
| 2/20/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 2.6 | $160.00 | $416.00 | Continued to work on the accrual account reconciliation and traced to the corresponding supportings. |
| 2/20/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 2.5 | $160.00 | $400.00 | Working on the 10 PO packages. |
| 2/20/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.8 | $160.00 | $288.00 | Photocopied all the PO samplings. |
| 2/20/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.1 | $160.00 | $176.00 | Interviewed Purchasing Supervisor Li Feifei about the discrepancy noted. |
| 2/20/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 3.6 | $130.00 | $468.00 | Human Resource and Payroll Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.7.3.1.2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 3.3 | $130.00 | $429.00 | Treasury Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for all Treasury Cycle Controls. |
| 2/20/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 0.5 | $130.00 | $65.00 | Treasury Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.6.6.1.3. |
| 2/20/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 0.3 | $130.00 | $39.00 | Human Resource and Payroll Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.7.4.1.4. |
| 2/20/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 0.3 | $130.00 | $39.00 | Human Resource and Payroll Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.7.4.1.3. |
| 2/21/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 2.2 | $95.00 | $209.00 | Updating testing for revenue recognisation and Warranty provision. |
| 2/21/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.6 | $95.00 | $152.00 | Updating Remediation spreadsheet. |
| 2/21/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 1.2 | $95.00 | $114.00 | Updating Roll forward spreadsheet. |
| 2/21/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.2 | $95.00 | $114.00 | Formatting Testing spreadsheet. |
| 2/21/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.2 | $95.00 | $114.00 | Updating deficiency list and outstanding test list. |
| 2/21/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.0 | $95.00 | $95.00 | Travelling time to and fro Warwick (2 hours * 50%). |
| 2/21/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 0.7 | $95.00 | $66.50 | Conference call for clearance meeting. |
| 2/21/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 0.7 | $95.00 | $66.50 | Creating test plan for GRNI testing. |
| 2/21/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 0.6 | $95.00 | $57.00 | Confirming MPV control with Mark Bagnell. |
| 2/21/2006 | Ahmad, Sahir | Associate | United Kingdom | Review of B process documentation | 2.6 | $95.00 | $247.00 | Filing-A process and B process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Ahmad, Sahir | Associate | United Kingdom | Remediation | 2.4 | $95.00 | $228.00 | Printing - Remediation. |
| 2/21/2006 | Ahmad, Sahir | Associate | United Kingdom | Delphi - Travel | 0.8 | $95.00 | $71.25 | Travel (1.5 hours * 50%). |
| 2/21/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.2 | $220.00 | $704.00 | Review of commodity hedging documents and process flows. |
| 2/21/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.8 | $220.00 | $396.00 | Updates to commodity project plan based upon discussions and review of documents. |
| 2/21/2006 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | Flight home to Chicago from Detroit (3 hrs.* 50%). |
| 2/21/2006 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $155.00 | $77.50 | Sending Kokomo, IN memos to JRM. |
| 2/21/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | Test script for Revenue report testing documented. Simulated the report in SAP. |
| 2/21/2006 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | Test script for Revenue report testing documented. Simulated the report in SAP. |
| 2/21/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.2 | $90.00 | $108.00 | Fixed assets process- team discussions and review of work performed with Liviu Pacala. |
| 2/21/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.2 | $90.00 | $108.00 | Prepare e-mail for PwC Manager Todd Taylor summarising issues and requesting guidance regarding SOD controls testing. |
| 2/21/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.0 | $90.00 | $90.00 | Fixed assets process- team discussions regarding control 1.2.1.2.1.4 with fixed asset clerk Floricica Burca, Liviu Pacala(PwC) and Radu Hrincescu(PwC). |
| 2/21/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.9 | $90.00 | $81.00 | Revenue process - team discussions and review of work performed with Radu Hrincescu. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.8 | $90.00 | $72.00 | Fixed assets process- team discussions and review of work performed with Liviu Pacala. |
| 2/21/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.7 | $90.00 | $63.00 | Employee cost process- team discussions and review of work performed with Radu Hrincescu. |
| 2/21/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 2/21/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/21/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.2 | $90.00 | $18.00 | Employee cost process - team discussions and review of work performed with Radu Hrincescu. |
| 2/21/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.2 | $90.00 | $18.00 | Revenue process - team discussions and review of work performed with Radu Hrincescu. |
| 2/21/2006 | Beaver, William | Sr Associate | United States | Special Requests | 2.1 | $130.00 | $273.00 | Performed IT appliciation control update testing. |
| 2/21/2006 | Beaver, William | Sr Associate | United States | Special Requests | 0.5 | $130.00 | $65.00 | Time spent during weekly update meeting. |
| 2/21/2006 | Beaver, William | Sr Associate | United States | Special Requests | 0.5 | $130.00 | $65.00 | Performed IT appliciation control update testing. |
| 2/21/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 3.1 | $130.00 | $403.00 | Documentation and Binder Review of Employee Costs in Wiehl. |
| 2/21/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 2.1 | $130.00 | $273.00 | Project Conversation with Thomas Höser in Wiehl. |
| 2/21/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 2.1 | $130.00 | $273.00 | Documentation Financial Reporting in Wiehl. |
| 2/21/2006 | Bebar, Ivo | Associate | Germany | Delphi - Travel | 0.7 | $130.00 | $84.50 | Travelling Düsseldorf to TB 588 Wiehl Roundtrip (1.3 hours * 50%). |
| 2/21/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 0.3 | $130.00 | $39.00 | Telephone interview with Mr. Hans-Peter Canis for Employee Cost in Wiehl. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Bellavia, Simona | Manager | Italy | Other | 4.1 | $200.00 | $820.00 | Review of testing final results and closing meeting with the local management. |
| 2/21/2006 | Bellavia, Simona | Manager | Italy | Other | 3.9 | $200.00 | $780.00 | Continued…(review of testing final results and closing meeting with the local management). |
| 2/21/2006 | Bieterman, Caren | Associate | United States | Remediation | 3.0 | $95.00 | $285.00 | AHG FR Documentation. |
| 2/21/2006 | Bieterman, Caren | Associate | United States | Remediation | 3.0 | $95.00 | $285.00 | AHG FR Testing. |
| 2/21/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 3.1 | $130.00 | $403.00 | Finalized and archived workpapers for Corporate Datacenter audit, obtained final evidence from client contact. |
| 2/21/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 2.5 | $130.00 | $325.00 | Attended meeting on 2007 ITGC Framework w/ Dennis W., Jamshid S., and Marcus H. |
| 2/21/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 4.8 | $95.00 | $456.00 | Review of binders and answers to the items pending. Employee Cycle. |
| 2/21/2006 | Campos, Rocio | Sr Associate | Mexico | Roll forward testing | 2.8 | $95.00 | $266.00 | Review of binders and answers to the items pending. Fixed Assets. |
| 2/21/2006 | Campos, Rocio | Sr Associate | Mexico | Delphi - Travel | 0.7 | $95.00 | $61.75 | Traveling time (1.3 hours * 50%). |
| 2/21/2006 | Cano, Carlos | Sr Manager | Mexico | Other | 1.2 | $225.00 | $270.00 | Review with Ismael and Nallieli the files in which they are working on. |
| 2/21/2006 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 0.6 | $470.00 | $282.00 | Mtg w/Tanner and Roller on dry run. |
| 2/21/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Revenue Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.4.6.1.2. Warranty Reserve calculation and related account balance. |
| 2/21/2006 | Chang, Douglas | Sr Associate | China | Other | 1.1 | $160.00 | $176.00 | Revenue Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.4.1.5.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Chang, Douglas | Sr Associate | China | Other | 0.9 | $160.00 | $144.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.1.4.1. |
| 2/21/2006 | Chang, Douglas | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.2.1.4. |
| 2/21/2006 | Chang, Douglas | Sr Associate | China | Other | 0.7 | $160.00 | $112.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.5.1.8. |
| 2/21/2006 | Chang, Douglas | Sr Associate | China | Other | 0.7 | $160.00 | $112.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.1.3.3. |
| 2/21/2006 | Chang, Douglas | Sr Associate | China | Other | 0.7 | $160.00 | $112.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.1.3.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Chang, Douglas | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.5.1.7. |
| 2/21/2006 | Chang, Douglas | Sr Associate | China | Other | 0.4 | $160.00 | $64.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.1.1.4. |
| 2/21/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Revenue Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.4.3.1.3. |
| 2/21/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.1.1.1. |
| 2/21/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Revenue Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for Control 1.2.4.2.1.2. |
| 2/21/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 3.5 | $215.00 | $752.50 | Action item log review for items due now and open and closed items,communication matrix revisions, best practices logs, training sites updates from Financial admins with locations,. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 2.9 | $215.00 | $623.50 | Continued…(Action item log review for items due now and open and closed items,communication matrix revisions, best practices logs, training sites updates from Financial admins with locations),. |
| 2/21/2006 | Chigariro, Shungu | Sr Associate | United States | Certus/CARS Program | 1.5 | $215.00 | $322.50 | Daily meeting with Renis shehi, T. Fisher (PwC), Matt Fawcett(Delphi) and M. Wolfenden (HMC) discussing January 2007 key tasks. |
| 2/21/2006 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | VAT s404 - update call Wouter Brackx; message for Delphi Team re status. |
| 2/21/2006 | Coles, Tamsin | Manager | United Kingdom | Remediation | 2.3 | $200.00 | $460.00 | Prepartaion and attendance at close meeting with Jill (Delphi), Sonia James (Delphi), Nehal (PwC), Manesh(PwC). |
| 2/21/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 1.4 | $200.00 | $280.00 | Discussions with PwC as to their status with the work. |
| 2/21/2006 | Coles, Tamsin | Manager | United Kingdom | Remediation | 0.8 | $200.00 | $160.00 | Discussions with PwC team over remedtaion listing and updating the remediation list. |
| 2/21/2006 | Coles, Tamsin | Manager | United Kingdom | Review of B process documentation | 0.6 | $200.00 | $120.00 | Printing B process documents. |
| 2/21/2006 | Coles, Tamsin | Manager | United Kingdom | Delphi - Travel | 0.5 | $200.00 | $90.00 | Travel from Birmingham to warwick and back (0.9 hour * 50%). |
| 2/21/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 0.4 | $200.00 | $80.00 | Prepartion of work plan for PwC team to complete the work. |
| 2/21/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.8 | $95.00 | $266.00 | Meeting with MTC Managers about the review results. |
| 2/21/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.2 | $95.00 | $209.00 | Preparing the final close meeting. |
| 2/21/2006 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.6 | $95.00 | $152.00 | Meeting with MTC Managers about the review results. |
| 2/21/2006 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.8 | $95.00 | $76.00 | Travel time from Ciudad Juarez to Mexico City (1.6 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 3.0 | $120.00 | $360.00 | Continued Disposal testing for Fixed Assets. Updated validation testing. |
| 2/21/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Started testing regarding impairment process for Fixed Assets. Updated E&C Fixed assets validation template. |
| 2/21/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Meeting with PwC staff regarding status of CWIP and Tooling testing. |
| 2/21/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Reviewed Employee cost testing, requested outstanding information. |
| 2/21/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $165.00 | $561.00 | Continued control point analysis of the current org. level control structure utilized in the current role design. |
| 2/21/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | Continued control point analysis of the current org. level control structure utilized in the current role design. |
| 2/21/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | Control point analysis of the current org. level control structure utilized in the current role design. |
| 2/21/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 2/21/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Work with PwC audit staff to prepare Delphi Steering closing package. |
| 2/21/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 2/21/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 0.4 | $120.00 | $48.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |
| 2/21/2006 | Delaunay, Helene | Manager | France | Other | 4.0 | $200.00 | $800.00 | Exception report Packard CSC + revue des matrices. |
| 2/21/2006 | Delaunay, Helene | Manager | France | Other | 3.0 | $200.00 | $600.00 | Review of the work done in Packard CSC. |
| 2/21/2006 | Dell, Paul | Sr Associate | United States | Remediation | 4.4 | $120.00 | $528.00 | Prepare binders and reference schedules for Inventory and Financial Reporting spreadsheets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 4.1 | $130.00 | $533.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Revenue Cycle - Documentation of the testing. |
| 2/21/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 1.5 | $130.00 | $195.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Inventory Cycle - Documentation of the testing. |
| 2/21/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 1.0 | $130.00 | $130.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Meeting with the Mr. Thomas Höser to discuss the findings for Round 2. |
| 2/21/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 0.8 | $130.00 | $104.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Preparation of the deficiency tracker. |
| 2/21/2006 | Diez, Alexander | Associate | Germany | Delphi - Travel | 0.7 | $130.00 | $84.50 | Traveling time from Düsseldorf to Wiehl-Bomig TB588 roundtrip (1.3 hours * 50%). |
| 2/21/2006 | Dryjski, Bartosz | Sr Associate | Poland | Validation | 2.1 | $155.00 | $325.50 | Review of Temporary differences between Tax and Local. |
| 2/21/2006 | Dryjski, Bartosz | Sr Associate | Poland | Validation | 1.9 | $155.00 | $294.50 | Review of Permanent differences between Tax and Local. |
| 2/21/2006 | Dryjski, Bartosz | Sr Associate | Poland | Validation | 1.1 | $155.00 | $170.50 | Meeting and discussion with the client. |
| 2/21/2006 | Dryjski, Bartosz | Sr Associate | Poland | Validation | 0.9 | $155.00 | $139.50 | Preparation of draft version of internal reporting. |
| 2/21/2006 | Dryjski, Bartosz | Sr Associate | Poland | Delphi - Travel | 0.8 | $155.00 | $116.25 | Travel back from Ostrow to Poznan (1.5 hour * 50%). |
| 2/21/2006 | Dryjski, Bartosz | Sr Associate | Poland | Validation | 0.6 | $155.00 | $93.00 | Email communication with PwC Tax Manager. |
| 2/21/2006 | Dryjski, Bartosz | Sr Associate | Poland | Validation | 0.4 | $155.00 | $62.00 | Email communication with PwC Manager. |
| 2/21/2006 | Ebenhoeh, Bradley | Associate | United States | Remediation | 4.6 | $95.00 | $437.00 | Fixed asset/tooling substantive testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Ebenhoeh, Bradley | Associate | United States | Remediation | 3.7 | $95.00 | $351.50 | Continued…(fixed asset/tooling substantive testing). |
| 2/21/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.8 | $75.00 | $210.00 | Revenue pendings and doubts manager review. |
| 2/21/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 2.2 | $75.00 | $165.00 | Preparing the final close meeting. |
| 2/21/2006 | Escandon, Leopoldo | Associate | Mexico | Roll forward testing | 1.6 | $75.00 | $120.00 | Meeting with MTC Managers about the review results. |
| 2/21/2006 | Escandon, Leopoldo | Associate | Mexico | Delphi - Travel | 0.8 | $75.00 | $60.00 | Travel time from Ciudad Juarez to Mexico City (1.6 hours * 50%). |
| 2/21/2006 | Eyman, Genevieve | Associate | United States | Project management | 3.8 | $95.00 | $361.00 | SOD Compensating Controls - Compiling information from e-mails, and updating spreadsheet. |
| 2/21/2006 | Eyman, Genevieve | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | Reading correspondence, responding to e-mails and researching information requested. |
| 2/21/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.6 | $95.00 | $152.00 | Preparing and sending e-mails to staff for November expenses needing to be further documented or detailed. |
| 2/21/2006 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.5 | $95.00 | $142.50 | Corresponding with K Woods, responding to inquiries and finalizing October Expenses. |
| 2/21/2006 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | SOD Compensating Controls - Internal discussions regarding information contained in the spreadsheet. |
| 2/21/2006 | Farkas, Szabolcs | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Inventory #2 binder completion. |
| 2/21/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 1.7 | $175.00 | $297.50 | Review fixed assets tests. |
| 2/21/2006 | Ferreira, Sandra | Manager | Portugal | Other | 1.6 | $175.00 | $280.00 | Closing meeting with PwC team (Joana Pacheco) and Delphi people: Plant Manager (Adolfo Silva), ICC (Manuel Marcão) and finance manager (José Celestino). |
| 2/21/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 1.6 | $175.00 | $280.00 | Review employee costs tests performed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Ferreira, Sandra | Manager | Portugal | Other | 1.1 | $175.00 | $192.50 | Review with team the situation of the work to report to Deshen Pillay (PwC) and regarding closing meeting with Plant Manager. |
| 2/21/2006 | Ferreira, Sandra | Manager | Portugal | Other | 0.9 | $175.00 | $157.50 | Create and send the Augmented Summary Spreadsheet - Portugal to Deshen Pillay (PwC). |
| 2/21/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.9 | $175.00 | $157.50 | Ask questions to Flavio (PwC).Continue reviewing fixed assets tests. |
| 2/21/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.2 | $175.00 | $35.00 | Coaching to Joana Pacheco (PwC) regarding some doubts in Inventory tests. |
| 2/21/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 4.3 | $160.00 | $688.00 | Binder preparation for employee costs and finalizing documentation for employee costs. |
| 2/21/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 1.8 | $160.00 | $288.00 | Closing meeting with Mr. Humbeck (Finance Director) and Mr. Schroedel (ICC). |
| 2/21/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 1.2 | $160.00 | $192.00 | Interview with Mr. Schuster (PC&L staff) for revenue testing. |
| 2/21/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 0.9 | $160.00 | $144.00 | Preparation of Closing meeting. |
| 2/21/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.6 | $280.00 | $728.00 | Certus testing and release review. |
| 2/21/2006 | Fisher, Tamara | Manager | United States | Delphi - Travel | 2.5 | $280.00 | $700.00 | Travel during Delphi Business Hours (5 hrs. * 50%). |
| 2/21/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | Review close of year and first of January expectations with team. Document project updates. Set out of office and inform team of holiday availability. |
| 2/21/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Review and provide recommendations to QA Test template for CARS. |
| 2/21/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | E-mail review and response from previous evening. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | CARS Status meeting: MFawcett(Delphi), MWolfenden(HMA), SChigariro(PwC), RShehi(PwC), DChurch(DixonAllen). |
| 2/21/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.5 | $130.00 | $455.00 | Testing and documentation for PN1 for configuration narrative. |
| 2/21/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.3 | $130.00 | $429.00 | Testing and documentation for PN1 for configuration narrative. |
| 2/21/2006 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.7 | $130.00 | $91.00 | Travel to IAH from DTW (1.4 hrs. * 50%). |
| 2/21/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 2.5 | $105.00 | $262.50 | Performing work over point 1.2.3.5.1.1. |
| 2/21/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 2.0 | $105.00 | $210.00 | Taking understand about fixed assets substantive procedures. Review some fixed asstes tests with Sandra Ferreira (PwC). |
| 2/21/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 2.0 | $105.00 | $210.00 | Discuss with client ICC (Manuel Marcão) about aproaching to fixed assets substantive procedures. |
| 2/21/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.5 | $105.00 | $157.50 | Taking discussion with PWC senior associate (Joana Pacheco) about fixed assets substantive procedures aproaching. |
| 2/21/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 5.2 | $135.00 | $702.00 | Internal communication, review of work done, anwering the questions. |
| 2/21/2006 | Godyn, Marcin | Sr Associate | Poland | Delphi - Travel | 1.6 | $135.00 | $216.00 | Tychy 5C7 - travel time (Home-Client, Client - Home) (3.2 hours * 50%). |
| 2/21/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 1.1 | $135.00 | $148.50 | Coomunication with the Client (Grazyna Piotrowska) - status of work, answering questions. |
| 2/21/2006 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.5 | $135.00 | $67.50 | Closing meeting with the Client (Grazyna Piotrowska) and PwC (Tomasz Kochanek). |
| 2/21/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.9 | $75.00 | $142.50 | Update our files with the most recently information about account 3227. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.2 | $75.00 | $90.00 | Review of Fixed assets on the trial balance account 3229 and 3276. |
| 2/21/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Review of depreciation of some Fixed assets account 3229 and 3276. |
| 2/21/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.8 | $120.00 | $456.00 | Review of prototypes accruals. |
| 2/21/2006 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Kimberly Van Gorder to review the advance of the audit. |
| 2/21/2006 | Hamida, Kamel | Sr Associate | France | Roll forward testing | 4.0 | $160.00 | $640.00 | Finalization of matrix. |
| 2/21/2006 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 3.5 | $95.00 | $332.50 | Discussion and feedback over Delnosa 1&2 with the rest of the PwC team. |
| 2/21/2006 | Holm, Ilse | Sr Associate | Mexico | Roll forward testing | 2.2 | $95.00 | $209.00 | Review over DELNOSA PLANT DA 31 SECTION 1 & 2 binder documentation. |
| 2/21/2006 | Holm, Ilse | Sr Associate | Mexico | Delphi - Travel | 1.3 | $95.00 | $123.50 | Transportation from MTC Delphi Cd. Juarez to Mexico City. |
| 2/21/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 1.5 | $60.00 | $90.00 | Prints of excel and word files from PHASE I. |
| 2/21/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 1.0 | $60.00 | $60.00 | FA discussion with Alex Barbos, Liviu Pacala and Floricica Burca. |
| 2/21/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 1.0 | $60.00 | $60.00 | Revenues validation (1.2.4.1.1.2; 1.2.4.1.1.5;1.2.4.1.1.7). |
| 2/21/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.9 | $60.00 | $54.00 | Revenues review with Alex Barbos (PwC). |
| 2/21/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.7 | $60.00 | $42.00 | Employees cost review with Alex Barbos (PwC). |
| 2/21/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.6 | $60.00 | $36.00 | Summarised SOD issues in mail to be sent. |
| 2/21/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.5 | $60.00 | $30.00 | Revenues finalisation. |
| 2/21/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.5 | $60.00 | $30.00 | Review of external files from Phase I. |
| 2/21/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.5 | $60.00 | $30.00 | Employee cost finalisation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau Mare (0.9 hour * 50%). |
| 2/21/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sanicolau Mare to Timisoara (0.9 hour * 50%). |
| 2/21/2006 | Hrincescu, Radu | Associate | Romania | Remediation | 0.2 | $60.00 | $12.00 | Employees cost review with Alex Barbos (PwC). |
| 2/21/2006 | Hrincescu, Radu | Associate | Romania | Remediation | 0.2 | $60.00 | $12.00 | Revenues review with Alex Barbos (PwC). |
| 2/21/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.8 | $200.00 | $360.00 | Preparation and actual meeting of deficiencies and outstanding tests with - Tamsin coles, Manish agarwal, Sonia James (Financial controller), Jill Leatham Locke (ICC),. |
| 2/21/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.1 | $200.00 | $220.00 | Update of progress on remaining Annual controls and subsequent email to Debbie Hinchliffe. |
| 2/21/2006 | Jones, Mike | Associate | United Kingdom | Roll forward testing | 3.7 | $95.00 | $351.50 | Filing and final documentation of quarterly GRNI review and controls over old entriesDelphi contact: Sonia James. |
| 2/21/2006 | Jones, Mike | Associate | United Kingdom | Walkthroughs | 2.7 | $95.00 | $256.50 | Preperation and walkthrough of control over the 1588 account of incorrectly invoicesDelphi contact: Mark Bagnall. |
| 2/21/2006 | Jones, Mike | Associate | United Kingdom | Review of B process documentation | 1.6 | $95.00 | $152.00 | Filing and documentation of B process - Financial Reporting, Capturing & Processing Information Delphi contact: Sonia James. |
| 2/21/2006 | Jones, Mike | Associate | United Kingdom | Walkthroughs | 1.3 | $95.00 | $123.50 | Final filing and documentation of testing for the customer masterfile review annual controlDelphi contact: Mark Bagnall. |
| 2/21/2006 | Jones, Mike | Associate | United Kingdom | Delphi - Travel | 0.4 | $95.00 | $38.00 | Travel from Warwick site to Telford for scheduled roll-on/remediation validation phase (0.8 hour * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Jones, Mike | Associate | United Kingdom | Delphi - Travel | 0.2 | $95.00 | $19.00 | Travel to Warwick site from Telford for scheduled roll-on/remediation validation phase (0.4 hour * 50%). |
| 2/21/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.7 | $95.00 | $351.50 | Steering - Fixed assets/financial reporting. |
| 2/21/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.1 | $95.00 | $294.50 | Tooling - Steering - before lunch. |
| 2/21/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.7 | $95.00 | $256.50 | Tooling -Steering - after lunch. |
| 2/21/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 2.1 | $95.00 | $199.50 | Review and compilation of binders. |
| 2/21/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.4 | $95.00 | $133.00 | Preparing for closing meeting - excel and word documents. |
| 2/21/2006 | Kochanek, Tomasz | Sr Associate | Poland | Delphi - Travel | 2.0 | $135.00 | $263.25 | Travel time (Client-Office) (3.9 hours * 50%). |
| 2/21/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 1.9 | $135.00 | $256.50 | FA Testing. Meetings with M. Flak referring to issues identified within CPIW transfer to FA. |
| 2/21/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 1.7 | $135.00 | $229.50 | FA Testing. Meetings with R. Trzcionka referring to issues identified within CPIW related controls. |
| 2/21/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 0.5 | $135.00 | $67.50 | Closing meeting with client (G. Piotrowska) and PwC (M. Godyn). |
| 2/21/2006 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 0.5 | $135.00 | $67.50 | FA Testing. Meeting with G. Piotrowska regardng controls referring to reporting process. |
| 2/21/2006 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 1.0 | $80.00 | $80.00 | Prepare the September 2006 U.S. bankruptcy invoice for distribution to the notice parties. |
| 2/21/2006 | Kohler, Hansjoachim | Partner | Germany | Planning | 1.0 | $470.00 | $470.00 | Meeting at Delphi with Mr. Hetkamp. |
| 2/21/2006 | Kohler, Hansjoachim | Partner | Germany | Delphi - Travel | 0.5 | $470.00 | $235.00 | Travel to client for meeting (1 hour * 50%). |
| 2/21/2006 | Kosner, Frank | Sr Manager | Germany | Planning | 2.0 | $330.00 | $660.00 | Correspondence Delphi and PWC US. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Kosner, Frank | Sr Manager | Germany | Planning | 1.0 | $330.00 | $330.00 | Meeting at Delphi with Mr. Hetkamp, discussion about further procedure. |
| 2/21/2006 | Kosner, Frank | Sr Manager | Germany | Delphi - Travel | 0.5 | $330.00 | $165.00 | Travel to client for meeting (1 hour * 50%). |
| 2/21/2006 | Kottelwesch, Eva | Associate | Germany | Planning | 2.0 | $120.00 | $240.00 | Correspondence PWC US. |
| 2/21/2006 | Kottelwesch, Eva | Associate | Germany | Planning | 1.0 | $120.00 | $120.00 | Meeting at Deplphi with Mr. Hetkamp to discuss further procedure. |
| 2/21/2006 | Kottelwesch, Eva | Associate | Germany | Delphi - Travel | 0.5 | $120.00 | $60.00 | Travel to client for meeting (1 hour * 50%). |
| 2/21/2006 | Lee, SK | Sr Manager | Korea | Other | 2.1 | $300.00 | $630.00 | Continue update of report analysis to reflect the updated cash flow forecasts. |
| 2/21/2006 | Lee, SK | Sr Manager | Korea | Other | -2.1 | $300.00 | ($630.00) | Voluntarly not billed to the Debtors - Continue update of report analysis to reflect the updated cash flow forecasts. |
| 2/21/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.6 | $130.00 | $338.00 | Binder preparation for Treasury, Financial Reporting and Remediation. |
| 2/21/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.4 | $130.00 | $312.00 | Finalizing Documentation for Revenue, Expenditure, Treasury and Financial Reporting. |
| 2/21/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 1.8 | $130.00 | $234.00 | Closing meeting PwC and Mr. Wolfgang Humbeck, Mr. Josef Schickert and Mr. Michael Schroedel. |
| 2/21/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 0.7 | $130.00 | $91.00 | Preparation Closing Meeting. |
| 2/21/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.7 | $95.00 | $351.50 | Attach documentation from EDS system for Part B contributions for manually calculated In Pay Beneficiaries and In Pay Alternate Payees for Grant Thornton pension audit into individual files from Iron Mountain for eventual recalculation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.6 | $95.00 | $342.00 | Retrieve documentation from EDS system for Part B contributions for manually calculated In Pay Beneficiaries and In Pay Alternate Payees for Grant Thornton pension audit. |
| 2/21/2006 | Long, David | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | Creation of data requests. |
| 2/21/2006 | Long, David | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | Meeting with James Volek and Julie Schmidt to discuss ineffectiveness calculation for natural gas. |
| 2/21/2006 | Long, David | Manager | United States | Treasury Expertise | 2.0 | $280.00 | $560.00 | Meeting with Tracy Krause to discuss status and expectations. |
| 2/21/2006 | MacKenzie, Nicole | Sr Associate | United States | Documentation of time detail | 0.2 | $260.00 | $52.00 | Create document in WCo database for the 12/31/06 time extracts and post Paola Navarro's timesheet for same time period. |
| 2/21/2006 | Mok, Ching Lin | Sr Associate | China | Other | 3.0 | $160.00 | $480.00 | Completion of SOX validation documentation in the validation templates and check documentation to working papers. |
| 2/21/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Review of local and USA GAAP reconciliations prepared. |
| 2/21/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Review of tax pack with local mangement- Susan Qin and alerting local management of errors noted. |
| 2/21/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Liason with tax manager and status update on dry run testing conducted. |
| 2/21/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Various tasks - Billing. |
| 2/21/2006 | Mougeot, Claire | Associate | France | Roll forward testing | 2.0 | $130.00 | $260.00 | Various admistratives tasks. |
| 2/21/2006 | Multani, Amardeep S | Associate | United Kingdom | Remediation | 4.7 | $95.00 | $446.50 | Test of MPV control and documentation (including meetings and follow up of outstanding issues with Mark Bagnall). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Multani, Amardeep S | Associate | United Kingdom | Remediation | 3.6 | $95.00 | $342.00 | Continued…(Test of MPV control and documentation (including meetings and follow up of outstanding issues with Mark Bagnall). |
| 2/21/2006 | Multani, Amardeep S | Associate | United Kingdom | Review of B process documentation | 2.4 | $95.00 | $228.00 | Completion of B process review for Financial Reproting and Treasury (including meeting with Mark Bagnall). |
| 2/21/2006 | Orf, Darren | Manager | United States | Preparation of fee application | 1.5 | $280.00 | $420.00 | Comprehensive review of global bill rates for October bankruptcy filing to ensure accuracy. |
| 2/21/2006 | Pacala, Liviu | Associate | Romania | Remediation | 2.8 | $60.00 | $168.00 | CWIP Testing. |
| 2/21/2006 | Pacala, Liviu | Associate | Romania | Remediation | 2.0 | $60.00 | $120.00 | CWIP Tooling Testing. |
| 2/21/2006 | Pacala, Liviu | Associate | Romania | Remediation | 1.4 | $60.00 | $84.00 | Tooling testing. |
| 2/21/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sinnicolau to Timisoara (0.9 hour * 50%). |
| 2/21/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau (0.9 hour * 50%). |
| 2/21/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.8 | $135.00 | $243.00 | Continue performing and documenting test - phase II testing - Inventory - 1.2.2.5.2.1. |
| 2/21/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.6 | $135.00 | $216.00 | Closing meeting with PwC team (Sandra Ferreira) and Delphi people: Plant Manager (Adolfo Silva), ICC (Manuel Marcão) and finance manager (José Celestino). |
| 2/21/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.5 | $135.00 | $202.50 | Performing test and gathering information - phase II testing - Inventory - 1.2.2.5.2.1. |
| 2/21/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.5 | $135.00 | $202.50 | Discussion with Flavio Geraldes (PwC) about fixed assets substantive procedures aproaching, and analizuing some doubts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.1 | $135.00 | $148.50 | Clarifying control procedures with Delphi's finance analyst Conceição Alcaravela - regarding phase II testing - Inventory - 1.2.2.5.2.1. |
| 2/21/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 0.5 | $135.00 | $67.50 | Gathering information and consult with with PwC manager (Sandra Ferreira) regarding closing meeting. |
| 2/21/2006 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | Review configuration testing workprograms and provide feedback. |
| 2/21/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 4.7 | $120.00 | $564.00 | Testing expendure. |
| 2/21/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Continued…(Testing expendture). |
| 2/21/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Discussion with Gitanjali re: outstanding documentation and exceptions noted. |
| 2/21/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Discussion with Brad re: Fixed Assets Tooling. |
| 2/21/2006 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.0 | $360.00 | $1,440.00 | Develop strategy and work plans for jan and feb project deliverables. |
| 2/21/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.8 | $120.00 | $336.00 | Analysed 'Outstanding Item' document prepared by Team Senior. Assessed the way forward and resolved queries in relation to outstanding items. |
| 2/21/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Performed testing and documentation in relation to the Financial reporting Cycle. |
| 2/21/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.9 | $120.00 | $228.00 | Updated the Request List and the Control Tracker to reflect the most up to date information. |
| 2/21/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Addressed e-mails and queries from Manager (Diane Weir - PwC) and International Leads. |
| 2/21/2006 | Pistillo, Elena | Associate | Italy | Roll forward testing | 2.0 | $130.00 | $260.00 | Closing meeting. |
| 2/21/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.1 | $120.00 | $492.00 | Finalise binder for Fin Reporting and Employee Cost. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.9 | $120.00 | $468.00 | Continued…(Finalise binder for Fin Reporting and Employee Cost). |
| 2/21/2006 | Ramirez, Adolfo | Partner | Mexico | Other | 0.8 | $325.00 | $260.00 | Conference call with Marcia Torres. |
| 2/21/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.5 | $130.00 | $585.00 | Report Testing - Creating Test Scripts for FA. |
| 2/21/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.0 | $165.00 | $330.00 | DPSS UK (TB 275) rd 2 closeout meeting. Reviewed listing of exceptions and open items prior to the closeout conference call. |
| 2/21/2006 | Reed, Brian | Manager | United States | Roll forward testing | 0.5 | $165.00 | $82.50 | Conference call with PwC team to review status, fixed asset substantiative testing progress and draft agenda for close-out meeting. |
| 2/21/2006 | Rhodes, Carol | Manager | United States | Remediation | 1.6 | $165.00 | $264.00 | Preliminary review of expenditure work papers. |
| 2/21/2006 | Rhodes, Carol | Manager | United States | Remediation | 1.6 | $165.00 | $264.00 | Participate in Italy closing meeting with Simona Bellavia-PwC Mgr, Annalisa Siviera-Italy ICC and Debbie Praus-ICM and local plant management. |
| 2/21/2006 | Rhodes, Carol | Manager | United States | Remediation | 1.3 | $165.00 | $214.50 | Update deficiency tracker with Dave Travis-ICC. |
| 2/21/2006 | Rhodes, Carol | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | Review Italy derficiencies and research questions related to prior periods. |
| 2/21/2006 | Rhodes, Carol | Manager | United States | Remediation | 0.7 | $165.00 | $115.50 | Discuss with Dave Travis-ICC the 15 key controls. |
| 2/21/2006 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Post closing meeting discussion and follow-up with Debbie Praus- ICM. |
| 2/21/2006 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Prepare for Italy closing meeting. |
| 2/21/2006 | Ricardez, Elvira | Sr Manager | Mexico | Other | 2.1 | $225.00 | $472.50 | Binders CAS review. |
| 2/21/2006 | Rios, Claudia | Partner | Mexico | Other | 1.1 | $325.00 | $357.50 | Read and take note from an email sent by Carlos with his comments as a result of our last meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 3.5 | $95.00 | $332.50 | Discussion and feedback about Deltronicos plant review over binder documentation with PwC team. |
| 2/21/2006 | Rivera, Jose | Sr Associate | Mexico | Roll forward testing | 2.2 | $95.00 | $209.00 | Discussion and feedback about Sistemas Electronicos plant review over binder documentation with the rest of PwC team. |
| 2/21/2006 | Rivera, Jose | Sr Associate | Mexico | Delphi - Travel | 1.3 | $95.00 | $123.50 | Transportation from MTC Delphi Cd. Juarez to Mexico City (2.6 hours * 50%). |
| 2/21/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.1 | $200.00 | $420.00 | Binder Review and corrections. |
| 2/21/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.0 | $200.00 | $400.00 | Meeting with tax team and Dr. Hetkamp (Tax dep. Leader). |
| 2/21/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.0 | $200.00 | $200.00 | Conf. Call with HR-Dep. |
| 2/21/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.0 | $200.00 | $200.00 | Meeting with ICC Mr Hoeser. |
| 2/21/2006 | Rogge, Horst | Manager | Germany | Delphi - Travel | 1.0 | $200.00 | $200.00 | Wiehl/Home (2 hours * 50%). |
| 2/21/2006 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 4.6 | $230.00 | $1,058.00 | 9-30 tax package review - discussions & communications with various foreign locations as well as documenting the status of each of the reviews. Meeting with Tim Tamer to discuss the status. |
| 2/21/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.5 | $165.00 | $412.50 | Participating in a meeting with Marcus Harris (Delphi), Brandon Braman (PwC) and Dennis Wojdyla (PwC) to disscuss 2007 ITGC framework. |
| 2/21/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.5 | $165.00 | $247.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | Participating in the weekly IT coordinators' conference call with Marcus Harris (Delphi), Dennis Wojdyla (PwC), Bill Beaver (PwC) and other IT coordinator to discuss Roll Forward Testing, SoD Conflict Review, scheduling and other issues. |
| 2/21/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | Designing ITGC Framework for 2007 to reflect the feedback received from Marcus Harris (Delphi), Brandon Braman (PwC) and Dennis Wojdyla (PwC). |
| 2/21/2006 | Saenz, Patricio | Associate | United States | Expenditure | 3.0 | $95.00 | $285.00 | PN1 Manual Verification. |
| 2/21/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.2 | $95.00 | $209.00 | PN1 Manual Verification. |
| 2/21/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.1 | $95.00 | $199.50 | PN1 Manual Verification. |
| 2/21/2006 | Saenz, Patricio | Associate | United States | Delphi - Travel | 0.8 | $95.00 | $71.25 | Travel from Detroit, MI (DTW) to Houston, TX (IAH) (1.5 hrs. * 50%). |
| 2/21/2006 | Salato, Nicolas | Associate | France | Roll forward testing | 3.0 | $130.00 | $390.00 | Administrative tasks. |
| 2/21/2006 | Sandoval, David | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Document Fixed Assets substantive testing sampling methodology. |
| 2/21/2006 | Scalbert, Jean-max | Manager | France | Other | 1.0 | $200.00 | $200.00 | Update call with management. |
| 2/21/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.5 | $130.00 | $455.00 | Review and documentation of samples for revenue testing. |
| 2/21/2006 | Schietinger, Timo | Associate | Germany | Validation | 2.3 | $130.00 | $299.00 | Finalizing documentation for revenue testing. |
| 2/21/2006 | Schietinger, Timo | Associate | Germany | Validation | 2.1 | $130.00 | $273.00 | Preparation of closing meeting and Issue Tracker. |
| 2/21/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.8 | $130.00 | $234.00 | Closing meeting with Mr. Humbeck (Finance Director) and Mr. Schroedel (ICC). |
| 2/21/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 2.7 | $160.00 | $432.00 | Interview with Mr. Schroedel (ICC) regarding overview of SAP reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.8 | $160.00 | $288.00 | Closing meeting with Mr. Humbeck (Finance Director) and Mr. Schroedel (ICC). |
| 2/21/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 1.1 | $160.00 | $176.00 | Preparation of Closing meeting. |
| 2/21/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 0.7 | $160.00 | $112.00 | Brief interviews with contact persons identified for overview of SAP reports. |
| 2/21/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 5.8 | $110.00 | $638.00 | Testing and documenting the Certus Application in the Delphi host. |
| 2/21/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.8 | $110.00 | $198.00 | Update meetings for CARS project. Participants: Shungu Chigariro (PwC), Mike Wolfenden (Delphi), Tammy Fisher (PwC), David Church (delphi), Matt Fawcett (Delphi). |
| 2/21/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.0 | $110.00 | $110.00 | Phone calls/support for the pilot users in CARS. Sending Mike Wolfenden the emails for follow up. |
| 2/21/2006 | Smith, Andrea | Manager | United States | Project management | 2.0 | $360.00 | $720.00 | Review the Holdback analysis regarding all bankruptcy invoices (Feb through September 2006). |
| 2/21/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | Review the foreign affiliate adjustments for September 2006. Finalize the exhibits for the bankruptcy invoice. |
| 2/21/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | Review the revised exhibits for the September 2006 consoldiator. |
| 2/21/2006 | Smith, Andrea | Manager | United States | Bankruptcy Employment Application | 0.9 | $360.00 | $324.00 | Review expanded motion application/affidavit. |
| 2/21/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Review the revised narrative for September 2006. |
| 2/21/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Review the foreign affiliate adjustments for September 2006. |
| 2/21/2006 | Smith, Andrea | Manager | United States | Project management | 0.4 | $360.00 | $144.00 | Discussion with Subashi Stendahl (PwC) regarding bankruptcy holdback invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Kristy Woods (PwC) regarding October 2006 expenses. |
| 2/21/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 2.8 | $95.00 | $266.00 | ETBR interface (BPCS to SAP) testing - followed up large difference noted with Mark Bagnall and Sonia James. Difference was discussed and agreed with both persons. |
| 2/21/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 2.3 | $95.00 | $218.50 | Warwick BPCS User Review - Performed with Gerard Brown. |
| 2/21/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 2.2 | $95.00 | $209.00 | ETBR Variance Analysis Review - Followed up smaller differences with Mark Bagnall of eTBR interface results. Each difference was investigated on-screen with Mark Bagnall. |
| 2/21/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 0.9 | $95.00 | $85.50 | Warwick Spreadsheet Listing - Admin, tidying up of test results and emailed to US team. |
| 2/21/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 3.0 | $95.00 | $285.00 | October invoices (80% & 20%), March (20%) and April (20%). |
| 2/21/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 3.2 | $200.00 | $640.00 | Preparation Closing Meeting. |
| 2/21/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 1.8 | $200.00 | $360.00 | Closing Meeting with Mr Humbeck (Finace Director), Mr. Schroedel (ICC). |
| 2/21/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 1.5 | $200.00 | $300.00 | Binder review of documentation regarding Treasury. |
| 2/21/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 1.5 | $200.00 | $300.00 | Binder review of documentation regarding expenditure. |
| 2/21/2006 | Tao, Iris | Director | China | Other | 2.8 | $330.00 | $924.00 | Perform preliminary review of FS 109 package for the dry-run as at 30/9/06 from client-Delphi Wanyuan Beijing, Susan Qin. |
| 2/21/2006 | Tao, Iris | Director | China | Other | 2.2 | $330.00 | $726.00 | Continue to perform preliminary review of FS 109 package for the dry-run as at 30/9/06 from client-Delphi Wanyuan Beijing, Susan Qin. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 2/21/2006 | Taylor, Todd | Manager | United States | Engagement management | 3.7 | $165.00 | $610.50 | Discuss testing status for US with D. Sandoval (PwC), answer testing questions for US team and international teams, update milestone chart with status updates. |
| 2/21/2006 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Conversation with F. Nance (DELPHI) about the deficiency tracker and approach to consolidating updates to be received in January. |
| 2/21/2006 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Conversation with F. Nance (DELPHI) about the deficiency tracker and approach to consolidating updates to be received in January. |
| 2/21/2006 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 6.0 | $155.00 | $930.00 | Reviewing memos prepared by PwC staff. Coverage Calculation. |
| 2/21/2006 | Thomas, Rance | Associate | United States | Project management | 3.9 | $95.00 | $370.50 | Updating tracker for key significant spreadsheets and key SAP reports. |
| 2/21/2006 | Thomas, Rance | Associate | United States | Project management | 3.0 | $95.00 | $285.00 | SAS 70 spreadsheet cross reference. |
| 2/21/2006 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Compensating Controls updates to spreadsheet. |
| 2/21/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.3 | $330.00 | $99.00 | Telephone call with Chris Thierney. |
| 2/21/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Met with J Gutierrez to catch up on expenditure and revenue status. |
| 2/21/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Determined how to complete findings relative to inventory. |
| 2/21/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Determined future time line for team goals. |
| 2/21/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Reviewed returned goods issues at plants. |
| 2/21/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Determination of milestone flaws. |
| 2/21/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Discussion with IAS over Needmore results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Weir, Diane | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 2/21/2006 | Williams, Earle | Sr Associate | United States | Remediation | 3.3 | $120.00 | $396.00 | Testing - Fixed Assets. |
| 2/21/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.9 | $120.00 | $348.00 | Testing - Fixed Assets. |
| 2/21/2006 | Williams, Earle | Sr Associate | United States | Remediation | 2.2 | $120.00 | $264.00 | Testign - Expenditure. |
| 2/21/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Testing - Fixed Assets. |
| 2/21/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Testing - Fixed Assets. |
| 2/21/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Discussion with J. Town - Fixed Assets. |
| 2/21/2006 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.2 | $120.00 | $144.00 | Reviewing milestone chart, reviewing emails. |
| 2/21/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.5 | $260.00 | $650.00 | 2007 ITGCC framework review - Harris, Jamshid. |
| 2/21/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | ITCoordinators call. |
| 2/21/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.4 | $260.00 | $884.00 | Delphi - Update US October Expenses - revise business purpose descriptions. |
| 2/21/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.0 | $260.00 | $780.00 | Delphi Travel time home. |
| 2/21/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | Delphi - Update US October Expenses - revise business purpose descriptions. |
| 2/21/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | Delphi - Research September Transitory Foreign professionals start date for report Descriptions. |
| 2/21/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | Delphi - Review time and expense postings to the WCO database by EA. |
| 2/21/2006 | Xu, Jasper | Sr Manager | China | Other | 2.2 | $300.00 | $660.00 | Review validation results for the Financial Reporting cycle for round 2 testing (roll-forward and remediation tabs) at Moyu plant and provide review comments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Xu, Jasper | Sr Manager | China | Other | 1.8 | $300.00 | $540.00 | Review validation results for the Inventory cycle for round 2 testing (roll-forward and remediation tabs) at Moyu plant and provide review comments. |
| 2/21/2006 | Xu, Jasper | Sr Manager | China | Other | 1.6 | $300.00 | $480.00 | Review and re-draft issues log (40 issues) for the overall control environment- Manual journal entries (issue number 40), check to hard-copies working papers. |
| 2/21/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 2.3 | $160.00 | $368.00 | Worked on the documentation of all cycles. |
| 2/21/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 2.3 | $160.00 | $368.00 | Worked on the 10 Payment vouchers. |
| 2/21/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.9 | $160.00 | $304.00 | Photocopied the rest of the PO samplings. |
| 2/21/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.3 | $160.00 | $208.00 | Interviewed AP accountant and Accounting supervisor about the exception noted. |
| 2/21/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.5 | $160.00 | $80.00 | Interviewed the ICC about the account reconciliaiton. |
| 2/21/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 3.4 | $130.00 | $442.00 | Human Resource and Payroll Cycle - Review of control objective, control risk/activity, validation procedures and template, and Round 1 testing results to determine sample size and extent of required testing procedures for all Treasury Cycle Controls. |
| 2/21/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 2.3 | $130.00 | $299.00 | Human Resource and Payroll Cycle - Update the rollforward and remediation templates with testing results and perform workpapers referencing. |
| 2/21/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 1.6 | $130.00 | $208.00 | Human Resource and Payroll Cycle - Preparation of initial request list for review and testwork that is sent to the client- Internal Control Coordinator Richard Jin. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 0.7 | $130.00 | $91.00 | Treasury Cycle - Preparation of initial request list for review and testwork that is sent to the client - Internal Control Coordinator Richard Jin. |
| 2/22/2006 | Agarwal, Manish | Associate | United Kingdom | Roll forward testing | 2.2 | $95.00 | $209.00 | Filling Top sheets for roll forward and remediation testing and checking for missing documents. |
| 2/22/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 1.0 | $95.00 | $95.00 | Updating deficiency and outsatnding tests. |
| 2/22/2006 | Agarwal, Manish | Associate | United Kingdom | Delphi - Travel | 1.0 | $95.00 | $95.00 | Travelling time to and fro Warwick (2 hours * 50%). |
| 2/22/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 0.6 | $95.00 | $57.00 | Updating the MPV testing. |
| 2/22/2006 | Agarwal, Manish | Associate | United Kingdom | Remediation | 0.6 | $95.00 | $57.00 | Discussing the Controls deficiency and outstanding test with Sonia James. |
| 2/22/2006 | Ahmad, Sahir | Associate | United Kingdom | Remediation | 4.1 | $95.00 | $389.50 | Filing-Remediation. |
| 2/22/2006 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.0 | $220.00 | $880.00 | Wrap-up of commodity hedging notes and documentation. Wrap-up of treasury foreign exchange hedging notes and analysis of treasury center issues before holiday break. |
| 2/22/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 2.8 | $90.00 | $252.00 | Expenditure process- team discussions and review of work performed with Genonia Oprea. |
| 2/22/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 2.1 | $90.00 | $189.00 | Fixed assets process- team discussions and review of work performed with Liviu Pacala. |
| 2/22/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.9 | $90.00 | $81.00 | Expenditure process- team discussions and review of work performed with Genonia Oprea. |
| 2/22/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.9 | $90.00 | $81.00 | Fixed assets process- team discussions and review of work performed with Liviu Pacala. |
| 2/22/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 2/22/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.4 | $90.00 | $36.00 | Financial reporting process- team discussions and review of work performed with Genonia Oprea. |
| 2/22/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.3 | $90.00 | $27.00 | Treasury process- team discussions and review of work performed with Genonia Oprea. |
| 2/22/2006 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.3 | $90.00 | $27.00 | Financial reporting process- team discussions and review of work performed with Genonia Oprea. |
| 2/22/2006 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.1 | $90.00 | $9.00 | Treasury process- team discussions and review of work performed with Genonia Oprea. |
| 2/22/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 4.1 | $130.00 | $533.00 | Documentation and Binder Review of Financial Reporting in Wiehl - continued. |
| 2/22/2006 | Bebar, Ivo | Associate | Germany | Roll forward testing | 1.5 | $130.00 | $195.00 | Documentation and Binder Review of Financial Reporting in Wiehl. |
| 2/22/2006 | Bebar, Ivo | Associate | Germany | Delphi - Travel | 0.7 | $130.00 | $91.00 | Travelling Düsseldorf to TB 588 Wiehl Roundtrip (1.4 hours * 50%). |
| 2/22/2006 | Braman, Brandon | Sr Associate | United States | Special Requests | 4.1 | $130.00 | $533.00 | Worked on 2007 ITGC framework by developing entity level controls. |
| 2/22/2006 | Chang, Douglas | Sr Associate | China | Other | 3.4 | $160.00 | $544.00 | Revenue Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.4.8.1.1. |
| 2/22/2006 | Chang, Douglas | Sr Associate | China | Other | 2.1 | $160.00 | $336.00 | Revenue Cycle - Obtained and reviewed the October 2006 Trial Balance and Chart of Accounts to select AR/Revenue Accounts with largest balances for testing purpose. Pertains to Control 1.2.4.8.1.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Chang, Douglas | Sr Associate | China | Other | 1.4 | $160.00 | $224.00 | Revenue Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.4.6.1.2. Warranty Reserve calculation and related account balance. |
| 2/22/2006 | Chang, Douglas | Sr Associate | China | Other | 1.1 | $160.00 | $176.00 | Revenue Cycle - Obtained and review manual journal voucher list that include samples of credit notes provided by client for selection of items for testing purpose. Control 1.2.4.1.3.1. |
| 2/22/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 1.2 | $200.00 | $240.00 | Preparing work for Mark Spiers and Armandeep Singh, and Mike Jones and briefing them. |
| 2/22/2006 | Coles, Tamsin | Manager | United Kingdom | Walkthroughs | 0.7 | $200.00 | $140.00 | Reviewing spreadsheet listing from sudbury and sending it to PwC US. |
| 2/22/2006 | Coles, Tamsin | Manager | United Kingdom | Roll forward testing | 0.7 | $200.00 | $140.00 | Discussing and looking the work of Armandeep Singh (PwC) on responsibility matrices. |
| 2/22/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Continued updating binder for Fixed Assets E&C. |
| 2/22/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Continued CWIP and Special tooling testing. |
| 2/22/2006 | Covello, Marcela | Sr Associate | United States | Remediation | 2.2 | $120.00 | $264.00 | Updated Employee cost testing and binder. |
| 2/22/2006 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 0.9 | $120.00 | $108.00 | Completed binder for Fixed Assets AHG. |
| 2/22/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | Continued control point analysis of the current org. level control structure utilized in the current role design. |
| 2/22/2006 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | Continued control point analysis of the current org. level control structure utilized in the current role design. |
| 2/22/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Delphi Steering Phase 2 validation testing- Inventory Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | Travel from Detroit Michigan to Saginaw MI (2.5 hrs. * 50%). |
| 2/22/2006 | Dada, Kolade | Sr Associate | United States | Roll forward testing | 0.8 | $120.00 | $96.00 | Update Delphi Steering fieldwork tracker template. |
| 2/22/2006 | Delaunay, Helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Coordination (e mails, review, calls …). |
| 2/22/2006 | Delaunay, Helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Coordination (e mails, review, calls …). |
| 2/22/2006 | Delaunay, Helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Coordination (e mails, review, calls …). |
| 2/22/2006 | Delaunay, Helene | Manager | France | Other | 0.5 | $200.00 | $100.00 | Coordination (e mails, review, calls …). |
| 2/22/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 2.6 | $130.00 | $338.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Preparation of the binders and the binder structure. |
| 2/22/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 1.5 | $130.00 | $195.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Completing the information requested by the US for the compensating controls. |
| 2/22/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 1.3 | $130.00 | $169.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Completion of the time tracker and attaching the time tracker to the Wco. |
| 2/22/2006 | Diez, Alexander | Associate | Germany | Delphi - Travel | 0.6 | $130.00 | $78.00 | Traveling time from Düsseldorf to Wiehl-Bomig TB588 roundtrip (1.2 hours * 50%). |
| 2/22/2006 | Diez, Alexander | Associate | Germany | Roll forward testing | 0.5 | $130.00 | $65.00 | Delphi - Round 2 SOX Management Testing for TB588 Wiehl-Bomig Sending final testing results to the US and attaching them to the WCo. |
| 2/22/2006 | Dryjski, Bartosz | Sr Associate | Poland | Validation | 0.5 | $155.00 | $77.50 | Calls with Jan Waclawek on arising issues. |
| 2/22/2006 | Dryjski, Bartosz | Sr Associate | Poland | Validation | 0.5 | $155.00 | $77.50 | Preparation of draft version of interim reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Eide, Elizabeth | Associate | United States | Preparation of fee application | 2.0 | $95.00 | $190.00 | Assist Andrea Clark Smith with the finalization of the September 2006 monthy U.S. bankruptcy invoice. |
| 2/22/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 2.0 | $175.00 | $350.00 | Reviewing financial reporting tests performed. |
| 2/22/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 1.9 | $175.00 | $332.50 | Continue reviewing financial reporting tests. |
| 2/22/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 1.5 | $175.00 | $262.50 | Analyzing doubts with Flavio Geraldes (PwC) and reperform a test with missing documentation. |
| 2/22/2006 | Ferreira, Sandra | Manager | Portugal | Delphi - Travel | 1.1 | $175.00 | $192.50 | Real travel time from Ponte Sôr to Lisbon (2.2 hours * 50%). |
| 2/22/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 1.0 | $175.00 | $175.00 | Continue reviewing fixed assets tests. |
| 2/22/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.5 | $175.00 | $87.50 | Receive mails from Deshen Pillay (PwC) and send mail to him regarding additional hours needed. Receive and send mails to Diana and Darren (PwC). |
| 2/22/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 2.1 | $160.00 | $336.00 | Review of testing templates and binder. |
| 2/22/2006 | Fingerhut, Mathias | Sr Associate | Germany | Delphi - Travel | 2.0 | $160.00 | $320.00 | Travel from Client to Home (4 hours * 50%). |
| 2/22/2006 | Fingerhut, Mathias | Sr Associate | Germany | Roll forward testing | 1.8 | $160.00 | $288.00 | Finalizing documentation for revenue testing. |
| 2/22/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.4 | $130.00 | $442.00 | Documentation for screens caputures for INV. |
| 2/22/2006 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.7 | $130.00 | $221.00 | Address expenditures questions for documentation completion of PN1. |
| 2/22/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.8 | $105.00 | $189.00 | Obtaining support to perform work over account 3412 and discuss with Manuel Marção (Delphi). |
| 2/22/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.5 | $105.00 | $157.50 | Performing work over fixed assets substantive procedures (accounts 3410 and 3411). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.5 | $105.00 | $157.50 | Taking discussion with PWC Manager (Sandra Ferreira) about financial reporting tests. |
| 2/22/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.1 | $105.00 | $115.50 | Obtaining support to perform work over account 3411. |
| 2/22/2006 | Geraldes, Flavio | Associate | Portugal | Delphi - Travel | 1.1 | $105.00 | $115.50 | Real travel time from Ponte Sôr to Lisbon (2.2 hours * 50%). |
| 2/22/2006 | Geraldes, Flavio | Associate | Portugal | Validation | 1.0 | $105.00 | $105.00 | Obtaining support to perform work over account 3410. |
| 2/22/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.7 | $75.00 | $127.50 | Update our files with the most recently information about account 3245. |
| 2/22/2006 | Gonzalez, Ismael | Associate | Mexico | Other | 1.3 | $75.00 | $97.50 | Update and excel file to review the fixed asset depreciation account 3227 and 3245 and analysis of depreciation determinate by PwC´s team. |
| 2/22/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 2.2 | $60.00 | $132.00 | Set up of external files. |
| 2/22/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 1.8 | $60.00 | $108.00 | Revenues finalisation. |
| 2/22/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 1.6 | $60.00 | $96.00 | Set up of external files. |
| 2/22/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 1.2 | $60.00 | $72.00 | Employees cost finalisation. |
| 2/22/2006 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.8 | $60.00 | $48.00 | FA discussion with Alex Barobos, Liviu Pacala and Floricica Burca. |
| 2/22/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sanicolau Mare to Timisoara (0.9 hour * 50%). |
| 2/22/2006 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau Mare (0.9 hour * 50%). |
| 2/22/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 3.9 | $200.00 | $780.00 | Update and review of Roll forward / Remediation testing plans and Fixed assets work program and review of work to be performed in new year. |
| 2/22/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 3.6 | $200.00 | $720.00 | Update and review of Roll forward / Remediation testing plans and Fixed assets work program. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Jones, Mike | Associate | United Kingdom | Roll forward testing | 2.9 | $95.00 | $275.50 | Final documentation of walkthroughs of A processes and reviewPwC contact: Tamsin Coles. |
| 2/22/2006 | Jones, Mike | Associate | United Kingdom | Delphi - Travel | 0.8 | $95.00 | $76.00 | Travel time to office due to train cancellation (1.6 hours * 50%). |
| 2/22/2006 | Jones, Mike | Associate | United Kingdom | Roll forward testing | 0.7 | $95.00 | $66.50 | Preperation and review of work to be completed and final documentation for project work on walkthrough of controlsPwC contact: Tamsin Coles. |
| 2/22/2006 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.9 | $95.00 | $370.50 | Steering - Tooling substantive testing. |
| 2/22/2006 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 2.5 | $95.00 | $237.50 | Travel from MBS to PIT through DTW (5.0 hrs. * 50%). |
| 2/22/2006 | Kallas, Stefanie | Associate | United States | Remediation | 1.1 | $95.00 | $104.50 | Steering - Phase II closing meeting. |
| 2/22/2006 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 2.0 | $80.00 | $160.00 | Prepare the September 2006 U.S. bankruptcy invoice for distribution to the notice parties. |
| 2/22/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 5.5 | $120.00 | $660.00 | Supervision and performance of T&I divisional HQ audit engagement fieldwork. |
| 2/22/2006 | Laforest, Randy | Sr Associate | United States | Remediation | 2.9 | $120.00 | $348.00 | Continued…(Supervision and performance of T&I divisional HQ audit engagement fieldwork). |
| 2/22/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.3 | $130.00 | $299.00 | Binder Review and Finalizing Documentation. |
| 2/22/2006 | Levit, Igor | Associate | Germany | Roll forward testing | 2.0 | $130.00 | $260.00 | Travelling Nuremberg - PwC local office Dusseldorf (4 hours * 50%). |
| 2/22/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.3 | $160.00 | $368.00 | Obtain new tax pack from client and perform review and reconciling of tax figures within the tax pack. Document the results on the tax validation template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.7 | $160.00 | $272.00 | Continue with the review and reconciling of tax figures within the tax pack. Document the results on the tax validation template. |
| 2/22/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Review of tax pack with client to ensure that all dfferences have been considered. |
| 2/22/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Vouching of tax journal entries and review of tax accounts reconciliations. |
| 2/22/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.0 | $160.00 | $160.00 | Clearance of tax issues with local management. |
| 2/22/2006 | Oprea, Genonia | Associate | Romania | Remediation | 2.8 | $60.00 | $168.00 | Expenses remediation, discussions with Alex Barbos PwC. |
| 2/22/2006 | Oprea, Genonia | Associate | Romania | Roll forward testing | 0.9 | $60.00 | $54.00 | Expenses roll-forward, discussions with Alex Barbos PwC. |
| 2/22/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara - Sanicolau Mare (0.9 hour * 50%). |
| 2/22/2006 | Oprea, Genonia | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 2/22/2006 | Oprea, Genonia | Associate | Romania | Remediation | 0.4 | $60.00 | $24.00 | Financial Reporting remediation, discussions with Alex Barbos PwC. |
| 2/22/2006 | Oprea, Genonia | Associate | Romania | Roll forward testing | 0.4 | $60.00 | $24.00 | Expenses roll forward file preparation. |
| 2/22/2006 | Oprea, Genonia | Associate | Romania | Roll forward testing | 0.3 | $60.00 | $18.00 | Treasury roll-forward, discussions with Alex Barbos PwC. |
| 2/22/2006 | Oprea, Genonia | Associate | Romania | Roll forward testing | 0.3 | $60.00 | $18.00 | Financial Reporting roll-forward, discussions with Alex Barbos PwC. |
| 2/22/2006 | Oprea, Genonia | Associate | Romania | Remediation | 0.1 | $60.00 | $6.00 | Treasury remediation, discussions with Alex Barbos PwC. |
| 2/22/2006 | Pacala, Liviu | Associate | Romania | Remediation | 3.0 | $60.00 | $180.00 | Tooling testing. |
| 2/22/2006 | Pacala, Liviu | Associate | Romania | Remediation | 1.5 | $60.00 | $90.00 | CWIP Tooling testing. |
| 2/22/2006 | Pacala, Liviu | Associate | Romania | Remediation | 1.0 | $60.00 | $60.00 | Team dicusions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Pacala, Liviu | Associate | Romania | Remediation | 0.7 | $60.00 | $42.00 | CWIP Testing. |
| 2/22/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sannicolau (0.9 hour * 50%). |
| 2/22/2006 | Pacala, Liviu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sinnicolau to Timisoara (0.9 hour * 50%). |
| 2/22/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 2.1 | $135.00 | $283.50 | Performing test, gathering information and document - phase II testing - Expenditures - 1.2.3.1.1.2. |
| 2/22/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.9 | $135.00 | $256.50 | Performing test, gathering information and document - phase II testing - Expenditures - 1.2.3.1.1.5. |
| 2/22/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.8 | $135.00 | $243.00 | Performing test, gathering information and document - phase II testing - Expenditures - 1.2.3.1.1.4. |
| 2/22/2006 | Pacheco, Joana | Sr Associate | Portugal | Delphi - Travel | 1.1 | $135.00 | $148.50 | Real travel time from Ponte Sôr to Lisbon (2.2 hours * 50%). |
| 2/22/2006 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.1 | $135.00 | $148.50 | Review what documentation is missing with Manuel Marcao (Delphi). |
| 2/22/2006 | Parakh, Siddarth | Manager | United States | Project Management | 6.0 | $165.00 | $990.00 | Reconcile status update sheets with all documents. |
| 2/22/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 5.8 | $120.00 | $696.00 | Testing expenditure. |
| 2/22/2006 | Patel, Jasmina | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Meeting with Randy - Update on status of testing. |
| 2/22/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Performed testing and documentation in relation to the Employee Cost Cycle. |
| 2/22/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Performed testing and documentation in relation to the Revenue Cycle. |
| 2/22/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Performed testing and documentation in relation to the Inventory Cycle. |
| 2/22/2006 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Performed testing and documentation in relation to the Expenditure Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Half of travel time to Detroit (2 hrs. * 50%). |
| 2/22/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.7 | $130.00 | $611.00 | Report Testing - Creating Test Scripts for FA. |
| 2/22/2006 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 1.4 | $130.00 | $182.00 | Access Request for P01-P05. |
| 2/22/2006 | Reed, Brian | Manager | United States | Project management | 3.5 | $165.00 | $577.50 | Review of significant spreadsheet test plan and guidance document. Made modifications and provided feedback to Adam Gnesin (PwC). |
| 2/22/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.5 | $165.00 | $412.50 | Preperation for Steering Rd 2 close-out meeting (review exceptions). |
| 2/22/2006 | Reed, Brian | Manager | United States | Roll forward testing | 2.0 | $165.00 | $330.00 | Participation in phase 2 testing closeout meeting with Bob Prueter (Delphi) and Linda Briggs (Delphi). |
| 2/22/2006 | Renner, Josef | Sr Manager | Austria | Other | 1.5 | $300.00 | $450.00 | Coordination with PwC Chicago concerning furhter validatoin procedures and final testing. |
| 2/22/2006 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | Meet with Randy Laforest- Pwc Senior and Brad Ebenhoeh-PwC Associate regarding status of work and answer questions. |
| 2/22/2006 | Rogge, Horst | Manager | Germany | Roll forward testing | 5.8 | $200.00 | $1,160.00 | Binder Review and corrections. |
| 2/22/2006 | Rogge, Horst | Manager | Germany | Delphi - Travel | 1.0 | $200.00 | $200.00 | Wiehl/Home (2 hours * 50%). |
| 2/22/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.9 | $165.00 | $313.50 | Designing ITGC Framework for 2007 to reflect the feedback received from Marcus Harris (Delphi), Brandon Braman (PwC) and Dennis Wojdyla (PwC). |
| 2/22/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | Preparing Periodic Feedback for Bill Beaver (PwC) to provide feed back for his performance during the previous 6 months. |
| 2/22/2006 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | Populating Time Tracker database to documents projects that I worked on during the second half of December 2006. |
| 2/22/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.7 | $95.00 | $256.50 | PN1 Configuration Narrative. |
| 2/22/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.0 | $95.00 | $190.00 | PN1 Configuration Narrative. |
| 2/22/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.0 | $95.00 | $190.00 | PN1 Configuration Narrative. |
| 2/22/2006 | Saenz, Patricio | Associate | United States | Expenditure | 2.0 | $95.00 | $190.00 | PN1 Configuration Narrative. |
| 2/22/2006 | Sandoval, David | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Review validation tests plans and binders to ensure conclusions are based on adequate support. All cycles. |
| 2/22/2006 | Schietinger, Timo | Associate | Germany | Validation | 3.4 | $130.00 | $442.00 | Review Validation Programs relating TB579. |
| 2/22/2006 | Schietinger, Timo | Associate | Germany | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel from Nuremberg to office Duesseldorf (4 hours * 50%). |
| 2/22/2006 | Schietinger, Timo | Associate | Germany | Validation | 1.5 | $130.00 | $195.00 | Preparation of status document for weekly status update. |
| 2/22/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 2.4 | $160.00 | $384.00 | Finalizing documentation for expenditure testing. |
| 2/22/2006 | Severin, Jessica | Sr Associate | Germany | Roll forward testing | 2.1 | $160.00 | $336.00 | Finalizing documentation for inventory testing. |
| 2/22/2006 | Severin, Jessica | Sr Associate | Germany | Delphi - Travel | 2.0 | $160.00 | $320.00 | Travel from Client to Home (4 hours * 50%). |
| 2/22/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.3 | $110.00 | $473.00 | Testing and documenting the Certus Application in the Delphi host. Updating UAT scripts and testing them. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.7 | $110.00 | $187.00 | Phone calls/support for the pilot users in CARS. Sending Mike Wolfenden the emails for follow up. |
| 2/22/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.2 | $360.00 | $432.00 | Review the draft October 2006 consolidator (travel, billable, nonbillable, reconciliation to internal billings). |
| 2/22/2006 | Smith, Andrea | Manager | United States | Project management | 0.9 | $360.00 | $324.00 | Review the Holdback analysis regarding all bankruptcy invoices (Feb thru May 2006). Prepare a summary schedule of the invoices. Compose and distribute email to Subashi Stendahl (PwC) regarding pending invoices. |
| 2/22/2006 | Smith, Andrea | Manager | United States | Project management | 0.7 | $360.00 | $252.00 | Prepare reconciliation summary with GFS invoices and the bankruptcy invoices (February through October 2006). |
| 2/22/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | Review the remaining nonbillable and draft exhibits for October 2006. |
| 2/22/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Finalize the September 2006 narrative review. |
| 2/22/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 2.4 | $95.00 | $228.00 | Warwick SoD Review - Performed testing of mitigating controls with Jill leatham-Locke. |
| 2/22/2006 | Spiers, Mark | Associate | United Kingdom | Roll forward testing | 1.0 | $95.00 | $95.00 | Admin to MyClient File (uploading work). |
| 2/22/2006 | Stendahl, Subashi | Associate | United States | Preparation of fee application | 2.5 | $95.00 | $237.50 | Continued...October invoices (80% & 20%), March (20%) and April (20%). |
| 2/22/2006 | Sydon, Marcus | Manager | Germany | Delphi - Travel | 2.0 | $200.00 | $400.00 | Travel from Client to home (4 hours * 50%). |
| 2/22/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 1.0 | $200.00 | $200.00 | Binder review of documentation regarding inventory and employee costs. |
| 2/22/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 1.0 | $200.00 | $200.00 | Binder review of documentation regarding Tax. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 1.0 | $200.00 | $200.00 | Binder review of documentation regarding revenue. |
| 2/22/2006 | Sydon, Marcus | Manager | Germany | Roll forward testing | 1.0 | $200.00 | $200.00 | Binder review of documentation regarding financial reporting. |
| 2/22/2006 | Thomas, Rance | Associate | United States | Project management | 3.0 | $95.00 | $285.00 | R&Q research/status report. |
| 2/22/2006 | Thomas, Rance | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | SAS 70 spreadsheet cross reference. |
| 2/22/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.6 | $330.00 | $198.00 | Calls with Colin hull (Delphi tax team) re 30.9 testing and update US. |
| 2/22/2006 | Throup, Zoe | Sr Manager | United Kingdom | Walkthroughs | 0.3 | $330.00 | $99.00 | Emails and call with Melissa (PwC US) re 30.9 testing. |
| 2/22/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Reeviewed Needmore plant binders. |
| 2/22/2006 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.7 | $165.00 | $280.50 | Sent reminder to do lists to team. |
| 2/22/2006 | Waclawek, Jan | Manager | Poland | Validation | 2.0 | $230.00 | $460.00 | Comparison of PY Tax Pack and CY Tax Pack permanent and temporary difference items. |
| 2/22/2006 | Waclawek, Jan | Manager | Poland | Validation | 1.0 | $230.00 | $230.00 | Further analysis of CY Tax Pack. |
| 2/22/2006 | Waclawek, Jan | Manager | Poland | Validation | 0.6 | $230.00 | $138.00 | Review of deliverables. |
| 2/22/2006 | Waclawek, Jan | Manager | Poland | Validation | 0.5 | $230.00 | $115.00 | Numerous calls with SA Bartosz Dryjski working at Delphi premises. |
| 2/22/2006 | Waclawek, Jan | Manager | Poland | Validation | 0.5 | $230.00 | $115.00 | Conf.call with Delphi Polska. |
| 2/22/2006 | Weir, Diane | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 2/22/2006 | Williams, Earle | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Working on ACS recon"s - requested by Brian(PwC) for Steering. |
| 2/22/2006 | Williams, Earle | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | Saginaw to Detroit (2hrs. * 50%). |
| 2/22/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Testing Fixed Assets. |
| 2/22/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Testing - Expenditure. |
| 2/22/2006 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Closing meeting with Steering staff. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | Review Marcus' draft of framework. |
| 2/22/2006 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Review November expenses and request November Consolidator. |
| 2/22/2006 | Xu, Jasper | Sr Manager | China | Other | 2.5 | $300.00 | $750.00 | Review validation results for the Expenditure cycle for round 2 testing (roll-forward and remediation tabs) at Moyu plant and provide review comments. |
| 2/22/2006 | Xu, Jasper | Sr Manager | China | Other | 2.0 | $300.00 | $600.00 | Review validation results for the Employee cost cycle for round 2 testing (roll-forward and remediation tabs) at Moyu plant and provide review comments. |
| 2/22/2006 | Xu, Jasper | Sr Manager | China | Other | 1.1 | $300.00 | $330.00 | Review validation results for the Treasury cycle for round 2 testing (roll-forward and remediation tabs) at Moyu plant and provide review comments. |
| 2/22/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 2.3 | $160.00 | $368.00 | Documented the testing of Expenditure cycles. |
| 2/22/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.6 | $160.00 | $256.00 | Reviewed the working paper of HR. |
| 2/22/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.4 | $160.00 | $224.00 | Worked on the 3-way match test. |
| 2/22/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.4 | $160.00 | $224.00 | Reviewed the working paper of Treasury. |
| 2/22/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.3 | $160.00 | $208.00 | Prepared the issue list and compensating control list. |
| 2/22/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 2.6 | $130.00 | $338.00 | Human Resource and Payroll Cycle - Preparation of client's copy of workpapers for submission and review by the Sox validation leader- Ravi Kallipalli. |
| 2/22/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 1.5 | $130.00 | $195.00 | Treasury Cycle - Preparation of client's copy of workpapers for submission and review by the Sox validation leader- Ravi Kallipalli. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 1.4 | $130.00 | $182.00 | Treasury Cycle - Document the rollforward and remediation templates with testing results and perform work-papers referencing. |
| 2/22/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 1.3 | $130.00 | $169.00 | Treasury and Human Resource and Payroll Cycles - Review and prepare the validation results of initial compensating controls summary listing. |
| 2/22/2006 | Zhu, Angeline | Associate | China | Roll forward testing | 1.2 | $130.00 | $156.00 | Treasury and Human Resource and Payroll Cycles - Documentation of compensating controls listing and perform workpaper referencing for the test results of the list of compemsating controls. |
| 2/25/2006 | Parakh, Siddarth | Manager | United States | Project Management | 2.0 | $165.00 | $330.00 | Update document naming conventions and notify via email to team. |
| 2/26/2006 | Jang, Chang-uk | Manager | Korea | Planning | 2.0 | $230.00 | $460.00 | Prepare the validation plan on 9/30 Tax dry run. |
| 2/26/2006 | Lee, SK | Sr Manager | Korea | Other | 1.9 | $300.00 | $570.00 | Update the report to reflect the updated cash flow forecasts. |
| 2/26/2006 | Lee, SK | Sr Manager | Korea | Other | -1.9 | $300.00 | ($570.00) | Voluntarily not billed to the Debtors - Update the report to reflect the updated cash flow forecasts. |
| 2/26/2006 | Mok, Ching Lin | Sr Associate | China | Other | 4.0 | $160.00 | $640.00 | Obtain tax pack from local management and review of tax pack prepared for September 2006. Document the results on the validation template. |
| 2/26/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Obtain management accounts for December 2005 and September 2006 and agreeing financial information to tax pack. |
| 2/26/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Review of prior year tax pack and tax return filed with Chinese tax authorities and agreeing of figures to current year tax pack. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/26/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Review of tax computation prepared by Deloitte and Touche and agreeing figures to tax pack. |
| 2/26/2006 | Parakh, Siddarth | Manager | United States | Expenditure | 1.0 | $165.00 | $165.00 | Respond to SAP audit questions from business process teams. |
| 2/27/2006 | Chang, Douglas | Sr Associate | China | Other | 3.2 | $160.00 | $512.00 | Revenue Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.4.1.3.1. |
| 2/27/2006 | Chang, Douglas | Sr Associate | China | Other | 2.2 | $160.00 | $352.00 | Preparation of client's copy of workpapers for submission and review. These include Treasury, Human Resource/Payroll and Expenditure Cycles. |
| 2/27/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Revenue Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.4.5.1.7. |
| 2/27/2006 | Chang, Douglas | Sr Associate | China | Other | 1.1 | $160.00 | $176.00 | Revenue Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.4.1.4.1. |
| 2/27/2006 | Chang, Douglas | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Revenue Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.4.2.1.4. |
| 2/27/2006 | Chang, Douglas | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Revenue Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.4.1.3.3. |
| 2/27/2006 | Chang, Douglas | Sr Associate | China | Other | 0.4 | $160.00 | $64.00 | Revenue Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.4.5.1.8. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Revenue Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.4.1.1.1. |
| 2/27/2006 | Chang, Douglas | Sr Associate | China | Other | 0.3 | $160.00 | $48.00 | Revenue Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.4.2.1.2. |
| 2/27/2006 | Chang, Douglas | Sr Associate | China | Other | 0.2 | $160.00 | $32.00 | Revenue Cycle - Performance of rollforward review and testing procedures where applicable to Control 1.2.4.7.1.4. |
| 2/27/2006 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 2.2 | $175.00 | $385.00 | Review employee costs tests performed. |
| 2/27/2006 | Jang, Pil-Seon | Sr Associate | Korea | Planning | 4.0 | $155.00 | $620.00 | Understanding the entity's tax process and the instructions. |
| 2/27/2006 | Jang, Pil-Seon | Sr Associate | Korea | Planning | 2.0 | $155.00 | $310.00 | Planning test plan regarding the control activities of 8.1 Financial Reporting. |
| 2/27/2006 | Jang, Pil-Seon | Sr Associate | Korea | Delphi - Travel | 1.5 | $155.00 | $232.50 | After a meeting at PwC Korea in Seoul, move to Delphi Korea in Munmak (3 hours * 50%). |
| 2/27/2006 | Kim, You-Na | Sr Associate | Korea | Planning | 3.0 | $155.00 | $465.00 | Planning test plan regarding the control activities of 8.1.2 Financial Reporting. |
| 2/27/2006 | Kim, You-Na | Sr Associate | Korea | Planning | 3.0 | $155.00 | $465.00 | Understanding the entity's tax process and the instructions. |
| 2/27/2006 | Kim, You-Na | Sr Associate | Korea | Delphi - Travel | 1.5 | $155.00 | $232.50 | After a meeting at PwC Korea in Seoul, move to Delphi Korea in Munmak (3 hours * 50%). |
| 2/27/2006 | Lee, SK | Sr Manager | Korea | Other | 3.0 | $300.00 | $900.00 | Update of report analysis to reflect the updated cash flow forecasts. |
| 2/27/2006 | Lee, SK | Sr Manager | Korea | Other | -3.0 | $300.00 | ($900.00) | Voluntarily not billed to the Debtors - Update of report analysis to reflect the updated cash flow forecasts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2006 | Mok, Ching Lin | Sr Associate | China | Other | 4.0 | $160.00 | $640.00 | Discussion with Lynn Shen on tax pack to ensure that all differences have been considered and accounted for in current year tax pack. Document the results of the test on the validation template. |
| 2/27/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Understanding nature of differences and vouching and agreeing to supporting documents to ensure accuracy of differences. |
| 2/27/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Testing of tax accounts reconciliations for July, August and September 2006. |
| 2/27/2006 | Parakh, Siddarth | Manager | United States | Inventory | 1.0 | $165.00 | $165.00 | Respond to SAP audit questions from business process teams. |
| 2/27/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.5 | $360.00 | $540.00 | Review the October 2006 exhibits and details. |
| 2/27/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Review the October 2006 consolidator for proper charge code, task codes for exhibit preparation. |
| 2/27/2006 | Tao, Iris | Director | China | Other | 2.7 | $330.00 | $891.00 | Continue with the review the dry-run controls testing results of the client-Delphi Wanyuan Beijing. Provide review comments to staff- Chinglin Mok and edit issues noted. |
| 2/27/2006 | Tao, Iris | Director | China | Other | 2.3 | $330.00 | $759.00 | Review the dry-run controls testing results of the client-Delphi Wanyuan Beijing. Provide review comments to staff- Chinglin Mok and edit issues noted. |
| 2/27/2006 | Xu, Jasper | Sr Manager | China | Other | 2.8 | $300.00 | $840.00 | Review validation results for the Revenue cycle for round 2 testing (roll-forward and remediation tabs) at Moyu plant and provide review comments. |
| 2/27/2006 | Xu, Jasper | Sr Manager | China | Other | 2.2 | $300.00 | $660.00 | Review work completed for all the sections (Accounts Receivable, Accounts Payable, Cash and Inventory) before finalizing workpapers to local Delphi management (CFO Daniel Chu). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/27/2006 | Xu, Jasper | Sr Manager | China | Other | 2.2 | $300.00 | $660.00 | Review validation results for the lists of compensating controls results for round 2 testing (roll-forward at Moyu plant and remediation tabs) and provide review comments. |
| 2/27/2006 | Xu, Jasper | Sr Manager | China | Other | 1.8 | $300.00 | $540.00 | Continue with the review work completed for all the sections (Long term debt/Notes Payable, Warranty, accrued sundry) before finalizing workpapers to local Delphi management (CFO Daniel Chu). |
| 2/27/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 2.0 | $160.00 | $320.00 | Photo-copied all the supportings for Expenditure, Financial reporting cycles. |
| 2/27/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 2.0 | $160.00 | $320.00 | Photo-copied all the supportings for HR, Treasury and Inventory cycles. |
| 2/27/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.4 | $160.00 | $224.00 | Followed Ravi's coaching notes on financial reporting. |
| 2/27/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 1.2 | $160.00 | $192.00 | Followed Ravi's coaching notes on inventory. |
| 2/27/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.6 | $160.00 | $96.00 | Drafted the emails to Team manager. |
| 2/27/2006 | Yuan, Nora | Sr Associate | China | Roll forward testing | 0.5 | $160.00 | $80.00 | Followed Revenue cycle. |
| 2/28/2006 | Chang, Douglas | Sr Associate | China | Other | 2.8 | $160.00 | $448.00 | Revenue Cycle - For Controls 1.2.4.5.1.1, 1.2.4.1.1.6 and 1.2.4.5.1.2, review of 15 contracts initially provided by Delphi to determine if they are correct contracts per our request. |
| 2/28/2006 | Chang, Douglas | Sr Associate | China | Other | 2.1 | $160.00 | $336.00 | Preparation of client's copy of workpapers for submission and review. These include Inventory and Financial Statement Close Process Cycles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2006 | Chang, Douglas | Sr Associate | China | Other | 1.4 | $160.00 | $224.00 | Revenue Cycle - For Controls 1.2.4.5.1.1, 1.2.4.1.1.6 and 1.2.4.5.1.2, obtained, reviewed and discussed with process owners the SGM contract and pricing agreement. Tested attributes associated with all 3 controls as part of the review performed. |
| 2/28/2006 | Chang, Douglas | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Revenue Cycle - For Control 1.2.4.1.2.5, 4 exceptions noted regarding shipments being recognized in the wrong period (Yanfeng). Procedures performed to determine revenue recognition criteria (FOB Shipping Point vs. FOB Destination) for each shipment. |
| 2/28/2006 | Chang, Douglas | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Revenue Cycle - For Controls 1.2.4.5.1.1, 1.2.4.1.1.6 and 1.2.4.5.1.2, obtained, reviewed and discussed with process owners the Huizhong contract and pricing agreement. Tested attributes associated with all 3 controls as part of the review performed. |
| 2/28/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Revenue Cycle - For Controls 1.2.4.5.1.1, 1.2.4.1.1.6 and 1.2.4.5.1.2, obtained, reviewed and discussed with process owners the Yanfeng contract and pricing agreement. Tested attributes associated with all 3 controls as part of the review performed. |
| 2/28/2006 | Eide, Elizabeth | Associate | United States | Preparation of fee application | 4.0 | $95.00 | $380.00 | Coordinate the distribution and mailing of the October 2006 monthly U.S. bankruptcy invoice with external providers (due to PwC office shutdown). |
| 2/28/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | Documentation for screens caputures for INV. |
| 2/28/2006 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.8 | $130.00 | $104.00 | Final review of manual verification documents and configuration narrative documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2006 | Jang, Pil-Seon | Sr Associate | Korea | Walkthroughs | 4.0 | $155.00 | $620.00 | Performed the walkthroughs of the each control activities. |
| 2/28/2006 | Jang, Pil-Seon | Sr Associate | Korea | Validation | 4.0 | $155.00 | $620.00 | Validated the control activities and drew the material issues. |
| 2/28/2006 | Jang, Pil-Seon | Sr Associate | Korea | Other | 1.0 | $155.00 | $155.00 | Had a close meeting with the entity's manager and discussed the issues. |
| 2/28/2006 | Jang, Pil-Seon | Sr Associate | Korea | Delphi - Travel | 1.0 | $155.00 | $155.00 | Moved to Seoul from Munmak (2 hours * 50%). |
| 2/28/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.1 | $200.00 | $220.00 | Update and review of Roll forward / Remediation testing plans and Fixed assets work program. |
| 2/28/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.1 | $200.00 | $220.00 | Update and review of Roll forward / Remediation testing plans a. |
| 2/28/2006 | Kim, You-Na | Sr Associate | Korea | Walkthroughs | 5.0 | $155.00 | $775.00 | Performed the walkthroughs of the each control activities. |
| 2/28/2006 | Kim, You-Na | Sr Associate | Korea | Validation | 4.0 | $155.00 | $620.00 | Validated the control activities and drew the material issues. |
| 2/28/2006 | Kim, You-Na | Sr Associate | Korea | Delphi - Travel | 1.0 | $155.00 | $155.00 | Moved to Seoul from Munmak (2 hours * 50%). |
| 2/28/2006 | Kim, You-Na | Sr Associate | Korea | Other | 1.0 | $155.00 | $155.00 | Had a close meeting with the entity's manager and discussed the issues. |
| 2/28/2006 | Lee, SK | Sr Manager | Korea | Other | 1.0 | $300.00 | $300.00 | Update the report to reflect the updated cash flow forecasts. |
| 2/28/2006 | Lee, SK | Sr Manager | Korea | Other | -1.0 | $300.00 | ($300.00) | Voluntarily not billed to the Debtors - Update the report to reflect the updated cash flow forecasts. |
| 2/28/2006 | Mok, Ching Lin | Sr Associate | China | Other | 4.0 | $160.00 | $640.00 | Documentation of SOX validation documentation results in the tax validation template. |
| 2/28/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Vouching of tax journal entries passed in the months of July, August and September 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Liason with overseas office to test US and Local GAAP reconciliations. |
| 2/28/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Liason with tax manager- Lynn Shen and provide status update on dry run testing conducted at plant 491. |
| 2/28/2006 | Parakh, Siddarth | Manager | United States | Expenditure | 1.0 | $165.00 | $165.00 | Respond to SAP audit questions from business process teams. |
| 2/28/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.0 | $360.00 | $720.00 | Review the October 2006 narrative and final exhibits. |
| 2/28/2006 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.4 | $360.00 | $504.00 | Review the October 2006 consolidator for proper charge code, task codes for exhibit preparation. |
| 2/28/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.9 | $360.00 | $324.00 | Review and reconcile the France payment information and review July through August 2006 time details. Email to Hélène Delaunay (PwC France) for missing invoice/payment information. |
| 2/28/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Review and reconcile the China payment information and review November time details. Email to Alvin Tee & Jasper Xu (PwC China) team for missing invoice/payment information. |
| 2/28/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review and reconcile the France payment information and review February through June 2006 time details. Email to Hélène Delaunay (PwC France) for missing invoice/payment information. |
| 2/28/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review and reconcile the Austria payment information and review November time details. Email to Josef Renner (PwC Austria) for missing invoice/payment information. |
| 2/28/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review and reconcile the Australian payment information and November 2006 details. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/28/2006 | Ward, Richard | Associate | United Kingdom | Validation | 2.7 | $95.00 | $256.50 | Documenting results of annual physical inventory. |
| 2/28/2006 | Ward, Richard | Associate | United Kingdom | Validation | 2.0 | $95.00 | $190.00 | Documentation of Results. |
| 2/28/2006 | Ward, Richard | Associate | United Kingdom | Validation | 2.0 | $95.00 | $190.00 | Review of documentation. |
| 2/28/2006 | Ward, Richard | Associate | United Kingdom | Validation | 1.6 | $95.00 | $152.00 | Writing summary emails. |
| 2/28/2006 | Xu, Jasper | Sr Manager | China | Other | 2.5 | $300.00 | $750.00 | Draft the 6 issues noted from the validation work performed at the Moyu plant and check details to the hardcopies working papers. |
| 2/28/2006 | Xu, Jasper | Sr Manager | China | Other | 2.5 | $300.00 | $750.00 | Continue to draft the 6 issues noted from the validation work performed at the Moyu plant and check details to the hardcopies working papers. |
| 2/29/2006 | Chang, Douglas | Sr Associate | China | Other | 2.8 | $160.00 | $448.00 | Inventory Cycle - Update the rollforward and remediation templates with testing results. |
| 2/29/2006 | Chang, Douglas | Sr Associate | China | Other | 2.6 | $160.00 | $416.00 | Revenue Cycle - Update the rollforward and remediation templates with testing results. |
| 2/29/2006 | Chang, Douglas | Sr Associate | China | Other | 1.8 | $160.00 | $288.00 | Inventory Cycle - Followup procedures performed to address and review comments received from Delphi Sox Leader- Ravi Kallipalli. |
| 2/29/2006 | Chang, Douglas | Sr Associate | China | Other | 1.2 | $160.00 | $192.00 | Preparation of client's copy of workpapers for submission and review, specifically for the Revenue Cycle. |
| 2/29/2006 | Chang, Douglas | Sr Associate | China | Other | 1.1 | $160.00 | $176.00 | Revenue Cycle - Consolidation of remediation and rollforward testwork results to ensure consistency and for reporting purposes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/29/2006 | Chang, Douglas | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Statutory GAAP vs. US GAAP - Followup inquiries performed to address review comments made by Delphi SOX Leader regarding Statutory GAAP vs. US GAAP reconciling items and differences noted. |
| 2/29/2006 | Chang, Douglas | Sr Associate | China | Other | 0.8 | $160.00 | $128.00 | Inventory Cycle - Reviewed and compiled final working paper file (both soft and hardcopy) that is submitted to client contact. |
| 2/29/2006 | Chang, Douglas | Sr Associate | China | Other | 0.7 | $160.00 | $112.00 | Revenue Cycle - Reviewed and compiled final workping paper file (both soft and hardcopy) that is submitted to client contact. |
| 2/29/2006 | Chang, Douglas | Sr Associate | China | Other | 0.6 | $160.00 | $96.00 | Financial Statement Close Process - Reviewed and compiled final working paper file (both soft and hardcopy) that is submitted to client contact. |
| 2/29/2006 | Eide, Elizabeth | Associate | United States | Preparation of fee application | 1.0 | $95.00 | $95.00 | Coordinate the distribution and mailing of the October 2006 monthly U.S. bankruptcy invoice with external providers (due to PwC office shutdown). |
| 2/29/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.4 | $200.00 | $280.00 | Update and review of Roll forward / Remediation testing plans and Fixed assets work program. |
| 2/29/2006 | Jilka, Nehal | Manager | United Kingdom | Roll forward testing | 1.4 | $200.00 | $280.00 | Update and review of Roll forward / Remediation testing plans a. |
| 2/29/2006 | Mok, Ching Lin | Sr Associate | China | Other | 4.0 | $160.00 | $640.00 | Obtained revised tax pack prepared by client following adjustments and testing to ensure accuracy of adjustments passed. |
| 2/29/2006 | Mok, Ching Lin | Sr Associate | China | Other | 2.0 | $160.00 | $320.00 | Clearance and clarifications of tax issues noted with local management- Lynn Shen. |
| 2/29/2006 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Finalisation of workpapers and drafting of email and queries to tax manager. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/29/2006 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Continue with liason with tax manager-Lynn Shen and provide status update on dry run testing conducted at plant 491. |
| 2/29/2006 | Parakh, Siddarth | Manager | United States | Inventory | 1.0 | $165.00 | $165.00 | Respond to SAP audit questions from business process teams. |
| 2/29/2006 | Renner, Josef | Sr Manager | Austria | Other | 2.0 | $300.00 | $600.00 | Coordination with PwC Chicago, Todd Taylor concerning final testing and substantive review procedures; e-mail Ravi Kappepalli (Delphi) with documentation of walkthroughs and validation. |
| 2/29/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review and reconcile the Germany payment information and review November 2006 time details. Email to Horst Rogge (PwC Germany) for missing invoice/payment information. |
| 2/29/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review and reconcile the Mexico payment information and review November 2006 time details. Email to Elvira Ricardez (PwC Mexico) for missing invoice/payment information. |
| 2/29/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review and reconcile the Poland payment information and review November 2006 time details. Email to Piotr Urban (PwC Poland) for missing invoice/payment information. |
| 2/29/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review and reconcile the Italy payment information and review November 2006 time details. Email to Simona Bellavia (PwC Italy) for missing invoice/payment information. |
| 2/29/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review and reconcile the Spain payment information and review November 2006 time details. Email to Fernando Pardo (PwC Spain) for missing invoice/payment information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/29/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review and reconcile the Romania payment information and review November 2006 time details. Email to Hedy Pascu & Alexandru Barbos (PwC Romania) for missing invoice/payment information. |
| 2/29/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review and reconcile the Hungary payment information and review November 2006 time details. Email to Maria Koszegi (PwC Hungary) for missing invoice/payment information. |
| 2/29/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review and reconcile the United Kingdom payment information and review November 2006 time details. Email to Simon Wootton (PwC UK) for missing invoice/payment information. |
| 2/29/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Review and reconcile the Singapore payment information and review November 2006 time details. Email to Bernard Goh & Chui Chew (PwC Singapore) for missing invoice/payment information. |
| 2/29/2006 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Review and reconcile the Portugal payment information and review November 2006 time details. Email to Sandra Ferreira (PwC Portugal) for missing invoice/payment information. |
| 2/29/2006 | Tao, Iris | Director | China | Other | 2.6 | $330.00 | $858.00 | Review the dry-run controls testing results of the client-Delphi Packard. Provide review comments to staff-Chinglin Mok and edit issues noted. |
| 2/29/2006 | Tao, Iris | Director | China | Other | 2.4 | $330.00 | $792.00 | Continue with the review the dry-run controls testing results of the client-Delphi Packard. Provide review comments to staff- Chinglin Mok and edit issues noted. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/29/2006 | Xu, Jasper | Sr Manager | China | Other | 2.5 | $300.00 | $750.00 | Continue to review and check that the 5 issues noted from the validation work performed in round 1 at the Moyu plant was resolved or still outstanding in the round 2 validation and check details to the hardcopies working papers. |
| 2/29/2006 | Xu, Jasper | Sr Manager | China | Other | 2.5 | $300.00 | $750.00 | Review and check that the 5 issues noted from the validation work performed in round 1 at the Moyu plant was resolved or still outstanding in the round 2 validation and check details to the hardcopies working papers. |
| 2/30/2006 | Eide, Elizabeth | Associate | United States | Preparation of fee application | 2.0 | $95.00 | $190.00 | Coordinate the distribution and mailing of the October 2006 monthly U.S. bankruptcy invoice with external providers (due to PwC office shutdown). |
| 1/1/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Complete expense report for 12/18/06 to 12/21/06. |
| 1/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | 1.0 | $165.00 | $165.00 | Respond to SAP audit questions from business process teams. |
| 1/1/2007 | Parakh, Siddarth | Manager | United States | Inventory | 1.0 | $165.00 | $165.00 | Respond to SAP audit questions from business process teams. |
| 1/1/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.7 | $165.00 | $280.50 | Read through emails received during holiday break. Answer international questions and update milestone tracker with status updates. |
| 1/2/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 5.0 | $220.00 | $1,100.00 | Review of project plan, white paper, and discussion documents for meeting with T. Krause (Delphi). |
| 1/2/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | Travel from Chicago to Detroit (3 hrs. * 50%). |
| 1/2/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 5.5 | $110.00 | $605.00 | Reviewed walkthroughs for various locations to determine the correct trial balances for each location. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 2.8 | $110.00 | $308.00 | Continued…(Review of walkthroughs for various locations to determine the correct trial balances for each location). |
| 1/2/2007 | Beaver, William | Sr Associate | United States | Special Requests | 4.2 | $130.00 | $546.00 | Time spent executing international rollforward testing. |
| 1/2/2007 | Beaver, William | Sr Associate | United States | Special Requests | 3.9 | $130.00 | $507.00 | Continued…(Time spent executing international rollforward testing). |
| 1/2/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.6 | $95.00 | $342.00 | Grand Rapids Testing Template. |
| 1/2/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.1 | $95.00 | $294.50 | Grand Rapids Testing Template. |
| 1/2/2007 | Bieterman, Caren | Associate | United States | Remediation | 0.8 | $95.00 | $76.00 | Inventory: Retroactive Pricing Adjustments. |
| 1/2/2007 | Bieterman, Caren | Associate | United States | Remediation | 0.5 | $95.00 | $47.50 | Inventory Account balances from Bob Hoeppner/Cindy Bush. |
| 1/2/2007 | Brown, Stasi | Director | United States | Project management | 3.5 | $260.00 | $910.00 | Update discussions after the holiday shutdown with PwC SOX team (Decker, Gnesin, Peterson, Orf, Herbst). |
| 1/2/2007 | Brown, Stasi | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Review Delphi performance at the Thermal & Interior division. |
| 1/2/2007 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Email communications regarding the PwC tax controls work on the 9/30 dry run. |
| 1/2/2007 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Email communications regarding the PwC tax controls work for the 12/31 tax packs. |
| 1/2/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Review results of substantive testing for Shanghai location. |
| 1/2/2007 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Meeting with Ann Bianco (Delphi SOX team) on results of temporary disbursements process controls testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 5.6 | $215.00 | $1,204.00 | Building US training schedule - matching reconcilers and reviewers to sites, weekly plan , action item log, project schedule, reference guide updates - preparing for training and final communication plan. |
| 1/2/2007 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 1.3 | $215.00 | $279.50 | Travelling from Atlanta to client site in Troy Michigan. Going from vacation to ckietn site instead of flying home first (2.6 hrs.* 50%). |
| 1/2/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.6 | $215.00 | $129.00 | Meeting with M.Fawcett, Katherine Fodoronko, Greg Irish (Delphi), Tammy Fisher, R. Shehi (PwC) and Mike Wolfenden (HMC) meeting new team members and team status update. |
| 1/2/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Completed disposal testing for E&C. Updated validation template. |
| 1/2/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Completed disposal testing for AHG. Updated validation template. |
| 1/2/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Updated validation template for AHG according to the information provided by Mark Maciejewski. |
| 1/2/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Updated binder for reconciliation testing. |
| 1/2/2007 | Covello, Marcela | Sr Associate | United States | Validation | 1.0 | $120.00 | $120.00 | Updated binder for CWIP reconciliation testing. |
| 1/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $165.00 | $528.00 | Worked on role to tcode mappings for the IT process team. |
| 1/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $165.00 | $462.00 | Worked on role to tcode mappings for the FI process team. |
| 1/2/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from Chicago to Delphi - Troy (2.5 hrs. * 50%). |
| 1/2/2007 | Decker, Brian | Partner | United States | Project management | 3.5 | $390.00 | $1,365.00 | Discussion of status of SOX project. |
| 1/2/2007 | Decker, Brian | Partner | United States | Project management | 0.7 | $390.00 | $273.00 | Review of cash collection status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2007 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Review of 2006 project status . |
| 1/2/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.3 | $120.00 | $396.00 | Review testing performed by Igor Voytsekhivskyy (PwC) as well as documentation provided by the client. |
| 1/2/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Test revenue controls and document results. |
| 1/2/2007 | Dell, Paul | Sr Associate | United States | Delphi - Travel | 1.2 | $120.00 | $138.00 | Travel from Detroit, Mi to Kokomo, IN (2.3 hrs. * 50%). |
| 1/2/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Meet with D Pillay (PwC) to discuss outstanding work and controls to be tested. |
| 1/2/2007 | Doherty, Lisa | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Cash reports for Tom Sullivan.. |
| 1/2/2007 | Doherty, Lisa | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Try to locate Korea WBS code for Darren Orf . |
| 1/2/2007 | Doherty, Lisa | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Run cash report for Mike Peterson. |
| 1/2/2007 | Ebenhoeh, Bradley | Associate | United States | Remediation | 4.8 | $95.00 | $456.00 | Continued…(tooling substantive testing). |
| 1/2/2007 | Ebenhoeh, Bradley | Associate | United States | Remediation | 3.4 | $95.00 | $323.00 | Tooling substantive testing. |
| 1/2/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.7 | $95.00 | $351.50 | Sent out individual inquiries & requests for additional detail for November expenses, compiled data and updated reports. |
| 1/2/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | Planned and arranged three separate meetings between the client and PwC, working with Liz Meyer to coordinate schedules. |
| 1/2/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Arranged for network access for S Kallas, sent Badges to Cleveland and updated Delphi mail groups. |
| 1/2/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Responded to e-mail and requests for information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $95.00 | $38.00 | Followed up on reconciling November hours with individual staff. |
| 1/2/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 1.8 | $175.00 | $315.00 | Review 1.2.5.1.1.1 and 1.2.5.1.1.2 tests. Getting some additional support. |
| 1/2/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 1.7 | $175.00 | $297.50 | Review Financial reporting tests after the holiday shutdown. |
| 1/2/2007 | Ferreira, Sandra | Manager | Portugal | Other | 1.5 | $175.00 | $262.50 | Clarification of control procedures with Joana Pacheco (PwC) - phase II testing - Substantive testing. |
| 1/2/2007 | Ferreira, Sandra | Manager | Portugal | Other | 1.2 | $175.00 | $210.00 | Phone call to Manuel Marcão- Local ICC (Delphi) in order to get the situation point of documentation that is missing. |
| 1/2/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 1.1 | $175.00 | $192.50 | Phone call to Manuel Marcão- Local ICC (Delphi) and ask some doubts in documentation received. Request additional support for test 1.2.5.3.1.1. |
| 1/2/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.7 | $175.00 | $122.50 | Discuss with Flavio Geraldes (PwC) to undestand the documentation of a test and relative evidence. |
| 1/2/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 2.9 | $280.00 | $798.00 | Travel during Delphi business hours (5.7 hrs. * 50%). |
| 1/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | Respond to e-mail, file reports, follow-up on Certus AI Log. |
| 1/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Provide CARS/Certus overview to new Delphi employees: Kathy and Greg. |
| 1/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | Introductions to new staff and impromptu CARS status meeting: SChigariro(PwC), RShehi(PwC), Mike Wolfenden (HMA), MFawcett(Delphi), Kathy(Delphi), Greg(Delphi). |
| 1/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Review resourcing for CARS and Certus, project status, and client upcoming needs with MPerterson(PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Review CARS work completed and upcoming assignments with MWolfenden(HMA). |
| 1/2/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Review of Certus issue noted and customer response with RShehi(PwC). |
| 1/2/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.7 | $130.00 | $221.00 | Completion/Review of Testing Documentation for PN1 instances. |
| 1/2/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.5 | $130.00 | $195.00 | Completion/Review of Testing Documentation for PN1 instances. |
| 1/2/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.0 | $130.00 | $130.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/2/2007 | Gonzalez, Patricio | Associate | United States | Expenditure | 4.4 | $110.00 | $484.00 | PN1 Manual Verification. |
| 1/2/2007 | Gonzalez, Patricio | Associate | United States | Expenditure | 3.0 | $110.00 | $330.00 | PN1 Manual Verification. |
| 1/2/2007 | Herbst, Shannon | Director | United States | Project management | 3.5 | $260.00 | $910.00 | Update discussions after the holiday shutdown with PwC SOX team (Decker, Gnesin, Peterson, Orf, Brown). |
| 1/2/2007 | Herbst, Shannon | Director | United States | Project management | 3.4 | $260.00 | $884.00 | Responding to e-mails and phone calls related to round 2 testing and results. |
| 1/2/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Discussed SOD compensating controls with Ann Bianco (Delphi). |
| 1/2/2007 | Johnson, Theresa | Manager | United States | DTI - Remediation | 4.8 | $165.00 | $792.00 | Preliminary review of background information for DTI review scheduled to begin 1/15/07. |
| 1/2/2007 | Johnson, Theresa | Manager | United States | Project management | 3.2 | $165.00 | $528.00 | Review of documentation and preparation of CWIP and Tooling substantive testing response for Delphi A. |
| 1/2/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 2.9 | $95.00 | $275.50 | B-site review --> TB MZ495 (after lunch). |
| 1/2/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 1.3 | $95.00 | $123.50 | B-site review --> TB MZ495. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2007 | Kallas, Stefanie | Associate | United States | Remediation | 1.0 | $95.00 | $95.00 | Steering - wrap-up Phase II (includes discussion with validation lead regarding potential exceptions). |
| 1/2/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 0.5 | $95.00 | $47.50 | Delphi Travel - from PIT to DTW (1 hr. * 50%). |
| 1/2/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.3 | $200.00 | $660.00 | Project Planning. |
| 1/2/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.7 | $200.00 | $540.00 | Review of Role Design. |
| 1/2/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.8 | $200.00 | $150.00 | Travel to Troy, MI from Houston, TX (1.5 hrs.* 50%). |
| 1/2/2007 | Kumar, Manoj | Associate | India | Roll forward testing | 6.0 | $60.00 | $360.00 | Preparing OPE Statement. |
| 1/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 4.3 | $175.00 | $752.50 | Coordination of hard files finalization, planning of the compensating control testing at FSSC Accenture Prague. |
| 1/2/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.1 | $120.00 | $612.00 | Continued…(Rollforward/remediation testing fieldwork completion). |
| 1/2/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.5 | $120.00 | $540.00 | Rollforward/remediation testing fieldwork completion. |
| 1/2/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $360.00 | $360.00 | Updated project plan. |
| 1/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.7 | $95.00 | $256.50 | Get documentation from Fidelity PSW for payments made to Divested Employees to compare the recalculations being performed as requested by Grant Thornton (all manually calculated benefit payments must be recalculated). |
| 1/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.6 | $95.00 | $247.00 | Get documentation from Fidelity PSW for payments made to In Pay Beneficiaries to compare the recalculations being performed as requested by Grant Thornton (all manually calculated benefit payments must be recalculated). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.9 | $95.00 | $85.50 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.5 | $95.00 | $47.50 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | Get documentation from Fidelity PSW for payments made to Divested Employees to compare the recalculations being performed as requested by Grant Thornton (all manually calculated benefit payments must be recalculated). |
| 1/2/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 3.0 | $135.00 | $405.00 | Krakow (HQ/TCK) update testing. |
| 1/2/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 1.6 | $135.00 | $216.00 | Krakow (HQ/TCK) update testing. |
| 1/2/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.9 | $135.00 | $121.50 | Krakow (HQ/TCK) documentation preparation. |
| 1/2/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Krakow (HQ/TCK) documentation preparation. |
| 1/2/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | E&C updates to schedule, update in WC, discuss with Kim and Marcela, look at revisions, etc. |
| 1/2/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Update time tracker and delphi time billing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | Updated ITGC, disc with Jamshid, Chris not needed on 1/15-1/31… updated changes and found work for Chris, spoke with Chris and Jamshid. |
| 1/2/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Updated cas numbers in round 2 schd'l. |
| 1/2/2007 | Orf, Darren | Manager | United States | Project management | 2.6 | $280.00 | $728.00 | Update finances with October foreign actuals and reconcile model views. |
| 1/2/2007 | Orf, Darren | Manager | United States | Project management | 2.3 | $280.00 | $644.00 | Began work on 2007 detailed budget/projection tracking tool. |
| 1/2/2007 | Orf, Darren | Manager | United States | Project management | 1.7 | $280.00 | $476.00 | Prepare for and generate December accrual. |
| 1/2/2007 | Orf, Darren | Manager | United States | Project management | 1.4 | $280.00 | $392.00 | Updated 2007 Budget estimations with remaining 2006 SOX work. |
| 1/2/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Cleared up time reporting issue for Korea. |
| 1/2/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $360.00 | $1,116.00 | Review workbooks, tcode assignments. |
| 1/2/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $360.00 | $756.00 | Discussions with Ann to update, review project plan, discuss upcoming steps. |
| 1/2/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 2.0 | $135.00 | $270.00 | Continue clarification of control procedures with Manager Sandra Ferreira(PwC) - phase II testing - Substantive testing. |
| 1/2/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 2.0 | $135.00 | $270.00 | Continue to perform substantive tests with Flávio Geraldes (pwc). |
| 1/2/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 2.0 | $135.00 | $270.00 | Understanding work performed and performe substantive tests missing with Flávio Geraldes (PwC). |
| 1/2/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 1.5 | $135.00 | $202.50 | Continue to perform substantive tests with Flávio Geraldes (pwc). |
| 1/2/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 0.5 | $135.00 | $67.50 | Updating issue tracker file. |
| 1/2/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.5 | $165.00 | $742.50 | Validation of SAP standard and custom reports (US). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | Validation of SAP standard and custom reports (US). |
| 1/2/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Reading walk throughs/Gaining an understanding. |
| 1/2/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Sent e-mails to Randy/Follow up on outstanding items/Documentation. |
| 1/2/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Discussion with Candice re: What needs to be done. |
| 1/2/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 0.2 | $120.00 | $24.00 | Disc with Anne - Allocation of section/Who I should discuss it with etc. |
| 1/2/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 5.2 | $320.00 | $1,664.00 | Investigated issues related to payments from the court to ensure proper allocation to the various PwC teams. |
| 1/2/2007 | Peterson, Michael | Director | United States | Project management | 2.5 | $320.00 | $800.00 | Update discussions after the holiday shutdown with PwC SOX team (Decker, Gnesin, Peterson, Orf, Herbst). |
| 1/2/2007 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | Review resourcing for CARS and Certus, project status, and client upcoming needs with Tammy Fisher (PwC). |
| 1/2/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Addressed and documented issues in relation to Compensating Controls. Maintained the Compensating Control template. |
| 1/2/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Addressed and documented issues in relation to the E&Y review list (list 1). Maintained the E&Y review list. |
| 1/2/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Addressed e-mails and queries raised by Manager (Diane Weir - Pwc) and by International Team Leads. |
| 1/2/2007 | Pillay, Deshen | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | 50% of travel time booked as per guidance. |
| 1/2/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.0 | $120.00 | $360.00 | Attend to review notes - Financial reporting and Employee cost. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2007 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.9 | $130.00 | $507.00 | Report Testing - Creating Test Scripts for FA. |
| 1/2/2007 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.5 | $130.00 | $455.00 | Report Testing - Creating Test Scripts for FA. |
| 1/2/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 0.5 | $130.00 | $65.00 | Status Update Meeting. |
| 1/2/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 3.5 | $165.00 | $577.50 | Call with Stefanie Kallas (PwC) to clarify exceptions at Steering. Conference call with Ravi Kallepalli (Delphi) on Steering Rd 2 exceptions w/ Fixed Assets & Expenditures. Reviewed testing documentation for non-production invoice exceptions. |
| 1/2/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Review of the 15 Key Controls for 3rd Quarter and the current deficiency tracker with round 2 exceptions. |
| 1/2/2007 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 4.4 | $230.00 | $1,012.00 | 9-30 tax package review - discussions & communications with various internal resources and gathering information for status update. |
| 1/2/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Reviewing the previous plan for 2007 and adjusting the schedules based on staff availability and Delphi Management's requests. |
| 1/2/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.9 | $165.00 | $313.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/2/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Met Dennis Wojdyla, PwC, Rashida Beasley, PwC, and Bill Beaver, PwC, to disscuss the project status and other issues. |
| 1/2/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Preparing Periodic Feedback for Brandon Braman (PwC) to provide feed back for his performance during the previous assignments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | Talked to Marcus Harris regarding IT Inventory Project, New ITGC Framework and Planning for 2006. |
| 1/2/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | Met Rashida Beasley, PwC, to disscuss her next assignment. |
| 1/2/2007 | Sandoval, David | Associate | United States | Roll forward testing | 3.7 | $95.00 | $351.50 | Review client documents for Fixed Asset Substantive testing - tooling. |
| 1/2/2007 | Sandoval, David | Associate | United States | Roll forward testing | 3.0 | $95.00 | $285.00 | Clear review comments on Employee Cost, Financial Reporting and Expenditures testing. |
| 1/2/2007 | Sandoval, David | Associate | United States | Roll forward testing | 1.3 | $95.00 | $123.50 | Document sample for Fixed Asset Substantive testing - tooling. |
| 1/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.9 | $110.00 | $539.00 | Testing and documenting the Certus Application in the Delphi host. Updating UAT scripts and testing them. |
| 1/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.8 | $110.00 | $308.00 | Working on the CARS system maintainance. Updating user accounts. |
| 1/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 0.9 | $110.00 | $99.00 | Update meetings for CARS/Certus project. Participants: Shungu Chigariro (PwC), Mike Wolfenden (Delphi), Tammy Fisher (PwC), David Church (delphi), Matt Fawcett (Delphi). |
| 1/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 1.5 | $135.00 | $202.50 | Final review of the documentation. |
| 1/2/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | December consolidators. |
| 1/2/2007 | Taylor, Todd | Manager | United States | Engagement management | 3.8 | $165.00 | $627.00 | Review round 2 testing documentation and discuss status and open items with D. Sandoval (PwC). |
| 1/2/2007 | Taylor, Todd | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Discussion with F. Nance (DELPHI) to review deficiency tracker submissions during the holiday break. |
| 1/2/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Read and respond to emails from international teams and update the milestone tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2007 | Thomas, Rance | Associate | United States | Project management | 3.6 | $95.00 | $342.00 | Updating tracker for key significant spreadsheets and key SAP reports. |
| 1/2/2007 | Thomas, Rance | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | Compensating Control Analysis of SAP controls (manual vs. automatic). |
| 1/2/2007 | Thomas, Rance | Associate | United States | Project management | 1.6 | $95.00 | $152.00 | Status meeting with Shannon Herbst (SAP Key reports and prioritize other projects). |
| 1/2/2007 | Thomas, Rance | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | Update roll forward survey tracker. |
| 1/2/2007 | Thomas, Rance | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Significant spreadsheets Master file. |
| 1/2/2007 | Thomas, Rance | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Delphi Email (relating to SAP reports, Key spreadsheets, and compensating controls). |
| 1/2/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Review of Kettering binder. |
| 1/2/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Review of Mexico fixed asset issues. |
| 1/2/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Preparation of questions for IAS. |
| 1/2/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | REconcilation of financial reporting to SAP. |
| 1/2/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Preparation of questions for financial reporting. |
| 1/2/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Review of status of finanacial reporting. |
| 1/2/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Team discussion with Milestone targets. |
| 1/2/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Work on A/P reconciliation. |
| 1/2/2007 | Weir, Diane | Manager | United States | Engagement management | 3.5 | $165.00 | $577.50 | Reviewed round 2 workpapers. |
| 1/2/2007 | Weir, Diane | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Reviewed round 2 workpapers. |
| 1/2/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 3.5 | $120.00 | $420.00 | Gathering and reviewing status updates from worldwide tax contacts regarding the 9/30 dry run. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 2.8 | $120.00 | $336.00 | Gathering, reviewing, and cross-referencing world-wide tax team contacts related to the 9/30 dry run. |
| 1/2/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $120.00 | $96.00 | Meeting with c. beiber and k. roller regarding status update and open items. |
| 1/2/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $120.00 | $84.00 | Updating milestone chart tracking list for status update changes. |
| 1/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | Scheduling, resource planning for '07 - meeting with jamshid. |
| 1/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $260.00 | $182.00 | Meeting with staff. |
| 1/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Update November US Consolidator with Missing Hours. |
| 1/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Update November Expenses. |
| 1/3/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.1 | $220.00 | $682.00 | Updates to hedge documentation white paper for Wednesday meeting. |
| 1/3/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.0 | $220.00 | $660.00 | Update to hedge documentation based upon DIG H1 and H15. |
| 1/3/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.9 | $220.00 | $418.00 | Updates to effectiveness discussion in foreign exchange review. |
| 1/3/2007 | Beaver, William | Sr Associate | United States | Special Requests | 5.7 | $130.00 | $741.00 | Performed IT application control update testing. |
| 1/3/2007 | Beaver, William | Sr Associate | United States | Special Requests | 3.4 | $130.00 | $442.00 | Continued…(Performing IT application control update testing). |
| 1/3/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.1 | $95.00 | $294.50 | Coopersville Testing Template. |
| 1/3/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.6 | $95.00 | $247.00 | Coopersville Testing Template. |
| 1/3/2007 | Bieterman, Caren | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | Inventory: Retroactive Pricing Adjustments. |
| 1/3/2007 | Bieterman, Caren | Associate | United States | Remediation | 0.9 | $95.00 | $85.50 | Inventory Account balances from Bob Hoeppner/Cindy Bush. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.2 | $260.00 | $572.00 | Review salaried benefit payments testing results and compute the extrapolation across the population. |
| 1/3/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing guidance. |
| 1/3/2007 | Brown, Stasi | Director | United States | Foreign coordination | 1.0 | $260.00 | $260.00 | Review Poland year end tax pack audit procedures and timing. |
| 1/3/2007 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Update meeting after the holiday shutdown with PwC SOX team (Decker, Herbst, Gnesin) and Delphi SOX team (Bayles, Fawcett, St. Romain, Bianco). |
| 1/3/2007 | Brown, Stasi | Director | United States | Foreign coordination | 0.8 | $260.00 | $208.00 | Compile Delphi data search requests for submission to foreign teams. |
| 1/3/2007 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Email communications with PwC tax team on timing of 12/31 tax pack review. |
| 1/3/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussions with Shannon Herbst (PwC) on agenda items for discussion for the standing Wednesday a.m. conference call with the team including post-meeting follow-up. |
| 1/3/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Meeting with Karen Cobb (Delphi) for pension update meeting and Grant Thornton open items. |
| 1/3/2007 | Brown, Stasi | Director | United States | Foreign coordination | 0.4 | $260.00 | $104.00 | Email communication with International PwC manager on risk management protocols. |
| 1/3/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.3 | $260.00 | $78.00 | Discussion with Karen Cobb on extrapolated results for the salaried benefit payments testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 5.4 | $215.00 | $1,161.00 | Action log updates- reviewing with team members- making corrections, completing reference guides, system erroneous messages corrections, project schedule and completing site training matches. First phase complete.- Manual transcription. |
| 1/3/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.9 | $215.00 | $1,053.50 | Continued…(Action log updates- reviewing with team members- making corrections, completing reference guides, system erroneous messages corrections, project schedule and completing site training matches. First phase complete.- Manual transcription). |
| 1/3/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.3 | $215.00 | $64.50 | Meeting with M.Fawcett - communication plan signoff, training schedule and reference guides overview. |
| 1/3/2007 | Covello, Marcela | Sr Associate | United States | Validation | 2.0 | $120.00 | $240.00 | Discussed CWIP and tooling testing status with PwC staff. |
| 1/3/2007 | Covello, Marcela | Sr Associate | United States | Validation | 1.5 | $120.00 | $180.00 | Meeting with Gordon Halleck to resolve doubts regarding disposal testing. |
| 1/3/2007 | Covello, Marcela | Sr Associate | United States | Validation | 1.5 | $120.00 | $180.00 | Updated CWIP testing and validation template. |
| 1/3/2007 | Covello, Marcela | Sr Associate | United States | Validation | 1.0 | $120.00 | $120.00 | Meeting with PwC staff. |
| 1/3/2007 | Covello, Marcela | Sr Associate | United States | Validation | 1.0 | $120.00 | $120.00 | Meeting with Gordon Halleck regarding CWIP testing. |
| 1/3/2007 | Covello, Marcela | Sr Associate | United States | Validation | 1.0 | $120.00 | $120.00 | Updated disposal testing, validation template and binder. |
| 1/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $165.00 | $594.00 | Uploaded and converted current Delphi SAP SOD matrix and associated database tables to usable format. |
| 1/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | Used Delphi SAP SOD matrix to test current role design for SOD issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | Uploaded current role design progress and produced status report. |
| 1/3/2007 | Decker, Brian | Partner | United States | Project management | 1.3 | $390.00 | $507.00 | Catch up discussion with Bayles . |
| 1/3/2007 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Delphi update meeting with SOX core team . |
| 1/3/2007 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | PwC internal audit call participation . |
| 1/3/2007 | Decker, Brian | Partner | United States | Project management | 0.7 | $390.00 | $273.00 | Review for materials for MW and engagement letters. |
| 1/3/2007 | Dell, Paul | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | Test expenditure controls and document results. |
| 1/3/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Test fixed asset controls and document results. |
| 1/3/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Testing revenue controls and review results and create list of outstanding items. |
| 1/3/2007 | Dell, Paul | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Discuss testing and various controls with Igor Voytsekhivsky (PwC). |
| 1/3/2007 | Doherty, Lisa | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Track down airfare charges for B. Decker & S. Brown and transfer to proper code. |
| 1/3/2007 | Ebenhoeh, Bradley | Associate | United States | Remediation | 5.3 | $95.00 | $503.50 | Continued…(tooling substantive testing). |
| 1/3/2007 | Ebenhoeh, Bradley | Associate | United States | Remediation | 3.9 | $95.00 | $370.50 | Tooling substantive testing. |
| 1/3/2007 | Eyman, Genevieve | Associate | United States | Project management | 4.1 | $95.00 | $389.50 | SOD Compensating Controls - Compiles information from various plant locatiions and updated spreadsheet. |
| 1/3/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | Worked on SAP Reports with R Thomas & S Herbst - received information from various locations and updated master spreadsheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.8 | $95.00 | $76.00 | Worked on November Expenses updating spreadsheet and corresponding with staff. |
| 1/3/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.6 | $95.00 | $57.00 | Researched staff project time for S Brown. |
| 1/3/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Weekly Lead Status Update conference call. |
| 1/3/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $95.00 | $38.00 | Worked on November time with K Woods - providing details and responding to inquiries. |
| 1/3/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 1.6 | $175.00 | $280.00 | Receive documentation from Manuel Marcão- Local ICC (Delphi). Read mails sent by Manuel Marcão. Understand documentation. |
| 1/3/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 1.0 | $175.00 | $175.00 | Uddate documentation and binder. |
| 1/3/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.9 | $175.00 | $157.50 | Final verification over fixed assets binder. |
| 1/3/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.9 | $175.00 | $157.50 | Final verification over employee costs binder. |
| 1/3/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.8 | $175.00 | $140.00 | Finalize a test from financial reporting after Manuel Marcão - local ICC (Delphi). |
| 1/3/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.8 | $175.00 | $140.00 | Review test 1.2.5.4.1.1, after Manuel Marcão - local ICC (Delphi) sent us the JV's that were missing in the test. |
| 1/3/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.8 | $175.00 | $140.00 | Review revenue binder. |
| 1/3/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.7 | $175.00 | $122.50 | Receiving and analyzing print screens. Complete financial reporting tests. |
| 1/3/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.5 | $175.00 | $87.50 | Phone call and send email to Manuel Marcão - local ICC (Delphi) to ask print screens of SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.6 | $280.00 | $728.00 | Meeting with KStRomain(Delphi) to review Certus status and discuss project tasks. |
| 1/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.1 | $280.00 | $588.00 | Update Certus AI Log, create and update Users security document. |
| 1/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.9 | $280.00 | $532.00 | Review and respond to e-mail. |
| 1/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.9 | $280.00 | $532.00 | Update project schedule, AI log, and prepare user security settings in preparation for a meeting with KStRomain. |
| 1/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | Work with RShehi(PwC) to review his upcoming requests for his time: documenting transfer and testing on Certus, and assisting in prep for CARS account maintenance. |
| 1/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | Review Certus new features required by client and understand what category they are in from a security standpoint. |
| 1/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Print and outline reminder notes on material for Delphi new hires Kathy and Greg. |
| 1/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Discuss CARS project status with regards to the technical upgrade and training with SChigario(PwC) and RShehi(PwC) in preparation for the CARS status meeting. |
| 1/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Discuss with MPeterson(PwC) resource requirements and skill sets for Certus and CARs projects. |
| 1/3/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Work with SChigario(PwC) and MWolfenden(HMC) to update the CARS AI log, responded to questions, discussed options for AI closure and task competion. |
| 1/3/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Inventory test scripts - writing test scripts for report testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.4 | $130.00 | $312.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/3/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $130.00 | $221.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/3/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | Update meeting with Brian Decker, David Bayles, Karen St Romain, Matt Fawcett, Ann Bianco, Staci Brown, Shannon Herbst, etc. |
| 1/3/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Searched for an obtained the most recent time tracker submission. Downloaded the tracker and attached it into the working community DB. Sent response email to todd taylor regarding the submission of the tracker and current status. |
| 1/3/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Reviewed spreadsheet testing matrix updated by Brian Reed. |
| 1/3/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | PwC Status update call with US based PwCM team. |
| 1/3/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | 15 key controls documentation from Brian Reed, read and forwarded to Erik Matusky. |
| 1/3/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | PwC Status update call with PwCM and international teams. |
| 1/3/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Phone call with Richard Hoffman regarding E&S and mexico reconciliation process. |
| 1/3/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with Rance thomas regarding SAS 70 and user control considerations. |
| 1/3/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Discussion with David Bayles regarding FTT meeting and 15 key controls matrix. Email to David and Matt regarding updates received. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 3.1 | $75.00 | $232.50 | Advance for review of the information the gave us about special tools. |
| 1/3/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.1 | $75.00 | $157.50 | Advance review of depreciation of some Fixed assets account 3245. |
| 1/3/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.0 | $110.00 | $330.00 | Inventory Report Testing Scope Planning. |
| 1/3/2007 | Gonzalez, Patricio | Associate | United States | Expenditure | 3.0 | $110.00 | $330.00 | PN1 Configuration Narrative. |
| 1/3/2007 | Gonzalez, Patricio | Associate | United States | Expenditure | 2.3 | $110.00 | $253.00 | PN1 Configuration Narrative. |
| 1/3/2007 | Herbst, Shannon | Director | United States | Project management | 2.2 | $260.00 | $572.00 | Compiled results for fixed asset and tooling testing and sent individual requests for those who haven't sent their results. |
| 1/3/2007 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Responding to e-mails and working on listing of SAP reports per client request. |
| 1/3/2007 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing guidance. |
| 1/3/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Update meeting after the holiday shutdown with PwC SOX team (Decker, Brown, Gnesin) and Delphi SOX team (Bayles, Fawcett, St. Romain, Bianco). |
| 1/3/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Non SAP report analysis & scoping with Karen St. Romain. |
| 1/3/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meet with Candace to discuss approach for testing "additional accounts". |
| 1/3/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | SOD Validation Discussion w/ A.Bianco, T. Gilbert & I. Weigend (all Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussions with Stasi Brown (PwC) on agenda items for discussion for the standing Wednesday a.m. conference call with the team including post-meeting follow-up. |
| 1/3/2007 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Meeting with Genny Eyman to discuss SAP report inventory and meetings. |
| 1/3/2007 | Johnson, Theresa | Manager | United States | Remediation | 4.8 | $165.00 | $792.00 | Review of inventory testing for E&C division and selection of inventory master file changes sample for testing. |
| 1/3/2007 | Johnson, Theresa | Manager | United States | Project management | 3.2 | $165.00 | $528.00 | Identify key SAP reports, significant spreadsheets and compensating controls for DTI and DSC. |
| 1/3/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 3.8 | $95.00 | $361.00 | B-site reviews - TB MZ495 (after lunch). |
| 1/3/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 2.2 | $95.00 | $209.00 | B-site reviews - TB MZ495. |
| 1/3/2007 | Kallas, Stefanie | Associate | United States | Project management | 2.1 | $95.00 | $199.50 | Tooling and CWIP review - DPSS (HQ), DPSS (Medical), Steering. |
| 1/3/2007 | Kallas, Stefanie | Associate | United States | Remediation | 1.3 | $95.00 | $123.50 | Steering - post-close-out conference call with Delphi/PwC and validation leader. |
| 1/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 5.5 | $200.00 | $1,100.00 | Mapped unassigned tcodes to roles. |
| 1/3/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.1 | $200.00 | $820.00 | Modified role design through meetings with Ann Bianco. |
| 1/3/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $360.00 | $360.00 | Discussed project status with team. |
| 1/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.0 | $95.00 | $190.00 | Get documentation from Fidelity PSW for payments made to In Pay Alternate Payees to compare the recalculations being performed as requested by Grant Thornton (all manually calculated benefit payments must be recalculated). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.3 | $95.00 | $123.50 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.3 | $95.00 | $123.50 | Get documentation from Fidelity PSW for payments made to In Pay Beneficiaries to compare the recalculations being performed as requested by Grant Thornton (all manually calculated benefit payments must be recalculated). |
| 1/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | Get documentation from Fidelity PSW for payments made to In Pay Alternate Payees to compare the recalculations being performed as requested by Grant Thornton (all manually calculated benefit payments must be recalculated). |
| 1/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | Organize files received from Iron Mountain as requested by E&Y for one of their audits. |
| 1/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Compare files received from Iron Mountain to see if they were the ones requested by E&Y for one of their audits. |
| 1/3/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 1.2 | $135.00 | $162.00 | Krakow (HQ/TCK) documentation preparation. |
| 1/3/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.8 | $135.00 | $108.00 | Krakow (HQ/TCK) documentation preparation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Documentation of time detail | 1.3 | $260.00 | $338.00 | Create 2006 category and move all 2006 time extract categories and related documents and responses under 'year' category. |
| 1/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Documentation of time detail | 0.2 | $260.00 | $52.00 | Create 2007 category and 1/15/07 time extracts document for posting timesheets. |
| 1/3/2007 | Orf, Anne | Sr Associate | United States | Project management | 2.5 | $120.00 | $300.00 | January February, Delphi schedule for US. |
| 1/3/2007 | Orf, Anne | Sr Associate | United States | Project management | 2.0 | $120.00 | $240.00 | Update all schedules and staffing mgt plan. |
| 1/3/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Marcela's schedule until end of Feb. |
| 1/3/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.3 | $120.00 | $36.00 | Jay Lim ulitization, request of reports. |
| 1/3/2007 | Orf, Darren | Manager | United States | Project management | 3.3 | $280.00 | $924.00 | Continued updating 2007 detailed budget/projection tool. |
| 1/3/2007 | Orf, Darren | Manager | United States | Project management | 3.1 | $280.00 | $868.00 | Continued updating detailed budget/projection tool for 2007. |
| 1/3/2007 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Participation (partial) in US Divisional Mgr call. |
| 1/3/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Processed scope change for Delphi A and updated budget walk in finances. |
| 1/3/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Responded to questions from Morocco about time reporting procedures. |
| 1/3/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $360.00 | $972.00 | Workbook analysis continued. |
| 1/3/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.4 | $360.00 | $504.00 | Workbook analysis continued. |
| 1/3/2007 | Osterman, Scott | Director | United States | Project Management | 1.2 | $260.00 | $312.00 | Update call, reporting discussion. |
| 1/3/2007 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 2.0 | $135.00 | $270.00 | Reviewing expenditures controls performed - phase II testing - 1.2.3.5.1.3, 1.2.3.5.1.1,1.2.3.7.1.1. |
| 1/3/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 2.0 | $135.00 | $270.00 | Performing test and document - phase II testing - Substantive testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 2.0 | $135.00 | $270.00 | Gathering information and clarifying control procedures with Accounting Clerk Ilidio Nobre (Delphi) - phase II testing - Substantive testing. |
| 1/3/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 1.0 | $135.00 | $135.00 | Updating issue tracker for all cycles. |
| 1/3/2007 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 1.0 | $135.00 | $135.00 | Preparing and organizing paper binders for cycles Inventory, expenditures and administration binder. |
| 1/3/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 6.0 | $165.00 | $990.00 | Validation of SAP standard and custom reports (US). |
| 1/3/2007 | Parakh, Siddarth | Manager | United States | Inventory | 5.0 | $165.00 | $825.00 | Validation of SAP standard and custom reports (US). |
| 1/3/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 4.3 | $120.00 | $516.00 | Reading walk throughs/Gaining an understanding/discussion with Candice/obtained supporting documentation. |
| 1/3/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 3.5 | $120.00 | $420.00 | Continued…(Reading walk throughs/Gaining an understanding/discussion with Candice/obtained supporting documentation). |
| 1/3/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 0.3 | $120.00 | $36.00 | E-mail to Gitanjali/Setting up appointments/E-mails regarding appointments. |
| 1/3/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.0 | $360.00 | $720.00 | Preparation for currency and commodity update. |
| 1/3/2007 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Followed up on issues related to reporting time details. |
| 1/3/2007 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing guidance. |
| 1/3/2007 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Delphi update meeting with Brian Decker and the core team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Review engagement performance metrics. |
| 1/3/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.4 | $320.00 | $128.00 | Discussion with Genny Eyman regarding reporting Fresh Start details. |
| 1/3/2007 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Discuss with Tammy Fisher (PwC) resource requirements and skill sets for Certus and CARs projects. |
| 1/3/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.4 | $320.00 | $128.00 | Investigated issues related to payments from the court to ensure proper allocation to the various PwC teams. |
| 1/3/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.3 | $320.00 | $96.00 | Sent email communication to Andrea C Smith regarding November filing. |
| 1/3/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Performed testing and documentation in relation to the Financial Reporting Cycle. |
| 1/3/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Performed testing and documentation in relation with the Employee Cost Cycle. |
| 1/3/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Participated in conference calls with Delphi Team Leads and PwC/ Delphi Core Team. Assessed discussions. |
| 1/3/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Addressed e-mails and queries received from Manager (Diane Weir - PwC) and International Team Leads. |
| 1/3/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Addressed and documented issues in relation to the E&Y review list (list 2). Maintained the E&Y review list 2. |
| 1/3/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.5 | $120.00 | $540.00 | Read walkthrough documentations and test plans from round 1 and prepare round 2 validation plans. |
| 1/3/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.8 | $120.00 | $336.00 | Continued…(Read walkthrough documentations and test plans from round 1 and prepare round 2 validation plans). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.7 | $120.00 | $84.00 | Mobilization meeting Martin Pretorius, Theresa Johnson (PwC) - Corporate (DTI). |
| 1/3/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 4.7 | $130.00 | $611.00 | Report Testing - Creating Test Scripts for Inventory. |
| 1/3/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.5 | $130.00 | $455.00 | Report Testing - Creating Test Scripts for Inventory. |
| 1/3/2007 | Reed, Brian | Sr Associate | United States | Medical - Roll forward testing | 2.0 | $165.00 | $330.00 | Review of Medical CWIP and Tooling substantiative testing. Investigating tooling accounts for in-process and completed tools. Phone calls with Carl Kennedy (Delphi), Luke Rininger (PwC) and Stefanie Kallas (PwC). |
| 1/3/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Conference call with Ravi Kallepalli (Delphi), Bob Prueter (Delphi), Stefanie Kallas (PwC), Peter O'Bee (Delphi) and Lindy Irrer (Delphi) regarding fixed asset and expenditure exceptions. |
| 1/3/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.0 | $165.00 | $165.00 | Weekly PwC Manager conference call chaired by Shannon Herbst (PwC). |
| 1/3/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 3.6 | $95.00 | $342.00 | Research of CWIP at Delphi Medical. |
| 1/3/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.6 | $95.00 | $57.00 | Spoke with C. Micek about CWIP totals for Medical. |
| 1/3/2007 | Rios, Claudia | Partner | Mexico | Other | 1.1 | $325.00 | $357.50 | Make a summary report with my comments and observations abot the depreciation files. |
| 1/3/2007 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.1 | $230.00 | $253.00 | 9-30 tax package review - discussions & communications with various internal resources and gathering information for status update. |
| 1/3/2007 | Sandoval, David | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Review walkthrough Final documents. |
| 1/3/2007 | Sandoval, David | Associate | United States | Roll forward testing | 2.0 | $95.00 | $190.00 | Review client documents for Fixed Asset Substantive testing - tooling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Sandoval, David | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Clear review comments on Treasury testing. |
| 1/3/2007 | Sandoval, David | Associate | United States | Roll forward testing | 0.6 | $95.00 | $57.00 | Complete validation testing for Employee Cost testing. |
| 1/3/2007 | Sandoval, David | Associate | United States | Roll forward testing | 0.4 | $95.00 | $38.00 | Update and review Employee Cost Binder. |
| 1/3/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.2 | $330.00 | $1,056.00 | Schmitz - Reivew of working community database. |
| 1/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 5.4 | $110.00 | $594.00 | Running reports that will be used to for account maintanance for CARS. Formatting and sending them to Mike Wolfenden (Delphi). |
| 1/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.3 | $110.00 | $253.00 | Documenting the new functionality of the Certus system. |
| 1/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 0.8 | $110.00 | $88.00 | Preparation for tomorrow's update meeting. Discussing the key points we need to cover with S Chigariro and T Fisher. |
| 1/3/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Review the responses from France regarding February - June discrepancies. |
| 1/3/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Meeting with Subashi Stendahl (PwC) regarding cash payment, invoices and December 2006 consolidator status. |
| 1/3/2007 | Smith, Andrea | Manager | United States | Project management | 0.5 | $360.00 | $180.00 | Engagement letters associated with KPMG for Mike Peterson (PwC). |
| 1/3/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review the Austria November 2006 time and expenses. |
| 1/3/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review the China October and November 2006 time and billing rates.. |
| 1/3/2007 | Smith, Andrea | Manager | United States | Project management | 0.3 | $360.00 | $108.00 | Email communications with Mike Peterson (PwC) regarding cash receipts, tax billings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Smith, Andrea | Manager | United States | Project management | 0.3 | $360.00 | $108.00 | Engagement letters associated with KPMG for Mike Peterson (PwC). |
| 1/3/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review and respond to email correspondence regarding foreign monthly billings. |
| 1/3/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review and respond to email correspondence regarding foreign monthly billings. |
| 1/3/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | December consolidators. |
| 1/3/2007 | Taylor, Todd | Manager | United States | Engagement management | 5.8 | $165.00 | $957.00 | Discussions with F. Nance (DELPHI) and D. Sandoval (PwC) regarding CWIP and tooling testing and SOD compensating controls. Review round 2 testing documentation. Read and respond to emails from testing team and update the milestone tracker. |
| 1/3/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate in weekly conference call with PwCM's and PwC core team. |
| 1/3/2007 | Thomas, Rance | Associate | United States | Project management | 6.0 | $95.00 | $570.00 | Compensating control analysis. |
| 1/3/2007 | Thomas, Rance | Associate | United States | Project management | 4.4 | $95.00 | $418.00 | Key SAP reports Master file update. |
| 1/3/2007 | Thomas, Rance | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Continued…(Compensating control analysis). |
| 1/3/2007 | Thomas, Rance | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | SAS 70 update. |
| 1/3/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | Review of Kettering work program. |
| 1/3/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Review of Sandusky work papers. |
| 1/3/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Update of compensating controls for Milwaukee. |
| 1/3/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Update of compensating controls for Rochester. |
| 1/3/2007 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Review inventory validation template to determine status of controls testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2007 | Weir, Diane | Manager | United States | Engagement management | 3.3 | $165.00 | $544.50 | Reviewed round 2 workpapers. |
| 1/3/2007 | Weir, Diane | Manager | United States | Engagement management | 1.7 | $165.00 | $280.50 | Reviewed round 2 workpapers. |
| 1/3/2007 | Wojdyla, Dennis | Director | United States | Project Management | 1.9 | $260.00 | $494.00 | Packard - review of new information from Mary Meffe. |
| 1/3/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.4 | $260.00 | $364.00 | Meeting with Brian Decker - scheduling, Delphi projects status. |
| 1/3/2007 | Wojdyla, Dennis | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | Review of Australia issues, workpapers and plan for remediation. |
| 1/3/2007 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Review of current SoD conflicts, and load of new info into tool. |
| 1/3/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Planning / scheduling for 2007. |
| 1/3/2007 | Wojdyla, Dennis | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | Discussion with Jeff Monette to load new data and rerun reports. |
| 1/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.9 | $260.00 | $1,274.00 | Delphi - Update November US Consolidator with Missing Hours. |
| 1/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.8 | $260.00 | $1,248.00 | Delphi - Update November US Consolidator Expenses. |
| 1/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | Delphi - Update November US Consolidator with Missing Hours. |
| 1/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Update November US Consolidator by reconciling TA for CC. |
| 1/4/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.8 | $220.00 | $1,056.00 | Review of FAS 52 and it's application to FAS 133, Accounting for Derivative Instruments and Hedging Activities related to hedging at the operating unit level. |
| 1/4/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.2 | $220.00 | $704.00 | Updates to detailed weekly project plan for upcoming months. |
| 1/4/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 6.0 | $110.00 | $660.00 | Reviewed walkthroughs for various locations to determine the correct trial balances for each location. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 2.2 | $110.00 | $242.00 | Continued… (Reviewed walkthroughs for various locations to determine the correct trial balances for each location). |
| 1/4/2007 | Beaver, William | Sr Associate | United States | Special Requests | 4.8 | $130.00 | $624.00 | Time spent executing international rollforward testing. |
| 1/4/2007 | Beaver, William | Sr Associate | United States | Special Requests | 4.3 | $130.00 | $559.00 | Continued…(Time spent executing international rollforward testing). |
| 1/4/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.2 | $95.00 | $304.00 | Prepare Milwaukee Testing Request List. |
| 1/4/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.4 | $95.00 | $228.00 | Financial Reporting Documentation. |
| 1/4/2007 | Bieterman, Caren | Associate | United States | Remediation | 1.3 | $95.00 | $123.50 | Financial Reporting JV Follow-Up. |
| 1/4/2007 | Bieterman, Caren | Associate | United States | Remediation | 0.7 | $95.00 | $66.50 | Inventory Account balances from Bob Hoeppner/Cindy Bush. |
| 1/4/2007 | Bieterman, Caren | Associate | United States | Remediation | 0.4 | $95.00 | $38.00 | Milwaukee Coordination w/ Earle Williams. |
| 1/4/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Meeting with Tim Tamer (Delphi Tax) and PwC (Decker, Cenko, Roller Schmitz) to discuss tax audit timing and results of 9/30 tax package review. |
| 1/4/2007 | Brown, Stasi | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Meeting/Conference call - standing Tuesday a.m. (postponed until Thursday due to holiday) weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |
| 1/4/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Meeting with Gupton Marrs consultants and Delphi SOX Core team for presentation of the 2007 framework and new SEC/PCAOB guidance. |
| 1/4/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.0 | $260.00 | $260.00 | Meeting with Ernst & Young auditors and Karen Cobb, John DeMarco and Sharon Smith (all Delphi) to discuss status of 2006 financial statement audit for pension obligations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Brown, Stasi | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Tooling methodology discussion with Kim Van Gorder and Marcela Covello (both PwC) for the Powertrain division. |
| 1/4/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Internal PwC meeting with Brian Decker (PwC Partner) and PwC tax team (Cenko, Roller, Schmitz) to address tax testing timing. |
| 1/4/2007 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Preparation for meeting with SOX core team and Gupton-Mars consultants on 2007 controls framework development. |
| 1/4/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussion with Brian Decker (PwC Partner) on approach of year end tax testing for Poland. |
| 1/4/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.4 | $260.00 | $104.00 | Email communications with Grant Thornton audit manager to respond to their open questions. |
| 1/4/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 2.2 | $470.00 | $1,034.00 | Mtg on YE and foreign prov. |
| 1/4/2007 | Chang, Douglas | Sr Associate | China | Other | 2.4 | $160.00 | $384.00 | Revenue Cycle Control 1.2.4.5.1.2 - Testwork of Attribute A regarding validation of appropriate levels of approval regarding sales contract for a sample of updated sales contracts/Customers selected for testing. Samples #1-#10. |
| 1/4/2007 | Chang, Douglas | Sr Associate | China | Other | 2.3 | $160.00 | $368.00 | Revenue Cycle Control 1.2.4.5.1.2 - Testwork of Attribute A regarding validation of appropriate levels of approval regarding sales contract for a sample of updated sales contracts/Customers selected for testing. Samples #11-#20. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Chang, Douglas | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Continue with revenue Cycle Control 1.2.4.5.1.2 - Testwork of Attribute A regarding validation of appropriate levels of approval regarding sales contract for a sample of updated sales contracts/Customers selected for testing. Samples #1-#10. |
| 1/4/2007 | Chang, Douglas | Sr Associate | China | Other | 1.1 | $160.00 | $176.00 | Continue with revenue Cycle Control 1.2.4.5.1.2 - Testwork of Attribute A regarding validation of appropriate levels of approval regarding sales contract for a sample of updated sales contracts/Customers selected for testing. Samples #11-#20. |
| 1/4/2007 | Chang, Douglas | Sr Associate | China | Other | 0.9 | $160.00 | $144.00 | Inventory Cycle 1.2.2.5.2.1 - Examination of client's annual physical inventory count procedures and results, including followup of discrepancies (if any) between sheet and floor. |
| 1/4/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.8 | $215.00 | $1,032.00 | Completed training schedule data clean up, follow up on people not in the system, created training schedule and developed project schedule. Project action log, emails and train the trainer scheduling. |
| 1/4/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.6 | $215.00 | $989.00 | Continued…(Completed training schedule data clean up, follow up on people not in the system, created training schedule and developed project schedule. Project action log, emails and train the trainer scheduling). |
| 1/4/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.5 | $215.00 | $107.50 | Bi-weekly project meeting with M.Fawcett, Katherine Fodoronko, Greg Irish (Delphi), Tammy Fisher, R. Shehi (PwC) and Mike Wolfenden (HMC), discussing Janaury North America training and feb roll out as well as project status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.4 | $215.00 | $86.00 | Meeting T. Fisher (PwC) discussing new project structure and strategy for transfering duties to new members on Delphi CARS/CERTUS team. |
| 1/4/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 4.3 | $95.00 | $408.50 | UPDATE OF THE FILES AS TO DECEMBER 2006. (DEPRECIATION, SUMMARY, ETC). |
| 1/4/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Reviewed special tooling support documentation provided by Gordon Halleck. Updated testing template. |
| 1/4/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Meeting with Shannon Herbst, Anastasia Brown and Kimberly Van Gorder regarding special tooling and CWIP testing status. |
| 1/4/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Continued Acquisition testing for AHG. |
| 1/4/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Continued Acquisition testing for E&C. |
| 1/4/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Completed testing 1.2.1.1.1.3. |
| 1/4/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Documented control number 1.2.1.4.1.1. |
| 1/4/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Meeting with Shannon Herbst and Kimberly Van Gorder regarding special tooling and CWIP testing status. |
| 1/4/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Prepared Binder for E&C. |
| 1/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $165.00 | $363.00 | Produced SOD report for current Delphi role design. |
| 1/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $165.00 | $297.00 | Uploaded current role design for retesting against the SOD matrix. |
| 1/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $165.00 | $231.00 | Worked to mitigate some of the SOD issues in the role design. |
| 1/4/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from Delphi - Troy to Chicago (2.5 hrs. * 50%). |
| 1/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 0.6 | $165.00 | $99.00 | Produced role design status report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Decker, Brian | Partner | United States | Project management | 1.6 | $390.00 | $624.00 | Mtg w/GMI & Delphi SOX team to review draft control frame. |
| 1/4/2007 | Decker, Brian | Partner | United States | Project management | 1.5 | $390.00 | $585.00 | Mtg w/Bayles prep for Friday GMI mtg . |
| 1/4/2007 | Decker, Brian | Partner | United States | Project management | 1.4 | $390.00 | $546.00 | Meeting with Tim Tamer regarding year end tax timing . |
| 1/4/2007 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Global ICC call . |
| 1/4/2007 | Decker, Brian | Partner | United States | Project management | 0.9 | $390.00 | $351.00 | Disc w/Osterman re Delphi project status . |
| 1/4/2007 | Dell, Paul | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Testing of revenue controls. |
| 1/4/2007 | Dell, Paul | Sr Associate | United States | Remediation | 2.2 | $120.00 | $264.00 | Review outstanding work and create estimate of time required to complete controls. |
| 1/4/2007 | Dell, Paul | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Arrange meetings with Delphi process owners telephonically and via email. |
| 1/4/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Attend conference call with T Johnson (PwC) , A Ranney and J Simpson (EY) in respect of Dayton Service center testing. |
| 1/4/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Attend meeting with D Weir and D Pillay (PwC) to discuss the status of the project. |
| 1/4/2007 | Doherty, Lisa | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Run GFS reports for all Delphi codes. |
| 1/4/2007 | Ebenhoeh, Bradley | Associate | United States | Remediation | 4.6 | $95.00 | $437.00 | Tooling substantive testing. |
| 1/4/2007 | Ebenhoeh, Bradley | Associate | United States | Remediation | 2.2 | $95.00 | $209.00 | Revenue remediation testing. |
| 1/4/2007 | Ebenhoeh, Bradley | Associate | United States | Remediation | 1.9 | $95.00 | $180.50 | Continued…(tooling substantive testing). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/4/2007 | Eyman, Genevieve | Associate | United States | Project management | 2.3 | $95.00 | $218.50 | SOD Compensating Controls - Updated information received from plant locations, responded to inquires and communications and had internal discussions to review documentation. |
| 1/4/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | Coordinated meetings with Gupton Marrs, Delphi and PwC with L Meyer. |
| 1/4/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.2 | $95.00 | $114.00 | Corresponded with Staff regarding detail for November expenses via phone and e-mail; and updated spreadsheet. |
| 1/4/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | Printed and organized Delphi reports for B Decker. |
| 1/4/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.8 | $95.00 | $76.00 | Followed up on staff detail for November Time reconciliation and updated spreadsheet. |
| 1/4/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Researched client contact list for CARs project. |
| 1/4/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Obtained Visa travel requirements and contact information for staff memebers traveling overseas. |
| 1/4/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 2.0 | $175.00 | $350.00 | Reviewing with senior associate - Joana Pacheco (PwC) - expenditures cycle. |
| 1/4/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.5 | $175.00 | $87.50 | Final verification over financial reporting binder. |
| 1/4/2007 | Ferreira, Sandra | Manager | Portugal | Roll forward testing | 0.5 | $175.00 | $87.50 | Discuss with Joana Pacheco (PwC) regarding updatind SOD testing spreadsheets files. |
| 1/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.8 | $280.00 | $504.00 | Test Certus and work with helpline to resolve issues. |
| 1/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.5 | $280.00 | $420.00 | Review and respond to e-mail requests, provide project status updates via e-mail. |
| 1/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Certus - investigate and test new functionality. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | CARS status meeting MFawcett(delphi), KFedoronco(delphi), GIrish(delphi), Mwolfefenden(hmc), Rshehi(pwc), schigariro(pwc). |
| 1/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Confirm and update CARS and Certus resource plan. |
| 1/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | CARS Testing and UAT process, Materiality dicussions with KFedoronco(Delphi). |
| 1/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | Post Certus documents to sharepoint, update security chart. |
| 1/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | Conference with DChurch(DixonAllen) on IT needs for CARS and Certus for Jan/Feb. |
| 1/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | CARS Technical meeting with MFawcett(delphi). |
| 1/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Review and update AI log for CARS. |
| 1/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Review training schedule for CARS with SChigariro(pwc) and recommend changes. |
| 1/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Update MFawcett(delphi) and KStRomain(Delphi) about IT issues/risks and recent errors in testing. |
| 1/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Print and provide CARS test scripts to KFedoronco(Delphi). |
| 1/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Discuss with MPeterson(delphi) upcoming Resource needs, changes in direction, schedule, and confirmation conversations with client on needs. |
| 1/4/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | Review CARs script updates with SChigariro(Pwc). |
| 1/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $130.00 | $338.00 | Inventory test scripts - writing test scripts for report testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $130.00 | $273.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.6 | $130.00 | $208.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/4/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 2.5 | $260.00 | $650.00 | Review of 15 key control presentation to be delivered at FTT. Compared to 15 key controls matrix developed thus far. |
| 1/4/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.6 | $260.00 | $416.00 | Conversation with Gupton marrs, Brian Decker, Karen St Romain, Shannon Herbst, Matt Fawcett, Staci Brown, David bayles regarding SOX framework work for 07. |
| 1/4/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.5 | $260.00 | $390.00 | E&Y status update meeting with Matt Fawcett, Shannon Herbst, Jamie Simson, Mike Boehm and Karen St Romain. |
| 1/4/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Delphi status update meeting call with PwCM, ICC, ICM, etc. |
| 1/4/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Powertrain 15 key control meeting discussion with Derrick, Matt Fawcett, Kim Van Gorder, Rajib. Sent out Email to Kim to obtain updated information into matrix of 15 key controls. |
| 1/4/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.9 | $260.00 | $234.00 | Brian Reed, Todd Taylor, Shannon Herbst non-SAP report testing meeting to discuss rationale. |
| 1/4/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Set up conference call to discuss E&S reconciliation process performed in Mexico. Review spreadsheet sent by Nallieli Cid. |
| 1/4/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 3.1 | $75.00 | $232.50 | Review of depreciation of some Fixed assets account 3245. |
| 1/4/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 4.1 | $110.00 | $451.00 | Report Testing - Test Plan Creation (Vandalia). |
| 1/4/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.3 | $110.00 | $363.00 | PN1 Configuration Narrative. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.2 | $110.00 | $132.00 | Administration - Reading emails. |
| 1/4/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.0 | $110.00 | $110.00 | Administration of the SAP Access to PN1 Istance for my user. |
| 1/4/2007 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Meeting/Conference call - standing Tuesday a.m. (postponed until Thursday due to holiday) weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |
| 1/4/2007 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | E&Y SOX update meeting. Topics included: Non-SAP report testing & scoping analysis; run down E&Y's 12/15 update list;new info on fixed asset physical info from last meeting. |
| 1/4/2007 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Discuss strategy for testing of non-SAP report w/ A. Gnesin, B. Reed, D. Sandoval, K. Dada, T. Taylor (all PwC). |
| 1/4/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | SOX 404 Update Discussion w/ S. Brown (PwC) & K. St. Romain (Delphi). |
| 1/4/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Tax Work Discussion w/D.Orf (PwC). |
| 1/4/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Meeting with E&Y to discuss SOD testing. |
| 1/4/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Present Draft Control Frameworks with PwC and Gupton Marrs. |
| 1/4/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussed ACS account rec issues and 2007 framework w/ A. Gnesin & B. Decker (Pwc). |
| 1/4/2007 | Johnson, Theresa | Manager | United States | DSC - Remediation | 1.9 | $165.00 | $313.50 | Preparation and meeting with Amber Raney of E&Y gathering information on round 1 testing of DSC. |
| 1/4/2007 | Johnson, Theresa | Manager | United States | DTI - Remediation | 1.3 | $165.00 | $214.50 | Preparation and meeting with Jeff Anderson gathering information on round 1 testing of DTC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 4.8 | $95.00 | $456.00 | B-site review --> TB MZ495 (after lunch). |
| 1/4/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 4.1 | $95.00 | $389.50 | B-site review --> TB MZ495. |
| 1/4/2007 | Kallas, Stefanie | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Call to discuss tooling and CWIP (DPSS HQ, DPSS Medical, Steering). |
| 1/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $200.00 | $760.00 | Worked with Ann Bianco to map unassigned tcodes to roles. |
| 1/4/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $200.00 | $640.00 | Identified and contacted users of specific tcodes in SAP. |
| 1/4/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.5 | $200.00 | $100.00 | Travel from Troy, MI to Houston, TX (1hr. * 50%). |
| 1/4/2007 | Kumar, Manoj | Associate | India | Roll forward testing | 4.0 | $60.00 | $240.00 | Numbering of Binders and Preparing copy for client and delivery of files to client. |
| 1/4/2007 | Kumar, Manoj | Associate | India | Roll forward testing | 4.0 | $60.00 | $240.00 | Numbering of Binders and Preparing copy for client. |
| 1/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.5 | $95.00 | $332.50 | In Iron Mountain files received on 1/3, go through each file to see if there is appropriate documentation to establish the participant's hire date. Also, print-out their employment history from SAP. This is in preparation for one of E&Y's audit. |
| 1/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | Continue to work on Inactive Headcount Reconciliation. Prepare supporting documentation (i.e. organizing spreadsheets that were made to do our analysis) that will help support the overall reconciliation. |
| 1/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.9 | $95.00 | $85.50 | Continue to work on Inactive Headcount Reconciliation. Prepare supporting documentation (i.e. organizing spreadsheets that were made to do our analysis) that will help support the overall reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.5 | $95.00 | $47.50 | Check recalculations of benefit payments of divested retirees and compare them to actual benefit payments made by Fidelity in their online system, PSW. |
| 1/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | Continue to work on Inactive Headcount Reconciliation. Prepare supporting documentation (i.e. organizing spreadsheets that were made to do our analysis) that will help support the overall reconciliation. |
| 1/4/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.8 | $135.00 | $108.00 | Krakow (HQ/TCK) documentation preparation. |
| 1/4/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.7 | $135.00 | $94.50 | Krakow (HQ/TCK) documentation preparation. |
| 1/4/2007 | Orf, Anne | Sr Associate | United States | Project management | 3.5 | $120.00 | $420.00 | Updates to schedule, E&S schedules and changes, TI schedeul, disc with Todd schedule. |
| 1/4/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Delphi staff, utilization report. |
| 1/4/2007 | Orf, Darren | Manager | United States | Project management | 3.8 | $280.00 | $1,064.00 | Updated global 2006 finances with US actual data from December. |
| 1/4/2007 | Orf, Darren | Manager | United States | Project management | 1.6 | $280.00 | $448.00 | Modified financial reporting tool to use new method of expense calculation for more accurate actual and projection calculations. |
| 1/4/2007 | Orf, Darren | Manager | United States | Project management | 1.2 | $280.00 | $336.00 | Added new tracking mechanisms to global financial tracking tool to account for scope changes. |
| 1/4/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Met with Shannon Herbst to investigate Net Deferred Tax account fluctuations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Discussed bankruptcy filings with Mike Peterson. |
| 1/4/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Met with Jamshid S. to discuss ITGC team time reporting. |
| 1/4/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $360.00 | $1,116.00 | Workbook analysis. |
| 1/4/2007 | Osterman, Scott | Director | United States | Project Management | 2.4 | $260.00 | $624.00 | Report testing method discussion, status review, test scripts. |
| 1/4/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.2 | $360.00 | $792.00 | Workbook analysis. |
| 1/4/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $360.00 | $396.00 | IT TCode review and RBE data discussion. |
| 1/4/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.0 | $260.00 | $260.00 | Travel DTW->ORD (2 hrs. * 50%). |
| 1/4/2007 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 2.0 | $135.00 | $270.00 | Reviewing documentation regarding Inventory Cycle, Expenditures and Revenue. |
| 1/4/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 2.0 | $135.00 | $270.00 | Continue organizing paper binders for Inventory cycle, expenditures and administration binder. |
| 1/4/2007 | Pacheco, Joana | Sr Associate | Portugal | Roll forward testing | 2.0 | $135.00 | $270.00 | Reviewing with manager (Sandra Ferreira PwC) - expenditures cycle. |
| 1/4/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 1.0 | $135.00 | $135.00 | Updating SOD testing spreadsheets files. |
| 1/4/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 0.5 | $135.00 | $67.50 | Reviewing Information gathered regarding substantive testing with (Flávio Geraldes - PwC). |
| 1/4/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 0.5 | $135.00 | $67.50 | Consulting with manager Sandra Ferreira regarding updatind SOD testing spreadsheets files. |
| 1/4/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $165.00 | $726.00 | Validation of SAP standard and custom reports (US). |
| 1/4/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | Validation of SAP standard and custom reports (US). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 3.9 | $120.00 | $468.00 | Continued…(Testing of corporate accounting validation accounts). |
| 1/4/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 3.7 | $120.00 | $444.00 | Testing of corporate accounting validation accounts. |
| 1/4/2007 | Peterson, Michael | Director | United States | Project management | 2.1 | $320.00 | $672.00 | Worked on required engagement risk management documentation. |
| 1/4/2007 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Modified time tracker database to include additional listings. |
| 1/4/2007 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Met Jamshid Sadaghiyani (PwC) to discuss adding new codes to Time Tracker Database. |
| 1/4/2007 | Peterson, Michael | Director | United States | Project management | 0.7 | $320.00 | $224.00 | Preparation for meeting with SOX core team and Gupton-Mars consultants on 2007 controls framework development. |
| 1/4/2007 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Discussed bankruptcy filings with Darren Orf (PwC). |
| 1/4/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Discuss with Tammy Fisher (PwC) regarding upcoming Resource needs, changes in direction, schedule, and confirmation conversations with client on needs. |
| 1/4/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Followed up on missing expense items. |
| 1/4/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Performed testing and documentation in relation with the Revenue Cycle. |
| 1/4/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Performed testing and documentation in relation with the Expenditure Cycle. |
| 1/4/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Assessed and followed-up on the open items list in respect of outstanding request documentation. |
| 1/4/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Performed testing and documentation in relation to the Inventory Cycle. |
| 1/4/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.0 | $120.00 | $360.00 | Prepare round 2 validation plan for revenue cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.0 | $120.00 | $360.00 | Prepare round 2 validation plan for expenditure cycle. |
| 1/4/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Prepare round 2 validation plan for financial reporting cycle. |
| 1/4/2007 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.5 | $130.00 | $585.00 | Report Testing - Creating Test Scripts to be used in testing report S_ALR_87012037 for PN1. |
| 1/4/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.6 | $130.00 | $468.00 | Security Access Request for Team. |
| 1/4/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.4 | $165.00 | $231.00 | PwC Non-SAP conference call with Shannon Herbst (PwC) , Adam Gnesin (PwC) and Todd Taylor (PwC) for Steering & Packard including preperation discussion with Todd Taylor (PwC). |
| 1/4/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.3 | $165.00 | $214.50 | Weekly ICM Conference Call chaired by David Bayles (Delphi). |
| 1/4/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 0.5 | $165.00 | $82.50 | Review of significant spreadsheet guidance and re-read emails from David Bayles regarding significant spreadsheet requirements to provide Bob Prueter (Delphi) with guidance on completing the inventory of significant spreadsheets. |
| 1/4/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 0.3 | $165.00 | $49.50 | E-Mail to Stefanie Kallas (PwC) regarding outstanding testing documentation requirements including finalizing the binders with testing lead sheets. Follow-up with David Franks (Delphi) to compile revenue key reports. |
| 1/4/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.8 | $165.00 | $297.00 | Review of Donchery E&Y exceptions and discuss with Debbie Praus-ICM. |
| 1/4/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.6 | $165.00 | $264.00 | Review of fixed asset work to date. |
| 1/4/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Coordinate open items with Randy Laforest-PwC Senior. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 2.9 | $230.00 | $667.00 | 9-30 tax package review - discussions & communications with various internal resources and gather information for status update. Meeting with Tim Tamer as well as various members of audit meeting to discuss 9/30 results. |
| 1/4/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 2.1 | $165.00 | $346.50 | Reviewing ITGC Framework for 2007 to ensure the feedback received from Marcus Harris (Delphi), Brandon Braman (PwC) and Dennis Wojdyla (PwC) have been properly implemented. |
| 1/4/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Participating in the weekly IT coordinators' conference call with Marcus Harris (Delphi), Dennis Wojdyla (PwC), Bill Beaver (PwC) and other IT coordinator to discuss Roll Forward Testing, SoD Conflict Review, scheduling and other issues. |
| 1/4/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/4/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.0 | $165.00 | $165.00 | Reviewing scheduling and assignments and discuss the status of the projects with staff. |
| 1/4/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Met Mike Peterson (PwC) to discuss the process for adding new codes to Time Tracker Database. |
| 1/4/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Met Sid Parakh (PwC) to discuss Delphi's request for helping Vega team in responding to E&Y questions, Staff training opportunities and 2007 planning. |
| 1/4/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | Met Scott Osterman (PwC) to discuss Delphi's request for helping Vega team in responding to E&Y questions, Staff training opportunities and 2007 planning. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/4/2007 | Sandoval, David | Associate | United States | Roll forward testing | 3.7 | $95.00 | $351.50 | Review and document status of outstanding items for Fixed Asset Substantive testing - tooling. |
| 1/4/2007 | Sandoval, David | Associate | United States | Roll forward testing | 2.3 | $95.00 | $218.50 | Collate samples for Fixed Asset Substantive testing - tooling. |
| 1/4/2007 | Sandoval, David | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Conference call on non-SAP report testing. Attendees: Shannon Herbst, PwC, Brian Reed, PwC, Todd Taylor, PwC, Adam Gneisin, PwC, Kolade O Dada, Pwc. |
| 1/4/2007 | Sandoval, David | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Review of PwC audit guidance regarding testing of ITGC. |
| 1/4/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.2 | $330.00 | $1,056.00 | Meeting with PwC team to repare for the meeting with Tim Tamer. |
| 1/4/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.4 | $330.00 | $462.00 | Meeting with Tim Tamer and PwC team to discuss 9/30 dry run and 12/31 testing. |
| 1/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.7 | $110.00 | $517.00 | Testing the scripts in Certus. Adjusting the scripts with changes. |
| 1/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.4 | $110.00 | $154.00 | Meeting with T Fisher (PwC) about the action items for next week. Discuss any open items. |
| 1/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.3 | $110.00 | $143.00 | Update meetings for CARS/Certus project. Participants: Shungu Chigariro (PwC), Mike Wolfenden (Delphi), Tammy Fisher (PwC), Matt Fawcett (Delphi). |
| 1/4/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.2 | $110.00 | $132.00 | Assisting Mike Wolfenden (Delphi) with CARS QA. |
| 1/4/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.0 | $360.00 | $360.00 | Review the November 2006 time and expense details and reconcile with foreign invoice. |
| 1/4/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.9 | $360.00 | $324.00 | Review the November 2006 time and expense details and reconcile with foreign invoice. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Review the holdback invoices for wire transfer. |
| 1/4/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Subashi Stendahl (PwC) regarding invoice issuance for recent holdback payments. |
| 1/4/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review the November 2006 time and expense details and reconcile with foreign invoice. |
| 1/4/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.1 | $360.00 | $36.00 | Discussion with Kristy Woods (PwC) regarding fee application. |
| 1/4/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | December consolidators. |
| 1/4/2007 | Szot, Maciej | Associate | Poland | Remediation | 6.0 | $105.00 | $630.00 | Kraków (TCK/HQ) client deliverable documentation preparation. |
| 1/4/2007 | Szot, Maciej | Associate | Poland | Roll forward testing | 4.0 | $105.00 | $420.00 | Kraków (TCK/HQ) client deliverable documentation preparation. |
| 1/4/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Participate on weekly conference call with Internal Control network, SOX core team, PwC core team and PwCM's. |
| 1/4/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Follow up discussions with F. Nance (DELPHI) and Brian Reed (PwC) regarding the ICM conference call. |
| 1/4/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate on conference call with S. Herbst, A. Gnesin and B. Reed (PwC) to discuss approach for testing non-SAP controls. |
| 1/4/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Provide formal feedback to testing team member - Bridy Paxton (PwC). |
| 1/4/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Read and respond to emails related to testing. |
| 1/4/2007 | Thomas, Rance | Associate | United States | Project management | 3.3 | $95.00 | $313.50 | CWIP update. |
| 1/4/2007 | Thomas, Rance | Associate | United States | Project management | 2.9 | $95.00 | $275.50 | Compensating control update and analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Thomas, Rance | Associate | United States | Project management | 1.6 | $95.00 | $152.00 | Significant spreadsheets update. |
| 1/4/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | Update of Compensating controls for Troy Headquarters. |
| 1/4/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Review of Saginaw work papers. |
| 1/4/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Review of SAP reports from IAS. |
| 1/4/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Review of SAP reports for Rochester. |
| 1/4/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Review of reponses fron IAS regarding Kettering. |
| 1/4/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Preparation of questions for Saginaw. |
| 1/4/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Reformat of compensating controls. |
| 1/4/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | REview of SAP reports for Milwaukee. |
| 1/4/2007 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Reply to Delphi E&S contacts' emails. |
| 1/4/2007 | Weir, Diane | Manager | United States | Engagement management | 3.6 | $165.00 | $594.00 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/4/2007 | Weir, Diane | Manager | United States | Engagement management | 2.7 | $165.00 | $445.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/4/2007 | Weir, Diane | Manager | United States | Engagement management | 2.4 | $165.00 | $396.00 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/4/2007 | Weir, Diane | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Discussion with R Hofmann and Michelle Wilkes (Delphi) regarding status of CWIP and tooling controls. |
| 1/4/2007 | Wild, Travis | Sr Manager | Australia | Planning | 4.1 | $300.00 | $1,230.00 | Continued…(Review of management testing documentation). |
| 1/4/2007 | Wild, Travis | Sr Manager | Australia | Planning | 4.0 | $300.00 | $1,200.00 | Review of management testing documentation. |
| 1/4/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 2.3 | $120.00 | $276.00 | Updating international team tracker and making changes in working community per k. roller request. |
| 1/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | IT Coordinators meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | Resolve parking lot issues, discuss (Herbst, St. Romain) need for Assessors in 2007. |
| 1/4/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.4 | $260.00 | $884.00 | Delphi - Update November US Consolidator by reconciling TA for CC. |
| 1/4/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | Delphi - Update November US Consolidator by reconciling TA for CC. |
| 1/4/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Update November US Consolidator by reconciling TA for CC. |
| 1/4/2007 | Xu, Jasper | Sr Manager | China | Other | 1.0 | $300.00 | $300.00 | Review compensating controls listing for Delphi- Moyu plant and document the comments. |
| 1/5/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.0 | $220.00 | $660.00 | Final preparation for meeting with T. Krause (Delphi) and D. Perkins (PwC) regarding overall hedging program and hedge documentation. |
| 1/5/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | Discussion with T. Krause (Delphi) D. Perkins (PwC), N. Dhar (Delphi), J. Volek (Delphi) regarding white paper and hedge documentation issues. |
| 1/5/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | Travel from Detroit to Chicago (3 hrs. * 50%). |
| 1/5/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 3.3 | $110.00 | $363.00 | Reviewed walkthroughs for various locations to determine the correct trial balances for each location. |
| 1/5/2007 | Beaver, William | Sr Associate | United States | Special Requests | 5.6 | $130.00 | $728.00 | Time spent executing international rollforward testing. |
| 1/5/2007 | Beaver, William | Sr Associate | United States | Special Requests | 2.5 | $130.00 | $325.00 | Continued…(Time spent executing international rollforward testing). |
| 1/5/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.6 | $95.00 | $342.00 | Begin Rochester Testing Planning. |
| 1/5/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.7 | $95.00 | $256.50 | Prepare Milwaukee Testing Request List. |
| 1/5/2007 | Bieterman, Caren | Associate | United States | Remediation | 1.3 | $95.00 | $123.50 | Financial Reporting Documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Bieterman, Caren | Associate | United States | Remediation | 0.4 | $95.00 | $38.00 | Inventory Account balances from Bob Hoeppner/Cindy Bush. |
| 1/5/2007 | Brown, Stasi | Director | United States | Foreign coordination | 1.9 | $260.00 | $494.00 | Discussions with PwC tax team (Schmitz, Roller), Tim Tamer (Delphi Tax) and email communications with PwC Poland team regarding testing scope and timing for Poland tax review. |
| 1/5/2007 | Brown, Stasi | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Review validation templates for the temporary disbursements process. |
| 1/5/2007 | Brown, Stasi | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Discussion with Ann Bianco (Delphi SOX team) to discuss deficiencies noted in the temporary disbursements process review. |
| 1/5/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussion with Shannon Herbst (PwC) on tooling testing procedures and testing status for Blois France audit. |
| 1/5/2007 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Discuss extrapolation results for the salaried benefit payments testing with Karen Cobb (Delphi Tax). |
| 1/5/2007 | Chang, Douglas | Sr Associate | China | Other | 2.6 | $160.00 | $416.00 | Revenue Cycle Control 1.2.4.1.1.6 - Validation of proper approvals for contracts related to delivery notes/invoices selected for testwork. Samples #1-#10. |
| 1/5/2007 | Chang, Douglas | Sr Associate | China | Other | 2.4 | $160.00 | $384.00 | Revenue Cycle Control 1.2.4.1.1.6 - Validation of proper approvals for contracts related to delivery notes/invoices selected for testwork. Samples #11-#20. |
| 1/5/2007 | Chang, Douglas | Sr Associate | China | Other | 1.7 | $160.00 | $272.00 | Revenue Cycle Control 1.2.4.5.1.2 - Testwork of Attribute A regarding validation of appropriate levels of approval regarding sales contract for a sample of updated sales contracts/Customers selected for testing. Samples #21-#25. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Chang, Douglas | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Inventory Cycle 1.2.2.5.2.1 - Continuing with examination of client's annual physical inventory count procedures and results, including followup of discrepancies (if any) between sheet and floor. |
| 1/5/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.5 | $215.00 | $967.50 | Finalization and amendments to the project schedule, project sites and trainee groups validation, project schedule updates, action item log and group work for project training packages and train the trainer sessions. |
| 1/5/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.6 | $215.00 | $344.00 | Continued…(Finalization and amendments to the project schedule, project sites and trainee groups validation, project schedule updates, action item log and group work for project training packages and train the trainer sessions). |
| 1/5/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.3 | $215.00 | $279.50 | Meeting with kathy Fedoronko- reviewing project schedules, and change management responsibilities, training schedule and project status to date as well as project plans going forward. |
| 1/5/2007 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 1.1 | $215.00 | $236.50 | Travel from Troy to Chicago, going back home to Chicago, includes drive to the airport, rental car check in and aiport wait (2.2 hrs. * 50%). |
| 1/5/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.5 | $95.00 | $237.50 | EXAMPLE FOR ASSET 3152359. |
| 1/5/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.0 | $95.00 | $95.00 | CALL CONFERENCE WITH ADAM, PAOLA, RICHARD, MICHELLE AND LINDA TO ASK SOME DOUBTS ABOUT DEPRECIATION METHODS. |
| 1/5/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.6 | $95.00 | $57.00 | Read mail from Adam regarding a conference call and prepara some notes for it. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.5 | $95.00 | $47.50 | Emails to Paola Navarro and Carlos Cano regarding depreciation files. |
| 1/5/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Meeting with Gordon Halleck regarding special tooling and CWIP. |
| 1/5/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Meeting with Gordon Halleck to finish Acquisition testing E&C. |
| 1/5/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Updated Fixed Assets binder. |
| 1/5/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Meeting with Janine Yurk regarding outstanding support documentation. |
| 1/5/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Meeting with Gordon Halleck to finish Acquisition testing AHG. |
| 1/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.4 | $165.00 | $726.00 | Continued field level analysis of Delphi's current role design. |
| 1/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $165.00 | $594.00 | Began field level analysis of Delphi's current role design. |
| 1/5/2007 | Decker, Brian | Partner | United States | Project management | 1.5 | $390.00 | $585.00 | Meeting with GMI, Timko and Bayles. |
| 1/5/2007 | Decker, Brian | Partner | United States | Project management | 1.2 | $390.00 | $468.00 | Dellinger 15 key control meeting . |
| 1/5/2007 | Decker, Brian | Partner | United States | Project management | 1.1 | $390.00 | $429.00 | Review of status of tax testing, timing and approach . |
| 1/5/2007 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Discussion with Bayles of MW status . |
| 1/5/2007 | Decker, Brian | Partner | United States | Project management | 0.7 | $390.00 | $273.00 | Preparation for Delinger meeting . |
| 1/5/2007 | Dell, Paul | Sr Associate | United States | Remediation | 4.5 | $120.00 | $540.00 | Perform Testing of controls in inventory cycle. |
| 1/5/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Meet with D Weir (PwC) to discuss controls testing. |
| 1/5/2007 | Dell, Paul | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | Travel from Kokomo,IN to Detroit, MI (2.5 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 3.3 | $95.00 | $313.50 | SOD Compensating Controls - Collected data from plant locations, worked with S Herbst and R Thomas to coordinate various reports and updated the spreadsheet. |
| 1/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 3.1 | $95.00 | $294.50 | SAP Report - Worked with S Herbst and R Thomas to update report with information provided by the various locations. Made modifications and changes to the updated spreadsheet. |
| 1/5/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.0 | $95.00 | $95.00 | Corresponded with K Woods regarding November expenses and updated spreadsheet based on responses received from individual staff. |
| 1/5/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Coordinated a meeting between PwC Tax and Delphi, working with L Meyer to obtain meeting space and coordinate schedules. |
| 1/5/2007 | Ferreira, Sandra | Manager | Portugal | Other | 2.0 | $175.00 | $350.00 | Clarifying control procedures in substantive testing with Joana Pacheco (PwC) and review tests. |
| 1/5/2007 | Ferreira, Sandra | Manager | Portugal | Other | 2.0 | $175.00 | $350.00 | Continue reviewing substantive testing with Joana Pacheco (PwC). |
| 1/5/2007 | Ferreira, Sandra | Manager | Portugal | Other | 1.2 | $175.00 | $210.00 | Sent last version of issue tracker to Manuel Marca (Delphi). Phone call to Manuel Marcao, about issue tracker. Discuss an issue. |
| 1/5/2007 | Ferreira, Sandra | Manager | Portugal | Other | 0.8 | $175.00 | $140.00 | Read emails received from Delphi international team. |
| 1/5/2007 | Ferreira, Sandra | Manager | Portugal | Other | 0.8 | $175.00 | $140.00 | Discuss evidence of an issue . |
| 1/5/2007 | Ferreira, Sandra | Manager | Portugal | Other | 0.7 | $175.00 | $122.50 | Create/update milestone chart. |
| 1/5/2007 | Ferreira, Sandra | Manager | Portugal | Other | 0.5 | $175.00 | $87.50 | Create report to Deshen Pillay (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.8 | $280.00 | $784.00 | Follow-up to IT/status call with David Church: update AI log, create IT resource requirements plan, compose e-mails to resources to direct activity completion. |
| 1/5/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 2.3 | $280.00 | $630.00 | Travel during Delphi Business Hours (4.5 hrs. * 50%). |
| 1/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.6 | $280.00 | $448.00 | IT resource utilization and Certus/CARS status discussion with DChurch(DixonAllen). |
| 1/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.5 | $280.00 | $420.00 | Respond to e-mail and follow-up on data requests including posting of updated documents in Sharepoint. |
| 1/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.3 | $280.00 | $364.00 | Review upcoming week's work assignments for CARs and Certus with RShehi(Delphi). |
| 1/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | Update Certus AI list per meeting with Karen on 1/3 and events from 1/4. |
| 1/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Review training schedule, respond to e-mails with regards to concerns, and follow-up with feedback to Shungu on next steps. |
| 1/5/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.6 | $280.00 | $168.00 | Discuss and understand the issues discoved in the CARS QA test for the multi-server environment with RShehi(PwC) and MWolfenden(HMC). |
| 1/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.9 | $130.00 | $247.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.3 | $130.00 | $39.00 | Inventory test scripts - writing test scripts for report testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 3.6 | $260.00 | $936.00 | Researching and understanding depreciation methods as well as applying them to the spreadsheet prepared by the mexico team. Conversation with Rich Hoffman regarding research findings. |
| 1/5/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.0 | $260.00 | $260.00 | Discussion with Mexico team, Rich hoffman, Diane Wier, Michelle Wilkes, etc. regarding reconciliation process, etc. |
| 1/5/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Reviewing emails from Gupton Marrs regarding previous day's meeting. |
| 1/5/2007 | Godyn, Marcin | Sr Associate | Poland | Remediation | 2.2 | $135.00 | $297.00 | Preparation of KFK conficts documentation (based on the templated required). |
| 1/5/2007 | Godyn, Marcin | Sr Associate | Poland | Roll forward testing | 1.9 | $135.00 | $256.50 | Preparation of KFK conficts documentation (based on the templated required). |
| 1/5/2007 | Godyn, Marcin | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Communication within the team regarding KFK conflict approach. |
| 1/5/2007 | Godyn, Marcin | Sr Associate | Poland | Remediation | 0.4 | $135.00 | $54.00 | Communication within the team regarding KFK conflict approach. |
| 1/5/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.7 | $75.00 | $52.50 | Call conference with Richard´s team and Adam´s team. |
| 1/5/2007 | Gonzalez, Patricio | Associate | United States | Project Management | 1.0 | $110.00 | $110.00 | Report Testing Administration. |
| 1/5/2007 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Responded to questions related to report testing, compensating controls, and identification of key spreadsheets. |
| 1/5/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Drafted clarification memo for customer-owned tooling test procedures. |
| 1/5/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Finished drafting customer-owned tooling testing guidance. |
| 1/5/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussed tooling test procedures and testing done in Blois w/ S. Brown. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Talked to Anne Bianco (Delphi) regarding compensating controls for non-SAP locations. |
| 1/5/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Responded to questions related to tooling testing. |
| 1/5/2007 | Johnson, Theresa | Manager | United States | Remediation | 4.3 | $165.00 | $709.50 | Review and drafting of review notes for E&C divisional inventory testing. |
| 1/5/2007 | Johnson, Theresa | Manager | United States | DTI - Remediation | 3.7 | $165.00 | $610.50 | Preparation of goals, timing and review of validation plans, with project senior for DTI. |
| 1/5/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 4.1 | $95.00 | $389.50 | B-site review --> TB MZ495. |
| 1/5/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 1.8 | $95.00 | $171.00 | Travel from DTW to PIT (3.6 hrs. * 50%). |
| 1/5/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 1.2 | $95.00 | $114.00 | Status update - B site reviews. |
| 1/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $200.00 | $560.00 | Continued researching use of unassigned tcodes. |
| 1/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $200.00 | $560.00 | Reorganized roles and cleaned up new role design. |
| 1/5/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | Reviewed and planned for control points. |
| 1/5/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.8 | $120.00 | $696.00 | Rollforward/remediation testing fieldwork completion. |
| 1/5/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.8 | $120.00 | $696.00 | Continued…(Rollforward/remediation testing fieldwork completion). |
| 1/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.2 | $95.00 | $209.00 | Continue to work on Inactive Headcount Reconciliation. Prepare supporting documentation (i.e. organizing spreadsheets that were made to do our analysis) that will help support the overall reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.7 | $95.00 | $161.50 | Continue to work on Inactive Headcount Reconciliation. Prepare supporting documentation (i.e. organizing spreadsheets that were made to do our analysis) that will help support the overall reconciliation. |
| 1/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.6 | $95.00 | $152.00 | Look up and add retirement dates from PSW for Divested Employees into spreadsheet that will be sent to Fidelity to perform recalculations on their end. |
| 1/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | Check recalculations of benefit payments of divested retirees and compare them to actual benefit payments made by Fidelity in their online system, PSW. |
| 1/5/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.9 | $95.00 | $85.50 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/5/2007 | Mok, Ching Lin | Sr Associate | China | Other | 0.2 | $160.00 | $32.00 | Follow up with Internal Control Manager, Sophia Dong to discuss adjustments made to books subsequent to PwC issuance of issues log. |
| 1/5/2007 | Orf, Anne | Sr Associate | United States | Project management | 2.0 | $120.00 | $240.00 | Delphi scheduling updates and questions, updating all schedules ( round 2 and staff mgmt plan). |
| 1/5/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.3 | $120.00 | $156.00 | Milestone tax changes to schedule, answer ?'s for Mark. |
| 1/5/2007 | Orf, Darren | Manager | United States | Project management | 3.2 | $280.00 | $896.00 | Reviewed and reconciled US staff management plan with project finances. |
| 1/5/2007 | Orf, Darren | Manager | United States | Project management | 2.8 | $280.00 | $784.00 | Performed discrepancy analysis on Net Deferred Taxes for to answer E&Y questions on scope coverage and provide confirmation of the coverage in question. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Orf, Darren | Manager | United States | Project management | 1.2 | $280.00 | $336.00 | Reviewed and updated project milestone chart for weekly status. |
| 1/5/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Compiled, coordinated and communicated foreign resource guidance for South America. |
| 1/5/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $360.00 | $1,116.00 | Tcode mapping review in workbooks. |
| 1/5/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 2.0 | $135.00 | $270.00 | Clarifying control procedures and continue reviewing Information gathered regarding substantive testing with (Flávio Geraldes - PwC). |
| 1/5/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 2.0 | $135.00 | $270.00 | Reviewing tests performed with Manager Sandra Ferreira - phase II testing - Substantive testing. |
| 1/5/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 2.0 | $135.00 | $270.00 | Clarifying control procedures with Manager Sandra Ferreira - phase II testing - Substantive testing. |
| 1/5/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 1.5 | $135.00 | $202.50 | Continue revision process regarding tests performed with Manager Sandra Ferreira - phase II testing - Substantive testing. |
| 1/5/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 0.5 | $135.00 | $67.50 | Discussing issue tracker update with the client (ICC Manuel Marcão). |
| 1/5/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.5 | $165.00 | $742.50 | Validation of SAP standard and custom reports (US). |
| 1/5/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.5 | $165.00 | $577.50 | Validation of SAP standard and custom reports (US). |
| 1/5/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 3.8 | $120.00 | $456.00 | Testing Expenditure after obtaining documentation. |
| 1/5/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 1.4 | $120.00 | $168.00 | E-mail to Shannon re: update/Reading walk throughs. |
| 1/5/2007 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Meeting with Gitanjali to sort out exception for test 3.1.1.4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Meeting with Karyn Blakely to discuss test 1.2.3.2.1.2. |
| 1/5/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Telecon with Gitanjali/List of documentation required/Arrangements with Randy re: documentation required by Gitanjali. |
| 1/5/2007 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Meeting with Randy - provided him with an update of our findings. |
| 1/5/2007 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Tried to call Matt Lapinski to discuss findings/Meeting with Mike Lapinski/Disc with Randy re: conversation with Mike Lapinski. |
| 1/5/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 0.4 | $120.00 | $48.00 | Discussion with Candice re: outstanding information and availability. |
| 1/5/2007 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.2 | $120.00 | $24.00 | E-mail sent to Gitanjali re: test 3.1.1.4. |
| 1/5/2007 | Patel, Jasmina | Sr Associate | United States | Remediation | 0.2 | $120.00 | $24.00 | E-mails sent to Dave Con, Carl and Karen Blakely to set up meetings. |
| 1/5/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.0 | $360.00 | $720.00 | Call with T.Krause Delphi, M.Anderson,PwC,K.Long Pwc on currency and commodity update. |
| 1/5/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.8 | $120.00 | $336.00 | Assessed and prepared documentation for hand over to another auditor in the following week. Held discussion via telephone to brief the new auditor. |
| 1/5/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Addressed e-mails and queries from Manager (Diane Weir) and International Team Leads. |
| 1/5/2007 | Pillay, Deshen | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | 50% of travel time booked to Delphi as per guidance. |
| 1/5/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Assessed and followed-up on the remaining opens item list in relation to open requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Organised/ sorted and assessed all documentation received to date and still to be used for testing. |
| 1/5/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.4 | $120.00 | $288.00 | Prepare round 2 validation plan for expenditure cycle. |
| 1/5/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Prepare round 2 validation plan for financial reporting cycle. |
| 1/5/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Prepare round 2 validation plan for revenue cycle. |
| 1/5/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.7 | $120.00 | $84.00 | Discuss round 2 validation programs - Martin Pretorius, Theresa Johnson (PwC). |
| 1/5/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Prepare budget vs actual analysis for the period 12/15/2006 - 12/31/2006. |
| 1/5/2007 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 4.4 | $130.00 | $572.00 | Report Testing - Creating Test Scripts to be used in testing report S_ALR_87012037 for PN1. |
| 1/5/2007 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.5 | $130.00 | $455.00 | Report Testing - Creating Test Scripts to be used in testing report S_ALR_87012037 for PN1. |
| 1/5/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.5 | $165.00 | $247.50 | Coaching and guidance to Kolade Dada (PwC) regarding workpaper and leadsheet documentation for phase 2 testing. |
| 1/5/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.3 | $165.00 | $214.50 | Significant Spreadsheet conference call with Linda Briggs (Delphi). |
| 1/5/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 0.2 | $165.00 | $33.00 | Updated milestone chart with status update from Steering Spain phase 2 testing results. |
| 1/5/2007 | Rios, Claudia | Partner | Mexico | Other | 1.1 | $325.00 | $357.50 | Prepare and sent an email to Carlos with the outstanding issues. |
| 1/5/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.9 | $135.00 | $256.50 | Preparation of KFK SOD conficts documentation (based on the templated required). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 1.9 | $135.00 | $256.50 | Preparation of KFK SOD conficts documentation (based on the templated required). |
| 1/5/2007 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Communication within the team regarding assessment of SOD conflict approach. |
| 1/5/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 0.4 | $135.00 | $54.00 | Communication within the team regarding assessment of SOD conflict approach. |
| 1/5/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 0.2 | $135.00 | $27.00 | Phone call with ICC relating to phase 3 validation (round 2 continued at year-end for annual controls and remediation testing). |
| 1/5/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 2.6 | $165.00 | $429.00 | Met Dennis Wojdyla (PwC), Marcus Harris (Delphi) and Bill Garvey (PwC) to discuss 2007 ITGC framework. |
| 1/5/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 2.5 | $165.00 | $412.50 | Re-designing ITGC Framework for 2007 to reflect the feedback received from Marcus Harris (Delphi), Bill Garvey (Delphi) and Dennis Wojdyla (PwC). |
| 1/5/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/5/2007 | Sandoval, David | Associate | United States | Roll forward testing | 4.6 | $95.00 | $437.00 | Fixed Asset Substantive testing - tooling. |
| 1/5/2007 | Sandoval, David | Associate | United States | Roll forward testing | 2.4 | $95.00 | $228.00 | Fixed Asset Substantive testing - CWIP. |
| 1/5/2007 | Sandoval, David | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Testing of significant reports. |
| 1/5/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.8 | $330.00 | $264.00 | Discussion with Delphi Poland regarding testing. |
| 1/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.5 | $110.00 | $275.00 | Assisting Mike Wolfenden (delphi) with CARS QA. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.3 | $110.00 | $253.00 | Testing the scripts in Certus. Adjusting the scripts with changes. |
| 1/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.0 | $110.00 | $220.00 | Certus pow wow. Attendants: Karen Romain (Delphi), Gupton Marrs, John Trevathan (delphi). |
| 1/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.5 | $110.00 | $165.00 | Discussing with T Fisher and S Chigariro the CARS training schedule. |
| 1/5/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.9 | $360.00 | $324.00 | Continue to review the November 2006 consoidator and missing time descriptions. Distribute to Kristy Woods and Genny Eyman (PwC) for follow-up tasks regarding to missing time descriptions. |
| 1/5/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Review the November 2006 US consolidator and missing time descriptions. |
| 1/5/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | Discussion with Genny Eyman (PwC) regarding missing hours for November and frest-start data. |
| 1/5/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Prepare expense summary for Darren Orf (PwC) regarding bankruptcy billings to date. |
| 1/5/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Meeting with Subashi Stendahl (PwC) regarding cash payment and invoices. |
| 1/5/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 3.0 | $135.00 | $405.00 | Reprint of drafts and final invoices, creation of new invoices, cancellation of invoices. |
| 1/5/2007 | Szot, Maciej | Associate | Poland | Remediation | 3.0 | $105.00 | $315.00 | Kraków (TCK/HQ) client deliverable documentation preparation. |
| 1/5/2007 | Szot, Maciej | Associate | Poland | Roll forward testing | 3.0 | $105.00 | $315.00 | Kraków (TCK/HQ) client deliverable documentation preparation. |
| 1/5/2007 | Taylor, Todd | Manager | United States | Engagement management | 2.7 | $165.00 | $445.50 | Test tooling amortization and document results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Taylor, Todd | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Discuss approach to report testing with T. Cooney, F. Nance (DELPHI) and D. Sandoval (PwC). Follow up review of documentation. |
| 1/5/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Review recent deficiency tracker for any duplicate issues. |
| 1/5/2007 | Thomas, Rance | Associate | United States | Project management | 3.6 | $95.00 | $342.00 | Key SAP reports update. |
| 1/5/2007 | Thomas, Rance | Associate | United States | Project management | 1.9 | $95.00 | $180.50 | Significan Spreadsheets update. |
| 1/5/2007 | Thomas, Rance | Associate | United States | Project management | 1.9 | $95.00 | $180.50 | RQ weekly research. |
| 1/5/2007 | Thomas, Rance | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Compensating control analysis. |
| 1/5/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Review of Flint East work papers. |
| 1/5/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Analysis of AHG compensating controls. |
| 1/5/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Meeting of 15 key controls with Finance Director. |
| 1/5/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Preparation of questions for IA over Flint work papers. |
| 1/5/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Review of exception tracker. |
| 1/5/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Confirmation of blocked billing reports. |
| 1/5/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Review of financial reporting exceptions. |
| 1/5/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Response written for Saginaw questions. |
| 1/5/2007 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Review, sort and forward to PwC engagement team e-mail communications received from Delphi E&S contacts. |
| 1/5/2007 | Weir, Diane | Manager | United States | Engagement management | 3.7 | $165.00 | $610.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/5/2007 | Weir, Diane | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/5/2007 | Weir, Diane | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/5/2007 | Weir, Diane | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Meeting with various PwC team members and Rich Hofmann to review fixed asset recs in Mexico. |
| 1/5/2007 | Wild, Travis | Sr Manager | Australia | Planning | 2.5 | $300.00 | $750.00 | Review of Delphi emails. |
| 1/5/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.3 | $120.00 | $156.00 | Updating milestone chart and round 2 testing schedules for change in testing dates. Also updating 9/30 dry run tracker. |
| 1/5/2007 | Wojdyla, Dennis | Director | United States | Project Management | 2.7 | $260.00 | $702.00 | Review of Packard results from Jeff Monnette. Sample tested the results. Created SoD spreadsheet / report, sent to Mary Meffe andFrank Nance. |
| 1/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | Review of ITGCC framework - with garvey, Harris, and Jamshid. |
| 1/5/2007 | Wojdyla, Dennis | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | Reviewed partial evidence sent from Dennis Larson for missing packard access forms. |
| 1/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | Delphi - Update November Expenses. |
| 1/5/2007 | Xu, Jasper | Sr Manager | China | Other | 1.0 | $300.00 | $300.00 | Continue to review compensating controls listing for Delphi- Moyu plant and document the comments. |
| 1/6/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Reviewed documentation sent by diane wier and attempted to reconcil depreciation for mexico fixed asset (account 3245). |
| 1/6/2007 | Herbst, Shannon | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Responded to e-mails related to round 2 testing (including SOD, annual controls, spreadsheet controls, and tax). |
| 1/6/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 4.5 | $330.00 | $1,485.00 | SOX review. |
| 1/7/2007 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Worked on SOD compensating controls list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/7/2007 | Keener, Stuart | Associate | United States | Other | 0.7 | $95.00 | $66.50 | Infrastructure design meeting with US IT led by John Brumfield. |
| 1/7/2007 | Lyson, Krzysztof | Sr Associate | Poland | Delphi - Travel | 1.0 | $135.00 | $135.00 | Travel time Krakow - Ostrow (2 hours * 50%). |
| 1/7/2007 | Pretorius, Martin | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | Travel time to Kokomo, IN (2.5 hrs.* 50%). |
| 1/7/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.7 | $330.00 | $231.00 | Conference call preparation. |
| 1/7/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Read and respond to emails from international testing teams. |
| 1/8/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.0 | $220.00 | $660.00 | Follow-up discussion with T. Krause (Delphi) D. Perkins (PwC), N. Dhar (Delphi), J. Volek (Delphi) regarding white paper and hedge documentation issues. |
| 1/8/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | Discussions with D. Perkins (PwC) regarding past Friday's meeting and the upcoming follow-up meeting. |
| 1/8/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | Travel from Chicago to Detroit (3 hrs. * 50%). |
| 1/8/2007 | Beaver, William | Sr Associate | United States | Special Requests | 4.7 | $130.00 | $611.00 | Performed IT application control update testing. |
| 1/8/2007 | Beaver, William | Sr Associate | United States | Special Requests | 3.4 | $130.00 | $442.00 | Continued…(Performed IT application control update testing). |
| 1/8/2007 | Bieterman, Caren | Associate | United States | Remediation | 1.8 | $95.00 | $171.00 | Review requests. |
| 1/8/2007 | Bieterman, Caren | Associate | United States | Remediation | 1.6 | $95.00 | $152.00 | Introduction and set up. |
| 1/8/2007 | Bieterman, Caren | Associate | United States | Remediation | 1.5 | $95.00 | $142.50 | Create Testing Template for Milwaukee. |
| 1/8/2007 | Bieterman, Caren | Associate | United States | Remediation | 1.1 | $95.00 | $104.50 | Update Receiving Samples. |
| 1/8/2007 | Bieterman, Caren | Associate | United States | Delphi - Travel | 1.0 | $95.00 | $95.00 | Travel from Detroit, MI to Milwaukee, WI (2 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Brown, Stasi | Director | United States | Project management | 1.7 | $260.00 | $442.00 | Various email communcations with the PwC tax team on scoping and staffing. |
| 1/8/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Meeting with Jaime Gutierrez and Marcela Carvallo (both PwC) to review results of temporary disbursements process testing. |
| 1/8/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Review material weakness memo for demographic data feed. |
| 1/8/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Monday am standing 2006 SOX update meeting with PwC SOX team (Decker, Herbst, Gnesin) and Delphi SOX team (Bayles, Fawcett, St. Romain, Bianco). |
| 1/8/2007 | Brown, Stasi | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Conference call to discuss the review procedures for the 2007 internal control framework with PwC managers (Gnesin, Herbst, Taylor, Reed). |
| 1/8/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Meeting with Karen Cobb (Delphi) to discuss status of PHI pensions plans and status with the department of Labor. |
| 1/8/2007 | Brown, Stasi | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Preparation for 2006 SOX update meeting with PwC SOX team (Decker, Herbst, Gnesin) and Delphi SOX team (Bayles, Fawcett, St. Romain, Bianco). |
| 1/8/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 1.1 | $225.00 | $247.50 | Feedback to Ismael of some doubts about depreciation files. |
| 1/8/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 0.6 | $225.00 | $135.00 | Read mail from Nallieli and Paola to see what is the status of the work. |
| 1/8/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 0.5 | $225.00 | $112.50 | Read mail from Claudia with some comments about the work we have been doing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Chang, Douglas | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Revenue Cycle Control 1.2.4.5.1.1 - Verification or matching of SAP product pricing (used for billing) against updated sales contract, customer receipt price and annual (or periodic) pricing changes to reflect reductions. Samples #11-#20. |
| 1/8/2007 | Chang, Douglas | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Continue with revenue Cycle Control 1.2.4.5.1.1 - Verification or matching of SAP product pricing (used for billing) against updated sales contract, customer receipt price and annual (or periodic) pricing changes to reflect reductions. Samples #11-#20. |
| 1/8/2007 | Chang, Douglas | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Revenue Cycle Control 1.2.4.5.1.1 - Verification or matching of SAP product pricing (used for billing) against updated sales contract, customer receipt price and annual (or periodic) pricing changes to reflect reductions. For samples #1-#10. |
| 1/8/2007 | Chang, Douglas | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Continue with revenue Cycle Control 1.2.4.5.1.1 - Verification or matching of SAP product pricing (used for billing) against updated sales contract, customer receipt price and annual (or periodic) pricing changes to reflect reductions. Samples #1-#10. |
| 1/8/2007 | Chang, Douglas | Sr Associate | China | Other | 1.3 | $160.00 | $208.00 | Revenue Cycle Control 1.2.4.1.1.6 - Validation of proper approvals for contracts related to delivery notes/invoices selected for testwork. Samples #21-#25. |
| 1/8/2007 | Chang, Douglas | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Revenue Cycle Control 1.2.4.5.1.1 - Verification or matching of SAP product pricing (used for billing) against updated sales contract, customer receipt price and annual (or periodic) pricing changes to reflect reductions. For samples #21-#25. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 3.8 | $215.00 | $817.00 | Action item log updates,training schedule amendments, training room plan, preparing risk mitigation plan,updating project scheduling and updating FAQ's. |
| 1/8/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.5 | $215.00 | $322.50 | Meeting with M. Fawcett, D. Bayles, K. St Romaine, J. Mancino, K. Fedoronko, (Delphi) D. Church(Dickson- Clark), J.Sadaghiyani, (PwC) weekly CARS/CERTUS update, risk mitigation and critical path item for the next 30 days. |
| 1/8/2007 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 0.8 | $215.00 | $172.00 | Travel from Chicago to Troy, client site includes flight, car rental collection and driving from DTW to Troy (1.6 hrs. * 50%). |
| 1/8/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.4 | $215.00 | $86.00 | Meeting with Kathy reviewing the project status, risks and mitigation, critical path items and communication and training items to be finalized this week. |
| 1/8/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.3 | $215.00 | $64.50 | Project schedule review with D. Church reviewing CARS roll out, materiality and automation phase II. |
| 1/8/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | VAT - review various correspondence; folow up- re FR, DE and HU re completeing testing and posting resultas; conf call K Roller; discuss BRazil non income tax review; arrange conf call re Brazil review. |
| 1/8/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.3 | $95.00 | $218.50 | Change the depreciation formulas in our file, dereivated from the call conference. |
| 1/8/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.1 | $95.00 | $199.50 | REVIEW OF THE FILES LINDA SENT TO US OF THE ASSETS CHANGED FOR ACCOUNT 3227 TO 3245. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.6 | $95.00 | $152.00 | Send email to pwc team with the last depreciation files and call conference with Linda Estrella to see some doubts. |
| 1/8/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.1 | $95.00 | $9.50 | Quick discussion with Ismael regarding the last informations we havce. |
| 1/8/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | Preparing the Inventory information request. |
| 1/8/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.7 | $95.00 | $161.50 | Preparing the initial meeting presentation. |
| 1/8/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.1 | $95.00 | $104.50 | Initial Meeting. |
| 1/8/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 0.8 | $95.00 | $76.00 | Determining the controls to be tested. Inventory and Fixed Asset. |
| 1/8/2007 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.7 | $95.00 | $66.50 | Travel time from Mexico to Saltillo, Coahuila (1.4 hours * 50%). |
| 1/8/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 0.7 | $95.00 | $66.50 | Preparing the Fixed Asset information request. |
| 1/8/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Reviewed documentation and updated Tooling testing template. |
| 1/8/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Meeting with Kim Lentin regarding impairment analysis. Completed testing, validation templates and binder. |
| 1/8/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.0 | $120.00 | $240.00 | Corporate - Meeting with Anastasia Brown and Jaime Gutierrez regarding Wire room. |
| 1/8/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Meeting with PwC staff regarding Tooling testing. |
| 1/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $165.00 | $561.00 | Continued field level analysis of Delphi's current role design. |
| 1/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | Produced first draft of field level analysis report. |
| 1/8/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from Chicago to Delphi - Dayton (2.5 hrs.* 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Dada, Kolade | Sr Associate | United States | Other | 3.1 | $120.00 | $372.00 | Review of Delphi Steering Key Reports. |
| 1/8/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.1 | $120.00 | $252.00 | Discussed Delphi Steering Key Reports testing with Linda Briggs (Delphi Steering). |
| 1/8/2007 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Discussion with GMI status of control frameworks. |
| 1/8/2007 | Decker, Brian | Partner | United States | Project management | 0.7 | $390.00 | $273.00 | Review of status of Virsa implementation . |
| 1/8/2007 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Discussion with Bayles regarding staffing and PwC ICM's . |
| 1/8/2007 | Dell, Paul | Sr Associate | United States | Validation | 5.3 | $120.00 | $636.00 | Perform testing of controls in the inventory cycle. |
| 1/8/2007 | Dell, Paul | Sr Associate | United States | Validation | 4.6 | $120.00 | $552.00 | Continued…(Perform testing of controls in the inventory cycle). |
| 1/8/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Meet with M Pretorius (PwC) and discuss documentation and controls to be tested. |
| 1/8/2007 | Doherty, Lisa | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Update T&I spreadsheet for Carol Rhodes. |
| 1/8/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 3.8 | $95.00 | $361.00 | Sent out individual inquiries & requests for additional detail for November, compiled data and updated reports with reconciled time. |
| 1/8/2007 | Eyman, Genevieve | Associate | United States | Project management | 3.5 | $95.00 | $332.50 | SOD Compensating Controls - Collected data from locations, responded to inquiries and communications and updated spreadsheet. |
| 1/8/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Responded to e-mails regarding Delphi meetings, updates and sent out notifications to the Team. |
| 1/8/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Updated Delphi International Mailgroups and responded to staff requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Ferreira, Sandra | Manager | Portugal | Other | 2.0 | $175.00 | $350.00 | Create report to Shannon Herbst (PwC) for: compensating controls, substantive testing, remediation testing, rollforward testing, spreadsheet testing. |
| 1/8/2007 | Ferreira, Sandra | Manager | Portugal | Other | 1.5 | $175.00 | $262.50 | Continue to create the report to Shannon Herbst (PwC). Attaching report to Working community. |
| 1/8/2007 | Ferreira, Sandra | Manager | Portugal | Other | 0.5 | $175.00 | $87.50 | Review and reading of emails in response to Shannon herbst"s request. |
| 1/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.6 | $280.00 | $448.00 | Email, voicemail, review and response. |
| 1/8/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | E-mail, voicemail, review and response. |
| 1/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.5 | $130.00 | $455.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $130.00 | $338.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.3 | $130.00 | $299.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/8/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $143.00 | Travel to IAH from DTW (2.2 hrs. * 50%). |
| 1/8/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | Mexico reconciliation, fixed asset depreciation calculation, review of spreadsheet and update based upon information obtained. |
| 1/8/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Update of spreadsheet testing matrix for discussion with Shannon Herbst and distribution to tester. |
| 1/8/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.1 | $260.00 | $286.00 | Status update call with Rich Hoffman, Michelle Wilkes, Diane Wier, Nallieli Cid, etc. to discuss recon. And account adjustment. |
| 1/8/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Discussion with Todd Taylor, Brian Reed, Stasi Brown and Shannon herbst regarding controls framework and expenditures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Status update with David Bayles, Stasi Brown, Karen St Romain, Matt Fawcett, Shannon Herbst, Anne Bianco. |
| 1/8/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Interface controls discussion with Shannon Herbst, Jamshid, Dennis Wojdyla. |
| 1/8/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Conversation with Diane Wier regarding E&S reconciliation of fixed assets. |
| 1/8/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 5.1 | $75.00 | $382.50 | Advance prepare a spreadsheet to recalculate the depreciation of account 3245 and make some test. |
| 1/8/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.1 | $75.00 | $157.50 | Analyzed file received from Delphi team in regards to the transfer of assets. |
| 1/8/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.9 | $75.00 | $142.50 | Call conference with Richard´s team and Adam´s team. |
| 1/8/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.2 | $110.00 | $352.00 | Report Testing - Test Plan Creation (Vandalia). |
| 1/8/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.0 | $110.00 | $220.00 | Report Testing - Test Plan Creation (Vandalia). |
| 1/8/2007 | Gonzalez, Patricio | Associate | United States | Delphi - Travel | 1.5 | $110.00 | $165.00 | Travel from Houston to Detroit (3 hrs. * 50%). |
| 1/8/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Organizing and reviewing inventory binder. |
| 1/8/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.8 | $120.00 | $336.00 | Reading and sending e-mails related to expenditure and revenue cycle. |
| 1/8/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Answer questions from Theresa Johnson, PwC Manager, regarding her quality review. |
| 1/8/2007 | Herbst, Shannon | Director | United States | Project management | 3.6 | $260.00 | $936.00 | Responded to e-mails related to round 2 testing (including SOD, annual controls, spreadsheet controls, and tax). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Herbst, Shannon | Director | United States | Project management | 2.9 | $260.00 | $754.00 | Met with Karen St. Romain (Delphi) to discuss the status of 2006 testing, ACS account recs results, and 2007 framework. |
| 1/8/2007 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting with Anne Orf (PwC), 2007 Delphi schedule and spreadsheet budget. |
| 1/8/2007 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Monday am standing 2006 SOX update meeting with PwC SOX team (Decker, Brown, Gnesin) and Delphi SOX team (Bayles, Fawcett, St. Romain, Bianco). |
| 1/8/2007 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Discuss review of 2007 framework / A. Gnesin, B. Decker, T. Taylor, S. Brown (PwC). |
| 1/8/2007 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Conference call to discuss the review procedures for the 2007 internal control framework with PwC managers (Gnesin, Brown, Taylor, Reed). |
| 1/8/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Interface Controls w/ J. Sadaghiyani, A. Gnesin, D. Wojdyla (PwC). |
| 1/8/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discuss planning and testing of HR payroll remediated controls w/ B. Reed & S. Kallas (PwC). |
| 1/8/2007 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Preparation for 2006 SOX update meeting with PwC SOX team (Decker, Brown, Gnesin) and Delphi SOX team (Bayles, Fawcett, St. Romain, Bianco). |
| 1/8/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 5.5 | $60.00 | $330.00 | Set up of the external files from PHASE I. |
| 1/8/2007 | Hrincescu, Radu | Associate | Romania | Remediation | 1.7 | $60.00 | $102.00 | Tax review up-date from Phase I. |
| 1/8/2007 | Hrincescu, Radu | Associate | Romania | Remediation | 1.4 | $60.00 | $84.00 | Tooling testing. |
| 1/8/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 1.4 | $60.00 | $84.00 | Fixed assets inventory as at 31-dec-2006 controls validation. |
| 1/8/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 1.3 | $60.00 | $78.00 | Set up of the external files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/8/2007 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sanicolau Mare to Timisoara (0.9 hour * 50%). |
| 1/8/2007 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sanicolau Mare (0.9 hour * 50%). |
| 1/8/2007 | Johnson, Theresa | Manager | United States | Remediation | 4.7 | $165.00 | $775.50 | Discussion with process owner and revision of sample selection for E&C inventory master file changes. |
| 1/8/2007 | Johnson, Theresa | Manager | United States | Project management | 4.1 | $165.00 | $676.50 | Gathering more documentation and reporting of information related to compensating controls and key SAP reports for DSC and DTI. |
| 1/8/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 2.6 | $95.00 | $247.00 | B-site reviews --> TB MZ495. |
| 1/8/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 2.2 | $95.00 | $209.00 | HR Remediation: discussion regarding testing approach. |
| 1/8/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 1.6 | $95.00 | $152.00 | B-site reviews --> TB MZ495 (after lunch). |
| 1/8/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 0.4 | $95.00 | $38.00 | Call to discuss HR Remediaiton with B Reed, S Herbst. |
| 1/8/2007 | Keener, Stuart | Associate | United States | Other | 0.5 | $95.00 | $47.50 | Follow-up security testing account setup for Ken Gehrke. |
| 1/8/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.7 | $200.00 | $740.00 | Worked on role design administrative procedures document. |
| 1/8/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | Worked on testing documentation guidelines. |
| 1/8/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $200.00 | $300.00 | Reviewed control point analysis. |
| 1/8/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.4 | $200.00 | $80.00 | Call to discuss control points. |
| 1/8/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.7 | $120.00 | $684.00 | Continued…(Rollforward/remediation testing fieldwork completion). |
| 1/8/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.6 | $120.00 | $552.00 | Rollforward/remediation testing fieldwork completion. |
| 1/8/2007 | Lee, SK | Sr Manager | Korea | Other | 1.5 | $300.00 | $450.00 | Tele conference with Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Lee, SK | Sr Manager | Korea | Other | -1.5 | $300.00 | ($450.00) | Voluntary not billed to Debtors - Tele conference with Delphi. |
| 1/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.8 | $95.00 | $266.00 | Continue to work on Inactive Headcount Reconciliation. Specifically, analyzing the Delphi flowbacks to GM and whether or not their benefit is being paid in part by Delphi. |
| 1/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.2 | $95.00 | $209.00 | Continue to work on Inactive Headcount Reconciliation. Specifically, analyzing the Delphi flowbacks to GM and whether or not their benefit is being paid in part by Delphi. |
| 1/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. Also, organize the files in my possession. |
| 1/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.0 | $95.00 | $95.00 | Look up and add retirement dates from PSW for Divested Employees into spreadsheet that will be sent to Fidelity to perform recalculations on their end. |
| 1/8/2007 | Lim, Jay | Associate | United States | Review of B process documentation | 0.6 | $95.00 | $57.00 | Review preparer's comments on the issues I raised in a review of their location's B-Process Documentation (TB 561). |
| 1/8/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Check recalculations of benefit payments of divested retirees and compare them to actual benefit payments made by Fidelity in their online system, PSW. |
| 1/8/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 1.2 | $135.00 | $162.00 | Year-end update testing (ASC). |
| 1/8/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.8 | $135.00 | $108.00 | Year-end update testing (ASC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Mok, Ching Lin | Sr Associate | China | Other | 0.2 | $160.00 | $32.00 | Follow up with Internal Control Manager, Sophia Dong and Accounting Manager, Tony Zhong to discuss adjustments made to books subsequent to PwC issuance of issues log. |
| 1/8/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Caught up in requests from Core Team and deliverables to the client by the end of this week (compensating controls, key spreadsheets, key reports, status of work). |
| 1/8/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Updated milestone chart for the E&C and AHG divisions with communications received from internal audit department and international teams. |
| 1/8/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Answered queries received from the IAS group in regards to plant testing for round 2 (templates, follow up questions, etc.). |
| 1/8/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Prepared employee cost template for the Powertrain Milwaukee plant and provided guidance to staff to perform the review. |
| 1/8/2007 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 1.1 | $120.00 | $132.00 | Provided guidance on B sites review next steps to staff that worked on this review a few months ago. |
| 1/8/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Reviewed file for compensating controls for AHG to ensure the Core Team updated the file sto assign the appropriate manager to each of the sites. |
| 1/8/2007 | Orf, Anne | Sr Associate | United States | Project management | 3.5 | $120.00 | $420.00 | Work on schedule, current and for Jan and February, make all changes in workign community that are confirmed, write up all possible changes, met with shannon. |
| 1/8/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Spreadsheet control testing updates. |
| 1/8/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Question from Mark re: tax update info. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Orf, Darren | Manager | United States | Project management | 3.8 | $280.00 | $1,064.00 | Performed reconciliation of bankruptcy filing detail. |
| 1/8/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Sent communication to Andrea Clark Smith about bankruptcy reconciliation. |
| 1/8/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $360.00 | $828.00 | TCode assignment analysis. |
| 1/8/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $360.00 | $468.00 | Process team discussion with Ann. |
| 1/8/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $360.00 | $468.00 | GRC tool implementation discussion with Roger. |
| 1/8/2007 | Osterman, Scott | Director | United States | Role Redesign | 0.8 | $360.00 | $288.00 | Call to discuss week activities and divide responsibilities. |
| 1/8/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.2 | $165.00 | $693.00 | Validation of SAP standard and custom reports (P01). |
| 1/8/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.0 | $165.00 | $660.00 | Validation of SAP standard and custom reports (US). |
| 1/8/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 4.6 | $120.00 | $552.00 | Testing - Corporate Accounting Validation. |
| 1/8/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Continued…(Testing - Corporate Accounting Validation). |
| 1/8/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Status report/Summarised version of exceptions noted. |
| 1/8/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.6 | $360.00 | $1,656.00 | Review of deliverables for update meeting with T Krause Delphi. |
| 1/8/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.2 | $360.00 | $792.00 | Meeting to update client on weekly deliverables M.Anderson PWC AND T.KRAUSE Delphi. |
| 1/8/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.2 | $360.00 | $792.00 | Continued…(Review of deliverables for update meeting with T Krause Delphi). |
| 1/8/2007 | Peterson, Michael | Director | United States | Project management | 3.1 | $320.00 | $992.00 | Began planning/preparation for spreadsheet contrlols testing. |
| 1/8/2007 | Peterson, Michael | Director | United States | Project management | 2.9 | $320.00 | $928.00 | Followed up on open engagement issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Peterson, Michael | Director | United States | Project management | 2.1 | $320.00 | $672.00 | Worked on required engagement risk management documentation. |
| 1/8/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.9 | $120.00 | $588.00 | Read round 1 and 2 validation programs. Determine which tests are outstanding and need to be tested. |
| 1/8/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.1 | $120.00 | $492.00 | Arrival and setup at Delphi E&S. |
| 1/8/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Conference call to discuss the way forward - Paul Dell, Diane Weir, Martin Pretorius (PwC). |
| 1/8/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.9 | $130.00 | $507.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000028 for PN1. |
| 1/8/2007 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 3.5 | $130.00 | $455.00 | Report Testing - Creating Test Scripts to be used in testing report RAAEND01 for P03. |
| 1/8/2007 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $143.00 | Travel from Chicago to Detroit (2.2 hrs. * 50%). |
| 1/8/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.3 | $165.00 | $379.50 | HR Remediation conference calls with Stefanie Kallas (PwC) to discuss scoping of US testing and sample requirements. |
| 1/8/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.2 | $165.00 | $363.00 | Review of 2006 Framework in preperation for conference call. Conference call to discuss 2007 Framework with Todd Taylor (PwC) and Shannon Herbst (PwC). |
| 1/8/2007 | Rhodes, Carol | Manager | United States | Remediation | 3.0 | $165.00 | $495.00 | Review of Columbus OH work paper binders. |
| 1/8/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | Conference call with E&Y regarding Donchery findings. |
| 1/8/2007 | Rios, Claudia | Partner | Mexico | Other | 1.2 | $325.00 | $390.00 | Discussion with Carlos Cano of Delphis issues and what should be the next steps. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Rogge, Horst | Manager | Germany | Other | 2.2 | $200.00 | $440.00 | Reviewing E-Mails and communication with the team - open issues which should be adressed during field work current week. |
| 1/8/2007 | Rogge, Horst | Manager | Germany | Planning | 2.2 | $200.00 | $440.00 | Calculating and preparing invoice for November 2006; communication with PwC US. |
| 1/8/2007 | Rogge, Horst | Manager | Germany | Planning | 1.2 | $200.00 | $240.00 | Tel. call with ICC Wuppertal - organization of the field work for annual controls testing and spreadsheet-controls testing. |
| 1/8/2007 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 3.2 | $230.00 | $736.00 | Updating 9/30 status update and documenting 12/31 tax package information as well as other tax information i.e. updating timelines, etc. to assist Karin Schmitz in her transition. |
| 1/8/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 2.2 | $165.00 | $363.00 | Reviewing project plan for IT Inventory project which will update the IT Inventory database. |
| 1/8/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/8/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Participating in CARS/CERTUS Status Meeting with David Bayles (Delphi), David Church (Delphi), Karen St. Romain (Delphi), Matt Fawcett (Delphi), Kathy Fedoronko (Delphi) and Shungu Chigariro (PwC) to review Status of both the Certus and CARS projects. |
| 1/8/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing scheduling and assignments and discuss the status of the projects with staff. |
| 1/8/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 1.1 | $165.00 | $181.50 | Met Dennis Wojdyla (PwC), Shannon Herbs (PwC), Stacy Brown (PwC) and Adam Gnesin (PwC) to discuss Interface Controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Sandoval, David | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | CWIP substantive validation. |
| 1/8/2007 | Sandoval, David | Associate | United States | Roll forward testing | 2.7 | $95.00 | $256.50 | Tooling Substantive validation. |
| 1/8/2007 | Sandoval, David | Associate | United States | Roll forward testing | 1.3 | $95.00 | $123.50 | Develop Report validation test plan. |
| 1/8/2007 | Schietinger, Timo | Associate | Germany | Validation | 5.0 | $130.00 | $650.00 | Preparing work relating annual controls and spreadsheet controls. |
| 1/8/2007 | Schietinger, Timo | Associate | Germany | Validation | 2.5 | $130.00 | $325.00 | Continued…(Preparing work relating annual controls and spreadsheet controls). |
| 1/8/2007 | Schietinger, Timo | Associate | Germany | Validation | 0.5 | $130.00 | $65.00 | Discuss schedule with Mr. Sonneborn (ICC). |
| 1/8/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.4 | $330.00 | $1,122.00 | Coordination for 12/31 testing . |
| 1/8/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.2 | $330.00 | $1,056.00 | Review foreign testing documentation . |
| 1/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.6 | $110.00 | $396.00 | Testing Certus 2.7.2. New functionality. |
| 1/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.3 | $110.00 | $363.00 | Performing QA for CARS production. |
| 1/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.4 | $110.00 | $154.00 | Meetings with Kathy Federonko (delphi), Greg Irish(Delphi) about CARS application. |
| 1/8/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Pete Smith (PwC) regarding Delphi billing for due diligence project. |
| 1/8/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | Revised October Invoice. |
| 1/8/2007 | Taylor, Todd | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | Review compensating controls spreadsheet and reach out to international teams for updates. Read and respond to emails related to status updates from international teams and update the milestone tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Provide background on Packard to B. Reed (PwC) and introduce him to F. Nance (DELPHI) to discuss changes to testing in 2007. |
| 1/8/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Discuss report testing with F. Nance and M. Bradley (DELPHI) to outline our request. |
| 1/8/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Review tooling amortization testing with D. Sandoval (PwC). |
| 1/8/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Participate on conference call with S. Herbst, A. Gnesin, S. Brown and B. Reed (PwC) to discuss approach to reviewing control framework. |
| 1/8/2007 | Thomas, Rance | Associate | United States | Project management | 3.5 | $95.00 | $332.50 | Key SAP Reports updates to Master File. |
| 1/8/2007 | Thomas, Rance | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | Significant spreadsheets updates. |
| 1/8/2007 | Thomas, Rance | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | Roll forward survey update. |
| 1/8/2007 | Thomas, Rance | Associate | United States | Project management | 2.0 | $95.00 | $190.00 | Compensating Control analysis. |
| 1/8/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.4 | $165.00 | $396.00 | Review of tooling and CWIP. |
| 1/8/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Review of fixed assets. |
| 1/8/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Review of Home Avenue deficiencies. |
| 1/8/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Meeting with M. Covello and S. Brown. |
| 1/8/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Discussion with J. Gutierrez regarding revenue deficiencies. |
| 1/8/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Emails to questions certain fixed asset balances. |
| 1/8/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Evaluation of performance appraisels. |
| 1/8/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Editing of CWIP and tooling. |
| 1/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 0.5 | $95.00 | $47.50 | Review scrap related inventory control to ensure it was documented properly. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Weir, Diane | Manager | United States | Engagement management | 3.4 | $165.00 | $561.00 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/8/2007 | Weir, Diane | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/8/2007 | Weir, Diane | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/8/2007 | Weir, Diane | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Meeting on Mexico fixed asset recs with various PwC team members and Rich Hofmann (Delphi). |
| 1/8/2007 | Williams, Earle | Sr Associate | United States | Remediation | 2.8 | $120.00 | $336.00 | Remediation testing - Employee Cost. |
| 1/8/2007 | Williams, Earle | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Remediation testing - Inventory. |
| 1/8/2007 | Williams, Earle | Sr Associate | United States | Delphi - Travel | 1.1 | $120.00 | $132.00 | To Milwaukee (2.2 hrs. * 50%). |
| 1/8/2007 | Williams, Earle | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Setting up in Milwaukee - Meeting client staff. |
| 1/8/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.4 | $120.00 | $168.00 | Reading emails and updating status worksheets. |
| 1/8/2007 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Update sharepoint and send evidence to E&Y (Shannon Pacella. |
| 1/8/2007 | Wojdyla, Dennis | Director | United States | Project Management | 0.9 | $260.00 | $234.00 | Review of Packard missing access request forms from Dennis Larson, for US and Mexico.. |
| 1/8/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | Finalize schedule and resources for Core PwC delphi team. |
| 1/8/2007 | Wojdyla, Dennis | Director | United States | Project Management | 0.8 | $260.00 | $208.00 | Update 1.1.2 test template. |
| 1/8/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | Planning for interface testing for 2007. |
| 1/8/2007 | Wojdyla, Dennis | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | Followup on emails from Ann Bianco to Packard and Steering. |
| 1/8/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | Review changes to 2007 ITGCC framework from last meeting;. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | Meeting with jamshid to discuss status of 2006 work to be completed. |
| 1/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | Delphi - Update November US Consolidator with Bill Y/N. |
| 1/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | Delphi - Update November US Consolidator with Bill Y/N. |
| 1/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Update November US Consolidator with Bill Y/N. |
| 1/8/2007 | Xu, Jasper | Sr Manager | China | Other | 2.2 | $300.00 | $660.00 | Prepare for Year-end tax controls testings, staff allocation and budget analysis. |
| 1/8/2007 | Xu, Jasper | Sr Manager | China | Other | 1.8 | $300.00 | $540.00 | Review the results of the Dry-run tax testings performed for Packard division as completed by staff Chinglin Mok. |
| 1/9/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.2 | $220.00 | $924.00 | Review of internal derivatives issues from FAS 133, FAS 52, DIG H1, and H15 as they apply to Delphi. |
| 1/9/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.8 | $220.00 | $836.00 | Creation of internal derivatives documents for presentation to T. Krause (Delphi) D. Perkins (PwC), N. Dhar (Delphi), J. Volek (Delphi). |
| 1/9/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.3 | $95.00 | $313.50 | Inventory Testing. |
| 1/9/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.1 | $95.00 | $294.50 | Inventory Testing. |
| 1/9/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.7 | $95.00 | $256.50 | Inventory Testing. |
| 1/9/2007 | Bieterman, Caren | Associate | United States | Remediation | 1.2 | $95.00 | $114.00 | ASN Requests. |
| 1/9/2007 | Bieterman, Caren | Associate | United States | Remediation | 0.7 | $95.00 | $66.50 | Accural follow-up for inventory testing. |
| 1/9/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Discussion with Shannon Herbst (PwC) on tax related matters including scoping for China, budgets and documentation requirements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Discussion with Shannon Herbst (PwC) on compensating controls update including status of international and divisional reporting. |
| 1/9/2007 | Brown, Stasi | Director | United States | Project management | 0.9 | $260.00 | $234.00 | February staffing discussion with Shannon Herbst (PwC Director). |
| 1/9/2007 | Brown, Stasi | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Meeting with Karen Cobb (Delphi) to discuss Bayles open pension questions. |
| 1/9/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |
| 1/9/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting with Dan Brewer & Michael Hartley (both Delphi) to discuss status of temporary disbursements process audit. |
| 1/9/2007 | Brown, Stasi | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Conference call with Ann Bianco (Delphi) to discuss status of temporary disbursements process audit. |
| 1/9/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Conference call with Brian Decker (PwC Partner) to confirm February staffing needs. |
| 1/9/2007 | Brown, Stasi | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Review current FASB guidance for FAS 158 and FIN48 to provide to Delphi corporate accounting. |
| 1/9/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.4 | $260.00 | $104.00 | Meeting with David Bayles (Delphi) to discuss open pension questions on salaried testing. |
| 1/9/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.3 | $260.00 | $78.00 | Meeting with Karen Cobb (Delphi) to discuss pension meeting schedule for remainder of the week. |
| 1/9/2007 | Brown, Stasi | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Email communications to Delphi on FAS158 and FIN48 accounting guidance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 2.3 | $225.00 | $517.50 | Call conference with Paola, Adam and Nallieli to touch base on what we are doing. |
| 1/9/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 1.5 | $225.00 | $337.50 | Review the files with the team and make some changes. |
| 1/9/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 0.3 | $225.00 | $67.50 | Mail to Nallieli and Ismael to give last instructions of the day regarding depreciation files. |
| 1/9/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 0.4 | $470.00 | $188.00 | Call w/foreign offices on tax instr. |
| 1/9/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 5.3 | $215.00 | $1,139.50 | Final schedule changes, calling all sites to make training and facilities and equipments reservations, updating , responding to site coordinators,bayles meetings notes, action log maintenance and coordinating with team. CARS support group criteria. |
| 1/9/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 3.6 | $215.00 | $774.00 | Continued...(Final schedule changes, calling all sites to make training and facilities and equipments reservations, updating , responding to site coordinators,bayles meetings notes, action log maintenance and coordinating with team. CARS support group cri |
| 1/9/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | VAT - Discussion Brazil re non income taxes reviewed;documentation; Provide advice to local country reviews re process and documenting issues identified. |
| 1/9/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.5 | $95.00 | $237.50 | Review the file sent by Paola and adjust our information to it. |
| 1/9/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.3 | $95.00 | $218.50 | Make the last changes to the 200 assets we have been analysing with Adam and Paola. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.3 | $95.00 | $218.50 | Call conference with Adam and Paola to touch based in order to prepare our update for depreciation files. |
| 1/9/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.8 | $95.00 | $76.00 | Call conference with Adam, Paola and PwC Mexico team for updates, doubts, etc from depreciation files. |
| 1/9/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Mails back and foward with Linda to ask for more information. |
| 1/9/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 5.1 | $95.00 | $484.50 | Fixed Asset invetory (Physical count) Review and Documentation. |
| 1/9/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.8 | $95.00 | $171.00 | Fixed Asset disposal Review. |
| 1/9/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.2 | $95.00 | $114.00 | Fixed Asset invetory (Physical count) Review. |
| 1/9/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Meeting with Gordon Halleck and Mary Goins regarding Tooling testing. |
| 1/9/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Prepared additional request list for account 3412 and 3413. |
| 1/9/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Continued special tooling testing account 3410 and 3411. |
| 1/9/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Read employee cost templates - Rochester Plant. |
| 1/9/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Prepared request list for employee cost - Rochester plant. |
| 1/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.7 | $165.00 | $775.50 | Continued field level analysis with inputs from C. Lane. |
| 1/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | Continued field level analysis of current Delphi role design. |
| 1/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $165.00 | $214.50 | Meeting with Christopher Lane to review current field level analysis. |
| 1/9/2007 | Dada, Kolade | Sr Associate | United States | Other | 4.8 | $120.00 | $576.00 | Design validation plans for Delphi Steering Key Reports testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Review of ITGC deficiencies . |
| 1/9/2007 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Discussion of staffing with Stasi . |
| 1/9/2007 | Dell, Paul | Sr Associate | United States | Remediation | 4.5 | $120.00 | $540.00 | Perform testing of controls in Inventory cycle. |
| 1/9/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.7 | $120.00 | $444.00 | Document results of Inventory control testing. |
| 1/9/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Continued…(Perform testing of controls in Inventory cycle). |
| 1/9/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Perform Fixed Asset control testing. |
| 1/9/2007 | Dell, Paul | Sr Associate | United States | Validation | 1.1 | $120.00 | $132.00 | Meet with D Weir to discuss outstanding controls. |
| 1/9/2007 | Draganescu, Teodora | Associate | Romania | Remediation | 0.7 | $60.00 | $42.00 | Review Inventory validation file with Radu Hrincescu - team member. |
| 1/9/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 0.4 | $60.00 | $24.00 | Review Inventory validation file with Radu Hrincescu - team member. |
| 1/9/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.8 | $95.00 | $171.00 | Coordinated work spaces for PwC with Delphi, sent out notifications and had telephone conversations. |
| 1/9/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | SOD Compensating Controls - Collected data from locations, responded to inquiries and communications and updated spreadsheet. |
| 1/9/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.1 | $95.00 | $104.50 | Worked with K Woods and A C Smith to consolidate and review Delphi project hours for November billing. |
| 1/9/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | International SOX Weekly conference call with David Bayles. |
| 1/9/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Rescheduled meeting with Gupton Marrs, Delphi and PwC with L Meyer. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Worked with Delphi Tax group to coordinate work schedules and work space for K Schmidt. |
| 1/9/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Transcribed minutes from the international conference call. |
| 1/9/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/9/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $130.00 | $338.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/9/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.4 | $130.00 | $312.00 | Administrative Review of scope of report testing. |
| 1/9/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 4.5 | $260.00 | $1,170.00 | Analyzed new template prepared by the PwC team in Mexico to determine the adjustment to depreciation. And e-mail to Rich Hoffman, Michelle Wilkes, Paola Navarro throughout evening to get/obtain updates. |
| 1/9/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.9 | $260.00 | $494.00 | Conversation with Paola Navarro, Nellieli Cid regarding account adjustment calculation. |
| 1/9/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Meet with Adam Gnesin to get filled in on status of the Fixed Assets special project in Matamoros, MX. Analyzed files sent by the team, discussed questions raised by the client and designed an action plan to meet the client's requests before year end. |
| 1/9/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Emails back and forth with Nallieli Cid regarding adjustment proposed for E&S. |
| 1/9/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.0 | $260.00 | $260.00 | Status update call with David Bayles and entire PwCM, ICC, ICM, Validation leads team across the globe. |
| 1/9/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.9 | $260.00 | $234.00 | Conversation with ITGC team david bayles, karen st romain, regarding deficiency aggregation/deficiencies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Review and reading of emails in response to Shannon herbst"s request for further information regarding compensating controls. |
| 1/9/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Miscellaneous emails regarding mexico reconciliations. |
| 1/9/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 4.5 | $75.00 | $337.50 | Perform and excel file to review the fixed asset depreciation and analysis of depreciation determinate. |
| 1/9/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 3.5 | $75.00 | $262.50 | Advance to prepare a spreadsheet to recalculate the depreciation of account 3245 (spredsheet of Richard Hofmann). |
| 1/9/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.1 | $75.00 | $157.50 | Call conference with Paola Navarro about depreciation files account 3245 and 3227. |
| 1/9/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 4.0 | $110.00 | $440.00 | Report Testing - Test Plan Creation (Vandalia). |
| 1/9/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.3 | $110.00 | $363.00 | Report Testing - Test Plan Creation (Vandalia). |
| 1/9/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.8 | $110.00 | $198.00 | Work in PN1 access issues corresponding to my user request. |
| 1/9/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.0 | $110.00 | $110.00 | Reading Email - Administration. |
| 1/9/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Review and documentation of the reserve for doubtful accounts and billing adjustments. |
| 1/9/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.8 | $120.00 | $336.00 | Organizing and reviewing revenue binder. |
| 1/9/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Mary Adams, Finance Manager, to review the reserve for doubtful accounts and billing adjustment. |
| 1/9/2007 | Herbst, Shannon | Director | United States | Project management | 2.8 | $260.00 | $728.00 | Reviewed ITGC's and identified those that impact SOD compensating controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Herbst, Shannon | Director | United States | Project management | 2.3 | $260.00 | $598.00 | Responded to e-mails related to round 2 testing (including SOD, annual controls, and report testing). |
| 1/9/2007 | Herbst, Shannon | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Discuss feasibility to Analyze "High" Deficiencies using GuptonMarrs Framework, with GuptonMarrs and PwC. |
| 1/9/2007 | Herbst, Shannon | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Discussion with S. Brown (PwC) on tax related matters including scoping for China, budgets and documentation requirements. |
| 1/9/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |
| 1/9/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Discussion with S. Brown (PwC) on compensating controls update including status of international and divisional reporting. |
| 1/9/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | February staffing discussion with S. Brown (PwC Director). |
| 1/9/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 1.1 | $60.00 | $66.00 | Printing of fromt sheets from phase I and set up of external files. |
| 1/9/2007 | Hrincescu, Radu | Associate | Romania | Remediation | 0.9 | $60.00 | $54.00 | Review of work done in phase II (excel file and external file) with Liviu Pacala. |
| 1/9/2007 | Hrincescu, Radu | Associate | Romania | Remediation | 0.7 | $60.00 | $42.00 | Review of work done in phase II (excel file and external file) with Teodora Draganescu. |
| 1/9/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.6 | $60.00 | $36.00 | Review of work done in phase II (excel file and external file) with Liviu Pacala. |
| 1/9/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.4 | $60.00 | $24.00 | Review of work done in phase II (excel file and external file) with Teodora Draganescu. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Hrincescu, Radu | Associate | Romania | Remediation | 0.3 | $60.00 | $18.00 | Conf call on tax review as at 31-Dec-2006. |
| 1/9/2007 | Johnson, Theresa | Manager | United States | Remediation | 2.8 | $165.00 | $462.00 | Review and drafting of coaching notes fro E&C divisional inventory testing. |
| 1/9/2007 | Johnson, Theresa | Manager | United States | Project management | 2.8 | $165.00 | $462.00 | ICM call with PwC managers and Delphi team. Also final submission of compensating controls and SAP key reports. |
| 1/9/2007 | Johnson, Theresa | Manager | United States | DTI - Remediation | 2.6 | $165.00 | $429.00 | Planning activities for DTI. |
| 1/9/2007 | Kallas, Stefanie | Associate | United States | Project management | 3.2 | $95.00 | $304.00 | SOD Compensating Controls - DPSS. |
| 1/9/2007 | Kallas, Stefanie | Associate | United States | Remediation | 2.2 | $95.00 | $209.00 | Wrap-up Phase II documentation. |
| 1/9/2007 | Kallas, Stefanie | Associate | United States | Other | 1.7 | $95.00 | $161.50 | HR Remediation. |
| 1/9/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 0.5 | $95.00 | $47.50 | Travel from PIT to DTW (1hr. * 50%). |
| 1/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.9 | $200.00 | $780.00 | Researched unassigned tcodes. |
| 1/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $200.00 | $640.00 | Met with Ann Bianco to review unassigned tcodes. |
| 1/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.8 | $200.00 | $360.00 | Dicussed control point analysis. |
| 1/9/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.4 | $200.00 | $80.00 | Status Meeting with team. |
| 1/9/2007 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 4.2 | $175.00 | $735.00 | Follow up with Shannon Herbst (PwC Manager) and Elizabeth Stevenson (Delphi ICC) on the issues. Preparation of the complensating controls listing. |
| 1/9/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.7 | $120.00 | $684.00 | Rollforward/remediation testing fieldwork completion. |
| 1/9/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.6 | $120.00 | $672.00 | Continued…(Rollforward/remediation testing fieldwork completion). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | Continue to work on Inactive Headcount Reconciliation. Prepare supporting documentation (i.e. organizing spreadsheets that were made to do our analysis) that will help support the overall reconciliation. |
| 1/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | Continue to work on Inactive Headcount Reconciliation. Prepare supporting documentation (i.e. organizing spreadsheets that were made to do our analysis) that will help support the overall reconciliation. |
| 1/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Compile a list to be sent over to Patricia Hall at Fidelity, requesting information of GM Employment salary info for Divested Recalculations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Lim, Jay | Associate | United States | Review of B process documentation | 0.6 | $95.00 | $57.00 | Correspond with R Shehi (PwC) and J Trevathan (Delphi) in regards to accessing 2006 information in Certus to respond to preparer's comments on the issues I raised in a review of their location's B-Process Documentation (TB 561). |
| 1/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | Sent e-mail to Patricia Hall at Fidelity, requesting information of GM Employment salary info for Divested Recalculations. |
| 1/9/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | Ask A Stephens (Delphi), Employee Benefits Staff Assistant, for Part B contributions print-out from EDS system. Once received, organize print-outs into appropriate files in order to be recalculated (part of Divested recalculations). |
| 1/9/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.6 | $135.00 | $81.00 | Year-end update testing. |
| 1/9/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.5 | $135.00 | $67.50 | Year-end update testing. |
| 1/9/2007 | Massimino, Sarah | Manager | United States | Tax Specialist Assistance for Corporate | 3.0 | $230.00 | $690.00 | Review of warren 404 testing writeup and call with brad to discuss timing and review. |
| 1/9/2007 | Mok, Ching Lin | Sr Associate | China | Planning | 1.0 | $160.00 | $160.00 | Conference call with PwC US - Director Karin and global sites to discuss on tax validation work to be carried out froom 15 Jan 2007 onwards. |
| 1/9/2007 | Navarro, Paola | Sr Associate | United States | Project management | 3.4 | $120.00 | $408.00 | Analyzed new template prepared by the PwC team in Mexico to determine the adjustment to depreciation. Discussed source of data presented with team and analyzed inconsistencies observed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.3 | $120.00 | $276.00 | Conference call with the team in Mexico and Adam Gnesin to walkthrough the pilot file with 200+ assets to determine the updates to the proposed adjustment. Discussed methodology used, inconsistencies observed and new approach proposed. |
| 1/9/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.8 | $120.00 | $216.00 | Reviewed analysis prepared by the team in Mexico for the CWIP and the reversing adjustment and provided to Richard Hofmann. |
| 1/9/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.7 | $120.00 | $204.00 | Discussed file prepared by the PwC team in Mexico to determine the adjustment to depreciation with Adam Gnesin. Prepared and sent email to Richard Hofmann with final analysis and proposed adjustment. |
| 1/9/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.3 | $120.00 | $156.00 | Meet with Adam Gnesin to get filled in on status of the Fixed Assets special project in Matamoros, MX. Analyzed files sent by the team, discussed questions raised by the client and designed an action plan to meet the client's requests before year end. |
| 1/9/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Weekly ICC call with Delphi controls community and PwC core team, managers, core seniors, etc. |
| 1/9/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | Talked to team in Mexico to clarify questions about files to present as review/summary of account reconciliations for the special project in Matamoros. |
| 1/9/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | Called team in Mexico to lay out action plan; explained steps to follow to provide file with updated adjustment to depreciation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Reviewed the Milwaukee requesting list for employee cost and made appropriate changes to match validation template. Provided as example to prepare the requesting list for the Rochester plant. |
| 1/9/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Coordinated efforts with the AHG ICM to provide updates to the Core Team for the request for key spreadsheets. |
| 1/9/2007 | Orf, Anne | Sr Associate | United States | Project management | 2.1 | $120.00 | $252.00 | New schedule changes and updates, checking availability. |
| 1/9/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Answered questions from Debbie Hinchcliffe about UK tax budget. |
| 1/9/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $360.00 | $1,152.00 | Process team discussion in Dayton. |
| 1/9/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $360.00 | $936.00 | Process team assignment review - Dayton process members. |
| 1/9/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.4 | $360.00 | $504.00 | Workbook analysis. |
| 1/9/2007 | Osterman, Scott | Director | United States | Role Redesign | 0.8 | $360.00 | $288.00 | SE16 discussion. |
| 1/9/2007 | Parakh, Siddarth | Manager | United States | Revenue | 6.0 | $165.00 | $990.00 | Validation of SAP standard and custom reports (P01). |
| 1/9/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.5 | $165.00 | $907.50 | Validation of SAP standard and custom reports (P01). |
| 1/9/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 4.6 | $120.00 | $552.00 | Testing - Corporate Accounting Validation. |
| 1/9/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Continued…(Testing - Corporate Accounting Validation). |
| 1/9/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Meeting with Candice re: outstanding information/infor still outstanding. |
| 1/9/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 5.6 | $360.00 | $2,016.00 | Review of calculations of effectiveness and ineffectivness for mexican Peso. |
| 1/9/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 0.4 | $360.00 | $144.00 | Meeeting w Dimitry B. ,Delphi and Mike Anderson to discuss Mexican Peso regression calculation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Peterson, Michael | Director | United States | Project management | 4.3 | $320.00 | $1,376.00 | Worked on compiling a consolidated status report for David Bayless. |
| 1/9/2007 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Investigated network connectivity issues and sent communication to the team. |
| 1/9/2007 | Peterson, Michael | Director | United States | Project management | 1.6 | $320.00 | $512.00 | Followed up on issues related to applying payments received from Delphi. |
| 1/9/2007 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Discussions with Genny Eyman (PwC) regarding billing Fresh Start work. |
| 1/9/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.8 | $120.00 | $336.00 | Perform validation procedures - financial reportin 1.2.5.3.1.1. |
| 1/9/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.7 | $120.00 | $324.00 | Perform validation procedures - employee cost 1.2.7.2.1.1. |
| 1/9/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.4 | $120.00 | $288.00 | Perform validation procedures - employee cost 1.2.7.3.1.1. |
| 1/9/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.6 | $120.00 | $192.00 | Sent emails to client asking for information for financial reporting and employee cost. |
| 1/9/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 4.8 | $130.00 | $624.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000028 for PN1. |
| 1/9/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 4.3 | $130.00 | $559.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000028 for PN1. |
| 1/9/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.4 | $165.00 | $396.00 | Review of 2006 Framework in developing revised 2007 Framework. Documentation of suggested changes to risks, control activities and objectives in framework. |
| 1/9/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.9 | $165.00 | $313.50 | Discussion on the 2007 Framework with Todd Taylor (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Discussions with DPSS UK PwC Team to understanding approach to identifying significant spreadsheets. Provide Deb Hinchliffe (PwC) with guidance on high complexity, resulting in reduced significant spreadsheets. |
| 1/9/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.2 | $165.00 | $198.00 | ICM Conference call chaired by David Bayles (Delphi). |
| 1/9/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Significant spreadsheet discussion with Linda Briggs (Delphi) to clarify definition of highly complex and financially significant. |
| 1/9/2007 | Renner, Josef | Sr Manager | Austria | Other | 1.0 | $300.00 | $300.00 | Conference Call PwC Detroit concerning validation of the tax cycle. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.4 | $165.00 | $231.00 | Participate in Division Closing meeting with Debbie Praus-ICM and Divisional Managers. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.2 | $165.00 | $198.00 | Update compensating control schedule for Lockport. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | Resolve network connectivity issues with Delphi Helpdesk. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | Participate in David Bayles-SOX Director conference call. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Follow-up on issues with Debbie Praus-ICM, Chris Tompkins-Capital Mgr, Randy Laforest-PwC Senior after Divisional Closing Meeting. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | Review masterfile changes for salary control tested under 7312 for Division. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | Prepare for Division Closing meeting. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.7 | $165.00 | $115.50 | Update tracker with comments from round 2 testing. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.6 | $165.00 | $99.00 | Review exceptions for Columbus expenditures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Post SOX call follow-up with Dave Travis-ICC and Debbie Praus-ICM. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Discuss tracker updates with Randy Laforest-PwC Senior, Debbie Praus-ICM. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Pass along network resolution to Corporate PwC SOX team. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Update compensating controls schedule for Mexico. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Update Milestone Chart. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Follow-up with David Bayles-SOX Director regarding morning call. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Follow-up with Luiz Siquiera-PwC Manager regarding Brazil results. |
| 1/9/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.1 | $165.00 | $16.50 | Send 15 Key Summary to Dave Travis-ICC and Debbie Praus-ICM. |
| 1/9/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 3.2 | $225.00 | $720.00 | Compensating controls template. |
| 1/9/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.5 | $225.00 | $112.50 | SAP report. |
| 1/9/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.5 | $225.00 | $112.50 | Preparing SAP report. |
| 1/9/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.5 | $225.00 | $112.50 | SAP Report. |
| 1/9/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.5 | $225.00 | $112.50 | SAP Report. |
| 1/9/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.1 | $200.00 | $420.00 | Spreadsheet controls - Interview with Mrs Hambürger - interest calculation sheet - documentation of interview. |
| 1/9/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.8 | $200.00 | $360.00 | Discussion with tax team preparing review - tax cycle with annual controls. |
| 1/9/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.5 | $200.00 | $300.00 | Meeting with ICC - open issues/next steps. |
| 1/9/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.2 | $200.00 | $240.00 | Reviewing E-Mails and communication with the team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 0.8 | $200.00 | $160.00 | Reviewing E-Mails and communication with the team. |
| 1/9/2007 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 4.9 | $230.00 | $1,127.00 | Call with foreign locations to confirm 12-31 review of 404 tax controls. Meeting with Karin Schmitz to discuss status of various tax controls for year end. Communications with various foreign resources on various tax issues. |
| 1/9/2007 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 3.7 | $230.00 | $851.00 | Continued…(Communications with various foreign resources on various tax issues). |
| 1/9/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Met Dennis Wojdyla (PwC), Scott Osterman (PwC) and Siddarth Parakh (PwC) to discuss 2007 planning for ITGC and Application Controls reviews. |
| 1/9/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.9 | $165.00 | $313.50 | Met Joe Piazza (Delphi), Marcus Harris (Delphi), Don Steis (Delphi), Dennis Wojdyla (PwC), Bill Garvey (Delphi) and E&Y auditors to discuss open ITGC issues. |
| 1/9/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 1.6 | $165.00 | $264.00 | Met Joe Piazza (Delphi), Marcus Harris (Delphi) and Dennis Wojdyla (PwC) to review and discuss 2007 ITGC framework. |
| 1/9/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/9/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Met Joe Piazza (Delphi), Marcus Harris (Delphi), Don Steis (Delphi), and Dennis Wojdyla (PwC) to discuss remaining ITGC issues and to prepare for E&Y meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Met David Bayles (Delphi), Karen Stromain (Delphi), Matt Fawcett (Delphi), Marcus Harris Delphi), Dennis Wojdyla/US (PwC) and Adam Gnesin (PwC) to discuss and Analyze ITGC Deficiencies in 2006. |
| 1/9/2007 | Sandoval, David | Associate | United States | Roll forward testing | 4.8 | $95.00 | $456.00 | Develop Report validation test plan. |
| 1/9/2007 | Sandoval, David | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | Tooling substantive validation. |
| 1/9/2007 | Schietinger, Timo | Associate | Germany | Validation | 4.2 | $130.00 | $546.00 | Kick-off and schedule meetings with BPO's. |
| 1/9/2007 | Schietinger, Timo | Associate | Germany | Validation | 2.5 | $130.00 | $325.00 | Gathering testing results for updating summary of compensating controls. |
| 1/9/2007 | Schietinger, Timo | Associate | Germany | Validation | 1.5 | $130.00 | $195.00 | Providing US with updated information relating Milestone Chart. |
| 1/9/2007 | Schietinger, Timo | Associate | Germany | Validation | 0.6 | $130.00 | $78.00 | Interview with Mr. Schoenrath relating annual control Revenue. |
| 1/9/2007 | Schietinger, Timo | Associate | Germany | Validation | 0.5 | $130.00 | $65.00 | Discuss annual control Revenue with Mr. Sonneborn. |
| 1/9/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 5.4 | $330.00 | $1,782.00 | Preparation for call with foreign countries. |
| 1/9/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.1 | $330.00 | $363.00 | Call with foreign countires . |
| 1/9/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.4 | $330.00 | $132.00 | Call with GM and UK. |
| 1/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.7 | $110.00 | $297.00 | Working in the CARS and Certus application. |
| 1/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.6 | $110.00 | $286.00 | Testing Certus 2.7.2. New functionality. |
| 1/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.8 | $110.00 | $198.00 | Meeting about Certus Application with Karen Romain (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.4 | $110.00 | $154.00 | Logistics for the Train the Trainer training. K Federonko, G Irish, M Wolfenden (Delphi), S Chigariro and T Fisher (PwC). |
| 1/9/2007 | Taylor, Todd | Manager | United States | Engagement management | 3.0 | $165.00 | $495.00 | Review deficiency trackers for France, Brazil, China, Czech Republic and Romania to identify duplicates or errors in the list of issues. |
| 1/9/2007 | Taylor, Todd | Manager | United States | Engagement management | 3.0 | $165.00 | $495.00 | Track down compensating controls and status updates from various international managers via phone conversations and email exchanges. |
| 1/9/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate in weekly conference call with Internal Control network, SOX core team, PwC core team and other PwCM's. |
| 1/9/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Read and respond to emails from testing team. |
| 1/9/2007 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Delphi email, SAP reports, and significant spreadsheets. |
| 1/9/2007 | Urban, Piotr | Manager | Poland | Roll forward testing | 1.0 | $175.00 | $175.00 | Review of KFK TB 519 SOD conflicts and compensating controls. |
| 1/9/2007 | Urban, Piotr | Manager | Poland | Remediation | 1.0 | $175.00 | $175.00 | Review of KFK TB 519 SOD conflicts and compensating controls. |
| 1/9/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Internal meeting with PwC Managers. |
| 1/9/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Advisement on Mexico deficiency finding with Rajib Chakarvarty. |
| 1/9/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Meeting with B. Schultz regarding over deficiency tracker. |
| 1/9/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | SAP exception follow up. |
| 1/9/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Answered IAS questions regarding fixed assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Reviewed non-productive material accruals. |
| 1/9/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Follow up questions with S Herbst. |
| 1/9/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Review of accured liabilities. |
| 1/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Reply to Delphi E&S contacts' emails. |
| 1/9/2007 | Weir, Diane | Manager | United States | Engagement management | 3.8 | $165.00 | $627.00 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/9/2007 | Weir, Diane | Manager | United States | Engagement management | 3.5 | $165.00 | $577.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/9/2007 | Weir, Diane | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/9/2007 | Williams, Earle | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Testing Employee Cost. |
| 1/9/2007 | Williams, Earle | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Testing - Inventory. |
| 1/9/2007 | Williams, Earle | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Meeting and walk through with Rick - Material Purchase manager. |
| 1/9/2007 | Williams, Earle | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Discussion with Lynn Byler - Employee Cost. |
| 1/9/2007 | Williams, Earle | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Testing Inventory. |
| 1/9/2007 | Williams, Earle | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Walk through with Lynn Byler - Employee Cost. |
| 1/9/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $120.00 | $60.00 | Making changes to email listing. |
| 1/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 3.2 | $260.00 | $832.00 | 2007 framework review - meeting. |
| 1/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | Meeting with E&Y - issues; . |
| 1/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Meeting Bayles, St. Romain, Jamshid - ITGCC issues / application control impact. |
| 1/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Meeting Piazza, Harris, Jamshid. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $208.00 | Meeting with Sid Paryk & Jamshid - SAP planning & coordination. |
| 1/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | Meeting with Jamshid - debrief of today's meetings and staffing actions. |
| 1/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | Delphi - Update November US Consolidator by splitting travel hours. |
| 1/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | Delphi - Update November US Consolidator with Bill Y/N. |
| 1/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | Delphi - Update November US Consolidator with Bill Y/N. |
| 1/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Update November US Consolidator with Bill Y/N. |
| 1/10/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 6.0 | $220.00 | $1,320.00 | Completion of effectiveness and ineffectiveness calcualtions for deliverable. |
| 1/10/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 5.0 | $220.00 | $1,100.00 | Updates to hedge effectiveness and ineffectiveness calculations for end of week deliverable. |
| 1/10/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.0 | $220.00 | $660.00 | Followup with other PwC treasury staff regarding their experience with internal derivatives at other companies. |
| 1/10/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.0 | $220.00 | $660.00 | Finalization of discussion document regarding internal derivatives. |
| 1/10/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | Discussion with T. Krause (Delphi) D. Perkins (PwC), N. Dhar (Delphi), J. Volek (Delphi) regarding internal derivatives for hedge accounting. |
| 1/10/2007 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 6.0 | $155.00 | $930.00 | Discussing follow-up questions relative to the 404 sales/use tax accrual review with SBD and NCT. Calling client to confirm findings. Revising written docs. for Warren, OH facility. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Barbos, Alexandru | Sr Associate | Romania | Other | 2.6 | $90.00 | $234.00 | Reading e-mails received from PwC US regarding 2nd Round testing (status, compensating controls, milestone, etc.) and replies sent. |
| 1/10/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.5 | $90.00 | $135.00 | Inventory- team discussions and review of work performed with Teodora Draganescu. |
| 1/10/2007 | Barbos, Alexandru | Sr Associate | Romania | Other | 1.4 | $90.00 | $126.00 | SOD Compensating controls -preparing of file and e-mail sent to Rance Thomas. |
| 1/10/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.1 | $90.00 | $99.00 | Inventory- team discussions and review of work performed with Teodora Draganescu. |
| 1/10/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.6 | $90.00 | $54.00 | Review of work done in 2nd round testing with Radu Hrincescu. |
| 1/10/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 1/10/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 1/10/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.4 | $90.00 | $36.00 | Review of work done in 2nd round testing with Radu Hrincescu. |
| 1/10/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.7 | $95.00 | $351.50 | Inventory Testing. |
| 1/10/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.4 | $95.00 | $323.00 | Inventory Testing. |
| 1/10/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.9 | $95.00 | $275.50 | Inventory Testing. |
| 1/10/2007 | Bieterman, Caren | Associate | United States | Remediation | 0.6 | $95.00 | $57.00 | IAS Inquiries. |
| 1/10/2007 | Bieterman, Caren | Associate | United States | Remediation | 0.4 | $95.00 | $38.00 | Warranty Reserve Follow-Up. |
| 1/10/2007 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Conference call with Shannon Herbst (PwC) to transition tax meetings for the day and update on Delphi SOX matters. |
| 1/10/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 1.6 | $225.00 | $360.00 | Review with the team some doubts about the assets transfer from one account to another. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 1.1 | $225.00 | $247.50 | Send an e mail to Ismael and Nallieli with instructions of what they have to do as soon as they arrive to Matamoros. |
| 1/10/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 0.4 | $225.00 | $90.00 | Mails back and forward with Claudia and the team for feedback. |
| 1/10/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 1.2 | $470.00 | $564.00 | Mtg w/Whitson, Baylis and Tamer. |
| 1/10/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 5.2 | $215.00 | $1,118.00 | Training Preparation: train the trainer session for 4 hours in the morning, scheduling training, writing communications, making changes to training materials, preparing trainer packages. |
| 1/10/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.6 | $215.00 | $989.00 | Continued…(Training Preparation: train the trainer session for 4 hours in the morning, scheduling training, writing communications, making changes to training materials, preparing trainer packages). |
| 1/10/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.3 | $330.00 | $429.00 | VAT - EU update - prep of e:mail for K Schmitz & M Cenko re current position in EU; ;documentation; process and issues identified. |
| 1/10/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.6 | $95.00 | $247.00 | Update the summary of the fixed assets with the information we have at the moment. We still waits for the FAL of december. |
| 1/10/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.3 | $95.00 | $218.50 | Continue with the depreciation files in order to have all assets complete to know the final adjustment. |
| 1/10/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Sent mail to Asam with our comments about the depreciation formula. |
| 1/10/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Send mails to Paola Navarro with our comments. |
| 1/10/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Read and unsderstand an email from Adam regarding asset 3151359. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.2 | $95.00 | $19.00 | Read mails from Paola Navarro woth some question from Adam To us. |
| 1/10/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 4.6 | $95.00 | $437.00 | Consigment Invetory Reconciliations Review. |
| 1/10/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.7 | $95.00 | $256.50 | Preparing the Fixed Asset Roll Forward Binder. |
| 1/10/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 0.4 | $95.00 | $38.00 | Fixed Asset disposal Documentation. |
| 1/10/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Meeting with Gordon Halleck regarding cwip and special tooling testing. |
| 1/10/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Meeting with PwC Staff regarding special tooling and CWIP. |
| 1/10/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Discussed the employee cost template and information request list with Marcela Covello to prepare for the upcoming audit in Rochester, NY. |
| 1/10/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Conference call with PwC Staff to discuss the game plan for the Rochester audit starting next week, and applicable cycles and tests. |
| 1/10/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Addressed the status of SAP report request as of 1/9/07. |
| 1/10/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Replied e -mails regarding Request list for Rochester Plant. |
| 1/10/2007 | Covello, Marcela | Sr Associate | United States | Roll forward testing | 0.4 | $120.00 | $48.00 | Sent and reply e-mails addressing budget vs. actual expenses regardin AHG fixed assets expenditures. |
| 1/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $165.00 | $511.50 | Continued field level analysis of current Delphi role design. |
| 1/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | Uploaded current Delphi role design and produced stats report. |
| 1/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Role Redesign Project status update meeting with all process team owners. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $165.00 | $297.00 | Produced SOD issue report on current role design for review. |
| 1/10/2007 | Dada, Kolade | Sr Associate | United States | Other | 3.5 | $120.00 | $420.00 | Delphi Steering Key Report testing. |
| 1/10/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.5 | $120.00 | $300.00 | Delphi Steering Key Report testing. |
| 1/10/2007 | Decker, Brian | Partner | United States | Project management | 1.2 | $390.00 | $468.00 | Discussions with Van Gorder and Rhodes regarding Delphi role . |
| 1/10/2007 | Dell, Paul | Sr Associate | United States | Project management | 1.8 | $120.00 | $216.00 | Meet with D Weir and M Pretorius (PwC) to prepare status update. |
| 1/10/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Update documentation for Revenue and Expenditure cycles. |
| 1/10/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Contact control owners to set up meetings and follow up on sample requests. |
| 1/10/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Meet with D Weir (PwC) to discuss controls being tested. |
| 1/10/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Perform testing of inventory controls. |
| 1/10/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Meet with S Snow (Delphi) to discuss control over Pay on consumption inventory. |
| 1/10/2007 | Dell, Paul | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Meet with D Weir and M Pretorius (PwC) to prepare status update. |
| 1/10/2007 | Draganescu, Teodora | Associate | Romania | Remediation | 1.5 | $60.00 | $90.00 | Team discussion and review of work performed - Alexandru Barbos. |
| 1/10/2007 | Draganescu, Teodora | Associate | Romania | Remediation | 1.4 | $60.00 | $84.00 | Understanding revenue control 1.2.4.1.3.1 and review of test performed in phase 1. |
| 1/10/2007 | Draganescu, Teodora | Associate | Romania | Remediation | 1.1 | $60.00 | $66.00 | Final validation file update. |
| 1/10/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.1 | $60.00 | $66.00 | Team discussion and review of work performed - Alexandru Barbos. |
| 1/10/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.1 | $60.00 | $66.00 | Final validation file update. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 1/10/2007 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara - Sannicolau (0.9 hour * 50%). |
| 1/10/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.3 | $95.00 | $218.50 | Updated spreadsheet report for November expenses with detailed information received from individual staff. |
| 1/10/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.5 | $95.00 | $142.50 | Worked with M Lester in Tampa to regarding foreign invoices received from Portugal & Poland. |
| 1/10/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Weekly Team Lead conference call. |
| 1/10/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.9 | $95.00 | $85.50 | Worked with R Shaham to utilize Time Tracker and update his November hours, communicating via e-mail and telephone. |
| 1/10/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | SOD Compensating Controls - worked with R Thomas to route e-mails and correspondence. |
| 1/10/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Transcribed minutes from conference call. |
| 1/10/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Updated mail group databases and worked with M Sadowski to obtain Delphi badges for staff members. |
| 1/10/2007 | Ferreira, Sandra | Manager | Portugal | Other | 1.1 | $175.00 | $192.50 | Meeting/Conference call - weekly meeting with PwC managers on round 2 testing guidance. |
| 1/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.9 | $280.00 | $812.00 | Train the trainer CARS: Mwolfenden(HMC), MFawcett(Delphi). |
| 1/10/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | E-mail review and follow-up: CARS training, Certus issue resolution, direction to project team. |
| 1/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.5 | $130.00 | $455.00 | Development of Testing template for report testing project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.3 | $130.00 | $299.00 | Development of Testing template for report testing project. |
| 1/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $130.00 | $273.00 | Development of Testing template for report testing project. |
| 1/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.5 | $130.00 | $195.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/10/2007 | Galang, Jennifer | Manager | United States | Tax Specialist Assistance for Corporate | 2.5 | $230.00 | $575.00 | Assisting Karin with foreign income tax budgets and scheduling. |
| 1/10/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 2.1 | $260.00 | $546.00 | Discussion with Rich Hoffman regarding reconciliation and memo to David Bayles about status. Emails and calls with Paola and Nllieli regarding depreciation methods. |
| 1/10/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | Review information received from SID regarding asset calculation of depreciation within SAP. Email to Rich Hoffman, Paola Navarro. |
| 1/10/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Internal PwC status update calls with international teams, PwCms, validation leads, etc. |
| 1/10/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Conversation with Shannon Herbst regarding compensating controls spreadsheet. Drafted email to PwCms regarding questions that arose on the call related to Comp. Controls. |
| 1/10/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Conversation with Siddarth Pirakh regarding fixed asset useful life/method change within SAP. |
| 1/10/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Email to Karen and Dave regarding status of the Mexico reconciliation project. |
| 1/10/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 3.4 | $75.00 | $255.00 | Review the last files Linda gave to us (Trial balance december and FA listing). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.8 | $75.00 | $210.00 | Continue Preparing a spreadsheet to recalculate the depreciation of account 3245 (spredsheet of Richard Hofmann). |
| 1/10/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 4.0 | $110.00 | $440.00 | Report Testing - Test Plan Creation. |
| 1/10/2007 | Gonzalez, Patricio | Associate | United States | Project Management | 2.5 | $110.00 | $275.00 | Report Testing - Report Consolidation and Analysis for Group. |
| 1/10/2007 | Gonzalez, Patricio | Associate | United States | Project Management | 2.5 | $110.00 | $275.00 | Report Testing - Report Consolidation and Analysis for Group. |
| 1/10/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Review and documentation on the Pay on validation test. |
| 1/10/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Meeting with Andrea Holper to follow up on some missing purchase requisitions. |
| 1/10/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Anh Lee to discuss and review pay on consumption test. |
| 1/10/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Anh Lee to discuss issues and questions over pay on consumption. |
| 1/10/2007 | Herbst, Shannon | Director | United States | Project management | 3.1 | $260.00 | $806.00 | Responded to e-mails related to round 2 testing (including SOD, annual controls, and report testing). |
| 1/10/2007 | Herbst, Shannon | Director | United States | Project management | 2.1 | $260.00 | $546.00 | Met with Karen St. Romain (Delphi) to discuss 2007 staffing. |
| 1/10/2007 | Herbst, Shannon | Director | United States | Project management | 1.6 | $260.00 | $416.00 | Met with Ann Bianco (Delphi) to discuss payroll remediation testing and SOD compensating controls (Delphi). |
| 1/10/2007 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Met with Gupton Marrs consultant to discuss 2006 management assessment memo. |
| 1/10/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Conference call with S. Brown (PwC) to transition tax meetings for the day and update on Delphi SOX matters. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing guidance. |
| 1/10/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Met with Karen St. Romain (Delphi) to discuss 2006 aggregation analysis. |
| 1/10/2007 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Prepare for weekly global status meeting. |
| 1/10/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussed status of E&S work and steps to complete by the end of January w/ D. Weir (PwC). |
| 1/10/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 1.7 | $60.00 | $102.00 | External files set up for Phase II. |
| 1/10/2007 | Hrincescu, Radu | Associate | Romania | Remediation | 1.4 | $60.00 | $84.00 | External files set up for Phase II. |
| 1/10/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.6 | $60.00 | $36.00 | Validation plans update on revenues. |
| 1/10/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.6 | $60.00 | $36.00 | Review of work done in phase II (excel file and external file) with Alex Barbos (PwC). |
| 1/10/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.6 | $60.00 | $36.00 | Discussion with Gabriela Cojocaru and Seba Ungureanu about revenues cycle. |
| 1/10/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.5 | $60.00 | $30.00 | Control framework update and printing for Phase I. |
| 1/10/2007 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sanicolau Mare (0.9 hour * 50%). |
| 1/10/2007 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sanicolau Mare to Timisoara (0.9 hour * 50%). |
| 1/10/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.4 | $60.00 | $24.00 | Validation plans update on employees cost. |
| 1/10/2007 | Hrincescu, Radu | Associate | Romania | Remediation | 0.4 | $60.00 | $24.00 | Review of work done in phase II (excel file and external file) with Alex Barbos (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Johnson, Theresa | Manager | United States | Remediation | 3.9 | $165.00 | $643.50 | Final review of E&C divisional inventory testing and final sample selection for inventory master file changes. |
| 1/10/2007 | Johnson, Theresa | Manager | United States | Project management | 1.9 | $165.00 | $313.50 | PwC validation team lead call and followup on request for SOX core team. |
| 1/10/2007 | Kallas, Stefanie | Associate | United States | Other | 3.7 | $95.00 | $351.50 | HR/Payroll Remediation. |
| 1/10/2007 | Kallas, Stefanie | Associate | United States | Remediation | 3.3 | $95.00 | $313.50 | Tooling - wrap-up Phase II. |
| 1/10/2007 | Kallas, Stefanie | Associate | United States | Project management | 2.3 | $95.00 | $218.50 | SOD Compensating Controls review. |
| 1/10/2007 | Kallas, Stefanie | Associate | United States | Other | 0.9 | $95.00 | $85.50 | Met with Dave Pettyes (Delphi) regarding HR/payroll Remediation. |
| 1/10/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.9 | $200.00 | $580.00 | Modified role design based on input from end users. |
| 1/10/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.6 | $200.00 | $520.00 | Prepared for testing and control points determination. |
| 1/10/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.8 | $200.00 | $360.00 | Went through emails from users to determine how to modify role design. |
| 1/10/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.6 | $200.00 | $320.00 | Meeting with Business Teams to plan testing, control points. |
| 1/10/2007 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 4.7 | $175.00 | $822.50 | Status update meeting with Elizabeth Stevenson (Delphi ICC) and Petra Formankova (Accenture ICC). Follow up on issues, finalization of the issue report. |
| 1/10/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.5 | $120.00 | $540.00 | Rollforward/remediation testing fieldwork completion. |
| 1/10/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Continued…(Rollforward/remediation testing fieldwork completion). |
| 1/10/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Created Role Design Guideline Doc for Delphi. |
| 1/10/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Updated role design spreadsheet for FI and SD. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/10/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Discussed status and project plan with team. |
| 1/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.6 | $95.00 | $247.00 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.9 | $95.00 | $180.50 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.7 | $95.00 | $161.50 | Organize the Divested Employee files as an audit for E&Y has taken priority. Also, waited until the end of the day to see if more files could be added from the other contractors. |
| 1/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/10/2007 | Lim, Jay | Associate | United States | Review of B process documentation | 0.4 | $95.00 | $38.00 | E-mail preparer of TB 561 in regards to responding to their comments (delay since Certus data is being transferred) on the issues I raised in a review of their location's B-Process Documentation. |
| 1/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | Continue to work on Inactive Headcount Reconciliation. Prepare supporting documentation (i.e. organizing spreadsheets that were made to do our analysis) that will help support the overall reconciliation. |
| 1/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | Check two boxes of files returned from E&Y to see if all files were returned. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.1 | $95.00 | $9.50 | Check lists from E&Y to see if we received their corresponding files from Iron Mountain. |
| 1/10/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 2.4 | $135.00 | $324.00 | Year-end udapate testing (ASC). |
| 1/10/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 1.8 | $135.00 | $243.00 | Year-end udapate testing (ASC). |
| 1/10/2007 | Lyson, Krzysztof | Sr Associate | Poland | Delphi - Travel | 1.0 | $135.00 | $135.00 | Travel time Ostrow - Krakow (2 hours * 50%). |
| 1/10/2007 | Massimino, Sarah | Manager | United States | Tax Specialist Assistance for Corporate | 2.0 | $230.00 | $460.00 | Review of documentation of plant visit information for non-income taxes. |
| 1/10/2007 | Mok, Ching Lin | Sr Associate | China | Other | 0.2 | $160.00 | $32.00 | Follow up with Internal Control Manager, Sophia Dong to discuss adjustments made to books subsequent to PwC issuance of issues log and documentation of deliverable to USA. |
| 1/10/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.7 | $120.00 | $204.00 | Prepared detail to send to Rich Hofmann on the proposed adjustment for $367 million for the special FA project in Matamoros, Mexico. |
| 1/10/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Updated milestone chart for the Powertrain and AHG divisions with responses received from our PwC team in Mexico. Submitted follow up questions to country mananger. |
| 1/10/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.3 | $120.00 | $156.00 | Worked on memo requested to Adam Gnesin from David Bayles laying down the work completed up to date by our team in Mexico and the proposed adjustments resulting from the analysis. |
| 1/10/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Discussed the employee cost template and information request list with Marcela Covello to prepare for the upcoming audit in Rochester, NY. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Conference call with Caren Bieterman and Kimberly Skryd to discuss the game plan for the Rochester audit starting next week, and applicable cycles and tests. |
| 1/10/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | Tracked down the original adjustment for the depreciation accounts to compare to the effect determined in the second adjustment, for the FA special project in mexico. |
| 1/10/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Talked to the team in Mexico completing the FA special project to follow up on the status of the summary of account reconciliations and depreciations to be provided to Richard Hofmann. |
| 1/10/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Clarified request of status of compensating controls for the plants assigned to IAS. |
| 1/10/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Communicated status of work at AHG Division to Core Team and divisional manager to set expectations of completion of work combined to other due projects requested by the client. |
| 1/10/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | E&S. |
| 1/10/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | TI scdl and staff. |
| 1/10/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | Discussions with Brian Reed and Theresa re: Earl's performance at DPSS and Steering. |
| 1/10/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Brian Reed schedule and availabilty, discuss with shannon. |
| 1/10/2007 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | Updated milestone chart by adding round 2 graphs and charts per Delphi Mgmt. |
| 1/10/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.4 | $360.00 | $1,224.00 | Process team feedback analysis, workbook reviews. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.6 | $360.00 | $576.00 | Process team lead update meeting. |
| 1/10/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.6 | $165.00 | $759.00 | Validation of SAP standard and custom reports (P02). |
| 1/10/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | Validation of SAP standard and custom reports (P01). |
| 1/10/2007 | Parakh, Siddarth | Manager | United States | Inventory | 1.9 | $165.00 | $313.50 | Continued…(Validation of SAP standard and custom reports (P02)). |
| 1/10/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 4.5 | $120.00 | $540.00 | Testing - corporate accounting validation/Discussion with Jaime. |
| 1/10/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 3.7 | $120.00 | $444.00 | Continued…(Testing - corporate accounting validation/Discussion with Jaime). |
| 1/10/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.4 | $360.00 | $1,224.00 | Developing internal derivatives documentation. |
| 1/10/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.4 | $360.00 | $1,224.00 | Continued…(Developing internal derivatives documentation). |
| 1/10/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.2 | $360.00 | $432.00 | Followup meeting on internal derivatives wT.Krause Delphi ,j.volek,Delphi, Mike Anderson,Pwc. |
| 1/10/2007 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Answered questions on status reports. |
| 1/10/2007 | Peterson, Michael | Director | United States | Project management | 1.9 | $320.00 | $608.00 | Provided clarification regarding questions on people missing time details. |
| 1/10/2007 | Peterson, Michael | Director | United States | Project management | 1.3 | $320.00 | $416.00 | Sent communications to team on expected deliverables. |
| 1/10/2007 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Discussions with David Bayles. |
| 1/10/2007 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing guidance. |
| 1/10/2007 | Peterson, Michael | Director | United States | Project management | 0.5 | $320.00 | $160.00 | Answered questions on status reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.3 | $120.00 | $516.00 | Perform validation procedures - employee cost. |
| 1/10/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.0 | $120.00 | $360.00 | Perform validation procedures - financial reporting. |
| 1/10/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Status update meeting with Diane Weir, Paul Dell and Martin Pretorius (PwC). |
| 1/10/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.3 | $120.00 | $156.00 | Perform validation procedures - fixed assets. |
| 1/10/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 4.1 | $130.00 | $533.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000138 for PN1. |
| 1/10/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.7 | $130.00 | $481.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000138 for PN1. |
| 1/10/2007 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | Travel from Detroit to Chicago (.5 hrs. * 50%). |
| 1/10/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.6 | $165.00 | $429.00 | Review of 2006 Framework and development of revised controls, risks and objectives for 2007 Framework. |
| 1/10/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.8 | $165.00 | $297.00 | (continued) Review of 2006 Framework and development of revised controls, risks and objectives for 2007 Framework. |
| 1/10/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Review of DPSS UK revised listing of significant spreadsheets and confirmation of listing with Fern Wan (Delphi). |
| 1/10/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.1 | $165.00 | $181.50 | Weekly PwC Manager conference call chaired by Shannon Herbst (PwC). |
| 1/10/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Review listing of Key Reports with Kolade Dada (PwC) in preperation of testing for reasonableness. |
| 1/10/2007 | Rhodes, Carol | Manager | United States | Remediation | 3.2 | $165.00 | $528.00 | Update deficiency tracker for round 2 results on prior deficiencies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.3 | $165.00 | $214.50 | PwC Team conference call led by Shannon Herbst-Director. |
| 1/10/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.3 | $165.00 | $214.50 | Follow-up with Brazil team and hold meeting to discuss status of round 2 testing. Meeting with Luiz Siquiera-PwC Mgr and Debbie Praus-ICM. |
| 1/10/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | Follow-up with Randy Laforest-PwC Senior regarding the P&L impact for CWIP deficiencies. |
| 1/10/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | Work with David Travis- ICC, Dante Coronado-ICC, Mike Holiman-Controller regarding SAP report requirements for Rio Bravo. |
| 1/10/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.7 | $165.00 | $115.50 | Meet with Debbie Praus-ICM to review items needing to be covered in her absence. |
| 1/10/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Review various emails from SOX Core team regarding 15 Key controls and status updates. |
| 1/10/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Follow-up with Luiz Siquiera, PwC Manager regarding Brazil status and update Debbie Praus- ICM for the same. |
| 1/10/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Follow-up with Elvira Ricardez-PwC Manager regarding Mexico SAP reports. |
| 1/10/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 3.5 | $225.00 | $787.50 | CAS binders review - Deltronico, Componentes Mecanicos Matamoros, 280 Kokomo, Los Indios y planta 57. |
| 1/10/2007 | Ricardez, Elvira | Sr Manager | Mexico | Delphi - Travel | 1.1 | $225.00 | $236.25 | Traveling time (2.1 hours * 50%). |
| 1/10/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.6 | $225.00 | $135.00 | Augmented Summary Spreadsheet - Reporting. |
| 1/10/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.4 | $225.00 | $90.00 | Employee Cost binder - review of the work performed by the team. |
| 1/10/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.6 | $95.00 | $57.00 | Delphi B-Site Review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Rios, Claudia | Partner | Mexico | Other | 0.8 | $325.00 | $260.00 | Meeting with Carlos Cano and the team to see the last instructions before they go back to Matamoros. |
| 1/10/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.5 | $200.00 | $500.00 | Inventory - annual controls preparing review for Wuppertal/Ronsdorf/Gummersbach - contact and explanations to BPO. |
| 1/10/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.5 | $200.00 | $500.00 | Preparing and communication with ICC Spreadsheet-controls. |
| 1/10/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.3 | $200.00 | $260.00 | Reviewing E-Mails and communication with the team. |
| 1/10/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.1 | $200.00 | $220.00 | Expenditure Cycle - Coaching and preparing review. |
| 1/10/2007 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 2.9 | $230.00 | $667.00 | Various communication with foreign locations as well as Karin Schmitz. |
| 1/10/2007 | Rostek, Konrad | Sr Associate | Poland | Planning | 1.0 | $135.00 | $135.00 | Preparation of list of required doc for 3 phase testing. |
| 1/10/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | QA | 2.1 | $165.00 | $346.50 | Reviewing Troy Datacenter Remediation testing workpapers to ensure the auditor's conclusion is supported by the audit evidence. |
| 1/10/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | Reviewing scheduling and assignments and discuss the status of the projects with staff. |
| 1/10/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/10/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 1.1 | $165.00 | $181.50 | Reviewing 2007 ITGC framework and discussing it with Cleberson Siansi (PwC) to provide direction for completing the framework. |
| 1/10/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 0.9 | $165.00 | $148.50 | Reviewing project plan for IT Inventory project which will update the IT Inventory database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Populating Time Tracker database to documents projects that I worked on during the first half of January 2007. |
| 1/10/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 0.7 | $165.00 | $115.50 | Met Marcus Harris (Delphi) to explain our approach for updating IT Systems inventory database. |
| 1/10/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | Reviewing Delphi's request for helping Vega team in responding to E&Y questions and setting up a meeting with E&Y auditors to discuss it in more detail. |
| 1/10/2007 | Sandoval, David | Associate | United States | Roll forward testing | 3.3 | $95.00 | $313.50 | Tooling substantive validation. |
| 1/10/2007 | Sandoval, David | Associate | United States | Roll forward testing | 1.6 | $95.00 | $152.00 | Report testing. |
| 1/10/2007 | Sandoval, David | Associate | United States | Roll forward testing | 1.1 | $95.00 | $104.50 | CWIP validation. |
| 1/10/2007 | Schietinger, Timo | Associate | Germany | Validation | 4.1 | $130.00 | $533.00 | Preparing documentation for annual control Inventory. |
| 1/10/2007 | Schietinger, Timo | Associate | Germany | Validation | 3.5 | $130.00 | $455.00 | Interview with Mr. Detlef Booss - annual control Inventory. |
| 1/10/2007 | Schietinger, Timo | Associate | Germany | Validation | 3.2 | $130.00 | $416.00 | Updating summary of SOD compensation controls with testing results. |
| 1/10/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 4.0 | $330.00 | $1,320.00 | Review final scoping document with relation to schedules . |
| 1/10/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.5 | $330.00 | $1,155.00 | Continued to coordinate foreign office testing . |
| 1/10/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.2 | $330.00 | $1,056.00 | Prep for 9/30 mtg.. |
| 1/10/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.1 | $330.00 | $1,023.00 | Coordinate foreign office testing . |
| 1/10/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | Prepare for call with UK . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | Meeting with Whitson and Tim Tamer regarding 9/30 status update . |
| 1/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.6 | $110.00 | $506.00 | Train the trainer for CARS. Presenter Mike Wolfenden and Matt Fawcett (Delphi). |
| 1/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.5 | $110.00 | $275.00 | Testing Certus 2.7.2. New functionality with Candice Adams (delphi). |
| 1/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.1 | $110.00 | $231.00 | Working with Kathie Federonko (delphi) and Shungu Chigariro on the training for NA CARS launch. |
| 1/10/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 3.8 | $130.00 | $494.00 | Workinh on the IT Framework (categorizing controls as manual/ automated - preventive/ detective). |
| 1/10/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 2.8 | $130.00 | $364.00 | Continued…(Workinh on the IT Framework (categorizing controls as manual/ automated - preventive/ detective). |
| 1/10/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 0.9 | $130.00 | $117.00 | Reviewing issues that still need to be re-tested for Paris. |
| 1/10/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 0.6 | $130.00 | $78.00 | Consolidating Issues for Australia (which were downloaded from Sharepoint). |
| 1/10/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Roll forward testing | 2.5 | $135.00 | $337.50 | Finalizing of the hard copy files, checking of time reporting from previous month, dealing with question from Italy related to the SOD testing. |
| 1/10/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Finalize the reconciliation for the cash payment & billing recon for the invoices. |
| 1/10/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | Prepare guidance and template for Project Giant project. |
| 1/10/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Finalize the reconciliation for the cash payment & billing recon for the invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review the Singapore November and December 2006 time and expenses and reconcile with invoices. |
| 1/10/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | Extraction of time trackers in prep for Dec. Consolidator. |
| 1/10/2007 | Taylor, Todd | Manager | United States | Engagement management | 5.6 | $165.00 | $924.00 | Review tooling test results and report testing approach. Follow up on missing compensating controls from international locations. Review consolidated compensating controls spreadsheet. Update milestone chart. Review deficiency tracker update. |
| 1/10/2007 | Taylor, Todd | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | Review the framework for the expenditure cycle and provide comments for improvement. |
| 1/10/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Participate in weekly conference call with PwC core team and other PwCM's to discuss upcoming deadlines. |
| 1/10/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Continued...(Review tooling test results and report testing approach. Follow up on missing compensating controls from international locations. Review consolidated compensating controls spreadsheet. Update milestone chart. Review deficiency tracker update) |
| 1/10/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.7 | $155.00 | $883.50 | 404 Non Income Tax Testing. Documenting results of testing. Review with S. Danton (PwC). Review with S. Massimino (PwC). |
| 1/10/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 4.1 | $155.00 | $635.50 | Continued…(404 Non Income Tax Testing. Documenting results of testing. Review with S. Danton (PwC). Review with S. Massimino (PwC). |
| 1/10/2007 | Thomas, Rance | Associate | United States | Project management | 4.4 | $95.00 | $418.00 | Continued…(Compensating controls analysis updates). |
| 1/10/2007 | Thomas, Rance | Associate | United States | Project management | 3.6 | $95.00 | $342.00 | Compensating controls analysis updates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Thomas, Rance | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | CWIP updates. |
| 1/10/2007 | Urban, Piotr | Manager | Poland | Remediation | 0.3 | $175.00 | $52.50 | Communication with PwC US re: status, SAP reports, SOD conflicts. |
| 1/10/2007 | Urban, Piotr | Manager | Poland | Remediation | 0.3 | $175.00 | $52.50 | Communication with PwC US re: status, SAP reports, SOD conflicts. |
| 1/10/2007 | Urban, Piotr | Manager | Poland | Remediation | 0.3 | $175.00 | $52.50 | Communication with PwC US re: status, SAP reports, SOD conflicts. |
| 1/10/2007 | Urban, Piotr | Manager | Poland | Validation | 0.1 | $175.00 | $17.50 | Communication with PwC US re: status, SAP reports, SOD conflicts. |
| 1/10/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | ICM update call. |
| 1/10/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | REview of fixed asset work papers. |
| 1/10/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Update team status. |
| 1/10/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | REview of inventory work papers. |
| 1/10/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Update the milestone chart. |
| 1/10/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Email intenrational locations for update. |
| 1/10/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Review of account reconciliations for revenue. |
| 1/10/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Explanation of DACOR process to team. |
| 1/10/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Review of inventory reconciliations. |
| 1/10/2007 | Voytsekhivskyy, Igor | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Review, sort and forward to PwC engagement team e-mail communications received from Delphi E&S contacts. |
| 1/10/2007 | Weir, Diane | Manager | United States | Engagement management | 3.3 | $165.00 | $544.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/10/2007 | Weir, Diane | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/10/2007 | Weir, Diane | Manager | United States | Engagement management | 2.9 | $165.00 | $478.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Weir, Diane | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Weekly staff meeting with PwC team. |
| 1/10/2007 | Wild, Travis | Sr Manager | Australia | Planning | 2.3 | $330.00 | $759.00 | Planning tax fieldwork. |
| 1/10/2007 | Williams, Earle | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Testing Employee Cost. |
| 1/10/2007 | Williams, Earle | Sr Associate | United States | Remediation | 2.9 | $120.00 | $348.00 | Testing - Employee Cost. |
| 1/10/2007 | Williams, Earle | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Testing - Inventory. |
| 1/10/2007 | Williams, Earle | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Discussion with HR manager. |
| 1/10/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.1 | $120.00 | $132.00 | Gathering info for new staff on us 404 testing engagement. |
| 1/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.7 | $260.00 | $1,222.00 | Delphi - Update November US Consolidator by splitting grouped hours. |
| 1/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | Delphi - Update November US Consolidator by splitting grouped hours. |
| 1/11/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | Travel from Detroit to Chicago (3 hrs. * 50%). |
| 1/11/2007 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.2 | $155.00 | $806.00 | Revising written docs. from the 404 indirect tax accrual review at the Warren, OH and Kokomo, IN locations. Calling SBD and NCT todiscuss issues and follow-up questions. |
| 1/11/2007 | Anderson, Molly | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.8 | $155.00 | $434.00 | Continud…(Revising written docs. from the 404 indirect tax accrual review at the Warren, OH and Kokomo, IN locations. Calling SBD and NCT todiscuss issues and follow-up questions). |
| 1/11/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 4.3 | $110.00 | $473.00 | I got my access reactivated and worked on reviewing walk throughs to map Business Processes to Applications. |
| 1/11/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 3.7 | $110.00 | $407.00 | Continued….(work on reviewing walk throughs to map Business Processes to Applications). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.7 | $90.00 | $153.00 | Prepare final issue list for 2nd round testing. |
| 1/11/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.2 | $90.00 | $108.00 | Discuss issue list with local ICC Gabi Cojocaru. |
| 1/11/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.8 | $90.00 | $72.00 | Inventory process - team discussions with Teodora Draganescu regarding control 1.2.3.5.2.4 and issue added to the final issue list. |
| 1/11/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.7 | $90.00 | $63.00 | Prepare final issue list for 2nd round testing. |
| 1/11/2007 | Barbos, Alexandru | Sr Associate | Romania | Other | 0.7 | $90.00 | $63.00 | Spreadsheet testing - discussion of testing approach with Radu Hrincescu. |
| 1/11/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.7 | $90.00 | $63.00 | Revenue process - team discussions with Radu Hrincescu regarding control 1.2.4.1.3.1. |
| 1/11/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 1/11/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 1/11/2007 | Barbos, Alexandru | Sr Associate | Romania | Other | 0.4 | $90.00 | $36.00 | Team discussion with Teodora Draganescu regarding final structure of the Binders. |
| 1/11/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.4 | $90.00 | $36.00 | Revenue process - team discussions with Radu Hrincescu regarding status of controls 1.2.4.1.1.2 and 1.2.4.1.1.1. |
| 1/11/2007 | Barta, Alexander | Manager | Austria | Other | 0.5 | $200.00 | $100.00 | Email correspondence with Todd Taylor / Shannon Herbst for SoD Compensating controls. |
| 1/11/2007 | Bieterman, Caren | Associate | United States | Remediation | 4.4 | $95.00 | $418.00 | Inventory Testing. |
| 1/11/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.9 | $95.00 | $275.50 | Inventory Testing. |
| 1/11/2007 | Bieterman, Caren | Associate | United States | Remediation | 0.7 | $95.00 | $66.50 | Closing Meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Bieterman, Caren | Associate | United States | Delphi - Travel | 0.5 | $95.00 | $47.50 | Travel from Milwaukee, WI to Detroit, MI (1 hr. * 50%). |
| 1/11/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Conference call with Shannon Herbst (PwC) to update on Delphi SOX matters including 2007 framework. |
| 1/11/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 0.4 | $470.00 | $188.00 | UK call on proj. |
| 1/11/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 5.1 | $215.00 | $1,096.50 | Continued…(Preparing for train the trainer session, trainer the trainer session (4hours), training scheduling, document preparations, returning call, answering questions, writing communications, rescheduling trainees and working with trainers). |
| 1/11/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.6 | $215.00 | $989.00 | Continued training scheduling, document preparations, returning call, answering questions, writing communications, rescheduling trainees and working with trainers. |
| 1/11/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.5 | $215.00 | $967.50 | Preparing for train the trainer session, trainer the trainer session (4hours), training scheduling, document preparations, returning call, answering questions, writing communications, rescheduling trainees and working with trainers. |
| 1/11/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 2.7 | $215.00 | $580.50 | Continued training scheduling, document preparations, returning call, answering questions, writing communications, rescheduling trainees and working with trainers. |
| 1/11/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | VAT - various correspondence re posting of information on the working community. |
| 1/11/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.6 | $95.00 | $152.00 | Discussion with Adam, Paola and Richard about the result obtained from our analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Send an e mail to Paola Navarro to touch base in what are they expecting from us regarding the next steps. |
| 1/11/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.7 | $95.00 | $66.50 | Made a file with a forecast of the asset 3151359 to send to Adam and Paola. |
| 1/11/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Talked to Londa Estrella in order to ask for more informations of the asset 3151359. |
| 1/11/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.2 | $95.00 | $19.00 | Read mails from Adam Gnesin about depreciation rate. |
| 1/11/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 4.9 | $95.00 | $465.50 | Inventory (annual physical count) Review. |
| 1/11/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.6 | $95.00 | $152.00 | Preparing the Inventory Roll Forward Binder. |
| 1/11/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.1 | $95.00 | $104.50 | Consigment Invetory Reconciliations Review documentation. |
| 1/11/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 0.9 | $95.00 | $85.50 | Inventory (annual physical count) review documentation. |
| 1/11/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Meeting with Gordon Halleck regarding cwip tooling and CWIP. |
| 1/11/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.2 | $120.00 | $264.00 | Meeting with Guy Mossoian regarding POs for customer own special tooling to complete special tooling testing. |
| 1/11/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Meeting with Mona Kohen regarding cwip tooling and CWIP. |
| 1/11/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Updated special tooling testing template. |
| 1/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | Produced version 2 of field level analysis report on current Delphi role design. |
| 1/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Made updates to field level analysis based on input from C. Lane. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $165.00 | $214.50 | Reviewed field level analysis with C. Lane. |
| 1/11/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from Delphi - Dayton to Chicago (2.5 hrs.* 50%). |
| 1/11/2007 | Dada, Kolade | Sr Associate | United States | Other | 4.2 | $120.00 | $504.00 | Delphi Steering Key Report testing. |
| 1/11/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.3 | $120.00 | $276.00 | Discussed Delphi Steering Key Reports testing with Linda Briggs (Delphi Steering). |
| 1/11/2007 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Call with Delphi and E&Y re: MW . |
| 1/11/2007 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Prep for MW call with Delphi and E&Y . |
| 1/11/2007 | Dell, Paul | Sr Associate | United States | Remediation | 4.3 | $120.00 | $516.00 | Perform testing of Inventory and Revenue Controls. |
| 1/11/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.8 | $120.00 | $456.00 | Meet with various Delphi finance staff to obtain information on controls and discuss testing to be performed. |
| 1/11/2007 | Dell, Paul | Sr Associate | United States | Remediation | 2.2 | $120.00 | $264.00 | Review documentation and templates in preparation for Ernst and Youngs review. |
| 1/11/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Prepare consolidated round 2 validation templates for Treasury, Expenditure and Revenue Cycles. |
| 1/11/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Meet with D Weir and M Pretorius (PWC) to update control status summary. |
| 1/11/2007 | Dipplinger, Gerald | Sr Associate | Austria | Validation | 2.0 | $160.00 | $320.00 | Preparation for tax validation. |
| 1/11/2007 | Doherty, Lisa | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Check on expense transfers for Genny Eyman. |
| 1/11/2007 | Draganescu, Teodora | Associate | Romania | Other | 2.1 | $60.00 | $126.00 | Review phase one external files. |
| 1/11/2007 | Draganescu, Teodora | Associate | Romania | Other | 1.8 | $60.00 | $108.00 | Review phase two external files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.1 | $60.00 | $66.00 | Meeting Willi Schincke - API Ineu status. |
| 1/11/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 0.8 | $60.00 | $48.00 | Team discussion regarding control 1.2.2.5.2.4, deficiency tracker updated. |
| 1/11/2007 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara - Sannicolau (0.9 hour * 50%). |
| 1/11/2007 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 1/11/2007 | Draganescu, Teodora | Associate | Romania | Other | 0.4 | $60.00 | $24.00 | Team discussion - final structure of binders. |
| 1/11/2007 | Erbay, Abdullah | Associate | Austria | Other | 0.5 | $130.00 | $65.00 | Mail to Todd Taylor regarding segregation of duties in compensating controls. |
| 1/11/2007 | Eyman, Genevieve | Associate | United States | Project management | 2.6 | $95.00 | $247.00 | Worked on spreadsheet controls, updating information received from different locations. |
| 1/11/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.9 | $95.00 | $85.50 | Sent requests for additional November expense detail, following up with phone calls and updated spreadsheet. |
| 1/11/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Communications with staff at Delphi to arrange appropriate working space. |
| 1/11/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Scheduled meetings for PwC with Delphi. |
| 1/11/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Discussed Spreadsheet controls with M Peterson and R Thomas. |
| 1/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.5 | $280.00 | $700.00 | Train the Trainer Cars MWolfenden(HMC), KFedoronko(Delphi). |
| 1/11/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.8 | $280.00 | $504.00 | E-mail review and response. |
| 1/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | Documentation for screens captures for INV. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $130.00 | $273.00 | Documentation for screens capatures for INV. |
| 1/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.5 | $130.00 | $195.00 | Development of Testing template for report testing project. |
| 1/11/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $136.50 | Travel to DTW from IAH (2.1 hrs. * 50%). |
| 1/11/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 2.1 | $260.00 | $546.00 | Reviewed control framework comments provided by Todd Taylor/Brian Reed and then had a conversation with them over the phone to discuss next steps. |
| 1/11/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.6 | $260.00 | $416.00 | Worked on E&S depreciation schedule to see if a hypothesis of the issue was correct and calculated the depreciation over useful life and straight line instead of multiline. |
| 1/11/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.6 | $260.00 | $416.00 | Discussion with Paola Navarro, Nallieli Cid, Rich Hoffman regarding fixed asset depreciation schedule for Mexico and information obtained/analyzed. |
| 1/11/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | Meeting with Gupton Mars, Matt Fawcett, David Bayles, Karen St Romain, Erik Matusky and Shannon herbst regarding HIGH deficiency aggregation process. |
| 1/11/2007 | GOH, Bernard | Sr Manager | Singapore | Planning | 1.0 | $300.00 | $300.00 | Project planning and correspondence with PwC US. |
| 1/11/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 3.2 | $75.00 | $240.00 | Continue with the excel file to review the fixed asset depreciation and analysis of depreciation determinate for PwC México. |
| 1/11/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.9 | $75.00 | $142.50 | Update our files with the most recently information about account 3227 and 3245. |
| 1/11/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.0 | $110.00 | $220.00 | Report Testing - Test Plan Creation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Gonzalez, Patricio | Associate | United States | Project Management | 2.0 | $110.00 | $220.00 | Report Testing - Report Consolidation and Analysis for Group. |
| 1/11/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.0 | $110.00 | $220.00 | Report Testing - Test Plan Creation. |
| 1/11/2007 | Gonzalez, Patricio | Associate | United States | Delphi - Travel | 1.5 | $110.00 | $165.00 | Travel from Detroit to Houston (3 hrs. * 50%). |
| 1/11/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Initiation for organizing and assembling the expenditure binder. |
| 1/11/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.4 | $120.00 | $288.00 | Meeting with Kimberly Van Gorder, PwC Manager, to review revenue binder. |
| 1/11/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Review of warranty reserve validations test. |
| 1/11/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Meeting with Mike Roeder to discuss questions regarding prototypes" capitalization. |
| 1/11/2007 | Herbst, Shannon | Director | United States | Project management | 3.2 | $260.00 | $832.00 | Reviewed suggested revisions to expenditures framework (2007 framework). |
| 1/11/2007 | Herbst, Shannon | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Discuss review comments for 2007 Expenditures framework w/ B.Reed, T. Taylor. |
| 1/11/2007 | Herbst, Shannon | Director | United States | Project management | 1.7 | $260.00 | $442.00 | Discuss feasibility of analyzing "High" deficiencies using GuptonMarrs Framework with GuptonMarrs consultants and PwC (A. Gnesin). |
| 1/11/2007 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Discussed tax scoping and status of requests to date with Karin Schmitz. |
| 1/11/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Discuss approach for non-SAP report testing at Blois (T/B 505) with A. Gnesin, Jean-Max Scalbert & Helene Delauney (all PwC). |
| 1/11/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Met with Karen St. Romain to discuss format for suggested revisions to the control frameworks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Conference call with S. Brown (PwC) to update on Delphi SOX matters including 2007 framework. |
| 1/11/2007 | Hrincescu, Radu | Associate | Romania | Other | 2.3 | $60.00 | $138.00 | Spreadsheets inventory testing. |
| 1/11/2007 | Hrincescu, Radu | Associate | Romania | Remediation | 0.9 | $60.00 | $54.00 | Set up of external files. |
| 1/11/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.8 | $60.00 | $48.00 | Set up of external files. |
| 1/11/2007 | Hrincescu, Radu | Associate | Romania | Remediation | 0.7 | $60.00 | $42.00 | Team discussion with Alex Barbos on revenues (control 1.2.4.1.3.1). |
| 1/11/2007 | Hrincescu, Radu | Associate | Romania | Other | 0.7 | $60.00 | $42.00 | Disucussion with Alex Barbos (PwC) about testing approach of spreadshit inventory. |
| 1/11/2007 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sanicolau Mare to Timisoara (0.9 hour * 50%). |
| 1/11/2007 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sanicolau Mare (0.9 hour * 50%). |
| 1/11/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.4 | $60.00 | $24.00 | Team discussion with Alex Barbos regarding status of control 1.2.4.1.1.1&1.2.4.1.1.2. |
| 1/11/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.4 | $60.00 | $24.00 | Discussion with local ICC on status of SOD. |
| 1/11/2007 | Hrincescu, Radu | Associate | Romania | Remediation | 0.3 | $60.00 | $18.00 | Discussion with local ICC on status of tax review. |
| 1/11/2007 | Johnson, Theresa | Manager | United States | Project management | 2.6 | $165.00 | $429.00 | Revisions to the staffing model for upcoming DTI and DSC projects. |
| 1/11/2007 | Kallas, Stefanie | Associate | United States | Other | 2.9 | $95.00 | $275.50 | HR/Payroll Remediation - met with Kathy Keith (Delphi) for Saginaw. |
| 1/11/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 2.7 | $95.00 | $256.50 | B-site reviews - includes summary of requirements/time estimates. |
| 1/11/2007 | Kallas, Stefanie | Associate | United States | Remediation | 2.4 | $95.00 | $228.00 | Respond to E&Ys questions regarding tooling - ICM out for the week. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 0.7 | $95.00 | $61.75 | Travel from Troy (WHQ) to Saginaw (Steering) (1.3 hrs. * 50%). |
| 1/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.5 | $200.00 | $900.00 | Worked with Ann Bianco to map unassigned tcodes to roles. |
| 1/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $200.00 | $500.00 | Communicated with users about testing and how it will be performed. |
| 1/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $200.00 | $300.00 | Meeting to discuss the requirements for a testing client. |
| 1/11/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 0.5 | $200.00 | $100.00 | Travel from Dayton, OH to Houston, TX (1hr. * 50%). |
| 1/11/2007 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 5.2 | $175.00 | $910.00 | Follow up on issues, finalization of the issue report, preparation for planning of the compensating controls testing. |
| 1/11/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.4 | $120.00 | $528.00 | Rollforward/remediation testing fieldwork completion. |
| 1/11/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Update project plan and discussed status with Delphi. |
| 1/11/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Created testing docs for test phase. |
| 1/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.8 | $95.00 | $171.00 | Print-out Hourly Employment information from SAP for 25 hourly samples for E&Y audit of credited service. |
| 1/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.8 | $95.00 | $171.00 | Compare the recalculation of Credited Service for the sample of 25 salary employees for E&Y audit to the values they are currently. |
| 1/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.6 | $95.00 | $152.00 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | Address issues raised by the contractors conducting the recalculation of Credited Service for a sample of 25 salary employees for an E&Y audit. |
| 1/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | Accounted for all the Divested Employee files and the status of their recalculation. |
| 1/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | Address issues raised by the contractors conducting the recalculation of Credited Service for a sample of 25 salary employees for an E&Y audit. |
| 1/11/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 0.6 | $135.00 | $81.00 | Documentation of year-end update testing (ASC). |
| 1/11/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Documentation of year-end update testing (ASC). |
| 1/11/2007 | Massimino, Sarah | Manager | United States | Tax Specialist Assistance for Corporate | 3.0 | $230.00 | $690.00 | Review of non-income tax testing performed at warren, kokomo and headquarters. |
| 1/11/2007 | Mok, Ching Lin | Sr Associate | China | Planning | 0.2 | $160.00 | $32.00 | Calling of client, Joe Zhang and Sandy Zhang to request for documents in prepreparation of tax validation work to be done on 15 Jan 2007. |
| 1/11/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.2 | $120.00 | $264.00 | Prepared "next steps" email for the PwC Team in Mexico providing suggestions to prepare a memo explaining best practices to implement around the account reconciliation process. |
| 1/11/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.9 | $120.00 | $228.00 | Updated the milestone chart with changes/comments received from our regional Mgr. in Poland. Followed-up on questions resulting from changes received. |
| 1/11/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.6 | $120.00 | $192.00 | Discussion with Adam Gnesis, Nallieli Cid, Rich Hoffman regarding fixed asset depreciation schedule for Mexico and information obtained/analyzed from SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Provided guidance to Mexico PwC regional Mgr about testing of compensating controls for non-SAP sites in that country. |
| 1/11/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Walked through the $367 million adjustment with Rich Hoffman explaining rationale used to determine the adjustment, information shown on file and determined game plan to ensure adjustment is accurate. |
| 1/11/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Gathered information to assist Mexico PwC regional Mgr with an inquiry about completing the testing of compensating controls for non-SAP sites in that country. |
| 1/11/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Joined closing meeting for the AHG Needmore site. |
| 1/11/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.2 | $120.00 | $24.00 | Joined closing meeting for the E&C Milwaukee site. |
| 1/11/2007 | Orf, Anne | Sr Associate | United States | Project management | 3.0 | $120.00 | $360.00 | Open need, set up resource with Chicago, E&S and Delphi A, changes for week of 1/15, 1/22. |
| 1/11/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $360.00 | $468.00 | Information gathering for GRC tool implementation options for 3.1i systems. |
| 1/11/2007 | Osterman, Scott | Director | United States | Role Redesign | 0.7 | $360.00 | $252.00 | GRC tool implementation followup discussion with Roger. |
| 1/11/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.7 | $165.00 | $775.50 | Validation of SAP standard and custom reports (P02). |
| 1/11/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.5 | $165.00 | $742.50 | Validation of SAP standard and custom reports (P02). |
| 1/11/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 3.5 | $120.00 | $420.00 | Testing Corporate Validation/Meeting with Candice. |
| 1/11/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 2.9 | $120.00 | $348.00 | Continued…(Testing Corporate Validation/Meeting with Candice). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.5 | $360.00 | $1,620.00 | Discuss and develop information for internal derivatives. |
| 1/11/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.5 | $360.00 | $1,260.00 | Review fas 133 requirements for fx hedging. |
| 1/11/2007 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Fixed replication errors and updated status report. |
| 1/11/2007 | Peterson, Michael | Director | United States | Project management | 1.8 | $320.00 | $576.00 | Worked on status report for the update meeting. |
| 1/11/2007 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Followed up with our Treasury resources on a request from Tom Timko. |
| 1/11/2007 | Peterson, Michael | Director | United States | Project management | 0.7 | $320.00 | $224.00 | Discussed Spreadsheet controls testing with Genny Eyman (PwC) and Rance Thomas (PwC). |
| 1/11/2007 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Met with Genny Eyman (PwC) to discuss Fresh Start information sent by A C Smith and plan next steps. |
| 1/11/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Provided network connectivity details to a team member. |
| 1/11/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 5.1 | $120.00 | $612.00 | Perform validation procedures - fixed assets. |
| 1/11/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.9 | $120.00 | $348.00 | Perform validation procedures - employee cost. |
| 1/11/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Update meeting between Diane Weir and Martin Pretorius (PwC). |
| 1/11/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 2.8 | $130.00 | $364.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000138 for PN1. |
| 1/11/2007 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 1.2 | $130.00 | $156.00 | Documenting/Verifying Issues (Config and Manual) for Financial Reporting PN1 for Sid. |
| 1/11/2007 | Rao, Vaishali | Sr Associate | United States | Fixed Assets | 1.1 | $130.00 | $143.00 | Documenting/Verifying Issues (Config and Manual) for Fixed Assets PN1 for Sid. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.4 | $165.00 | $396.00 | Discussion with Todd Taylor (PwC) on modifying the 2007 framework. |
| 1/11/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.8 | $165.00 | $297.00 | Urgent request to update milestone and obtain status from Steering Spain. E-mail with PwC Manager in Spain, update of milestone chart and e-mail to Mike Peterson (PwC). |
| 1/11/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Follow-up discussions with DPSS ICC, David Franks on compiling key reports. |
| 1/11/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.3 | $165.00 | $214.50 | 2007 Framework conference call with Adam Gnesin (PwC) and Todd Taylor (PwC). |
| 1/11/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 0.5 | $165.00 | $82.50 | Development of request list for Key Report testing. Review of emails from Shannon Herbst (PwC) regarding CWIP and tooling testing review by E&Y. |
| 1/11/2007 | Rhodes, Carol | Manager | United States | Remediation | 2.5 | $165.00 | $412.50 | Update compensating controls matrix. |
| 1/11/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.6 | $165.00 | $264.00 | Follow-up with Chris Tompkins regarding CWIP and Tooling testing. |
| 1/11/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.7 | $165.00 | $115.50 | Conference call with David LeFleur-European FD, Dave Travis-ICC, Sabine Roels-ICC regarding E&Y's comment on warranty issues. |
| 1/11/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Discuss with Dave Travis-ICC the status of the deficiency tracker updates. |
| 1/11/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Resolve IT connectivity issues with Delphi IT Support Group. |
| 1/11/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Update Milestone chart. |
| 1/11/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Follow-up with Randy Laforest-PwC Senior regarding CWIP and Tooling. |
| 1/11/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Discuss DSC controls with Theresa Johnson-PwC Manager. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 3.8 | $225.00 | $855.00 | SOD information request by Diane Weir about Mechatronic (non SAP location). |
| 1/11/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.8 | $225.00 | $180.00 | Meeting with Bill Martinale. |
| 1/11/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.3 | $225.00 | $67.50 | Review of the employee cost issues with Personnel department. |
| 1/11/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.2 | $225.00 | $45.00 | Call with Wendy Tilotti - discussion about the procedure follows for impairment calculation in USA and information request from MTC. |
| 1/11/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 3.5 | $95.00 | $332.50 | Delphi B-site reviews. |
| 1/11/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.3 | $95.00 | $28.50 | B-Site call with Stefanie. |
| 1/11/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.2 | $200.00 | $640.00 | Inventory Cycle physical stocktaing - Meeting with Mr Boos (Ronsdorf) collecting vouchers and documentation. |
| 1/11/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.1 | $200.00 | $420.00 | Discussion/Updating with ICC - Issue Tracker. |
| 1/11/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.5 | $200.00 | $300.00 | Reviewing E-Mails and communication with the team (SOD-compensating controls). |
| 1/11/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 0.3 | $200.00 | $50.00 | Travel to Ronsdorf (two ways) (0.5 hour * 50%). |
| 1/11/2007 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 3.3 | $230.00 | $759.00 | Various communication with foreign locations as well as Karin Schmitz. |
| 1/11/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 2.8 | $165.00 | $462.00 | Working on IT Inventory project including discussing the project with Courtney Bann and Preparing project plan. |
| 1/11/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Participating in the weekly IT coordinators' conference call with Marcus Harris (Delphi) and other IT coordinator to discuss Roll Forward Testing, SoD Conflict Review, scheduling and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/11/2007 | Sandoval, David | Associate | United States | Roll forward testing | 4.3 | $95.00 | $408.50 | Report testing. |
| 1/11/2007 | Sandoval, David | Associate | United States | Roll forward testing | 2.7 | $95.00 | $256.50 | Report testing. |
| 1/11/2007 | Schietinger, Timo | Associate | Germany | Validation | 3.3 | $130.00 | $429.00 | Preparing documentation for annual control Expenditure. |
| 1/11/2007 | Schietinger, Timo | Associate | Germany | Validation | 3.1 | $130.00 | $403.00 | Interview with Mr. Halbach and Mr. Sauppe relating annual control Inventory. |
| 1/11/2007 | Schietinger, Timo | Associate | Germany | Validation | 2.8 | $130.00 | $364.00 | Interview with Mrs. Marqez and Mr. Wagner relating annual control Expenditure. |
| 1/11/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.8 | $330.00 | $1,254.00 | Disc. scoping doc, review of working community. |
| 1/11/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.3 | $330.00 | $1,089.00 | Review of testing procedures for account recs. |
| 1/11/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.2 | $330.00 | $1,056.00 | Email re foreign testing. |
| 1/11/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.2 | $330.00 | $726.00 | Review of final scoping doc.. |
| 1/11/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.2 | $330.00 | $726.00 | Review of final scoping doc. |
| 1/11/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.1 | $330.00 | $363.00 | Mtg. w/Shannon . |
| 1/11/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | Call with UK . |
| 1/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 5.2 | $110.00 | $572.00 | Train the trainer for CARS. Presenter Mike Wolfenden and Matt Fawcett (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.4 | $110.00 | $264.00 | Preparing the database for CARS training. |
| 1/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.5 | $110.00 | $165.00 | Practicing the training materials with Kathie Federonko and Greg Irish (delphi). |
| 1/11/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 3.7 | $130.00 | $481.00 | Reviewing IT Framework prepared by Rashida Beasley against most updated versin of the Framework (which was updated by Jamshid S.) |
| 1/11/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Subashi Stendahl (PwC) regarding December 2006 foreign and US consolidators. |
| 1/11/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.1 | $360.00 | $36.00 | Discussion with Alana __ (PwC) regarding cash collection, $3.5 million. |
| 1/11/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.3 | $135.00 | $310.50 | Delphi Foreign Consolidator- 2 hours.3 WLT for New Delphi Codes. |
| 1/11/2007 | Taylor, Todd | Manager | United States | Engagement management | 5.0 | $165.00 | $825.00 | Review the framework related to the Expenditure and Inventory cycles and provide comments for suggested improvements. |
| 1/11/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Discuss Tooling and CWIP testing with D. Sandoval (PwC). Discuss deficiency tracker with F. Nance (DELPHI). Read and respond to emails. |
| 1/11/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Participate on conference call with A. Gnesin and B. Reed (PwC) to discuss comments related to the Expenditure cycle framework. |
| 1/11/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Discuss the unbilled error report with S. Bratberg (DELPHI). |
| 1/11/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Participate in conference call with PwC core team and E&Y core team to discuss challenges related to testing non-SAP reports. |
| 1/11/2007 | Thomas, Rance | Associate | United States | Project management | 4.7 | $95.00 | $446.50 | Compensating controls analysis updates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Thomas, Rance | Associate | United States | Project management | 3.8 | $95.00 | $361.00 | Continued…(Compensating controls analysis updates). |
| 1/11/2007 | Thomas, Rance | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | Significant spreadsheets updates. |
| 1/11/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Review of revenue work papers. |
| 1/11/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Review of financial reporting accruals and walked through with process owners regarding questions. |
| 1/11/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Revenue mapping to account service center. |
| 1/11/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Discussion with Poland regarding SOD testing. |
| 1/11/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Meeting with Derek Williams, FD over 15 key controls. |
| 1/11/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Explanation of error in SOD Compensating Controls. |
| 1/11/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Analyze purchase order discrepancies. |
| 1/11/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Review of plant inventory scorecard. |
| 1/11/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Explanation to team over DSC. |
| 1/11/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Attempt to meeting with Finance Director. |
| 1/11/2007 | Weir, Diane | Manager | United States | Engagement management | 3.8 | $165.00 | $627.00 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/11/2007 | Weir, Diane | Manager | United States | Engagement management | 3.4 | $165.00 | $561.00 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/11/2007 | Weir, Diane | Manager | United States | Engagement management | 3.3 | $165.00 | $544.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/11/2007 | Williams, Earle | Sr Associate | United States | Delphi - Travel | 1.5 | $120.00 | $180.00 | From Milwaukee (3 hrs. * 50%). |
| 1/11/2007 | Williams, Earle | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Testing - Inventory. |
| 1/11/2007 | Williams, Earle | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Closing meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/11/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $120.00 | $84.00 | Making updates to the status update and working community files. |
| 1/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.4 | $260.00 | $1,144.00 | Delphi - Update November US Consolidator with Missing Hours. |
| 1/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | Delphi - Update November Expenses. |
| 1/12/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 4.2 | $110.00 | $462.00 | Continued…(work on reviewing walk throughs to map Business Processes to Applications). |
| 1/12/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 2.8 | $110.00 | $308.00 | I got my access reactivated and worked on reviewing walk throughs to map Business Processes to Applications. |
| 1/12/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 2.2 | $90.00 | $198.00 | Review the final version the remediation and roll forward validation test spreadsheets for the cycles: Financial reporting, Fixed asstes, Inventory, Expenditure, Employee cost, Revenue, Trasury, CWIP&Tooling Substantive testing. |
| 1/12/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 2.1 | $90.00 | $189.00 | Discuss the approach for annual SOD controls with local ICC Gabi Cojocaru. |
| 1/12/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.9 | $155.00 | $294.50 | Preparation for tax second round testing: reading e-mail instructions, WTT documentation&first round testing documentation on tax cycle. |
| 1/12/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.7 | $90.00 | $153.00 | Review the final version the remediation and roll forward validation test spreadsheets for the cycles: Financial reporting, Fixed asstes, Inventory, Expenditure, Employee cost, Revenue, Trasury, CWIP&Tooling Substantive testing. |
| 1/12/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.2 | $90.00 | $108.00 | Discuss final issue list for 2nd round testing with local ICC Gabi Cojocaru. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.1 | $155.00 | $170.50 | Preparation for tax second round testing: reading e-mail instructions, WTT documentation&first round testing documentation on tax cycle. |
| 1/12/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 1/12/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $90.00 | $40.50 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 1/12/2007 | Bieterman, Caren | Associate | United States | Remediation | 4.1 | $95.00 | $389.50 | Binder Assembly: Inventory and Employee Cost. |
| 1/12/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.6 | $95.00 | $342.00 | Inventory documentation. |
| 1/12/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.3 | $95.00 | $313.50 | Inventory documentation. |
| 1/12/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Meeting - status of PHI pension plans with Karen Cobb (Delphi Tax) and Grant Thornton auditors. |
| 1/12/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Discuss tax related matters with Shannon Herbst including transition plan. |
| 1/12/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Conference call with Karin Schmitz (PwC Tax) to discuss deficiency reporting process and scoping for tax processes. |
| 1/12/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting - Delphi HR remediation testing update with Shannon Herbst and Brian Reed (both PwC). |
| 1/12/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Meeting - Pension plan audit update with Delphi executive team and Grant Thornton auditors. |
| 1/12/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Conference call with PHI location, Karen Cobb (Delphi tax) and Grant Thornton auditors to discuss benefits testing open questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Update meeting with Karen Cobb (Delphi Tax) on pension testing results and planned meeting with Watson Wyatt to review results. |
| 1/12/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | VAT - call Pwc Belgium re psoting data and probs scheduling meeting with Delphi key contacts; conf call Brazil re testing completed; issues identified; documentation prepared and required; timeline; call K Schmitz re completion of EU and Brazil. |
| 1/12/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 4.1 | $95.00 | $389.50 | Finish the files we have to take to matamoros, make a work plan and meeting with Carlos and Claudia for the last instructions. |
| 1/12/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.5 | $95.00 | $237.50 | Closing meeting. |
| 1/12/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.1 | $95.00 | $199.50 | Preparing the Inventory Roll Forward Binder. |
| 1/12/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 1.7 | $95.00 | $161.50 | Preparing the closing meeting presentation. |
| 1/12/2007 | Contreras, Jorge | Sr Associate | Mexico | Delphi - Travel | 0.7 | $95.00 | $66.50 | Travel time from Saltillo, Coahuila to Mexico City (1.4 hours * 50%). |
| 1/12/2007 | Cornell, Ralph | Partner | United States | Tax Specialist Assistance for Corporate | 1.0 | $470.00 | $470.00 | Section 404 project. |
| 1/12/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.9 | $120.00 | $228.00 | Meeting with Gordon Halleck regarding cwip tooling and CWIP. |
| 1/12/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Updated CWIP tooling testing template. |
| 1/12/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Updated special tooling testing account 3211. |
| 1/12/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Updated special tooling testing account 3213. |
| 1/12/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Updated special tooling testing account 3210. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Updated special tooling testing account 3212. |
| 1/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.0 | $165.00 | $660.00 | Continued to utilize field level analysis to investigate Delphi's usage of control points within their current design. |
| 1/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $165.00 | $627.00 | Utliized field level analysis to investigate Delphi's usage of control points within their current design. |
| 1/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 0.2 | $165.00 | $33.00 | Continued to utilize field level analysis to investigate Delphi's usage of control points within their current design. |
| 1/12/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.7 | $120.00 | $324.00 | Design validation plans for Delphi Steering Key Reports testing. |
| 1/12/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.3 | $120.00 | $276.00 | Design validation plans for Delphi Steering Key Reports testing. |
| 1/12/2007 | Dell, Paul | Sr Associate | United States | Remediation | 2.2 | $120.00 | $264.00 | Review documentation and templates in preparation for Ernst and Youngs review. |
| 1/12/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Follow up requests for information from various control owners. |
| 1/12/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Reference workpapers for Expenditure and Revenue Cycles. |
| 1/12/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Update Fixed Asset testing outstanding from Round 1. |
| 1/12/2007 | Dell, Paul | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $114.00 | Travel from Kokomo, IN to Troy, MI (1.9 hrs. * 50%). |
| 1/12/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 3.1 | $60.00 | $186.00 | Understanding of walkthrough tax process. |
| 1/12/2007 | Draganescu, Teodora | Associate | Romania | Remediation | 3.1 | $60.00 | $186.00 | Understanding of previous phase tax testing (previous DPR tax pack review). |
| 1/12/2007 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara - Sannicolau (0.9 hour * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 1/12/2007 | Eyman, Genevieve | Associate | United States | Project management | 2.7 | $95.00 | $256.50 | Worked on Spreadsheet Tracker, updating information received from different locations. |
| 1/12/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.6 | $95.00 | $57.00 | Worked on followup for November time detail for Delphi. |
| 1/12/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Researched contact information for Delphi individuals in Flint and Adrian locations. |
| 1/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.3 | $280.00 | $644.00 | Review and organize CARS training decks, prepare to provide training to participants. |
| 1/12/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Revise travel arrangements to support CARS training schedule. Mulitple schedule changes and destinations required. |
| 1/12/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Documentation for screens caputures for INV. |
| 1/12/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.9 | $130.00 | $377.00 | Development of Testing template for report testing project. |
| 1/12/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 3.2 | $260.00 | $832.00 | Analysis of and review of expenditures business cycle and commentary provided by Todd Taylor related to Gupton Mars feedback. |
| 1/12/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Read email regarding SAS 70s from shannon and sent an email to understand status to Matt Fawcett and Rachel Smithson. |
| 1/12/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.5 | $135.00 | $67.50 | Communication with T. Kochanek (PwC) regarding final version of documentation form (file). |
| 1/12/2007 | GOH, Bernard | Sr Manager | Singapore | Planning | 0.5 | $300.00 | $150.00 | Internal planning and briefing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.6 | $75.00 | $120.00 | Updated FA accounts with the last updates from SAP account 3216 and 3271. |
| 1/12/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.3 | $75.00 | $97.50 | Call with Linda Estrella for clarified doubts about account 3245 and 3227. |
| 1/12/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.2 | $75.00 | $90.00 | Discussion with Carlos Cano regarding update work. |
| 1/12/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.0 | $110.00 | $220.00 | Report Testing - Test Plan Creation. |
| 1/12/2007 | Gonzalez, Patricio | Associate | United States | Project Management | 2.0 | $110.00 | $220.00 | Report Testing - Report Consolidation and Analysis for Group. |
| 1/12/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.6 | $120.00 | $552.00 | Continued…(Wrapping up revenue binder for submission to E&Y). |
| 1/12/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.4 | $120.00 | $408.00 | Wrapping up revenue binder for submission to E&Y. |
| 1/12/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Answering questions to PwC Manager, Kim VanGorder, regarding quality review. |
| 1/12/2007 | Herbst, Shannon | Director | United States | Project management | 2.1 | $260.00 | $546.00 | Worked on SOD compensating controls list. |
| 1/12/2007 | Herbst, Shannon | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Discuss tax related matters with S. Brown including transition plan. |
| 1/12/2007 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Delphi HR Remediation Testing call w/ S. Brown, B.Reed, S. Kallas (PwC). |
| 1/12/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | E&Y Update for SOD compensating controls. |
| 1/12/2007 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Responded to e-mails related to SOD compensating controls and planning for next year. |
| 1/12/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 3.4 | $60.00 | $204.00 | Discussion with local ICC about SOD. |
| 1/12/2007 | Hrincescu, Radu | Associate | Romania | Remediation | 1.5 | $60.00 | $90.00 | Accruals made for control about debit notes (control 1.2.4.1.3.1). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Hrincescu, Radu | Associate | Romania | Remediation | 0.6 | $60.00 | $36.00 | Discussion with Adrian Vancea (acc clerk responsible for revenues) about debit notes. |
| 1/12/2007 | Hrincescu, Radu | Associate | Romania | Roll forward testing | 0.6 | $60.00 | $36.00 | Set up of external files. |
| 1/12/2007 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Sanicolau Mare to Timisoara (0.9 hour * 50%). |
| 1/12/2007 | Hrincescu, Radu | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel from Timisoara to Sanicolau Mare (0.9 hour * 50%). |
| 1/12/2007 | Hrincescu, Radu | Associate | Romania | Remediation | 0.2 | $60.00 | $12.00 | Set up of external files. |
| 1/12/2007 | Johnson, Theresa | Manager | United States | Remediation | 4.5 | $165.00 | $742.50 | Testing of pre-production expenditures for E&C division. |
| 1/12/2007 | Johnson, Theresa | Manager | United States | Remediation | 2.2 | $165.00 | $363.00 | Continued…(Testing of pre-production expenditures for E&C division). |
| 1/12/2007 | Kallas, Stefanie | Associate | United States | Review of B process documentation | 2.7 | $95.00 | $256.50 | HR Remediation - call to discuss, prepare for international reviews. |
| 1/12/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 2.3 | $95.00 | $213.75 | Travel from Saginaw (Steering) to DTW to PIT (4.5 hrs. * 50%). |
| 1/12/2007 | Kallas, Stefanie | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | Tooling - Phase II wrap-up. |
| 1/12/2007 | Kallas, Stefanie | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | Respond to E&Ys questions regarding tooling - ICM out for the week. |
| 1/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $200.00 | $760.00 | Finalized initial role design. |
| 1/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | Planned for next week. |
| 1/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | Prepared for build of roles in development client. |
| 1/12/2007 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 1.5 | $135.00 | $202.50 | Finalizing the paper file. |
| 1/12/2007 | Kochanek, Tomasz | Sr Associate | Poland | Validation | 0.5 | $135.00 | $67.50 | Closing meeting - M. Godyn PwC. |
| 1/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.9 | $95.00 | $180.50 | Pull-out and copy documentation from the files of the 50 samples of the E&Y attrition audit to provide evidence for SSN, Date of Birth, and Date of Hire. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.3 | $95.00 | $123.50 | Prepare a summary of the recalculations of Credited Service for the sample of 25 salary employees for E&Y audit as well as their files for review for S Smith (Delphi). |
| 1/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | Sort recalculations received from Fidelity for Divested retirees after 12/2004. |
| 1/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | Pull-out and copy documentation from the files of the 50 samples of the E&Y attrition audit to provide evidence for SSN, Date of Birth, and Date of Hire. |
| 1/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.9 | $95.00 | $85.50 | Sort recalculations received from Fidelity for Divested retirees who retired after 12/2004. |
| 1/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.9 | $95.00 | $85.50 | Compare the recalculation of Credited Service for the sample of 25 hourly employees for E&Y audit to the values they are currently. |
| 1/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | Prepare a summary of the recalculations of Credited Service for the sample of 25 hourly employees for E&Y audit as well as their files for review for S Smith (Delphi). |
| 1/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Get binders to put together for E&Y audits to prepare on Monday. Also, discuss work to be done on Monday on my own while Delphi is on vacation. |
| 1/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Prepare spreadsheet of the 50 samples for an attrition audit for E&Y. |
| 1/12/2007 | Massimino, Sarah | Manager | United States | Tax Specialist Assistance for Corporate | 0.5 | $230.00 | $115.00 | Review of non-income tax testing performed at warren, kokomo and headquarters. |
| 1/12/2007 | Mok, Ching Lin | Sr Associate | China | Other | 2.8 | $160.00 | $448.00 | Referencing and testing mathematical accuracy of first set of tax pack provided by client- Sandy Zhang. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/12/2007 | Mok, Ching Lin | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Continue with referencing and testing mathematical accuracy of first set of tax pack provided by client- Sandy Zhang. |
| 1/12/2007 | Mok, Ching Lin | Sr Associate | China | Other | 2.2 | $160.00 | $352.00 | Continue with referencing and testing mathematical accuracy of first set of tax pack provided by client- Sandy Zhang. |
| 1/12/2007 | Mok, Ching Lin | Sr Associate | China | Other | 0.2 | $160.00 | $32.00 | Documentation of changes made to TB 459's accounting books based on representation by Internal Control Manager that some adjustments had been made following PwC's report issuance. |
| 1/12/2007 | Navarro, Paola | Sr Associate | United States | Project management | 3.4 | $120.00 | $408.00 | Worked on the fixed assets project in Matamoros by answering questions to the team in regards to game plan and deliverables. |
| 1/12/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 2.9 | $120.00 | $348.00 | Documented work performed for some controls in the AHG Div Employee Cost template, filling out mandatory fields and conclusions reached. |
| 1/12/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Prepared employee cost template for the Rochester plant and submitted to team. |
| 1/12/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Sent follow up email to senior who completed AHG Division, to get clarification on outstanding items and review template to ensure appropriate response obtained. |
| 1/12/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Schedule meeting with the AHG employee cost HR manager for AHG to obtain documentation for 1 control activity to be tested, and walked through test to be performed. |
| 1/12/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Emailed AHG Accounting Manager with follow-up & outstanding items needed to conclude the AHG Financial Reporting round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Supported the creation of the binder for the Milwaukee plant for the employee cost cycle. |
| 1/12/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Touched base with Bill Schulze on the inventory of key spreadsheets to be submitted to the Core Team. |
| 1/12/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.2 | $120.00 | $24.00 | Followed-up with Internal Audit on a question related to the AHG Wichita Falls testing. |
| 1/12/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Last minute resource for corporate testing and Delphi A. |
| 1/12/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Update changes, TI additional month work, Paul Dell's schedule for 1/22. |
| 1/12/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Info for Kristin Dunner. |
| 1/12/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Info from Jasmina for binder updates to give to new staff. |
| 1/12/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $360.00 | $396.00 | Delphi management project update discussion. |
| 1/12/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.5 | $165.00 | $742.50 | Validation of SAP standard and custom reports (P02). |
| 1/12/2007 | Parakh, Siddarth | Manager | United States | Inventory | 3.5 | $165.00 | $577.50 | Validation of SAP standard and custom reports (P02). |
| 1/12/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 4.6 | $120.00 | $552.00 | Testing Corporate Validation/Meeting with Candice/Updated Shannon/Discussion with Anne/Documentation of findings/Updated Candice. |
| 1/12/2007 | Patel, Jasmina | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Continued…(Testing Corporate Validation/Meeting with Candice/Updated Shannon/Discussion with Anne/Documentation of findings/Updated Candice). |
| 1/12/2007 | Peterson, Michael | Director | United States | Project management | 1.8 | $320.00 | $576.00 | Planning for spreadsheet control testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Peterson, Michael | Director | United States | Project management | 1.6 | $320.00 | $512.00 | Created a tracker for reporting spreadsheet controls testing. |
| 1/12/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 1.0 | $320.00 | $320.00 | Fresh Start - discussions with Genny Eyman (PwC) regarding time detail progress. |
| 1/12/2007 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Discussed the status of spreadsheet control testing with Karen St. Romain. |
| 1/12/2007 | Peterson, Michael | Director | United States | Project management | 0.5 | $320.00 | $160.00 | Answered questions on spreadsheet control testing. |
| 1/12/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Discussion with Karin Schmitz (PwC) regarding scoping. |
| 1/12/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Sent follow-up communications with questions with additional questions on spreadsheet scoping. |
| 1/12/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Perform validation procedures - employee cost. |
| 1/12/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.8 | $120.00 | $336.00 | Perform validation procedures - fixed assets. |
| 1/12/2007 | Pretorius, Martin | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | Travel time from Kokomo IN to Troy MI (2.5 hrs. * 50%). |
| 1/12/2007 | Rao, Vaishali | Sr Associate | United States | Financial Reporting | 3.4 | $130.00 | $442.00 | Access Request forms for the team for SA38 for Tonya. |
| 1/12/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 2.8 | $130.00 | $364.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000138 for PN1. |
| 1/12/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.4 | $165.00 | $396.00 | Review of HR Remediation documentation including Delphi action plan for domestic and international locations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 2.0 | $165.00 | $330.00 | Reviewed substantiative testing for tooling to confirm the sample selection convered > 60% of balance. Provided coaching to Stefanie Kallas (PwC) in responding to E&Y's questions on tooling testing. |
| 1/12/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.1 | $165.00 | $181.50 | HR Remediation testing conference call with Stasi Brown (PwC) and Shannon Herbst (PwC). |
| 1/12/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 0.5 | $165.00 | $82.50 | Follow-up discussions with DPSS ICC, David Franks, on compiling key reports. |
| 1/12/2007 | Rhodes, Carol | Manager | United States | Remediation | 2.9 | $165.00 | $478.50 | Review of account reconciliation policy and discuss account reconciliations issues with Debbie Praus, ICM after review of work papers. |
| 1/12/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.7 | $165.00 | $280.50 | Work with David Travis, ICC regarding additional SOX defeciency for Lockport. Review of the work papers and have discussion. |
| 1/12/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.4 | $165.00 | $231.00 | Review response from Pawel Podgorski, ICC for France for deficiency T&I 097 and discuss with Dave Travis. |
| 1/12/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.7 | $165.00 | $115.50 | Discuss with Chris Tompkins and Jennifer Meinberg the scope of Rio Bravo audit. |
| 1/12/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Follow-up with Elvira Ricardez, PwC Mgr in Mexico regarding SAP report testing. |
| 1/12/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Review performance appraisal for Delphi staff working on T&I. |
| 1/12/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing | 0.8 | $225.00 | $180.00 | Closing meeting with PC&L and ICC - Alejandro Hdz y Juan Ibarra. |
| 1/12/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 1.2 | $95.00 | $114.00 | Delphi B-site reviews. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.1 | $200.00 | $620.00 | Inventory Cycle physical stocktaing - Meeting with Mr Hieber (Gummersbach) collecting vouchers and documentation. |
| 1/12/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.8 | $200.00 | $360.00 | Inventory central - Standard costs - interview with Mr Halbach - Wuppertal. |
| 1/12/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.2 | $200.00 | $240.00 | Reviewing E-Mails and communication with the team. |
| 1/12/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 0.5 | $200.00 | $100.00 | Travel to Gummersbach (1 hour * 50%). |
| 1/12/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 0.4 | $200.00 | $80.00 | Travel from Gummersbach to Wuppertal (0.8 hour * 50%). |
| 1/12/2007 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.1 | $230.00 | $253.00 | Call with France to discuss year end review. |
| 1/12/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 5.2 | $165.00 | $858.00 | Completing 2007 ITGC Framework template which is designed by the Finance team. The template includes risks, control activities (which was previously prepared and discussed with the client) and type of the controls. |
| 1/12/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/12/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Discussing Delphi's request for assistance in control testing for E&Y with Marcus Harris (Delphi), Derek Huffman (E&Y), Shannon Pacella (E&Y) and Siddarth Parakh (PwC). |
| 1/12/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | Discussing the remediation testing (for ITGC and application controls) in Czech with Peter Stefanik (PwC). |
| 1/12/2007 | Schietinger, Timo | Associate | Germany | Validation | 2.7 | $130.00 | $351.00 | Preparing Binders with updated tests. |
| 1/12/2007 | Schietinger, Timo | Associate | Germany | Validation | 2.2 | $130.00 | $286.00 | Discuss Issue Tracker with Mr. Sonneborn (ICC) relating E&Y Issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Schietinger, Timo | Associate | Germany | Validation | 1.2 | $130.00 | $156.00 | Interview with Mr.Roehrse and Mrs. Jung relating substantiv testing. |
| 1/12/2007 | Schietinger, Timo | Associate | Germany | Validation | 0.6 | $130.00 | $78.00 | Updating documentation of substantive testing. |
| 1/12/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.1 | $330.00 | $363.00 | Call PwC Belgium. |
| 1/12/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.1 | $330.00 | $363.00 | Call E. Ostin project prep. |
| 1/12/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | Call B. Sparks VAT . |
| 1/12/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | Call PwC France . |
| 1/12/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.9 | $330.00 | $297.00 | Call K. Christie . |
| 1/12/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.9 | $330.00 | $297.00 | Email foreign offices re proc.. |
| 1/12/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | Call M. Peterson . |
| 1/12/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.4 | $330.00 | $132.00 | Call all VAT.. |
| 1/12/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.4 | $330.00 | $132.00 | Call T. Tamer and J. Erickson re: 3rd. Qtr.. |
| 1/12/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.3 | $330.00 | $99.00 | Call scoping. |
| 1/12/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.3 | $330.00 | $99.00 | Call scoping. |
| 1/12/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.2 | $330.00 | $66.00 | Call S. Brown . |
| 1/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.5 | $110.00 | $385.00 | Preparing the database for CARS training. |
| 1/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.7 | $110.00 | $187.00 | Going through the training materials that will be used for CARS training. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.3 | $110.00 | $143.00 | Documenting the testing Certus 2.7.2. |
| 1/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.2 | $110.00 | $132.00 | CARS training meeting. Participants CARS team:Mike Wolfenden, Kathie Federonko, Greg Irish, Matt Fawcett (Delphi) and Shungu Chigariro (PwC). |
| 1/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 0.7 | $110.00 | $77.00 | Logistics for the trip to Warren, OH and coordinating with Greg Irish (delphi). |
| 1/12/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 4.6 | $130.00 | $598.00 | Populating IT Framework with risks associated to the IT Controls. |
| 1/12/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 2.9 | $130.00 | $377.00 | Continued…(Populating IT Framework with risks associated to the IT Controls). |
| 1/12/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 0.6 | $130.00 | $78.00 | Reviewing e-mail sent by Carla Ayneto (from DPH Paris) with evidences for issue 102205. |
| 1/12/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Email communications with Partners regarding invoice submission and payment process. |
| 1/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Roll forward testing | 0.5 | $135.00 | $67.50 | Conference call with PwC Detroit. |
| 1/12/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | December U.S. Consolidator. |
| 1/12/2007 | Taylor, Todd | Manager | United States | Engagement management | 3.2 | $165.00 | $528.00 | Review and make revisions to Expenditure and Inventory cycles for 2007 control framework. |
| 1/12/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.4 | $165.00 | $231.00 | Review CWIP/Tooling testing results with F. Nance (DELPHI) and provide update to the PwC core team. |
| 1/12/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Read and respond to emails from testing teams and PwC core team. |
| 1/12/2007 | Thomas, Rance | Associate | United States | Project management | 4.5 | $95.00 | $427.50 | Compensating Controls analysis updates. |
| 1/12/2007 | Urban, Piotr | Manager | Poland | Remediation | 0.5 | $175.00 | $87.50 | Providing PwC US with status update / progress, discussing with local team the finalization of binders to be delivered to Ostrow. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Urban, Piotr | Manager | Poland | Remediation | 0.5 | $175.00 | $87.50 | Providing PwC US with status update / progress, discussing with local team the finalization of binders to be delivered to Krakow. |
| 1/12/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.7 | $165.00 | $445.50 | Review of special tooling. |
| 1/12/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | REview of fixed asset binder. |
| 1/12/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.7 | $165.00 | $280.50 | Review of inventory cycle work papers. |
| 1/12/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Review of edit notes for fixed assets. |
| 1/12/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Preparation of comment for Special tooling and CWIP. |
| 1/12/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Preparation with M. Covello for E&Y. |
| 1/12/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Review of CWIP. |
| 1/12/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Review of depreciation schedules. |
| 1/12/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Review of edits to inventory. |
| 1/12/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Preparation with M. Covello for meeting with E&Y. |
| 1/12/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Review of edits to special tooling. |
| 1/12/2007 | Weir, Diane | Manager | United States | Engagement management | 3.6 | $165.00 | $594.00 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/12/2007 | Weir, Diane | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/12/2007 | Weir, Diane | Manager | United States | Engagement management | 2.4 | $165.00 | $396.00 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/12/2007 | Wild, Travis | Sr Manager | Australia | Planning | 1.2 | $330.00 | $396.00 | Planning tax fieldwork and review of emails. |
| 1/12/2007 | Williams, Earle | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Testing - Warranty accruals. |
| 1/12/2007 | Williams, Earle | Sr Associate | United States | Remediation | 2.6 | $120.00 | $312.00 | Sorting out binder - Milwaukee. |
| 1/12/2007 | Williams, Earle | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Finalising binders. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Xu, Jasper | Sr Manager | China | Other | 2.9 | $300.00 | $870.00 | Review the results of the Dry-run tax testings performed for Delphi Wanyuan as completed by staff Chinglin Mok. |
| 1/12/2007 | Xu, Jasper | Sr Manager | China | Other | 1.1 | $300.00 | $330.00 | Continiue with the review the results of the Dry-run tax testings performed for Packard division as completed by staff Chinglin Mok. |
| 1/13/2007 | Dada, Kolade | Sr Associate | United States | Other | 4.6 | $120.00 | $552.00 | Delphi Steering SOD Testing. |
| 1/13/2007 | Dada, Kolade | Sr Associate | United States | Other | 3.4 | $120.00 | $408.00 | Delphi Steering Key Report testing. |
| 1/13/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.2 | $330.00 | $1,056.00 | Email foreign offices re: testing information. |
| 1/13/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 2.2 | $120.00 | $264.00 | Correspondence with income tax team leads, updating of working community documents (milestone chart, status updates, and contact lists). |
| 1/14/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.1 | $120.00 | $372.00 | Test controls in Inventory cycle and update round 2 validation template. |
| 1/14/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | Participating in a conference with Heuideog Yi (Delphi), Marcus Harris (Delphi) and Dennis Wojdyla (PwC) to discuss the remaining issues for Australia. |
| 1/14/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 4.0 | $330.00 | $1,320.00 | Prepare for US testing. |
| 1/14/2007 | Taylor, Todd | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Review control framework for the Inventory cycle and provide feedback/comments for discussion with SOX core team. |
| 1/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | Review of Australian issues, conference call with Marcus, Hueidog, and Jamshid. |
| 1/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.3 | $260.00 | $858.00 | Delphi - Update November TA.. |
| 1/15/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.2 | $220.00 | $924.00 | Review of SOX documentation related to updates to hedge accounting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.8 | $220.00 | $836.00 | Review of internal derivative issues and structure of powerpoint for deliverable. |
| 1/15/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 3.2 | $90.00 | $288.00 | Discuss the approach for annual SOD controls with local ICC Gabi Cojocaru. |
| 1/15/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 2.8 | $155.00 | $434.00 | Tax cycle - Discussion with Lorena Dvornik regarding DPR annual Tax Pack. |
| 1/15/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.7 | $90.00 | $153.00 | Team discussions regading tax controls second round testing with Teodora Draganescu. |
| 1/15/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.7 | $90.00 | $63.00 | Tacking stock meeting with PwC Manager Hedy Pascu. |
| 1/15/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.6 | $90.00 | $54.00 | Tacking stock meeting with PwC Manager Hedy Pascu. |
| 1/15/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $155.00 | $69.75 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 1/15/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $155.00 | $69.75 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 1/15/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.1 | $95.00 | $294.50 | Binder Assembly 3.1. |
| 1/15/2007 | Bieterman, Caren | Associate | United States | Delphi - Travel | 1.8 | $95.00 | $166.25 | Travel from Troy, MI to Rochester, NY (3.5 hrs. * 50%). |
| 1/15/2007 | Bieterman, Caren | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | Binder Assembly. |
| 1/15/2007 | Blaha, Martin | Associate | Czech Republic | Validation | 4.0 | $105.00 | $420.00 | Documents completion and delivery. |
| 1/15/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Conference call with Shannon Herbst (PwC) to discuss tax control matters including scoping, budgets and preliminary observations. |
| 1/15/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Assess performance of testing at E&C division and current audits. |
| 1/15/2007 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Conference call with Karin Schmitz (PwC Tax) to discuss reporting process, status and deadlines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Conference call with Karin Schmitz, Stephen Danton and Nicole Thiel (all PwC Tax) to discuss non-income tax reconciliations. |
| 1/15/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.5 | $215.00 | $322.50 | Rescheduling Cottondale training, updating schedule and planning for rest of January. |
| 1/15/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 1.0 | $160.00 | $160.00 | Testing (i.e. Interview, documentation and testing) for Entity 449 Control 1.2.8.1.1.1. |
| 1/15/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 1.0 | $160.00 | $160.00 | Testing (i.e. Interview, documentation and testing) for Entity 449 Control 1.2.8.1.1.4. |
| 1/15/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 1.0 | $160.00 | $160.00 | Testing (i.e. Interview, documentation and testing) for Entity 407 Control 1.2.8.1.1.2. |
| 1/15/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 1.0 | $160.00 | $160.00 | Testing (i.e. Interview, documentation and testing) for Entity 449 Control 1.2.8.1.1.2. |
| 1/15/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 1.0 | $160.00 | $160.00 | Testing (i.e. Interview, documentation and testing) for Entity 407 Control 1.2.8.1.1.1. |
| 1/15/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 1.0 | $160.00 | $160.00 | Testing (i.e. Interview, documentation and testing) for Entity 449 Control 1.2.8.1.1.3. |
| 1/15/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 1.0 | $160.00 | $160.00 | Testing (i.e. Interview, documentation and testing) for Entity 407 Control 1.2.8.1.1.4. |
| 1/15/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 1.0 | $160.00 | $160.00 | Testing (i.e. Interview, documentation and testing) for Entity 407 Control 1.2.8.1.1.3. |
| 1/15/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.1 | $95.00 | $199.50 | Meeting with Linda Estrella to see doubts and make an update from the pending issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/15/2007 | Cid, Nallieli | Sr Associate | Mexico | Delphi - Travel | 1.7 | $95.00 | $156.75 | Travel time from Mexico City to Matamoros (3.3 hours * 50%). |
| 1/15/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.6 | $95.00 | $152.00 | Meeting with Linda and Francisco to see the first approach to our Special Tools file. |
| 1/15/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Ask for Delphi team for some supports we are going to need for the final deliverable. |
| 1/15/2007 | Contreras, Jorge | Sr Associate | Mexico | Roll forward testing | 2.3 | $95.00 | $218.50 | Findings follow-up. |
| 1/15/2007 | Cornell, Ralph | Partner | United States | Tax Specialist Assistance for Corporate | 2.0 | $470.00 | $940.00 | Section 404 project. |
| 1/15/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Finished E&C binder - Remediation. |
| 1/15/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Finished AHG binder - Rollfoward. |
| 1/15/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Addressed support documentation provided by Janine Yurk regardin employee cost - Rochester Plant. |
| 1/15/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Finished E&C binder - Rollfoward. |
| 1/15/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Meeting with PwC staff and E&Y regarding cwip and special tooling testing. |
| 1/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | Continued to utilize field level analysis to investigate Delphi's usage of control points within their current design. |
| 1/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | Continued to utilize field level analysis to investigate Delphi's usage of control points within their current design. |
| 1/15/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from Chicago to Delphi - Troy (2.5 hrs. * 50%). |
| 1/15/2007 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | Travel from Dearborn, MI to Saginaw, MI (2.5 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.1 | $120.00 | $372.00 | Update validation templates for Treasury, Revenue and Expenditure cycles. |
| 1/15/2007 | Dell, Paul | Sr Associate | United States | Delphi - Travel | 3.1 | $120.00 | $366.00 | Travel from Detroit,MI to Kokomo,IN (6.1 hrs. * 50%). |
| 1/15/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 3.2 | $60.00 | $192.00 | SOD discussion with local ICC. |
| 1/15/2007 | Draganescu, Teodora | Associate | Romania | Remediation | 2.1 | $60.00 | $126.00 | Meeting Lorena Dvornic - tax cycle _DPR annual tax pack. |
| 1/15/2007 | Draganescu, Teodora | Associate | Romania | Remediation | 1.0 | $60.00 | $60.00 | Team discussion regarding tax control with Alexandru Barbos - second round testing. |
| 1/15/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 0.8 | $60.00 | $48.00 | Meeting Lorena Dvornic - tax cycle _DPR annual tax pack. |
| 1/15/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 0.6 | $60.00 | $36.00 | Team discussion regarding tax control with Alexandru Barbos - second round testing. |
| 1/15/2007 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 1/15/2007 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara - Sannicolau (0.9 hour * 50%). |
| 1/15/2007 | Dunner, Kristin | Associate | United States | Delphi - Travel | 0.8 | $95.00 | $76.00 | Kristin Dunner's time incurred traveling during normal business hours to Delphi's Corporate Headquarters in Detroit, MI from Chicago, IL (1.6 hrs. * 50%). |
| 1/15/2007 | Eyman, Genevieve | Associate | United States | Project management | 4.6 | $95.00 | $437.00 | Collected Spreadsheet Controls Inventory from domestic and international locations, and updated the spreadsheet with the current information. |
| 1/15/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | E-mail communications with staff and internal discussions with M Sakowski and L Meyer at Delphi to arrange appropriate working space for Tax personnel. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.8 | $95.00 | $76.00 | Responded to e-mails and phone inquiries regarding staff hours in preparation of November court filling. |
| 1/15/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 2.9 | $280.00 | $812.00 | Travel during evening at request of client (5.8 hrs. * 50%). |
| 1/15/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.8 | $130.00 | $494.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/15/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.5 | $130.00 | $325.00 | Development of Testing template for report testing project. |
| 1/15/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.4 | $130.00 | $312.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/15/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $136.50 | Travel to IAH from DTW (2.1 hrs. * 50%). |
| 1/15/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 2.3 | $155.00 | $356.50 | Reconciliation tax calculation. |
| 1/15/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 2.1 | $155.00 | $325.50 | Reconciliation tax calculation. |
| 1/15/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 2.0 | $155.00 | $310.00 | Reconciliation tax calculation. |
| 1/15/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.3 | $155.00 | $201.50 | Interview Mrs. Weisselberg regarding process. |
| 1/15/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.3 | $155.00 | $201.50 | Interview Mrs. Weisselberg regarding process. |
| 1/15/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Received email from Jon Shapiro. Skimmed document sent and forwarded along to two other individuals that may participate in a meeting on 01/16/2007. |
| 1/15/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.2 | $260.00 | $52.00 | E-mail from shannon herbst regrading sas 70's and reply back to her, as well. |
| 1/15/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 2.0 | $135.00 | $270.00 | Review of the documentation (controls testing, tooling detailed testing). |
| 1/15/2007 | GOH, Bernard | Sr Manager | Singapore | Planning | 0.5 | $300.00 | $150.00 | Client meeting with Kathy Toh. |
| 1/15/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.0 | $75.00 | $150.00 | Continue with the excel file to review some accounts of special tools. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.7 | $75.00 | $127.50 | Meeting with Linda in order to see some doubts about the information special tools and accoun 3227. |
| 1/15/2007 | Gonzalez, Ismael | Associate | Mexico | Delphi - Travel | 1.6 | $75.00 | $116.25 | Travel from Mexico City to Matamoros (3.1 hours * 50%). |
| 1/15/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.3 | $75.00 | $97.50 | Prepared a summary of depreciation follow up points to discuss our Manager before we send them to Richard Hoffman. |
| 1/15/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 4.0 | $110.00 | $440.00 | Report Testing - Test Plan Creation. |
| 1/15/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.5 | $110.00 | $165.00 | Report Testing - Test Plan Execution. |
| 1/15/2007 | Gonzalez, Patricio | Associate | United States | Delphi - Travel | 1.5 | $110.00 | $165.00 | Travel from Houston to Detroit (3 hrs. * 50%). |
| 1/15/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 0.5 | $110.00 | $55.00 | Administration (Emails). |
| 1/15/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Retroactive adjustment price review for the expenditure cycle. |
| 1/15/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Continued…(Retroactive adjustment price review for the expenditure cycle). |
| 1/15/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 2.5 | $155.00 | $387.50 | Reconciliation tax calculation. |
| 1/15/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.9 | $155.00 | $294.50 | Reconciliation tax calculation. |
| 1/15/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.8 | $155.00 | $279.00 | Reconciliation tax calculation. |
| 1/15/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.5 | $155.00 | $232.50 | Interview Mrs. Weisselberg regarding process. |
| 1/15/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.3 | $155.00 | $201.50 | Interview Mrs. Weisselberg regarding process. |
| 1/15/2007 | Herbst, Shannon | Director | United States | Project management | 2.4 | $260.00 | $624.00 | Responded to e-mails related to round 2 testing (including SOD, annual controls, spreadsheet controls, and tax). |
| 1/15/2007 | Herbst, Shannon | Director | United States | Project management | 2.3 | $260.00 | $598.00 | Completed Delphi performance review for Annie Grimaldi (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Herbst, Shannon | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Conference call with S. Brown (PwC) to discuss tax control matters including scoping, budgets and preliminary observations. |
| 1/15/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | SOX / PwC Weekly Update Meeting. |
| 1/15/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussed compensating controls w/ S. Kallas (PwC). |
| 1/15/2007 | Johnson, Theresa | Manager | United States | DSC - Remediation | 3.2 | $165.00 | $528.00 | Detailing testing and review expectations to team working on DSC project. |
| 1/15/2007 | Johnson, Theresa | Manager | United States | Remediation | 0.6 | $165.00 | $99.00 | Finalization of E&C pre-production expenditure testing documentation for division. |
| 1/15/2007 | Kallas, Stefanie | Associate | United States | Other | 3.2 | $95.00 | $304.00 | HR Remediation - coordinating meetings with international team. |
| 1/15/2007 | Kallas, Stefanie | Associate | United States | Other | 2.9 | $95.00 | $275.50 | SOD Compensating Controls. |
| 1/15/2007 | Kallas, Stefanie | Associate | United States | Other | 2.4 | $95.00 | $228.00 | HR Remediation - coordinating meetings with US team. |
| 1/15/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 0.5 | $95.00 | $47.50 | Travel from PIT to DTW (1hr. * 50%). |
| 1/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.4 | $200.00 | $680.00 | Worked on build of roles in loader file. |
| 1/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | Processed changes to roles based on input from Friederich Halbach. |
| 1/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.2 | $200.00 | $440.00 | Processed changes to roles based on input from Turkey users. |
| 1/15/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 3.1 | $120.00 | $372.00 | Reconciliation tax calculation. |
| 1/15/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.7 | $120.00 | $204.00 | Reconciliation tax calculation. |
| 1/15/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.6 | $120.00 | $192.00 | Reconciliation tax calculation. |
| 1/15/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.3 | $120.00 | $156.00 | Interview Mrs. Weisselberg regarding process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.3 | $120.00 | $156.00 | Interview Mrs. Weisselberg regarding process. |
| 1/15/2007 | Kus, Vitezslav | Manager | Czech Republic | Roll forward testing | 2.8 | $175.00 | $490.00 | Follow up with Shannon Herbst and Karen Romain on the replacement for Elizabeth Stevenson (Delphi ICM). |
| 1/15/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.9 | $120.00 | $588.00 | Continued…(Rollforward/remediation testwork review). |
| 1/15/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.3 | $120.00 | $516.00 | Rollforward/remediation testwork review. |
| 1/15/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $360.00 | $360.00 | Entered time and expense for Delphi. |
| 1/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.2 | $95.00 | $209.00 | Prepare binder for 25 salaried samples and 25 hourly samples for E&Y audit. |
| 1/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.3 | $95.00 | $123.50 | Prepare binder for 50 samples for the E&Y attrition audit. |
| 1/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.9 | $95.00 | $85.50 | File recalculations received from Fidelity for Divested retirees who retired after 12/2004. |
| 1/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | Look again at the 50 samples of the E&Y attrition audit for the Date of Hire. |
| 1/15/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 2.6 | $135.00 | $351.00 | Year-end testing. |
| 1/15/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 2.1 | $135.00 | $283.50 | Year-end testing. |
| 1/15/2007 | Lyson, Krzysztof | Sr Associate | Poland | Delphi - Travel | 1.5 | $135.00 | $202.50 | Travel time Kraków-Krosno (3 hours * 50%). |
| 1/15/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 1.0 | $135.00 | $135.00 | Consultation with K Rostek. |
| 1/15/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Consultation with K Rostek. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 2.8 | $160.00 | $448.00 | Referencing and testing mathematical accuracy of amended tax pack provided by client- Sandy Zhang on 15 Jan 2007. |
| 1/15/2007 | Mok, Ching Lin | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Sighting of journal entries made to accounting books relating to issues and exceptions raised in PwC's issues log. |
| 1/15/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 1.5 | $160.00 | $240.00 | Obtain US and Local GAAP reconciliation prepared by Sophia Dong for December 2006 to perform testing. |
| 1/15/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 1.2 | $160.00 | $192.00 | Continue with referencing and testing mathematical accuracy of first set of tax pack provided by client- Sandy Zhang. |
| 1/15/2007 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Review and follow up on Senior Manager- Jasper Xu's review comments for work done to verify adjustments made by client relating to PwC's issues log. |
| 1/15/2007 | Natorski, Nicole | Associate | United States | ITGC Framework | 5.0 | $110.00 | $550.00 | Worked on review and creation of ITGC framework for 2007 controls testing for upcoming audit of ITGCs. |
| 1/15/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | Reviewed the binder for the AHG Div Financial Reporting cycle. Reviewed documentation of work done, conclusions reached, supporting documentation to ensure met quality standards for E&Y deliverables. |
| 1/15/2007 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 3.6 | $120.00 | $432.00 | Reviewed Divisional E&C employee cost binder. Reviewed documentation of work done, conclusions reached, supporting documentation to ensure met quality standards for E&Y deliverables. |
| 1/15/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.2 | $120.00 | $24.00 | Sent email to staff performing part of the AHG financial reporting testing to provide guidance on a few outstanding items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Provided clarification on request from Richard Hofmann in regards to the account reconciliations reviewed at Matamoros by our local PwC Team. |
| 1/15/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Time tracker updates and update Delphi time. |
| 1/15/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Staff mgmt plan,. |
| 1/15/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Packard PFF questions re: MArtin. |
| 1/15/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Paul Dell updates for week of 1/22. |
| 1/15/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Feedback for staff. |
| 1/15/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Changes to Mexico plants, testing moved to 1/29. |
| 1/15/2007 | Orf, Darren | Manager | United States | Project management | 2.9 | $280.00 | $812.00 | Began work on accrual tool for 2007. |
| 1/15/2007 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Processed milestone chart updates for Delphi A, E&S and Powertrain and reviewed for further follow-up. |
| 1/15/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Reviewed foreign tax budget prepared by Karin Schmitz. |
| 1/15/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Researched and answered billing related questions for UK (Debbie Hinchcliffe) Tax work. |
| 1/15/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Reviewed CARS/Certus resource plan. |
| 1/15/2007 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | Answer milestone chart question for E&S Division. |
| 1/15/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $360.00 | $756.00 | Team update and workbook discussions. |
| 1/15/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.8 | $360.00 | $648.00 | Workbook review. |
| 1/15/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $360.00 | $396.00 | SE16 and SE38 analysis. |
| 1/15/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.3 | $165.00 | $709.50 | Validation of SAP standard and custom reports (P02). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/15/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.2 | $165.00 | $693.00 | Validation of SAP standard and custom reports (P02). |
| 1/15/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.6 | $120.00 | $312.00 | Perform validation procedures for the expenditure cycle. |
| 1/15/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Perform validation procedures for the employee cost cycle. |
| 1/15/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Perform validation procedures for the financial reporting cycle. |
| 1/15/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.8 | $130.00 | $494.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000497 for PN1. |
| 1/15/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.7 | $130.00 | $481.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000497 for PN1. |
| 1/15/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.0 | $165.00 | $330.00 | HR Remediation discussions with Stefanie Kallas (PwC) in planning US and International testing efforts. |
| 1/15/2007 | Reed, Brian | Sr Associate | United States | Medical - Roll forward testing | 0.5 | $165.00 | $82.50 | Provided Jim Williams (PwC) coaching and feedback on Medical Phase 2 SOX testing documentation. |
| 1/15/2007 | Renner, Josef | Sr Manager | Austria | Other | 2.0 | $300.00 | $600.00 | Coordination with local ICC, Tamas Ivanfai concerning final validation (Taxes, SoD, Spreadsheets, substantive validation procedures). |
| 1/15/2007 | Rhodes, Carol | Manager | United States | Remediation | 4.3 | $165.00 | $709.50 | Review of financial reporting work paper binders. |
| 1/15/2007 | Rhodes, Carol | Manager | United States | Remediation | 2.5 | $165.00 | $412.50 | Review and follow-up on the compensating control status and updates to spreadsheet. |
| 1/15/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.7 | $165.00 | $115.50 | Discuss with Randy Laforest, PwC Senior the status of fixed assets. |
| 1/15/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Prepare status update report for Debbie Praus, ICM. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.2 | $200.00 | $640.00 | Inventory Cycle physical stocktaing - Meeting with Mr Schulz (Wiehl) collecting vouchers and documentation. |
| 1/15/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.2 | $200.00 | $440.00 | Inventory Cycle physical stocktaing - Meeting with Mr Hieber (Gummersbach) collecting vouchers and documentation. |
| 1/15/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 0.5 | $200.00 | $100.00 | Travel to Wiehl (1 hour * 50%). |
| 1/15/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 0.5 | $200.00 | $100.00 | Travel from Gummersbach home (1 hour * 50%). |
| 1/15/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 0.2 | $200.00 | $30.00 | Travel from Wiehl to Gummersbach (0.3 hour * 50%). |
| 1/15/2007 | Roller, Kelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.8 | $230.00 | $184.00 | Various communications with foreign locations as well as K. Schmitz. |
| 1/15/2007 | Rostek, Konrad | Sr Associate | Poland | Delphi - Travel | 2.6 | $135.00 | $344.25 | Travel Warsaw- Krosno (5.1 hours * 50%). |
| 1/15/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | ITGC Framework | 4.6 | $165.00 | $759.00 | Reviewing 2007 ITGC Framework to ensure identified risks for each category are addressed by the control activities and to make it ready for E&Y and Finance team's review. |
| 1/15/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/15/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Discussing Custom programs SOX issue for DPH Czech with Carlota Ayneto (Delphi), Zdenek Capek (Delphi) and Veronique De Martel (Delphi). |
| 1/15/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Populating Time Tracker database to documents projects that I worked on during the previous week. |
| 1/15/2007 | Sandoval, David | Associate | United States | Roll forward testing | 2.4 | $95.00 | $228.00 | Report testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Sandoval, David | Associate | United States | Roll forward testing | 1.1 | $95.00 | $104.50 | CWIP validation. |
| 1/15/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.1 | $330.00 | $693.00 | F/u w/Belgium on foreign status. |
| 1/15/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | Scoping questions China . |
| 1/15/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.9 | $330.00 | $297.00 | Status update email . |
| 1/15/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | Conf. call w/Stasi/Brad/Nicole re: non-inc. tax . |
| 1/15/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.4 | $330.00 | $132.00 | Conf. call w/Mike re: status update . |
| 1/15/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.3 | $330.00 | $99.00 | Spain email (.3). |
| 1/15/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 3.4 | $130.00 | $442.00 | Validating evidences and remediate actions for issue 102205 (Paris). |
| 1/15/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.4 | $360.00 | $864.00 | Review the November 2006 consolidator and work with Kristy Woods (PwC) on the exhibits/review analysis. |
| 1/15/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Review the missing hours for November 2006. |
| 1/15/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | December U.S. Consolidator. |
| 1/15/2007 | Tao, Iris | Sr Manager | China | Other | 2.5 | $330.00 | $825.00 | Planning and preparation of year-end testing for tax. Liaise with staff-Chinglin Mok and client- Delphi Engine and Chassis, Sandy Zhang for the test work. |
| 1/15/2007 | Tao, Iris | Sr Manager | China | Other | 2.5 | $330.00 | $825.00 | Planning and preparation of year-end testing for tax. Liaise with staff-Douglas Chang for the test work and prepare preliminary FAS 109 reading materials for staff. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Read and respond to emails related to the review of the control framework, annual control testing and formal feedback. Follow up discussion with B. Reed (PwC) to prepare for the control framework meeting with the SOX core team. |
| 1/15/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Read and respond to emails with Austrian team regarding compensating controls. |
| 1/15/2007 | Thomas, Rance | Associate | United States | Project management | 5.3 | $95.00 | $503.50 | Compesating Control analysis and updates. |
| 1/15/2007 | Thomas, Rance | Associate | United States | Project management | 2.4 | $95.00 | $228.00 | Continued…(Compesating Control analysis and updates). |
| 1/15/2007 | Thomas, Rance | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | Delphi email in relation to Significant spreadsheets and Compensating controls. |
| 1/15/2007 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Significant spreadsheets clarification and updates. |
| 1/15/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 4.2 | $165.00 | $693.00 | Review of employee cost work papers. |
| 1/15/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 3.8 | $165.00 | $627.00 | Continued…(Review of employee cost work papers). |
| 1/15/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Review of financial reporting work papers. |
| 1/15/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | REview of revenue work papers. |
| 1/15/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Review of expenditure edits made. |
| 1/15/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | REview of expenditure work papers. |
| 1/15/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Review of edit checks made to financial reporting. |
| 1/15/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Review of revenue edits made. |
| 1/15/2007 | Weir, Diane | Manager | United States | Engagement management | 2.7 | $165.00 | $445.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Weir, Diane | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Reviewed and addressed questions from PwC team regarding round 2 testing. |
| 1/15/2007 | Williams, Earle | Sr Associate | United States | DSC - Remediation | 2.1 | $120.00 | $252.00 | DCS - preparation for audit. |
| 1/15/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 0.9 | $120.00 | $108.00 | Delphi correspondence and making changes to status updates. |
| 1/15/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | Followup review of Australian issues, conference call with Marcus, Hueidog, and Jamshid.. |
| 1/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.6 | $260.00 | $676.00 | Delphi - Update November US Consolidator with Missing Hours. |
| 1/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.4 | $260.00 | $624.00 | Delphi - Training on manager Review steps for November bill. |
| 1/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | Delphi - Update November Expenses - Business Descriptions. |
| 1/15/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 0.9 | $260.00 | $234.00 | Delphi Travel to MSP from Chicago (1.8 hrs. * 50%). |
| 1/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - Update November Expenses - Business Descriptions. |
| 1/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | Delphi - Update November US Consolidator with Missing Hours. |
| 1/16/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.0 | $220.00 | $880.00 | Updates to powerpoint presentation for Friday meeting. |
| 1/16/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | Meeting with G. Lee (Delphi) and D. Buriko (Delphi) regarding hedge effectiveness calculations and powerpoint presentation. |
| 1/16/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | Updates to powerpoint presentation based upon discussion with J. Volek (Delphi). |
| 1/16/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.8 | $110.00 | $528.00 | I got my access reactivated and worked on reviewing walk throughs to map Business Processes to Applications. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.2 | $110.00 | $462.00 | Continued to work on reviewing walk throughs to map Business Processes to Applications. |
| 1/16/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 3.3 | $155.00 | $511.50 | Tax pack review of Delphi's tax pack instructions and tax pack. |
| 1/16/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 2.7 | $155.00 | $418.50 | Tax cycle - Discussion with Lorena Dvornic regarding DPR annual Tax Pack. |
| 1/16/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.1 | $155.00 | $170.50 | Tax cycle - Discussion with Lorena Dvornic regarding DPR annual Tax Pack. |
| 1/16/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.1 | $90.00 | $99.00 | Team discussion with Teodora Draganescu regarding the SOD testing procedure and the selection of users business activity to be tested. |
| 1/16/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 0.5 | $90.00 | $45.00 | SOD e-mail asking guidance from PwC Manager for Packard division Todd Taylor. |
| 1/16/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $155.00 | $69.75 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 1/16/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $155.00 | $69.75 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 1/16/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.2 | $95.00 | $304.00 | Prepare Rochester request list. |
| 1/16/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.9 | $95.00 | $275.50 | Prepare Rochester Request List. |
| 1/16/2007 | Bieterman, Caren | Associate | United States | Remediation | 1.9 | $95.00 | $180.50 | Introduction and set-up in Rochester, NY. |
| 1/16/2007 | Brown, Stasi | Director | United States | Project management | 2.6 | $260.00 | $676.00 | Discussions and email communications with PwC tax team regarding testing approach, budget and deliverables for tax controls testing. |
| 1/16/2007 | Brown, Stasi | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Update meeting with Mike Peterson (PwC Director) on scheduling matters. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Meeting with Delphi SOX team (Bayles, St. Romain, Fawcett), Guptpn Mars consultants and PwC (Decker, Herbst, Orf, Peterson) to discuss status of 2007 control framework. |
| 1/16/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Conference call with Karen Cobb (Delphi Tax) and Watson Wyatt actuaries to discuss extrapolated results of salaried and hourly benefit testing. |
| 1/16/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.2 | $260.00 | $312.00 | Update discussions with Karen Cobb (Delphi Tax) on pension matters (PHI plans, hourly/salaried plans). |
| 1/16/2007 | Brown, Stasi | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |
| 1/16/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Initial review of SAP revenue cycle prepared by Gupton Mars consultants. |
| 1/16/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 1.2 | $225.00 | $270.00 | Call conference with the team in Matamoros to give them feedback. |
| 1/16/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 0.8 | $225.00 | $180.00 | Read e mail from the team regarding the status of the job. |
| 1/16/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 0.5 | $470.00 | $235.00 | 404 9/30/06 update mtg w/Karin Schmitz. |
| 1/16/2007 | Chang, Douglas | Sr Associate | China | Other | 2.9 | $160.00 | $464.00 | Testing of accounts reconcilations for all tax related accounts for the months of October, November and December 2006. Document results in tax validation program. |
| 1/16/2007 | Chang, Douglas | Sr Associate | China | Other | 2.8 | $160.00 | $448.00 | Review of US and Local GAAP reconciliations prepared by client. Document results in the tax validation program. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Chang, Douglas | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Review of tax related account transactions and vouching of journal entries posted. Document results in the tax validation program. |
| 1/16/2007 | Chang, Douglas | Sr Associate | China | Other | 2.3 | $160.00 | $368.00 | Review of prior year audit adjustments and understanding the impact it has on provision to return per Schedule 105. |
| 1/16/2007 | Chang, Douglas | Sr Associate | China | Other | 1.6 | $160.00 | $256.00 | Discussion with client- Lynn Shen and document validation of tax differences reported on tax pack after understanding with Lynn Shen. |
| 1/16/2007 | Chang, Douglas | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Review of Schedule 230 for tax entry and agreeing of tax entries posted by management to information on Schedule 230. |
| 1/16/2007 | Chang, Douglas | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Request of journal entries and account reconciliations from client for substantive testing. |
| 1/16/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 5.2 | $215.00 | $1,118.00 | Rescheduling training for Troy, Cottondale and confirming training for next week. Preparing communications and reviewing training materials to prepare for training for the next two weeks, compiling materials and all needed goods. |
| 1/16/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 3.0 | $215.00 | $645.00 | Troy CARS training at Delphi headquarters. North America training for CARS implementation. |
| 1/16/2007 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 0.7 | $215.00 | $139.75 | Travelling from Troy to Saginaw, MI to different client location for training (1.3 hrs. * 50%). |
| 1/16/2007 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 0.5 | $215.00 | $107.50 | Travelling from Chicago to Detroit to the client site (1 hr. * 50%). |
| 1/16/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | S404 - review non income tax documents;arious tel calls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.5 | $95.00 | $237.50 | Meeting with Linda Estrella to touch base on what wr are going to need for the final analysis og the accounts 3227, Special Tools. |
| 1/16/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.3 | $95.00 | $123.50 | Review the information gave by the team. |
| 1/16/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Call conference with Carlos Cano to discuss progress on the pending issues. |
| 1/16/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Discussed update and adjustments with Ismael regarding Fixed assets reconciliation. |
| 1/16/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.8 | $95.00 | $76.00 | Finished reviewing the information regarding depreciation (screen shots from SAP) for some assets. |
| 1/16/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.7 | $95.00 | $66.50 | Sent e mails to Claudia Rios and Carlos Cano reporting the status of the work. |
| 1/16/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Ask to the team for the latest information of December to update our work. |
| 1/16/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Analyzed reports obtained and selected master file changes sample for employee cost. |
| 1/16/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Documented testing regarding employee cost user access testing. |
| 1/16/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Meeting with personnel in charge of scrap in order to understand process and request support documentation to test. |
| 1/16/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Meeting with Paul Beiter regarding request lists. |
| 1/16/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Rochester Plant introduction meetings. |
| 1/16/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Asking and replying Janine Yurk e-mails regarding employee cost testing request list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | Continued work on version 4 of control point analysis. |
| 1/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $165.00 | $495.00 | Updated control point analysis based upon meeting with Jack. |
| 1/16/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Control point meeting with Jack Stiles, Langdon King, and Christopher Lane. |
| 1/16/2007 | Dada, Kolade | Sr Associate | United States | Other | 4.5 | $120.00 | $540.00 | Delphi Steering SOD Testing. |
| 1/16/2007 | Dada, Kolade | Sr Associate | United States | Other | 4.0 | $120.00 | $480.00 | Delphi Steering SOD Testing. |
| 1/16/2007 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | Review of Due Diligence Info received from the MA group (SU tax database). |
| 1/16/2007 | Decker, Brian | Partner | United States | Project management | 1.3 | $390.00 | $507.00 | Mtg w/Balas re status of project . |
| 1/16/2007 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Disc w/ Sid re E&Y requests . |
| 1/16/2007 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Mtg w/GMI re framework discussions . |
| 1/16/2007 | Decker, Brian | Partner | United States | Project management | 0.7 | $390.00 | $273.00 | Pre-meeting w/GMI re frameworks . |
| 1/16/2007 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Dis w/Sullivan re . |
| 1/16/2007 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Prep of updated FAS 133 amendment . |
| 1/16/2007 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Rev status of tax testing . |
| 1/16/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.8 | $120.00 | $456.00 | Document controls testing performed and reference binders. |
| 1/16/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.8 | $120.00 | $456.00 | Test remediated controls relating to Inventory cycle. |
| 1/16/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Meet with D Weir (PwC) and discuss control testing. |
| 1/16/2007 | Dell, Paul | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Test remediated controls in payroll cycle. |
| 1/16/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 3.5 | $60.00 | $210.00 | Developing a testing procedure for SOD - selecting the activities and the employees for the test. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 2.1 | $60.00 | $126.00 | SOD instructions review. |
| 1/16/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.1 | $60.00 | $66.00 | Team discussion with Aleandru Barbos - SOD. |
| 1/16/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 0.8 | $60.00 | $48.00 | Meeting with Financial Controller - Willi Schinke - status for stockcount Ineu; B10 report. |
| 1/16/2007 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara - Sannicolau (0.9 hour * 50%). |
| 1/16/2007 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 1/16/2007 | Dunner, Kristin | Associate | United States | Roll forward testing | 3.2 | $95.00 | $304.00 | Prepared validation templates for the expenditures cycle. |
| 1/16/2007 | Dunner, Kristin | Associate | United States | Roll forward testing | 2.6 | $95.00 | $247.00 | Briefing meeting between Kristin Dunner and Martin Pretorius (PwC). |
| 1/16/2007 | Dunner, Kristin | Associate | United States | Roll forward testing | 1.2 | $95.00 | $114.00 | Brain-storming session between Kristin Dunner and Martin Pretorius (PwC) regarding DTI's Trial Balance for Division 285. |
| 1/16/2007 | Dunner, Kristin | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Meeting between Jeff Anderson (Delphi), and Kristin Dunner and Martin Pretorius (PricewaterhouseCoopers) to obtain background information and documentation. |
| 1/16/2007 | Erickson, Dave | Partner | United States | Project Management | 4.0 | $390.00 | $1,560.00 | Review of project and budget. |
| 1/16/2007 | Eyman, Genevieve | Associate | United States | Project management | 3.7 | $95.00 | $351.50 | Updated Spreadsheet controls based on e-mail responses received from domestic and international locations. Discussed latest spreadsheet updates with R Thomas and M Peterson. |
| 1/16/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | Arranged for conference room and work space for TAX team working at Delphi, working with J Dibartolomeo of Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.9 | $95.00 | $85.50 | Followed up on e-mails, voice mail and correspondence regarding October and November expenses. |
| 1/16/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Read and responded to e-mails and phone messages related to Delphi work. |
| 1/16/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $95.00 | $38.00 | Responded to inquiries regarding discrepancies in November hours and detail. |
| 1/16/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Made arrangements for cables and adaptors for internet hookup. |
| 1/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 4.8 | $280.00 | $1,344.00 | Run reports showing accounts for resources to be trained on CARS and e-mail reports to each individual. |
| 1/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 4.1 | $280.00 | $1,148.00 | Participate in and Assist in the first CARS training course for the second wave of roll-out. |
| 1/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | Add CARS accounts in for training for 1-17-07. |
| 1/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.1 | $280.00 | $308.00 | Review and respond to e-mail, mainly CARS project. |
| 1/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | Make reservations to accommodate changed training schedule for CARS. |
| 1/16/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | Review, update, and ask questions about training material for CARS and presentation requirements. |
| 1/16/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | Documentation for screens captures for INV. |
| 1/16/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | Documentation for screens captures for INV. |
| 1/16/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.5 | $130.00 | $325.00 | Development of Testing template for report testing project. |
| 1/16/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 2.8 | $155.00 | $434.00 | Reconciliation of tax prepayments with the corresponding tax assessments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.4 | $155.00 | $217.00 | Examination of booking advices and approvals regarding corporate tax and trade tax. |
| 1/16/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.4 | $155.00 | $217.00 | Reconciliation of figures in trade tax and corporate tax calculation and figures in tax package. |
| 1/16/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.9 | $155.00 | $139.50 | Verification, that there is approval of reconciliation of income tax accounts. |
| 1/16/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.8 | $155.00 | $124.00 | Interview with Delphi staff regarding determination of differences between US-GAAP and local GAAP. |
| 1/16/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.8 | $155.00 | $124.00 | Reconciliation of trade tax and income tax expenses respectively accruals/receivables between General ledger and tax calculation. |
| 1/16/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.6 | $155.00 | $93.00 | Interview with Delphi staff regarding determination of differences between US-GAAP and local GAAP. |
| 1/16/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.6 | $155.00 | $93.00 | Interview with Delphi staff regarding determination of differences between US-GAAP and local GAAP. |
| 1/16/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 2.7 | $260.00 | $702.00 | Validation template conversation and rationalization review, discussion, meeting. Shannon herbst, Brian Reed, Brian Decker, Gupton Mars, etc. Reviewed and recommended enhancements to the 2007 expenditures control framework. |
| 1/16/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.7 | $260.00 | $442.00 | Review of rationalization documentation from Todd taylor, Brian reed prior to Gupton mars Meeting. |
| 1/16/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Fixed asset update meeting with Paola navarro to obtain details of current status and then folow up meeting with David Bayles to relay the information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | REad through Accenture SAS 70 document and answer email sent by Shannon Herbst regarding work performed at Accenture by PwC. |
| 1/16/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Status update meeting with David Bayles, ICM, PwCM, ICC, etc. |
| 1/16/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Receipt of and emails to Rance Thomas regarding SAS 70 reports received. |
| 1/16/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | SAS 70 received and forwarded to Rance, also responded to email from Rachel Smithson. |
| 1/16/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Emails regarding Accenture SAS 70 to understand work that our team performed and reliance placed on SAS 70. |
| 1/16/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 3.8 | $75.00 | $285.00 | Review of the information the gave us about the account 3207 to Dec 06. |
| 1/16/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.4 | $75.00 | $180.00 | Clarified doubts with Delphi team for depreciation on SAP. Ask for some information in SAP. account 32072. |
| 1/16/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.9 | $75.00 | $142.50 | Prepared documentation to be discussed with Linda Estrella regarding Richards questions. |
| 1/16/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.3 | $110.00 | $363.00 | Report Testing - Create Test Scripts. |
| 1/16/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.0 | $110.00 | $330.00 | Report Testing - Create Test Scripts. |
| 1/16/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.0 | $110.00 | $110.00 | SAP Access requests to Tonya Gilbert. |
| 1/16/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 0.2 | $110.00 | $22.00 | Changes and communications about VCS Cient. |
| 1/16/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Second review of the revenue and expenditure binder based on the recommendations provided by Kim Van Gorder from PwC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.0 | $120.00 | $360.00 | Retro price changes validation and review of hard copies. |
| 1/16/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 3.0 | $155.00 | $465.00 | Reconciliation of tax prepayments with the corresponding tax assessments. |
| 1/16/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.5 | $155.00 | $232.50 | Reconciliation of figures in trade tax and corporate tax calculation and figures in tax package. |
| 1/16/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.2 | $155.00 | $186.00 | Examination of booking advices and approvals regarding corporate tax and trade tax. |
| 1/16/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.1 | $155.00 | $170.50 | Verification, that there is approval of reconciliation of income tax accounts. |
| 1/16/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.8 | $155.00 | $124.00 | Interview with Delphi staff regarding determination of differences between US-GAAP and local GAAP. |
| 1/16/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.6 | $155.00 | $93.00 | Interview with Delphi staff regarding determination of differences between US-GAAP and local GAAP. |
| 1/16/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.6 | $155.00 | $93.00 | Interview with Delphi staff regarding determination of differences between US-GAAP and local GAAP. |
| 1/16/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Reconciliation of trade tax and income tax expenses respectively accruals/receivables between General ledger and tax calculation. |
| 1/16/2007 | Herbst, Shannon | Director | United States | Project management | 1.9 | $260.00 | $494.00 | Responded to e-mails related to round 2 testing, SOD compensating controls and report request. |
| 1/16/2007 | Herbst, Shannon | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Meeting with Delphi SOX team (Bayles, St. Romain, Fawcett), Guptpn Mars consultants and PwC (Decker, Brown, Orf, Peterson) to discuss status of 2007 control framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Met with Ann Bianco, Tanya and Ingrid (all Delphi) to discuss status of compensating controls results and address their questions. |
| 1/16/2007 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Reviewed and recommended enhancements to the 2007 expenditures control framework w/ A. Gnesin, B. Reed (PwC). |
| 1/16/2007 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |
| 1/16/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Discussed objectives for updating the 2007 Expenditures framework w/ P. Navarro. |
| 1/16/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Worked on expenditures framework for 2007 w/ B. Reed (PwC). |
| 1/16/2007 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Discussed compensating controls spreadsheet w/ M. Fawcett, C. Adams (Delphi) so that they knew what was applicable for corporate testing. |
| 1/16/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussed status and open items in compensating controls file w/ R. Thomas (PwC). |
| 1/16/2007 | Johnson, Theresa | Manager | United States | DSC - Roll forward testing | 4.6 | $165.00 | $759.00 | Testing of DSC controls for rollforward and remediation. |
| 1/16/2007 | Johnson, Theresa | Manager | United States | DSC - Roll forward testing | 4.5 | $165.00 | $742.50 | Continued…(Testing of DSC controls for rollforward and remediation). |
| 1/16/2007 | Johnson, Theresa | Manager | United States | Delphi - Travel | 1.7 | $165.00 | $272.25 | Travel to DSC site for remediation and rollforward validation (3.3 hrs. * 50%). |
| 1/16/2007 | Johnson, Theresa | Manager | United States | Project management | 0.2 | $165.00 | $33.00 | Reconciling time in tracker vs. GFS. |
| 1/16/2007 | Kallas, Stefanie | Associate | United States | Other | 3.9 | $95.00 | $370.50 | HR Remediation - scheduling meetings with US/non-us contacts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Kallas, Stefanie | Associate | United States | Other | 2.2 | $95.00 | $209.00 | HR Remediation (before calls). |
| 1/16/2007 | Kallas, Stefanie | Associate | United States | Other | 1.6 | $95.00 | $152.00 | HR Remediation - review processes in place at non-us locations. |
| 1/16/2007 | Kallas, Stefanie | Associate | United States | Other | 1.1 | $95.00 | $104.50 | Review treatment of control 1.2.7.3.1.1 during validation. |
| 1/16/2007 | Kallas, Stefanie | Associate | United States | Other | 0.9 | $95.00 | $85.50 | HR Remediation - calls with Mexico, South America. |
| 1/16/2007 | Keener, Stuart | Associate | United States | Other | 0.7 | $95.00 | $66.50 | Design sign-off meeting to review specifications and update status of issues with US IT. |
| 1/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.6 | $200.00 | $720.00 | Built roles in DN3 client 950. |
| 1/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $200.00 | $640.00 | Finished building roles and setting up CATTs. |
| 1/16/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | Processed changes to roles based on input from Turkey users. |
| 1/16/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 2.9 | $120.00 | $348.00 | Reconciliation of tax prepayments with the corresponding tax assesments. |
| 1/16/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.4 | $120.00 | $168.00 | Reconciliation of figures in trade tax and corporate tax calculation and figures in tax package. |
| 1/16/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.3 | $120.00 | $156.00 | Examination of booking advices and approvals regarding corporate tax and trade tax. |
| 1/16/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.0 | $120.00 | $120.00 | Verification, that there is approval of reconciliation of income tax accounts. |
| 1/16/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.8 | $120.00 | $96.00 | Interview with Delphi staff regarding determination of differences between US-GAAP and local GAAP. |
| 1/16/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.7 | $120.00 | $84.00 | Reconciliation of trade tax and income tax expenses respectively accruals/receivables between General ledger and tax calculation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.6 | $120.00 | $72.00 | Interview with Delphi staff regarding determination of differences between US-GAAP and local GAAP. |
| 1/16/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.6 | $120.00 | $72.00 | Interview with Delphi staff regarding determination of differences between US-GAAP and local GAAP. |
| 1/16/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.6 | $120.00 | $552.00 | T&I divisional HQ validation test plan fieldwork. |
| 1/16/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.2 | $120.00 | $504.00 | Continued…(T&I divisional HQ validation test plan fieldwork). |
| 1/16/2007 | Lane, Chris | Director | United States | Role Redesign | 4.0 | $360.00 | $1,440.00 | Work on FI control point information. |
| 1/16/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Update project plan. |
| 1/16/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Enter time tracker time and other g/a. |
| 1/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.8 | $95.00 | $266.00 | Incorporate revisions from S Smith (Delphi), in binder of 25 salaried samples and 25 hourly samples for E&Y audit. |
| 1/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.3 | $95.00 | $218.50 | Prepare binder for the remaining 100 samples from the Grant Thornton pension audit of the 130 Hourly selections. |
| 1/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.2 | $95.00 | $209.00 | Copy binder of the 25 salaried samples and 25 hourly samples for E&Y audit. |
| 1/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.8 | $95.00 | $171.00 | Copy binder of the 50 samples for the E&Y attrition audit. |
| 1/16/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 3.5 | $135.00 | $472.50 | Year-end testing. |
| 1/16/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 3.4 | $135.00 | $459.00 | Year-end testing. |
| 1/16/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 1.0 | $135.00 | $135.00 | Consultation with K Rostek. |
| 1/16/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Consultation with K Rostek. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 2.8 | $160.00 | $448.00 | Review prior year tax pack and tax return filed with Chinese tax authorities and reconciling tax figures to current year tax pack. |
| 1/16/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 2.8 | $160.00 | $448.00 | Agreeing figures per tax pack to local GAAP and US GAAP figures for FY 2005 and 2006. Document results in validation program. |
| 1/16/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 2.5 | $160.00 | $400.00 | Review of prior year tax computation prepared by Deloitte and Touche and agreeing figures to tax pack. Document results in tax validation program. |
| 1/16/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 2.5 | $160.00 | $400.00 | Discussion with Sandy Zhang and perform validation of tax differences reported on tax pack. Document results in validation program. |
| 1/16/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 1.2 | $160.00 | $192.00 | Review of prior year audit adjustments and understanding the impact it has on provision to return per Schedule 105. |
| 1/16/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 1.1 | $160.00 | $176.00 | Discussion with Helena He and comparison of amended and original tax packs obtained to highlight amendments made. |
| 1/16/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 0.5 | $160.00 | $80.00 | Request of journal entries from client-Sophia Dong for substantive testing. |
| 1/16/2007 | Natorski, Nicole | Associate | United States | ITGC Framework | 5.3 | $110.00 | $583.00 | Worked on review and creation of ITGC control framework for 2007 controls testing for upcoming audit of ITGCs. |
| 1/16/2007 | Natorski, Nicole | Associate | United States | ITGC Framework | 3.4 | $110.00 | $374.00 | Worked on review and creation of ITGC control framework for 2007 controls testing for upcoming audit of ITGCs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Incorporated additional information received into the AHG Divisional binder for financial reporting testing. Additionally, followed up on questions related to this information with Linda Maynarich. |
| 1/16/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Reviewed updated work in the AHG financial reporting divisional binder, and wrote coaching notes for staff to clear. |
| 1/16/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Helped Genny identify the TB numbers for the AHG sites reported in the key spreadsheets inventory submitted by Bill Schulze. Used US schedule, milestone chart and external information provided by Bill. |
| 1/16/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Met with Rosemary Brewer to discuss the objective of testing the Transaction Audit Trail binder for the AHG division, and obtained hard copies for the supporting documentation to back up our work. |
| 1/16/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Discussed objectives for updating the 2007 Expenditures framework. |
| 1/16/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Tracked down outstanding responses from IAS relevant to the status of key SAP reports reporting. |
| 1/16/2007 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.9 | $120.00 | $108.00 | Joined weekly meeting with the IC community, including the Delphi SOX Team, PwC Core Team and International teams. |
| 1/16/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Supported the SPA specialists team with getting them a key contact at the AHG site in Shanghai to touch base on the key reports inventory for that site. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | Gather documentation to begin working on the revision of the expenditures cycles for the 2007 Updated Framework project. |
| 1/16/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Talked to Adam Gnesin about the status of work in Mexico for the Fixed Assets project at Matamoros (E&S Division). |
| 1/16/2007 | Orf, Anne | Sr Associate | United States | Project management | 3.5 | $120.00 | $420.00 | DTI staffing, Kristin Dunner getting her acclimated, E&S staffing, updating corporate testing binder. |
| 1/16/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Scheduling updates. |
| 1/16/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 2.1 | $280.00 | $588.00 | Detailed review of global expenses for November filing. |
| 1/16/2007 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | Updated foreign projections. |
| 1/16/2007 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Solicited and compiled list of 2007 facilities space needs from PwC Managers per David Bayless. |
| 1/16/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | Provided further clarification for Tax team on budgets. |
| 1/16/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Followed up with Tax team on International Tax budget. |
| 1/16/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.3 | $280.00 | $84.00 | Correspondence with bankruptcy teams to coordinate bankruptcy reviews. |
| 1/16/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Answered Morroco billing questions. |
| 1/16/2007 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | Discussed tax projections with Shannon Herbst. |
| 1/16/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.2 | $360.00 | $792.00 | Preparation and meeting for Deployment discussion with Delphi Release Management Team. |
| 1/16/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.6 | $360.00 | $576.00 | Analysis of workbook assignments. |
| 1/16/2007 | Osterman, Scott | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | Team status update, discussions with Sid. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.7 | $155.00 | $418.50 | Meeting with K. schmitz re: non-US testing status. |
| 1/16/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.2 | $155.00 | $186.00 | Discussions with project team regarding project objectives, expectations, timeline, staffing, etc. |
| 1/16/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.9 | $155.00 | $139.50 | Preparation for meeting at Delphi, status updates, test scripts review. |
| 1/16/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $155.00 | $62.00 | Introduction/posting in the working community database. |
| 1/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | Validation of SAP standard and custom reports (P03). |
| 1/16/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | Validation of SAP standard and custom reports (P03). |
| 1/16/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 5.0 | $360.00 | $1,800.00 | Review of hedge documentation white paper for Friday meeting and hedge best practice discussion. |
| 1/16/2007 | Perkins, Daniel | Director | United States | Delphi - Travel | 1.5 | $360.00 | $540.00 | Travel from chicago to detroit for Delphi (3 hrs. * 50%). |
| 1/16/2007 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Update meeting with Stasi Brown (PwC Director) on scheduling matters. |
| 1/16/2007 | Peterson, Michael | Director | United States | Project management | 1.5 | $320.00 | $480.00 | Meeting with Delphi SOX team (Bayles, St. Romain, Fawcett), Guptpn Mars consultants and PwC (Decker, Herbst, Orf, Peterson) to discuss status of 2007 control framework. |
| 1/16/2007 | Peterson, Michael | Director | United States | Project management | 1.4 | $320.00 | $448.00 | Continued planning and scoping work on spreadsheet controls testing. |
| 1/16/2007 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | Discussion with Andrea C Smith (PwC) regarding status, fresh start accounting, foreign invoices, payments, web-enabled time descriptions and November 2006 invoicing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Peterson, Michael | Director | United States | Project management | 0.6 | $320.00 | $192.00 | Communications with Donna Coallier, Tom Ryan and Denise Cutrone (PwC) on Fresh Start reporting. |
| 1/16/2007 | Peterson, Michael | Director | United States | Project management | 0.5 | $320.00 | $160.00 | Discussion with Genny Eyman on spreadsheet controls testing. |
| 1/16/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Update email to Karen St. Romain on the spreadsheet controls testing. |
| 1/16/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Followed-up on the E&Y review list and completed documentation on the results. Follow-up included finalisation of requests. |
| 1/16/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Analysed and documented the Compensating Control Cycle worksheet. Made ammendments and conducted follow-up. |
| 1/16/2007 | Pillay, Deshen | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | 50% of travel booked to client as per guidance. |
| 1/16/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Addressed e-mails and queries from Manager (Diane Weir) and International Team Leads. |
| 1/16/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Prepare validation templates for the financial reporting cycle. |
| 1/16/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.6 | $120.00 | $312.00 | Briefing meeting between Kristin Dunner and Martin Pretorius (PwC). |
| 1/16/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Meeting between Jeff Anderson (Delphi), Kristen Dunner and Martin Pretorius (PwC) to opbtain background information and documentation. |
| 1/16/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Brainstorming session between Kristin Dunner and Martin Pretorius (PwC) re. DTI (TB285). |
| 1/16/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 4.5 | $130.00 | $585.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000497 for PN1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/16/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.6 | $130.00 | $468.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000499 for PN1. |
| 1/16/2007 | Reed, Brian | Sr Associate | United States | Project management | 3.0 | $165.00 | $495.00 | Met with Delphi and Gupton Mars to discuss 2007 Framework, met with Shannon Herbst (PwC) and Adam Gnesin (PwC) to identify changes to expenditure cycle for 2007 Framework. |
| 1/16/2007 | Rhodes, Carol | Manager | United States | Remediation | 3.3 | $165.00 | $544.50 | Review of Lockport follow-up requests sent by Edsel Jenkins, IAS. |
| 1/16/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | Communicate with Matt Fawcett, Delphi SOX Mgr and Shannon Herbst-PwC Director regarding tooling and explanations. |
| 1/16/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Follow-up with Randy Laforest, PwC Senior regarding value of tooling difference. |
| 1/16/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Follow up with Elvira Ricardez,regarding CMM work paper results and requirement to send to Bill Schulze. |
| 1/16/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.1 | $200.00 | $420.00 | Annual controls - documentation. |
| 1/16/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.9 | $200.00 | $380.00 | Communication (E-Mail) with PwC US. |
| 1/16/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.5 | $200.00 | $300.00 | Meeting ICC Mr Sonneborn and E&Y Auditors. |
| 1/16/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.3 | $200.00 | $260.00 | Meeting with tax team - Admin questions. |
| 1/16/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 3.2 | $135.00 | $432.00 | Year-end update testing and documentation. |
| 1/16/2007 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 3.2 | $135.00 | $432.00 | Year-end update testing and documentation. |
| 1/16/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.0 | $135.00 | $135.00 | Consultation with K Lyson. |
| 1/16/2007 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Consultation with K Lyson. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 3.1 | $165.00 | $511.50 | Discussing the IT Inventory project with Courtney Bann and Preparing a template that will be used to document the list of the IT systems that support business processes. |
| 1/16/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/16/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | Met Joe Piazza (Delphi), Marcus Harris (Delphi), Donald Steis (Delphi) and E&Y auditors to discuss unresolved issues. |
| 1/16/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Reviewing scheduling and assignments and discuss the status of the projects with staff. |
| 1/16/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.8 | $165.00 | $132.00 | Establishing sub-directories in IT Sharepoint for Australia's issues which will be used by the site's management to upload the remediation evidence. |
| 1/16/2007 | Sandoval, David | Associate | United States | Roll forward testing | 2.6 | $95.00 | $247.00 | Tooling validation. |
| 1/16/2007 | Sandoval, David | Associate | United States | Roll forward testing | 2.4 | $95.00 | $228.00 | CWIP substantive validation. |
| 1/16/2007 | Sandoval, David | Associate | United States | Roll forward testing | 2.0 | $95.00 | $190.00 | Report validation. |
| 1/16/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.0 | $330.00 | $990.00 | Update foreign processes . |
| 1/16/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | Planning for testing . |
| 1/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.3 | $110.00 | $473.00 | CARS training and presentation. |
| 1/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.8 | $110.00 | $418.00 | CARS account maintenance. |
| 1/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.1 | $110.00 | $121.00 | Logistics for today's training. |
| 1/16/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 3.2 | $130.00 | $416.00 | Updating documentation (testing templates) for Paris (retesting) with the testing results for issue 102205. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 2.4 | $130.00 | $312.00 | Time spent on administrative tasks (preparing expense reports [cell phone bills - expenses incurrend while in Germany and France], time sheets) and review of the issue tracker (Sharepoint). |
| 1/16/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 1.2 | $130.00 | $156.00 | Downloading/ Evaluating issues for UK Leamington. |
| 1/16/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 0.7 | $130.00 | $91.00 | Meeting with Sid Prashak (PwC) to discuss my participation on the SAP testing for 2007 (Application Controls testing). |
| 1/16/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 0.6 | $130.00 | $78.00 | Requesting Mr. Jesus Erroba (Paris) for evidences of remediate actions related to the Change Management Process documentation. |
| 1/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | Review the expense details for November 2006 US professionals for bankruptcy invoice. |
| 1/16/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.2 | $360.00 | $432.00 | Review the revised Mexico monthly billing statements - July & August 2006. |
| 1/16/2007 | Smith, Andrea | Manager | United States | Project management | 0.6 | $360.00 | $216.00 | Discussion with Mike Peterson (PwC) regarding status, fresh start accounting, foreign invoices, payments, web-enabled time descriptions and November 2006 invoicing. |
| 1/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Kristy Woods (PwC) regarding November 2006 billing status. |
| 1/16/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Kristy Woods (PwC) regarding revisions to the November 2006 US professionals expense details. |
| 1/16/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $120.00 | $84.00 | Discuss updates and testing plan with group. |
| 1/16/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.5 | $135.00 | $202.50 | December U.S. Consolidator. |
| 1/16/2007 | Taylor, Todd | Manager | United States | Engagement management | 2.4 | $165.00 | $396.00 | Read and respond to emails, review 2007 controls framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Discuss open items and spreadsheet testing with F. Nance (DELPHI). |
| 1/16/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Review non-SAP report testing documentation. |
| 1/16/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Discuss testing status with E&Y validation team. |
| 1/16/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Participate in weekly conference call with IC network, SOX core team and PwC core team. |
| 1/16/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $155.00 | $77.50 | Email Brad Danton (PwC) regarding testing at plant level versus the division level. |
| 1/16/2007 | Thomas, Rance | Associate | United States | Project management | 4.6 | $95.00 | $437.00 | Compensating Control analysis and updates. |
| 1/16/2007 | Thomas, Rance | Associate | United States | Project management | 2.0 | $95.00 | $190.00 | Continued…(Compensating Control analysis and updates). |
| 1/16/2007 | Thomas, Rance | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | SAS 70 updates. |
| 1/16/2007 | Thomas, Rance | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Spreadsheet analysis and updates. |
| 1/16/2007 | Thomas, Rance | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Status meeting update with Shannon Herbst (PwC). |
| 1/16/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Organized materials to begin inventory of IAS findings. |
| 1/16/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Made binder labels and sign off sheets. |
| 1/16/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Meeting with PwC staff. |
| 1/16/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Meeting with Gordon Halleck over PwC results. |
| 1/16/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Prepared binder for EC review. |
| 1/16/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Completed review of disposal testing. |
| 1/16/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Updated binder for reconciliation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Reviewed CWIP testing. |
| 1/16/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Send email regarding request for hard copies. |
| 1/16/2007 | Weir, Diane | Manager | United States | Engagement management | 3.4 | $165.00 | $561.00 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/16/2007 | Weir, Diane | Manager | United States | Engagement management | 3.3 | $165.00 | $544.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/16/2007 | Weir, Diane | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/16/2007 | Weir, Diane | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate on weekly ICM/PwCM status update call. |
| 1/16/2007 | Williams, Earle | Sr Associate | United States | DSC - Remediation | 3.2 | $120.00 | $384.00 | Testing - Revenue (Dayton). |
| 1/16/2007 | Williams, Earle | Sr Associate | United States | DSC - Remediation | 2.7 | $120.00 | $324.00 | Testing - Revenue(Dayton). |
| 1/16/2007 | Williams, Earle | Sr Associate | United States | Delphi - Travel | 1.2 | $120.00 | $138.00 | Travel to Dayton - DCS (2.3 hrs. * 50%). |
| 1/16/2007 | Willis, Chris | Sr Associate | Australia | Planning | 4.2 | $155.00 | $651.00 | Continued…(Review of FAS109 work plan and planning). |
| 1/16/2007 | Willis, Chris | Sr Associate | Australia | Planning | 3.9 | $155.00 | $604.50 | Review of FAS109 work plan and planning. |
| 1/16/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 3.7 | $120.00 | $444.00 | Preparing and discussing open items list with k. schmitz. |
| 1/16/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 3.3 | $120.00 | $396.00 | Updating budget and evaluating wip reports for use in analyzing project status. |
| 1/16/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.2 | $120.00 | $144.00 | Discussing engagement objectives and client specifics with team members. |
| 1/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | Delphi - Update November US Consolidator Rate info. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | Delphi - Missing Hours updates to November US Consolidator; Respond to email requests from Andrea Clark Smith. |
| 1/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | Delphi - Update November US Consolidator - with Specialist Rates. |
| 1/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Update November Exhibits spreadsheet. |
| 1/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Review November Expenses - Manager Review Comments & make revisions. Send to Darren Orf for Review. |
| 1/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi - Update November Expenses - Business Descriptions. |
| 1/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Update November US Consolidator - Pupulate Missing Period information. |
| 1/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Update November US Consolidator Rate info. |
| 1/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi - Update November US Consolidator - Populate Non-bill category. |
| 1/17/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.2 | $220.00 | $704.00 | Creation of recommendation document surrounding controls for hedge accounting. |
| 1/17/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.8 | $220.00 | $616.00 | Creation of recommendation document surrounding redesignation of foreign exchange hedges. |
| 1/17/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | Meeting with N. Dhar (Delphi) and G. Lee (Delphi) regarding powerpoint presentation and SOX control updates. |
| 1/17/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.5 | $110.00 | $495.00 | I got my access reactivated and worked on reviewing walk throughs to map Business Processes to Applications. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.5 | $110.00 | $495.00 | Continued…(I got my access reactivated and worked on reviewing walk throughs to map Business Processes to Applications). |
| 1/17/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 3.9 | $155.00 | $604.50 | Tax pack review. |
| 1/17/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.7 | $90.00 | $153.00 | Discussion with local ICC Gabi Cojocaru regarding the issues related to the annual inventory control 1.2.2.5.2.4 and 1.2.2.5.2.1. |
| 1/17/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.6 | $90.00 | $144.00 | SOD - Team discussions with Teodora Draganescu - assesing the testing of conflicting activities and the effectiveness of the compensating controls used. |
| 1/17/2007 | Barbos, Alexandru | Sr Associate | Romania | Roll forward testing | 1.1 | $90.00 | $99.00 | Team discussion with Teodora Draganescu regarding annual inventory controls. |
| 1/17/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $155.00 | $69.75 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 1/17/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $155.00 | $69.75 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 1/17/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.6 | $95.00 | $342.00 | Inventory Testing. |
| 1/17/2007 | Bieterman, Caren | Associate | United States | Remediation | 1.9 | $95.00 | $180.50 | Inventory Testing. |
| 1/17/2007 | Bieterman, Caren | Associate | United States | Remediation | 1.4 | $95.00 | $133.00 | Create Rochester Testing Template. |
| 1/17/2007 | Bieterman, Caren | Associate | United States | Remediation | 0.6 | $95.00 | $57.00 | Milwaukee Follow-Up. |
| 1/17/2007 | Bieterman, Caren | Associate | United States | Remediation | 0.5 | $95.00 | $47.50 | Inventory Account Balances from Bob Hoeppner / Cindy Bush. |
| 1/17/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 4.0 | $130.00 | $520.00 | Worked on developing categories for different failures for all control acitvities within the 2007 ITGC framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Various update discussions with PwC managers; Shannon Herbst, Carol Rhodes and Kim Van Gorder on Delphi matters including status of round 2 testing. |
| 1/17/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 2.0 | $225.00 | $450.00 | Met with Claudia Rios to dicuss tha status of the job and which will be the next steps. |
| 1/17/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 1.2 | $225.00 | $270.00 | Review the work plan we made before they went to Matamoros and make some changes. |
| 1/17/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 0.2 | $225.00 | $45.00 | Discuss forecast information with Nallieli and how is she going to work with them. |
| 1/17/2007 | Chang, Douglas | Sr Associate | China | Other | 2.6 | $160.00 | $416.00 | Vouching of tax payments made and agreeing tax payments to income tax returns filed with tax authorities for previous year and quarters. |
| 1/17/2007 | Chang, Douglas | Sr Associate | China | Other | 2.5 | $160.00 | $400.00 | Continue review of tax related account transactions and vouching of journal entries posted. Document results in tax validation program. |
| 1/17/2007 | Chang, Douglas | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Testing of tax related accounts reconciliations for October, November and December 2006. |
| 1/17/2007 | Chang, Douglas | Sr Associate | China | Other | 0.9 | $160.00 | $144.00 | Understanding of access controls relating to income tax reporting. Document results in the tax validation program. |
| 1/17/2007 | Chang, Douglas | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Discussion with client on how temporary and permanent differences are identified and the review process undertaken by Wang Yi. |
| 1/17/2007 | Chang, Douglas | Sr Associate | China | Other | 0.2 | $160.00 | $32.00 | Email correspondence with Tax Senior Manager to report on work done and findings noted till date. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 5.2 | $215.00 | $1,118.00 | Saginaw I training session including, room preparation organizing, finding laptops and all materials needed for training. Actual training and answering questions. |
| 1/17/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.2 | $215.00 | $903.00 | Account maintenance for Saginaw I. |
| 1/17/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.5 | $215.00 | $107.50 | Daily Training update phone meeting with M. Fawcett, G.Irish, K. Fedoronko (Delphi), M. Wolfenden (HMC), T. Fisher and R. Shehi (PwC) to review training sessions progress, issues and concerns to be addressed. |
| 1/17/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | VAT - review of process for filing; update document; tel call K Scmitz. |
| 1/17/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 3.8 | $95.00 | $361.00 | Fill the excell sheets with the forecast of 100 hundred assets. |
| 1/17/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Review the information Linda gave us 2003 to 2007. |
| 1/17/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Make a selection of some assets in order to aks for a forecast since 2003 to 2007. |
| 1/17/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.9 | $95.00 | $85.50 | Prepared the excell sheets for the test we are going to make. |
| 1/17/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.6 | $95.00 | $57.00 | Clarify with Linda some doubts about the forecasts. |
| 1/17/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Ask Linda for the forecast and explain which will be the porpuse of it. |
| 1/17/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.2 | $95.00 | $19.00 | Call conference with Carlos to see some doubts about the file. |
| 1/17/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Documented testing regarding hourly employee masterfile changes. |
| 1/17/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Reviewed information provided by Joann McIlwaine. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Meeting with Paul Beiter to understand the salaried OT review. |
| 1/17/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Meeting with Joann McIlwaine regarding hourly employee master file changes. |
| 1/17/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Meeting with Diana Hayes to resolve doubts regarding information provided. |
| 1/17/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Meeting with PwC staff regarding sales and scrap testing. |
| 1/17/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Meeting with Joann McIlwaine to resolve doubts regarding hourly employee masterfile changes. |
| 1/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $165.00 | $561.00 | Continued work on version 5 of control point analysis. |
| 1/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | Continued work on control point analysis version 5. |
| 1/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | Meeting with Christopher Lane and Langdon King to discuss role build in client 950. |
| 1/17/2007 | Dada, Kolade | Sr Associate | United States | Other | 4.1 | $120.00 | $492.00 | Delphi Steering SOD Testing. |
| 1/17/2007 | Dada, Kolade | Sr Associate | United States | Other | 3.7 | $120.00 | $444.00 | Delphi Steering SOD Testing. |
| 1/17/2007 | Dada, Kolade | Sr Associate | United States | Other | 1.4 | $120.00 | $168.00 | Discussed Delphi Steering SOD Testing with Bob Prueter (Delphi). |
| 1/17/2007 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | Due diligence information receipt and review of additional information from M&A team.. |
| 1/17/2007 | Dauner, Andras | Sr Associate | Hungary | Roll forward testing | 4.0 | $135.00 | $540.00 | Interview and collection of evidences and supporting documents for the testing of the Tax controls from Eva Polgar, Financial analyst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Dauner, Andras | Sr Associate | Hungary | Roll forward testing | 2.0 | $135.00 | $270.00 | Interview regarding the Tax cycle controls and process; PWC attendees (Zoltan Szollosi, Andras Dauner); Delphi attendees (Eva Polgar, Tamas Ivanfai). |
| 1/17/2007 | Dauner, Andras | Sr Associate | Hungary | Roll forward testing | 2.0 | $135.00 | $270.00 | Documentation of the testin of controls of tax cycle. |
| 1/17/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.9 | $120.00 | $468.00 | Document controls testing performed and reference binders. |
| 1/17/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.9 | $120.00 | $468.00 | Test remediated controls in Payroll cycle. |
| 1/17/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Select and document sample for debit and credit memo testing. |
| 1/17/2007 | Dipplinger, Gerald | Sr Associate | Austria | Validation | 1.5 | $160.00 | $240.00 | Preparation for tax validation, conf calls. |
| 1/17/2007 | Doherty, Lisa | Associate | United States | Project management | 3.5 | $95.00 | $332.50 | Assistance with preparation of time details in support of bankruptcy filings. |
| 1/17/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 2.1 | $60.00 | $126.00 | Documenting SOD controls. |
| 1/17/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.7 | $60.00 | $102.00 | Discussion with local ICC GC regarding the issues related to the annual inventory 1.2.2.5.2.4, 1.2.2.5.2.1 - Ineu. |
| 1/17/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.6 | $60.00 | $96.00 | Team discussion with Alexandru Barbos - assesing the testing of conflicting activities and the effectiveness of the compensating controls. |
| 1/17/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.3 | $60.00 | $78.00 | Document revenue control related to debit notes. |
| 1/17/2007 | Draganescu, Teodora | Associate | Romania | Remediation | 1.1 | $60.00 | $66.00 | Team discussion with Alexandru Barbos - annual inventory control - 1.2.2.5.2.1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Draganescu, Teodora | Associate | Romania | Remediation | 0.8 | $60.00 | $48.00 | Discussion with Sorin Isac - PC&L Manager , Claudia Popovici - PC&L Audit process - adjustments for Ineu stockcount. |
| 1/17/2007 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara - Sannicolau (0.9 hour * 50%). |
| 1/17/2007 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 1/17/2007 | Dunner, Kristin | Associate | United States | Roll forward testing | 5.0 | $95.00 | $475.00 | Preparation of validation working papers and preparation of information request lists for Revenue and Expenditures. |
| 1/17/2007 | Dunner, Kristin | Associate | United States | Validation | 1.5 | $95.00 | $142.50 | Meeting with Candice Adams (Delphi) and Kristin Dunner (PwC) to obtain background information and documentation for Corporate validation testing. |
| 1/17/2007 | Dunner, Kristin | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Meeting with Jeff Anderson (Delphi) and Kristin Dunner and Martin Pretorius (PwC) regarding validation testing follow-up questions. |
| 1/17/2007 | Dunner, Kristin | Associate | United States | Roll forward testing | 0.5 | $95.00 | $47.50 | Meeting with Jeff Anderson (Delphi) and Kristin Dunner and Martin Pretorius (PwC) regarding requesting sample selections. |
| 1/17/2007 | Eyman, Genevieve | Associate | United States | Project management | 3.1 | $95.00 | $294.50 | Worked on Spreadsheet Controls, obtaining information from different locations, consolidating and updating report. |
| 1/17/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.6 | $95.00 | $152.00 | Responded to correspondence and inquiries regarding November Delphi hours for invoice preparation, updating documentation and spreadsheets. |
| 1/17/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Coordinated work space at Delphi for CARs testing and the Tax group. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Internal discussion with M Peterson regarding Spreadsheet controls. |
| 1/17/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Responded to e-mails and correspondence. |
| 1/17/2007 | Ferreira, Sandra | Manager | Portugal | Other | 0.5 | $175.00 | $87.50 | Weekly conference call with internacional managers. |
| 1/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.5 | $280.00 | $980.00 | Conduct CARS training and perform CARS account maintenance. |
| 1/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.2 | $280.00 | $896.00 | Continued to Conduct CARS training and perform CARS account maintenance. |
| 1/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.9 | $280.00 | $532.00 | Preparation for trianing courses for Kokomo and Columbus. Run participant reports and send out e-mails. |
| 1/17/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.6 | $280.00 | $448.00 | Travel for Delphi to Training facility: CARS (3.2 hrs. * 50%). |
| 1/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Set-up conference room for training, includes walk time to the new facility and collecting required equipment. |
| 1/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Attend CARS follow-up training meeting with MFawcett(delphi). |
| 1/17/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Update on Certus from Karen. Review assignments and timelines. |
| 1/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.6 | $130.00 | $468.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.4 | $130.00 | $312.00 | Administrative Review of scope of report testing. |
| 1/17/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.3 | $155.00 | $201.50 | Reconciliation of figures in trade tax and corporate tax calculation and figures in tax package. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.1 | $155.00 | $170.50 | Verification, that there is approval of reconciliation of income tax accounts. |
| 1/17/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.0 | $155.00 | $155.00 | Reconciliation of figures in pension report and figures in NON-Standards. |
| 1/17/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.8 | $155.00 | $124.00 | Reconciliation of figures in pension report and figures in NON-Standards. |
| 1/17/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.8 | $155.00 | $124.00 | Meeting/discussion with Mr. Hetkamp regarding review process. |
| 1/17/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.8 | $155.00 | $124.00 | Reconciliation of trade tax and income tax expenses respectively accruals/receivables between General ledger and tax calculation. |
| 1/17/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.7 | $155.00 | $108.50 | Meeting/discussion with Mr. Hetkamp regarding review process. |
| 1/17/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.6 | $155.00 | $93.00 | Meeting/discussion with Mr. Hetkamp regarding review process. |
| 1/17/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Meeting/discussion with Mr. Hetkamp regarding review process. |
| 1/17/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Examination of mathematical correctness of figures in the tax pack. |
| 1/17/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Examination of booking advices and approvals regarding corporate tax and trade tax. |
| 1/17/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.3 | $155.00 | $46.50 | Determination that future tax refund is considered. |
| 1/17/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.3 | $155.00 | $46.50 | Determination that future tax refund is considered. |
| 1/17/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | 15 key control meeting with AHG, Matt Fawcett and David Bayles. Pre-meeting with Matt Fawcett to discuss points to bring up on the call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.2 | $260.00 | $312.00 | Discussion of SAS 70 assessment process with Rance Thomas and rachel Smithson. |
| 1/17/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.0 | $260.00 | $260.00 | Status update meeting with PwCMs, ICC, etc. |
| 1/17/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | E-mails from Michelle Wilkes and Richard Hoffman regarding MX account recons and related response. |
| 1/17/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Read through various e-mails from Shannon herbst, Rachel Smithson, etc. from previous day ad responded to each one, where applicable. Obtained updates on where items stood from these emails. |
| 1/17/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Update Karen St. Romain on Fixed Asset work at E&S. |
| 1/17/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | 15 key control meeting with DPSS, Matt Fawcett and David Bayles. |
| 1/17/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with Diane Deir regarding FA reconciliation process. |
| 1/17/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Email to PWCM regarding 15 key control meetings' schedule. |
| 1/17/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Email from and response to Brian Reed regarding reclassification spreadsheet question. |
| 1/17/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 4.4 | $75.00 | $330.00 | Prepare a summary for Richard Hofmann for review of recommendations. |
| 1/17/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.2 | $75.00 | $165.00 | Checking our make to see PwC México instructions. |
| 1/17/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.5 | $75.00 | $37.50 | Ask for the some excel files regarding the accounts we will review about account 3207. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.5 | $75.00 | $37.50 | Review of the information from previous day to see the last instructions for PwC Mexico. |
| 1/17/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.4 | $75.00 | $30.00 | Time invested in review of the altest information and prepare an update for the manager. |
| 1/17/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.2 | $75.00 | $15.00 | Instructions from our partner and manager for the review of some fixed assets. |
| 1/17/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 4.0 | $110.00 | $440.00 | Report Testing - Create Test Scripts. |
| 1/17/2007 | Gonzalez, Patricio | Associate | United States | Project Management | 2.5 | $110.00 | $275.00 | Create and consolidate inventory or reports - Update. |
| 1/17/2007 | Gonzalez, Patricio | Associate | United States | Project Management | 2.0 | $110.00 | $220.00 | Create and consolidate inventory or reports - Update. |
| 1/17/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.0 | $120.00 | $480.00 | Review E&Y comments against the controls tested at the divisions. |
| 1/17/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Discussion with Andres Horan to clarify non-productive deficiency. |
| 1/17/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Discussion with Karen Wolfe to clarify issues related to retro price changes. |
| 1/17/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Meeting with SAP team to discuss non-productive deficiency. |
| 1/17/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Discussed status of E&S work and fixed asset testing. |
| 1/17/2007 | Johnson, Theresa | Manager | United States | Delphi - Travel | 1.5 | $165.00 | $247.50 | Travel from DSC site to PwC Detroit office for mid-check performance meeting (3 hrs. * 50%). |
| 1/17/2007 | Kallas, Stefanie | Associate | United States | Other | 2.4 | $95.00 | $228.00 | HR Remediation - review processes in place at DPSS, Packard. |
| 1/17/2007 | Kallas, Stefanie | Associate | United States | Other | 2.3 | $95.00 | $218.50 | HR Remediation - preparation for calls with DPSS, Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Kallas, Stefanie | Associate | United States | Other | 1.9 | $95.00 | $180.50 | HR Remediation - review of processes in place for Mx, SA. |
| 1/17/2007 | Kallas, Stefanie | Associate | United States | Other | 1.4 | $95.00 | $133.00 | HR Remediation Calls - DPSS, Packard. |
| 1/17/2007 | Kallas, Stefanie | Associate | United States | Other | 1.1 | $95.00 | $104.50 | Meeting with Dave Pettyes (Delphi) regarding HR Remediation. |
| 1/17/2007 | Kallas, Stefanie | Associate | United States | Other | 0.4 | $95.00 | $38.00 | Pick up DPSS headcount review documentation. |
| 1/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.1 | $200.00 | $820.00 | Finalized tcode-role design. |
| 1/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $200.00 | $500.00 | Meeting and analysis of potential control points. |
| 1/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $200.00 | $380.00 | Updated project plan and reported status. |
| 1/17/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 0.8 | $330.00 | $264.00 | Meeting/discussion with Mr. Hetkamp regarding review process. |
| 1/17/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 0.7 | $330.00 | $231.00 | Meeting/discussion with Mr. Hetkamp regarding review process. |
| 1/17/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 0.6 | $330.00 | $198.00 | Meeting/discussion with Mr. Hetkamp regarding review process. |
| 1/17/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 0.5 | $330.00 | $165.00 | Meeting/discussion with Mr. Hetkamp regarding review process. |
| 1/17/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.4 | $120.00 | $168.00 | Reconciliation of figures in trade tax and corporate tax calculation and figures in tax package. |
| 1/17/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.9 | $120.00 | $108.00 | Verification, that there is approval of reconciliation of income tax accounts. |
| 1/17/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.9 | $120.00 | $108.00 | Reconciliation of figures in pension report and figures in NON-Standards. |
| 1/17/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.8 | $120.00 | $96.00 | Reconciliation of figures in pension report and figures in NON-Standards. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.8 | $120.00 | $96.00 | Reconciliation of trade tax and income tax expenses respectively accruals/receivables between General ledger and tax calculation. |
| 1/17/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.8 | $120.00 | $96.00 | Meeting/discussion with Mr. Hetkamp regarding review process. |
| 1/17/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.7 | $120.00 | $84.00 | Meeting/discussion with Mr. Hetkamp regarding review process. |
| 1/17/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.6 | $120.00 | $72.00 | Meeting/discussion with Mr. Hetkamp regarding review process. |
| 1/17/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.5 | $120.00 | $60.00 | Examination of mathematical correctness of figures in the tax pack. |
| 1/17/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.5 | $120.00 | $60.00 | Examination of booking advices and approvals regarding corporate tax and trade tax. |
| 1/17/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.5 | $120.00 | $60.00 | Meeting/discussion with Mr. Hetkamp regarding review process. |
| 1/17/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.4 | $120.00 | $48.00 | Determination that future tax refund is considered. |
| 1/17/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.4 | $120.00 | $48.00 | Determination that future tax refund is considered. |
| 1/17/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.5 | $120.00 | $660.00 | Continued…(T&I divisional HQ validation test plan fieldwork). |
| 1/17/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.6 | $120.00 | $552.00 | T&I divisional HQ validation test plan fieldwork. |
| 1/17/2007 | Lane, Chris | Director | United States | Role Redesign | 4.0 | $360.00 | $1,440.00 | Update MM control points. |
| 1/17/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Build FI derived roles. |
| 1/17/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Update SD control points. |
| 1/17/2007 | Lee, SK | Sr Manager | Korea | Other | 1.0 | $300.00 | $300.00 | Tele conference with Delphi and update report to reflect Delphi's comments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Lee, SK | Sr Manager | Korea | Other | -1.0 | $300.00 | ($300.00) | Voluntary not billed to Debtors - Tele conference with Delphi and update report to reflect Delphi's comments. |
| 1/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.9 | $95.00 | $275.50 | Copy binder for the remaining 100 samples from the Grant Thornton pension audit of the 130 Hourly selections. |
| 1/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.8 | $95.00 | $266.00 | Prepare binder for the remaining 100 samples from the Grant Thornton pension audit of the 130 Salary selections. |
| 1/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | Finish preparing binder and of E&Y 25 salaried samples after incorporating last minute revisions from S Smith (Delphi). |
| 1/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | Retrieve binders from other buildings at Delphi Headquarters. |
| 1/17/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 3.9 | $135.00 | $526.50 | Year-end testing. |
| 1/17/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 3.1 | $135.00 | $418.50 | Year-end testing. |
| 1/17/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 1.0 | $135.00 | $135.00 | Consultation with K Rostek. |
| 1/17/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Consultation with K Rostek. |
| 1/17/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 2.9 | $160.00 | $464.00 | Vouching of tax payments made and agreeing tax payments made to income tax returns filed with tax authorities. Document results in tax validation program. |
| 1/17/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 2.5 | $160.00 | $400.00 | Substantive testing of user access review through review of user request forms and checking of sign offs by Department Heads on a quarterly basis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 2.4 | $160.00 | $384.00 | Testing of accounts reconciliations for all tax related accounts for the months of October, November and December 2006. |
| 1/17/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 1.5 | $160.00 | $240.00 | Discussion of tax differences identified with Helena He and obtain supporting documents from client to vouch the reported tax figures. |
| 1/17/2007 | Natorski, Nicole | Associate | United States | ITGC Framework | 4.6 | $110.00 | $506.00 | Worked on review and creation of ITGC framework for 2007 controls testing for upcoming audit of ITGCs. |
| 1/17/2007 | Natorski, Nicole | Associate | United States | ITGC Framework | 4.5 | $110.00 | $495.00 | Worked on review and creation of ITGC framework for 2007 controls testing for upcoming audit of ITGCs. |
| 1/17/2007 | Navarro, Paola | Sr Associate | United States | Project management | 5.4 | $120.00 | $648.00 | Revised control framework for the Expenditures cycle considering results from the DPSS and the E&S divisions, SAP's identified automated controls, Gupton's feedback and other PwC guidelines and documentation. |
| 1/17/2007 | Navarro, Paola | Sr Associate | United States | Project management | 3.8 | $120.00 | $456.00 | Revised control framework for the Expenditures cycle considering results from the DPSS and the E&S divisions, SAP's identified automated controls, Gupton's feedback and other PwC guidelines and documentation. |
| 1/17/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Sent out word document pff's for the Delphi managers to evaul the sta's, explained where to locate the binder that was updatated. Update the round 2 schedule. |
| 1/17/2007 | Orf, Darren | Manager | United States | Project management | 2.7 | $280.00 | $756.00 | Altered 2007 budget model with new divisional information. |
| 1/17/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Performed alterations to project reporting repository for new incoming teams. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Provided final clarification on UK tax issue. |
| 1/17/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Began review of November bankruptcy rates for US. |
| 1/17/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Call with Karin Schmitz regarding tax budgets. |
| 1/17/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 4.7 | $155.00 | $728.50 | Updating status of tax controls in foreign offices through reading test scripts, results of testing email correspondence and discussions with tax team. |
| 1/17/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.7 | $155.00 | $573.50 | Drafting and responding to emails with foreign offices. |
| 1/17/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.3 | $155.00 | $356.50 | Review of US controls testing documentation. |
| 1/17/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.4 | $155.00 | $217.00 | Continued…(Updating status of tax controls in foreign offices through reading test scripts, results of testing email correspondence and discussions with tax team). |
| 1/17/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.4 | $165.00 | $726.00 | Validation of SAP standard and custom reports (P03). |
| 1/17/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.0 | $165.00 | $660.00 | Validation of SAP standard and custom reports (P03). |
| 1/17/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.2 | $360.00 | $1,152.00 | Review and discussion of fas 52 and 133 hedging requirements. |
| 1/17/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.8 | $360.00 | $1,008.00 | Creation and review of documentation surrounding controls and redesignation. |
| 1/17/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.0 | $360.00 | $720.00 | Updates to weekly project plan for upcoming months. |
| 1/17/2007 | Peterson, Michael | Director | United States | Project management | 3.3 | $320.00 | $1,056.00 | Reviewed scoping documentation for spreadsheet control testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Peterson, Michael | Director | United States | Project management | 2.1 | $320.00 | $672.00 | Discussions with Karen St. Romain (Delphi) and PwC managers on spreadsheet controls testing. |
| 1/17/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 2.0 | $320.00 | $640.00 | Worked on November court filing. |
| 1/17/2007 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Internal discussion with Genny Eyman (PwC) regarding spreadsheet controls testing. |
| 1/17/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.3 | $320.00 | $96.00 | Discussed progress of Fresh Start with Genny Eyman (PwC) and future action needed. |
| 1/17/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 3.3 | $120.00 | $396.00 | Performed testing and documentation in relation to the Fixed Asset Cycle. |
| 1/17/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Performed testing and documentation in relation to the Expenditure Cycle. |
| 1/17/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Performed testing and documentation in relation to the Inventory Cycle. |
| 1/17/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.6 | $120.00 | $432.00 | Prepare work papers for financial reporting. |
| 1/17/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Perform sample selection procedures. |
| 1/17/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Validation testing follow up questions - Jeff Anderson (Delphi) and Martin Pretorius (PwC). |
| 1/17/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Validation testing follow up questions - Jeff Anderson (Delphi) and Martin Pretorius (PwC). |
| 1/17/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.8 | $120.00 | $96.00 | Perform sample selection procedures. |
| 1/17/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Request for samples from Jeff Anderson (Delphi). |
| 1/17/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 4.3 | $130.00 | $559.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000499 for PN1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.4 | $130.00 | $442.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000499 for PN1. |
| 1/17/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 0.6 | $130.00 | $78.00 | Weekly Status Update Meeting. |
| 1/17/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.6 | $165.00 | $264.00 | Conference call with B. Prueter (Delphi), L. Briggs (Delphi), B. Krausneck (Delphi), K. Dada (PwC) providing guidance on draft significant spreadsheet listing for Steering. |
| 1/17/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Discussion with Kolade Dada (PwC) regarding non-SAP SOD listing to interpret conflicts and testing requirements to confirm appropriate action taken. |
| 1/17/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.4 | $165.00 | $231.00 | Status update call with Dave Pettyes (Delphi) and Stefanie Kallas (PwC) regarding HR Remediation Testing. |
| 1/17/2007 | Renner, Josef | Sr Manager | Austria | Other | 1.5 | $300.00 | $450.00 | Preparation for the validation of the tax cycle, discussion and coordination with Gerald Dipplinger (PwC). |
| 1/17/2007 | Rios, Claudia | Partner | Mexico | Other | 2.0 | $325.00 | $650.00 | Meeting with Carlos Cano to update the work our team did in Matamoros and what is the status of it. |
| 1/17/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.1 | $200.00 | $420.00 | Meeting with ICC - status spreadsheet controls and SOD. |
| 1/17/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.8 | $200.00 | $360.00 | Discussion with ICC Exception report. |
| 1/17/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.3 | $200.00 | $260.00 | Meeting with tax team - admin questions - invoicing December. |
| 1/17/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.2 | $200.00 | $240.00 | Updating WCO - Validation Templates, Exception report. |
| 1/17/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.1 | $200.00 | $220.00 | Preparation Review location Langenlonsheim - E-Mails. |
| 1/17/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 3.2 | $135.00 | $432.00 | Year-end update testing and documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 3.1 | $135.00 | $418.50 | Year-end update testing and documentation. |
| 1/17/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.0 | $135.00 | $135.00 | Consultation with K Lyson. |
| 1/17/2007 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Consultation with K Lyson. |
| 1/17/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 3.3 | $165.00 | $544.50 | Reviewing a list of open issues for the sites that were audited by PwC to ensure all of the issues are properly remediated, tested and closed. |
| 1/17/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 3.2 | $165.00 | $528.00 | Discussing the IT Inventory project with Courtney Bann and Preparing a template that will be used to document the list of the IT systems that support business processes. |
| 1/17/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/17/2007 | Sandoval, David | Associate | United States | Roll forward testing | 4.3 | $95.00 | $408.50 | CWIP substantive validation. |
| 1/17/2007 | Sandoval, David | Associate | United States | Roll forward testing | 1.7 | $95.00 | $161.50 | Report validation. |
| 1/17/2007 | Sandoval, David | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Review Testing expectations with Todd Taylor, PwCM and Nick Miller, E&YM. Another E&Y employe was present. |
| 1/17/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 4.0 | $330.00 | $1,320.00 | Continued…(US testing). |
| 1/17/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 4.0 | $330.00 | $1,320.00 | US testing . |
| 1/17/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | Meet with Elizabeth to discuss foreign oversight . |
| 1/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.2 | $110.00 | $462.00 | CARS training and presentation. |
| 1/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.8 | $110.00 | $418.00 | CARS account maintenance. |
| 1/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.1 | $110.00 | $121.00 | Logistics for today's training. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 4.2 | $130.00 | $546.00 | Reviewing the evidences of management actions taken to address the issues for UK Leamigton. |
| 1/17/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 1.6 | $130.00 | $208.00 | Reviewing E&Y issues for Grundig and Paris. |
| 1/17/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 0.8 | $130.00 | $104.00 | Evaluating new procedures for SOD Review for applications supporting the Payroll Cycle in MX (MTC - Mexico Technical Center). |
| 1/17/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 0.7 | $130.00 | $91.00 | Finishing documentation for issue 102205 for Paris. |
| 1/17/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 0.6 | $130.00 | $78.00 | Evaluating remediation actions for issues related to SINORH and T&A (MX - MTC). |
| 1/17/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 0.3 | $130.00 | $39.00 | Uploading information (Paris) to sharepoint and updating issues on Issue Tracker. |
| 1/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the Poland monthly billing statements - September, October & November 2006. |
| 1/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the November 2006 and December 2006 United Kingdom time and expense details. |
| 1/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the revised Mexico monthly billing statements - November & December 2006. |
| 1/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the revised Mexico monthly billing statements - September 2006. |
| 1/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Review the Romania monthly billing statements - November 2006. |
| 1/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Review the Singapore monthly billing statements - November/December 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Followup on the invoices (September & November 2006). Review the monthly billing details for December 2006. |
| 1/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review the China monthly billing statements - November 2006. |
| 1/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review the Czech Republic monthly billing statements - December 2006. |
| 1/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review the revised China monthly billing statements - October 2006. |
| 1/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Discussion with Liz Eide (PwC) regarding Delphi interim fee applications. |
| 1/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review the Portugal monthly billing statements - Aug/Sept/Oct 2006, Credit invoices and November 2006. |
| 1/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.4 | $360.00 | $144.00 | Review the revised Mexico monthly billing statements - July & August 2006. |
| 1/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the final foreign November 2006 consolidator and discuss with Kristy Woods (PwC) integration of foreign with US time details. |
| 1/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Kristy Woods (PwC) regarding NOvember 2006 exhibits. |
| 1/17/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.7 | $120.00 | $204.00 | Contingency reserve testing. |
| 1/17/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.5 | $120.00 | $180.00 | Testing state and local account reconciliations. Photocopy account reconciliations. |
| 1/17/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.3 | $120.00 | $156.00 | Valuation allowance testing. |
| 1/17/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.2 | $120.00 | $144.00 | Review control procedures and compare to previously submitted test scripts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/17/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.6 | $120.00 | $72.00 | Photocopy accounting binders for valuation allowance and contingency reserve testing. |
| 1/17/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $120.00 | $60.00 | Update open items list for request to client. Discuss questions with K. Schmitz. |
| 1/17/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 0.5 | $135.00 | $67.50 | WLT reports for ACS. |
| 1/17/2007 | Szollosi, Zoltan | Sr Associate | Hungary | Roll forward testing | 4.0 | $135.00 | $540.00 | Documentation of the testin of controls of tax cycle. |
| 1/17/2007 | Szollosi, Zoltan | Sr Associate | Hungary | Roll forward testing | 2.0 | $135.00 | $270.00 | Interview regarding the Tax cycle controls and process; PWC attendees (Zoltan Szollosi, Andras Dauner); Delphi attendees (Eva Polgar, Tamas Ivanfai). |
| 1/17/2007 | Szollosi, Zoltan | Sr Associate | Hungary | Roll forward testing | 2.0 | $135.00 | $270.00 | Interview and collection of evidences and supporting documents for the testing of the Tax controls from Eva Polgar, Financial analyst. |
| 1/17/2007 | Tao, Iris | Sr Manager | China | Other | 2.6 | $330.00 | $858.00 | Perform preliminary review of FAS 109 package for the year-end testing as at 31/21/06 from client- Lynn Shen. |
| 1/17/2007 | Tao, Iris | Sr Manager | China | Other | 2.4 | $330.00 | $792.00 | Continue to perform preliminary review of FAS 109 package for the year-end testing as at 31/21/06 from client- Lynn Shen. |
| 1/17/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Discuss non-SAP report testing with D. Sandoval (PwC) and review report configurations. |
| 1/17/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Discuss non-SAP report testing and tooling/CWIP testing with N. Miller (E&Y) and D. Sandoval (PwC). |
| 1/17/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Read and respond to emails. |
| 1/17/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Discuss spreadsheets and CWIP/Tooling testing with F. Nance (DELPHI). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/17/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Review tooling amortization spreadsheet. |
| 1/17/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Participate in weekly conference call with PwC core team and PwCM's. |
| 1/17/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.2 | $155.00 | $496.00 | Discussion with Richard Colby (Delphi), Cynthia Ferber (Delphi), Genevieve Dantzler (Delphi), Alyssa Dompreh (Delphi) regarding reconciliation testing. Update with Brad Danton (PwC). Reviewing information provided by Cynthia Ferber (Delphi) and Alyssa Dom |
| 1/17/2007 | Thomas, Rance | Associate | United States | Project management | 3.8 | $95.00 | $361.00 | Compensating Control analysis and updates. |
| 1/17/2007 | Thomas, Rance | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | Continued…(Compensating Control analysis and updates). |
| 1/17/2007 | Thomas, Rance | Associate | United States | Project management | 2.3 | $95.00 | $218.50 | SAS 70 updates. |
| 1/17/2007 | Thomas, Rance | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Spreadsheet analysis and updates. |
| 1/17/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | REviewed special tooling with Gordon Halec. |
| 1/17/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Reviewed special tooling with E&Y. |
| 1/17/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Continued acquisition testing for Powertrain. |
| 1/17/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Met with Bill Schultz regarding issue tracker. |
| 1/17/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Update meeting with ICM's. |
| 1/17/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Continued acquisition testing for AHG. |
| 1/17/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Completed review of Coopersville finding. |
| 1/17/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Meeting with Stasi Brown and M Covello on spcial tooling tests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Met with John Brooks over A/P unreconciled amounts. |
| 1/17/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Met with John Brooks over A/P unreconciled amounts. |
| 1/17/2007 | Weir, Diane | Manager | United States | Engagement management | 2.8 | $165.00 | $462.00 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/17/2007 | Weir, Diane | Manager | United States | Engagement management | 2.7 | $165.00 | $445.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/17/2007 | Weir, Diane | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/17/2007 | Weir, Diane | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Weekly staff meeting with PwC team. |
| 1/17/2007 | Weir, Diane | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Discussed status of E&S work and fixed asset testing with Shannon Herbst (PwC). |
| 1/17/2007 | Wild, Travis | Sr Manager | Australia | Planning | 3.7 | $330.00 | $1,221.00 | Tax review and client discussions. |
| 1/17/2007 | Williams, Earle | Sr Associate | United States | DSC - Remediation | 3.1 | $120.00 | $372.00 | Testing - Inventory(Dayton). |
| 1/17/2007 | Williams, Earle | Sr Associate | United States | DSC - Remediation | 2.6 | $120.00 | $312.00 | Testing - Revenue (Dayton). |
| 1/17/2007 | Williams, Earle | Sr Associate | United States | DSC - Remediation | 2.6 | $120.00 | $312.00 | Testing - Inventory (Dayton). |
| 1/17/2007 | Willis, Chris | Sr Associate | Australia | Planning | 5.5 | $155.00 | $852.50 | Continued…(FAS109 Tax work). |
| 1/17/2007 | Willis, Chris | Sr Associate | Australia | Planning | 3.8 | $155.00 | $589.00 | FAS109 Tax work. |
| 1/17/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 3.6 | $120.00 | $432.00 | Continued…(reviewing assigned sections of the control framework for completeness and items we need from the client). |
| 1/17/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 3.3 | $120.00 | $396.00 | Reviewing effective tax rate info provided by client and comparing to needs in the control framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 3.3 | $120.00 | $396.00 | Updating items in the WC (email list, status update, etc.). |
| 1/17/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 2.9 | $120.00 | $348.00 | Reviewing assigned sections of the control framework for completeness and items we need from the client. |
| 1/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.9 | $260.00 | $754.00 | Delphi - Send time trackers to Liz Eyman for posting to the WCO database and Update November US Consolidator with missing time. |
| 1/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | Delphi - November US Consolidator - Split Travel hrs. added. |
| 1/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Compare Combined Consolidator Task descriptions to Access Reports. |
| 1/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | Delphi - November US Consolidator - Update Missing time and Bill Y/N for added time. |
| 1/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - November US Consolidator - Update task codes and Period information. |
| 1/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | Delphi - Update Combined Consolidator Exhibits and Link to Access database for Review. |
| 1/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi - November US Consolidator - Update Bill Y/N for added time. |
| 1/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Contact Dennis Wojdyla's EA to obtain time tracker discrepancies.. |
| 1/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - November US Consolidator - Incorporate Foreign Time into US Consolidator. |
| 1/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi- Send Darren Orf - US and Foreign professional billing rates to review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.0 | $220.00 | $880.00 | Creation of additional sox controls surround hedge accounting. |
| 1/18/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.0 | $220.00 | $660.00 | Updates to project plan throughout time at Delphi. |
| 1/18/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | Discussion of hedge redesignation. |
| 1/18/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | Continued…(I got my access reactivated and worked on reviewing walk throughs to map Business Processes to Applications). |
| 1/18/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | I got my access reactivated and worked on reviewing walk throughs to map Business Processes to Applications. |
| 1/18/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 3.6 | $155.00 | $558.00 | Documentation of the validation test related to Tax controls. |
| 1/18/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 2.9 | $155.00 | $449.50 | Marc Steinberg- review of tax pack. |
| 1/18/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 2.1 | $155.00 | $325.50 | Discussion regarding tax issue list with Tax pack preparer (Lorena Dvornic) and local ICC (Gabi Cojocaru). |
| 1/18/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.1 | $90.00 | $99.00 | Team discussion with Teodora Draganescu. |
| 1/18/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $155.00 | $69.75 | Travel Timisoara-Sanicolau Mare (0.9 hour * 50%). |
| 1/18/2007 | Barbos, Alexandru | Sr Associate | Romania | Delphi - Travel | 0.5 | $155.00 | $69.75 | Travel Sanicolau Mare-Timisoara (0.9 hour * 50%). |
| 1/18/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 4.5 | $110.00 | $495.00 | Reviewed walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/18/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.9 | $95.00 | $370.50 | Inventory Documentation. |
| 1/18/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.5 | $95.00 | $332.50 | Inventory Testing. |
| 1/18/2007 | Bieterman, Caren | Associate | United States | Remediation | 0.6 | $95.00 | $57.00 | Inventory Account Balances from Bob Hoeppner / Cindy Bush. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 4.0 | $130.00 | $520.00 | Worked on understanding and developing drop down configurations and error messages input for wrong entry into 2007 framework. |
| 1/18/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 2.0 | $130.00 | $260.00 | Met with Nicole Natorski to complete ITGC framework failues topics and categories. |
| 1/18/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 2.0 | $130.00 | $260.00 | Worked on review of questions sent by Jamshid S. regarding follow-up of Corporate Data center testing performed in December. |
| 1/18/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.5 | $260.00 | $650.00 | Review extrapolation results for flowback participants from Delphi to GM. |
| 1/18/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.1 | $260.00 | $546.00 | Review extrapolation results for salaried benefit payments including error rate. |
| 1/18/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.7 | $260.00 | $442.00 | Review Watson Wyatt actuarial formal memos on materiality of testing errors in salaried and hourly pension plans. |
| 1/18/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Update meeting with E&Y auditors on pension testing results and extrapolation including David Bayles and Karen Cobb from Delphi. |
| 1/18/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.1 | $260.00 | $286.00 | Update meeting with Tom Timko (Delphi Chief Accounting Officer), David Bayles and Karen Cobb on pension extrapolation results. |
| 1/18/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Conference call with Watson Wyatt actuaries on results of the extrapolation and sampling techniques. |
| 1/18/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 1.1 | $225.00 | $247.50 | Review the forecast examples the team prepared. |
| 1/18/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 1.0 | $225.00 | $225.00 | Search some accountancy guides for the team in Matamoros as example on what we are looking for. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Chang, Douglas | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Photocopy of all external documents and preparation of external binder. Perform referencing on hardcopies work papers. |
| 1/18/2007 | Chang, Douglas | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Review of work with Tax Senior Manager and addressing of review comments raised. |
| 1/18/2007 | Chang, Douglas | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Discussion with local mangement, Wang Yi and Lynn Shen on work done and findings. |
| 1/18/2007 | Chang, Douglas | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Confirmation with Wang Yi on how access controls for SAP is performed. |
| 1/18/2007 | Chang, Douglas | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Edit doumentation of work done and sample testing results in the tax validation template for submission to US. |
| 1/18/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 5.8 | $215.00 | $1,247.00 | Saginaw II training session including, room preparation organizing, finding laptops and all materials needed for training. Actual training and answering questions.- 14 people trained on this day. |
| 1/18/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.3 | $215.00 | $279.50 | Account maintenance for Saginaw II. |
| 1/18/2007 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 0.8 | $215.00 | $172.00 | Project Administration: reviewing project emails, replying trainers and traineed emails, updating training forms, consolidating questions and preparing for material updates. |
| 1/18/2007 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 0.6 | $215.00 | $118.25 | Driving from Saginaw back to Troy to client site (1.1 hrs. * 50%). |
| 1/18/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.5 | $215.00 | $107.50 | Daily Training update phone meeting with M. Fawcett, G.Irish, K. Fedoronko (Delphi), M. Wolfenden (HMC), T. Fisher and R. Shehi (PwC) to review training sessions progress, issues and concerns to be addressed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 2.0 | $330.00 | $660.00 | VAT - budget analysis; discuss W Brackx, PwC Belg; discuss K Schmitz. |
| 1/18/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 3.0 | $160.00 | $480.00 | Testing (i.e. Interview, documentation and testing) for Entity 407 and Entity 449 Control 1.2.8.1.1.8. |
| 1/18/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 2.0 | $160.00 | $320.00 | Testing (i.e. Interview, documentation and testing) for Entity 407 and Entity 449 Control 1.2.8.1.1.5. |
| 1/18/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 1.5 | $160.00 | $240.00 | Testing (i.e. Interview, documentation and testing) for Entity 407 and Entity 449 Control 1.2.8.1.1.6. |
| 1/18/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 1.5 | $160.00 | $240.00 | Testing (i.e. Interview, documentation and testing) for Entity 407 and Entity 449 Control 1.2.8.1.1.7. |
| 1/18/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 3.5 | $95.00 | $332.50 | Prepared the FA summary as for December 2006. |
| 1/18/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.0 | $95.00 | $190.00 | Discussion with PwC USA team regarding FA reconciliation and the supports we should ask. |
| 1/18/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.3 | $95.00 | $123.50 | Reading and sending mails to Paola Navarro regarding FA summary. |
| 1/18/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.3 | $95.00 | $123.50 | Talked to Linda to see some differences with have in the summary. |
| 1/18/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Documented sales and scrap testing. |
| 1/18/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Meeting with Paola Navarro regarding testing program for the employee cost cycle (clarification of reports to use, discussion of conclusions and findings). |
| 1/18/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Analyzed documentation provided regarding hourly masterfile changes. |
| 1/18/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Meeting with Eric Bessette regarding sales and scrap testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Added sample selection for hourly employee masterfile changes. |
| 1/18/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Meeting with Elizabeth Murmane regarding employee masterfile changes. |
| 1/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.9 | $165.00 | $643.50 | Updated control point analysis based upon meeting with Jack. |
| 1/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | Continued work on control point analysis. |
| 1/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $165.00 | $330.00 | Control point meeting with Jack Stiles, Langdon King, and Christopher Lane. |
| 1/18/2007 | Dada, Kolade | Sr Associate | United States | Other | 4.6 | $120.00 | $552.00 | Delphi Steering Key Report testing. |
| 1/18/2007 | Dada, Kolade | Sr Associate | United States | Other | 3.4 | $120.00 | $408.00 | Delphi Steering Key Report testing. |
| 1/18/2007 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | Due diligence information receipt and review of additional information from the M&A team. |
| 1/18/2007 | Dauner, Andras | Sr Associate | Hungary | Roll forward testing | 3.5 | $135.00 | $472.50 | Interview and collection of evidences and supporting documents for the testing of the Tax controls from Eva Polgar, Financial analyst. |
| 1/18/2007 | Dauner, Andras | Sr Associate | Hungary | Roll forward testing | 3.0 | $135.00 | $405.00 | Documentation of the testin of controls of tax cycle. |
| 1/18/2007 | Dauner, Andras | Sr Associate | Hungary | Roll forward testing | 1.5 | $135.00 | $202.50 | Interview regarding the Tax cycle controls and process; PWC attendees (Zoltan Szollosi, Andras Dauner); Delphi attendees (Tamas Ivanfai). |
| 1/18/2007 | Dell, Paul | Sr Associate | United States | Remediation | 4.7 | $120.00 | $564.00 | Testing and documentation of remediated payroll controls. |
| 1/18/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.9 | $120.00 | $468.00 | Testing of debit and credit memo control in expenditure cycle. |
| 1/18/2007 | Dell, Paul | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Meet with L Weaver (Delphi) to discuss payroll controls. |
| 1/18/2007 | Dell, Paul | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Reference payroll binders. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Dipplinger, Gerald | Sr Associate | Austria | Validation | 2.5 | $160.00 | $400.00 | Review description tax cycle. |
| 1/18/2007 | Doherty, Lisa | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | Assistance with preparation of time details in support of bankruptcy filings. |
| 1/18/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 5.1 | $60.00 | $306.00 | SOD test for the 7 selected employees. |
| 1/18/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.1 | $60.00 | $66.00 | Team discussion with Alexandru Barbos - update issues found. |
| 1/18/2007 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Sannicolau - Timisoara (0.9 hour * 50%). |
| 1/18/2007 | Draganescu, Teodora | Associate | Romania | Delphi - Travel | 0.5 | $60.00 | $27.00 | Travel Timisoara - Sannicolau (0.9 hour * 50%). |
| 1/18/2007 | Dunner, Kristin | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Validation testing and preparation of workpapers for DTI's revenue cycle. |
| 1/18/2007 | Dunner, Kristin | Associate | United States | Roll forward testing | 3.0 | $95.00 | $285.00 | Validation testing and preparation of workpapers for DTI's expenditure cycle. |
| 1/18/2007 | Dunner, Kristin | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Meeting with Jeff Anderson (Delphi) and Kristin Dunner regarding follow up questions concering DTI's expenditure and revenue cycle. |
| 1/18/2007 | Erickson, Dave | Partner | United States | Project management | 2.0 | $390.00 | $780.00 | Go through binders to make sure all working papers are included and completed for review. |
| 1/18/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.9 | $95.00 | $180.50 | Coordianted schedules, sent out e-mail invitations, arranged location for group dinner meeting with D Bartolucci. |
| 1/18/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Researched foreign office billing and submitted to A C Smith. |
| 1/18/2007 | Ferreira, Sandra | Manager | Portugal | Other | 2.1 | $175.00 | $367.50 | Continue to calculate amount to be invoiced. Respond to Diane Weir (PwC) email related to spreadsheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/18/2007 | Ferreira, Sandra | Manager | Portugal | Other | 2.0 | $175.00 | $350.00 | Summarize expenses and hours from all team to create annexes to send to Andrea Clark Smith (PwC). Review time trackers for team and exchange rates for the period. |
| 1/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | Review and respond to e-mails on CARS and Certus. |
| 1/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Attend CARS follow-up training meeting with MFawcett(delphi). |
| 1/18/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Drive to Colorado training facility and confirm facility preparations (.6 hrs. * 50%). |
| 1/18/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/18/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/18/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.9 | $130.00 | $247.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/18/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | Travel to IAH from DTW (2 hrs. * 50%). |
| 1/18/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.3 | $130.00 | $39.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/18/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.9 | $155.00 | $294.50 | Completing test plan and samples. |
| 1/18/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.7 | $155.00 | $263.50 | Reconciliation of figures in trade tax and corporate tax calculation and figures in tax package. |
| 1/18/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.1 | $155.00 | $170.50 | Completing test plan and samples. |
| 1/18/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.1 | $155.00 | $170.50 | Completing test plan and samples. |
| 1/18/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.8 | $155.00 | $124.00 | Reconciliation of trade tax and income tax expenses respectively accruals/receivables between General ledger and tax calculation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Reconciliation of figures in pension report and figures in NON-Standards. |
| 1/18/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Interview with Mr. Wullweber regarding tax calculation process. |
| 1/18/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Interview with Mr. Wullweber regarding tax calculation process. |
| 1/18/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Interview with Mr. Wullweber regarding tax calculation process. |
| 1/18/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.4 | $155.00 | $62.00 | Examination of mathematical correctness of figures in the tax pack. |
| 1/18/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.4 | $155.00 | $62.00 | Examination of mathematical correctness of figures in the tax pack. |
| 1/18/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.4 | $155.00 | $62.00 | Examination of mathematical correctness of figures in the tax pack. |
| 1/18/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 2.0 | $260.00 | $520.00 | Discussion with Paola Navarro, Diane Weir, and Hallieli Cid regarding E&S account reconciliation process and documentation requirements. |
| 1/18/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.5 | $260.00 | $390.00 | Formatting of SAS 70 reports and review of information. |
| 1/18/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Review of Expense validation template after Paola Navarro reviewed and updated it. |
| 1/18/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.1 | $260.00 | $286.00 | Review of summary of December reconciliation from Mexico team and email to Paola Navarro with follow up questions. |
| 1/18/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Reviewed ITGC framework prepared by jamshid. |
| 1/18/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Discussion with Rachel Smithson regarding Metlife SAS 70 and questions as she has gone through and updated the E&Y format. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | E-mails between Rachel Smithson, IAS, and rance thomas regarding SAS 70 documents/reports. |
| 1/18/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion with Matt Fawcett and Rachel Smithson regarding transition of SAS 70s over to Rachel from Rance. |
| 1/18/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Coordination and scheduling of a meeting to discuss Accenture SAS 70 report and work performed by our international team. |
| 1/18/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Review of Accenture SAS 70 discussion with Vit Kus regarding Accenture SAS 70 report and implication to the use by the team during testing. |
| 1/18/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 4.1 | $75.00 | $307.50 | Analize more information to Delphi team about account 3216. |
| 1/18/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.1 | $75.00 | $157.50 | Make some test in SAP regarding the way SAP is calculating depreciation for account 3216. |
| 1/18/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.7 | $75.00 | $52.50 | Reading mails, prepare of work papers with a more accurate format. |
| 1/18/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.5 | $75.00 | $37.50 | Preparation of Delphi Files (Workpapers). |
| 1/18/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.5 | $75.00 | $37.50 | Reading to e-mails received this morning and prepare information to Adam Gnesin. |
| 1/18/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.4 | $75.00 | $30.00 | Fixed asset reviwing on the trial balance with the Manager. |
| 1/18/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.0 | $110.00 | $330.00 | Report Testing - Create Test Scripts. |
| 1/18/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.8 | $110.00 | $308.00 | Report Testing - Create Test Scripts. |
| 1/18/2007 | Gonzalez, Patricio | Associate | United States | Delphi - Travel | 2.0 | $110.00 | $220.00 | Travel from Detroit to Houston ( 4 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Review of inventory plant binders (Quality review). |
| 1/18/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Review over the testing provided by Theresa Jhonson regarding inventory master change. |
| 1/18/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Review of API for E&C, double check on supporting documentation and discussion with Kimberly Van Gorder and Shannon Herbst. |
| 1/18/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 2.1 | $155.00 | $325.50 | Completing test plan and samples. |
| 1/18/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.4 | $155.00 | $217.00 | Reconciliation of figures in trade tax and corporate tax calculation and figures in tax package. |
| 1/18/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.3 | $155.00 | $201.50 | Reconciliation of trade tax and income tax expenses respectively accruals/receivables between General ledger and tax calculation. |
| 1/18/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.3 | $155.00 | $201.50 | Completing test plan and samples. |
| 1/18/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.8 | $155.00 | $124.00 | Completing test plan and samples. |
| 1/18/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Interview with Mr. Wullweber regarding tax calculation process. |
| 1/18/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Interview with Mr. Wullweber regarding tax calculation process. |
| 1/18/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Reconciliation of figures in pension report and figures in NON-Standards. |
| 1/18/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Interview with Mr. Wullweber regarding tax calculation process. |
| 1/18/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.3 | $155.00 | $46.50 | Examination of mathematical correctness of figures in the tax pack. |
| 1/18/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.3 | $155.00 | $46.50 | Examination of mathematical correctness of figures in the tax pack. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.3 | $155.00 | $46.50 | Examination of mathematical correctness of figures in the tax pack. |
| 1/18/2007 | Herbst, Shannon | Director | United States | Project management | 4.8 | $260.00 | $1,248.00 | Worked on compensating controls spreadsheet (make sure results of testing for compensating controls were documented and made sense - file is over 3,000 rows). |
| 1/18/2007 | Herbst, Shannon | Director | United States | Project management | 2.3 | $260.00 | $598.00 | Worked on SOD compensating controls spreadsheet w/ R. Thomas. |
| 1/18/2007 | Herbst, Shannon | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Continued…(Work on compensating controls spreadsheet (make sure results of testing for compensating controls were documented and made sense - file is over 3,000 rows). |
| 1/18/2007 | Herbst, Shannon | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Discussed tooling and CWIP sample size with Karen St. Romain and Aaron Krabill (E&Y). |
| 1/18/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Completed and distributed SAP report listing. |
| 1/18/2007 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Discussed Delphi staff utilization w/ Anne Orf. |
| 1/18/2007 | Johnson, Theresa | Manager | United States | DSC - Remediation | 5.5 | $165.00 | $907.50 | Performance of final remediation and rollforward testing steps for the DSC, including close meeting. |
| 1/18/2007 | Johnson, Theresa | Manager | United States | Delphi - Travel | 3.2 | $165.00 | $519.75 | Travel to DSC site and return home for final steps of remediation and rollforward validation (6.3 hrs. * 50%). |
| 1/18/2007 | Kallas, Stefanie | Associate | United States | Other | 3.7 | $95.00 | $351.50 | Review headcount review processes in place for ES, AHG, PT, HQ. |
| 1/18/2007 | Kallas, Stefanie | Associate | United States | Other | 2.6 | $95.00 | $247.00 | Review processes in place in A/P, Europe. |
| 1/18/2007 | Kallas, Stefanie | Associate | United States | Other | 1.1 | $95.00 | $104.50 | Call with Monique Guerrier, Europe region for HR Remediation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Kallas, Stefanie | Associate | United States | Other | 0.9 | $95.00 | $85.50 | Meeting with Janine Yurk, Powertrain/HQ for HR Remediation. |
| 1/18/2007 | Kallas, Stefanie | Associate | United States | Other | 0.9 | $95.00 | $85.50 | Call with Jean Kang, Asia-Pacific region for HR Remediation. |
| 1/18/2007 | Kallas, Stefanie | Associate | United States | Other | 0.9 | $95.00 | $85.50 | Meeting with Len Agosta, AHG for HR Remediation. |
| 1/18/2007 | Kallas, Stefanie | Associate | United States | Other | 0.7 | $95.00 | $66.50 | Call with Steve Meyers and Lori Weaver, E&S for HR Remediation. |
| 1/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $200.00 | $700.00 | Worked on design of display roles. |
| 1/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | Call with Security personnel to analyze control points. |
| 1/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $200.00 | $420.00 | Filled in authorization data for new roles. |
| 1/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.5 | $200.00 | $100.00 | Call to discuss project next steps. |
| 1/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.3 | $200.00 | $60.00 | Filled in authorization data for new roles. |
| 1/18/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 2.0 | $120.00 | $240.00 | Completing test plan and samples. |
| 1/18/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.5 | $120.00 | $180.00 | Reconciliation of figures in trade tax and corporate tax calculation and figures in tax package. |
| 1/18/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.1 | $120.00 | $132.00 | Reconciliation of trade tax and income tax expenses respectively accruals/receivables between General ledger and tax calculation. |
| 1/18/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.1 | $120.00 | $132.00 | Completing test plan and samples. |
| 1/18/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.1 | $120.00 | $132.00 | Completing test plan and samples. |
| 1/18/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.6 | $120.00 | $72.00 | Reconciliation of figures in pension report and figures in NON-Standards. |
| 1/18/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.5 | $120.00 | $60.00 | Interview with Mr. Wullweber regarding tax calculation process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/18/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.5 | $120.00 | $60.00 | Interview with Mr. Wullweber regarding tax calculation process. |
| 1/18/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.5 | $120.00 | $60.00 | Interview with Mr. Wullweber regarding tax calculation process. |
| 1/18/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.3 | $120.00 | $36.00 | Examination of mathematical correctness of figures in the tax pack. |
| 1/18/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.3 | $120.00 | $36.00 | Examination of mathematical correctness of figures in the tax pack. |
| 1/18/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.3 | $120.00 | $36.00 | Examination of mathematical correctness of figures in the tax pack. |
| 1/18/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 2.6 | $175.00 | $455.00 | Follow up with Adam Gnesin (PwCM) on the E&Y SAS70 report. Preparation of the compensating control spreadsheet for Rance Thomas (PwCM). |
| 1/18/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.2 | $120.00 | $624.00 | Continued…(T&I divisional HQ validation test plan fieldwork). |
| 1/18/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 3.8 | $120.00 | $456.00 | T&I divisional HQ validation test plan fieldwork. |
| 1/18/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Update FA and PP control points. |
| 1/18/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Update MM roles in QN4. |
| 1/18/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Summary with team. |
| 1/18/2007 | Lee, SK | Sr Manager | Korea | Other | 0.5 | $300.00 | $150.00 | Update the report to reflect Delphi's comments & call with ENA to confirm Delphi's comments. |
| 1/18/2007 | Lee, SK | Sr Manager | Korea | Other | -0.5 | $300.00 | ($150.00) | Voluntarily not billed to Debtors - Update the report to reflect Delphi's comments & call with ENA to confirm Delphi's comments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.4 | $95.00 | $323.00 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.7 | $95.00 | $256.50 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.6 | $95.00 | $152.00 | Look up participants in GM's Fidelity PSW for J DeMarco (Delphi) to see if Delphi owes any benefit. |
| 1/18/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 3.4 | $135.00 | $459.00 | Year-end testing. |
| 1/18/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 2.1 | $135.00 | $283.50 | Year-end testing. |
| 1/18/2007 | Lyson, Krzysztof | Sr Associate | Poland | Delphi - Travel | 1.5 | $135.00 | $202.50 | Travel time Krosno-Kraków (3 hours * 50%). |
| 1/18/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 1.0 | $135.00 | $135.00 | Consultation with K Rostek. |
| 1/18/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Consultation with K Rostek. |
| 1/18/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 2.9 | $160.00 | $464.00 | Review of tax related account transactions and vouching of journal entries posted during the year. Document results in tax validation programs. |
| 1/18/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 2.1 | $160.00 | $336.00 | Compilation of work done and sample testing results into tax validation template and perform workpapers referencing. |
| 1/18/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 0.5 | $160.00 | $80.00 | Discussion with IT Staffs (Harry and Leo) to understand access rights controls within QAD. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Discussion with Internal Control Manager, Sophia Dong on mangement's response to PwC's issuance of issue log. |
| 1/18/2007 | Natorski, Nicole | Associate | United States | ITGC Framework | 4.9 | $110.00 | $539.00 | Worked on review and creation of ITGC framework for 2007 controls testing for upcoming audit of ITGCs. |
| 1/18/2007 | Natorski, Nicole | Associate | United States | ITGC Framework | 3.3 | $110.00 | $363.00 | Worked on review and creation of ITGC framework for 2007 controls testing for upcoming audit of ITGCs. |
| 1/18/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Reviewed validation template for AHG Financial Reporting cycle in the working community and added coaching notes to enhance quality of documentation. |
| 1/18/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Spoke to Marcela Covello at the Rochester site on testing program for the employee cost cycle (clarification of reports to use, discussion of conclusions and findings). |
| 1/18/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.4 | $120.00 | $168.00 | Walked through summary of fixed assets account reconciliations with Adam Gnesin and reviewed values and formulas to ensure info to present to Rich Hofmann is accurate. |
| 1/18/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Read through requests from E&S PwC Manager, Rich Hofmann, Adam Gnesin, in regards to preparation of the account recs in Matamoros. |
| 1/18/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Followed up on emails related to the FA review completed in Matamoros, MX to ensure the team is meeting the client's requests and the documentation provided is accurate and understandable. |
| 1/18/2007 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 1.1 | $120.00 | $132.00 | Provided feedback on overall results and comments on the B site review completed by staff. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Participated in discussion over the control activity related to the physical inventory count at plants versus divisions to identify who the process owners are and where the control is allocated. |
| 1/18/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Filled in PwC Manager for the E&C division about status of binders received from Internal Audit, and about discussion with Bill Schulze this morning. |
| 1/18/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Talked to Bill Schulze (AHG ICM) to determine status of issue tracker for round 2. Discussed approach to be taken for issues reported resulting from the work that has been completed at the multiple AHG sites. |
| 1/18/2007 | Navarro, Paola | Sr Associate | United States | Review of B process documentation | 0.3 | $120.00 | $36.00 | Discussed AHG reversing entry with Linda Maynarich (AHG) to provide E&Y description of the process followed to book original entry and reverse it. |
| 1/18/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Informed Diane about E&S Changes, will keep Paul Dell and Deshen to come back to corporate, had discussions with Diane and Shannon. |
| 1/18/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Update the round 2 testing validation scheule staff mgmt plan for all changes for week. |
| 1/18/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Meeting with Shannon, discuss future staffing, dicussed staff utilized. |
| 1/18/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Discussion with Theresa re: DSC team, status. |
| 1/18/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Had a dicsusssion with Kim re:AHG staffing. |
| 1/18/2007 | Orf, Darren | Manager | United States | Project management | 3.1 | $280.00 | $868.00 | Completed detailed global rate review of November bankruptcy filing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Orf, Darren | Manager | United States | Project management | 1.9 | $280.00 | $532.00 | Began updating 2007 budget templates. |
| 1/18/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Reviewed staff management plan for accuracy. |
| 1/18/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Reviewed and processed milestone chart updates. |
| 1/18/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Aggregated and sent out final 2007 facilities management requests. |
| 1/18/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $360.00 | $1,152.00 | Workbook analysis, execution of unknown tcodes. |
| 1/18/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.5 | $360.00 | $900.00 | Review unassigned TCodes. |
| 1/18/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.0 | $260.00 | $260.00 | Travel DTW->ORD ( 2hrs. * 50%). |
| 1/18/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 4.3 | $155.00 | $666.50 | Email correspondence with foreign offices regarding timing of testing, progress to date, responding to issues and questions on testing methods. |
| 1/18/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.6 | $155.00 | $248.00 | Updating documentation in the working community. |
| 1/18/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.1 | $155.00 | $170.50 | US tax controls documentation. |
| 1/18/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $155.00 | $108.50 | Update on status of France 404 testing. |
| 1/18/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $155.00 | $62.00 | Meeting with client regarding testing documentation. |
| 1/18/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $165.00 | $742.50 | Validation of SAP standard and custom reports (P03). |
| 1/18/2007 | Parakh, Siddarth | Manager | United States | Inventory | 3.5 | $165.00 | $577.50 | Validation of SAP standard and custom reports (P03). |
| 1/18/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.0 | $360.00 | $1,440.00 | Review and discussion of sox controls for for hedge accounting process. |
| 1/18/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.0 | $360.00 | $1,080.00 | Updates and discussionof weekly project plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | Discussion of hedge redesignation. |
| 1/18/2007 | Peterson, Michael | Director | United States | Project management | 2.3 | $320.00 | $736.00 | Reviewed updated version of the spreadsheet scoping document and followed up on missing items;. |
| 1/18/2007 | Peterson, Michael | Director | United States | Project management | 1.6 | $320.00 | $512.00 | Sent various communications to Brian Decker regarding engagement management issues. |
| 1/18/2007 | Peterson, Michael | Director | United States | Project management | 1.3 | $320.00 | $416.00 | Sent follow-up communications to international locations regarding spreadsheet controls testing. |
| 1/18/2007 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Followed up on open engagement issues. |
| 1/18/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.6 | $320.00 | $192.00 | Discussions with Andrea C Smith (PwC) regarding missing November time, status of the invoice and fresh-start accounting. |
| 1/18/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 0.5 | $320.00 | $160.00 | Worked on resolving issues related to missing time details and filing Fresh Start details in November. |
| 1/18/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Performed testing and documentation in relation to the Revenue Cycle. |
| 1/18/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Performed testing and documentation in relation to the Employee Cost Cycle. |
| 1/18/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Addressed e-mails and queries from Manager (Diane Weir) and International Team Leads. |
| 1/18/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 0.8 | $120.00 | $96.00 | Discussion with Michelle Wilkes (Delphi) in regards to the Revenue Cycle and follow-up. |
| 1/18/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.6 | $120.00 | $552.00 | Perform validation procedures for financial reporting. |
| 1/18/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.7 | $120.00 | $324.00 | Continued…(Perform validation procedures for financial reporting). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/18/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.6 | $120.00 | $72.00 | Meet with Jeff Anderson (Delphi) to obtain journal voucher information. |
| 1/18/2007 | Rao, Vaishali | Sr Associate | United States | Revenue | 4.5 | $130.00 | $585.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000111 for PN1. |
| 1/18/2007 | Rao, Vaishali | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000111 for PN1. |
| 1/18/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.6 | $165.00 | $429.00 | Discussion w/ Shannon Herbst (PwC) on Partial Pass and Open controls. Confirmed Reclassifications not in-scope for Steering. |
| 1/18/2007 | Reed, Brian | Sr Associate | United States | Delphi - Travel | 1.5 | $165.00 | $247.50 | Travel home from Troy, MI to Cleveland (Avon), OH (3 hrs. * 50%). |
| 1/18/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Reviewed detailed listing of Steering Non-SAP conflicts and provide guidance to Kolade Dada (PwC) on Transactions #1 & #2 in the conflict report. |
| 1/18/2007 | Reed, Brian | Sr Associate | United States | Project management | 0.9 | $165.00 | $148.50 | HR Remediation Conference call with Asia Pacific (Jean Kang (Delphi), Dave Pettyes (Delphi) and Stefanie Kallas (PwC)). |
| 1/18/2007 | Rhodes, Carol | Manager | United States | Remediation | 2.0 | $165.00 | $330.00 | Meet with Randy Laforest-PwC Senior to review fixed assets. |
| 1/18/2007 | Rhodes, Carol | Manager | United States | Remediation | 2.0 | $165.00 | $330.00 | Meet with Katie Gerber- E&Y Senior to review and coordinate fixed asset work. |
| 1/18/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.6 | $165.00 | $264.00 | Meet with Debbie Praus-ICM to update her upon her return from absence. |
| 1/18/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.7 | $165.00 | $115.50 | Meet with Delphi IAS Manager-Dan McCollom to retrieve work paper binders. |
| 1/18/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.6 | $165.00 | $99.00 | Follow-up with international PwC teams for status updates (France and Mexico). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Follow-up with Katie Gerber-E&Y Senior regarding CWIP testing at other locations. |
| 1/18/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 2.2 | $95.00 | $209.00 | Put together list of controls that still may need to be tested. |
| 1/18/2007 | Rios, Claudia | Partner | Mexico | Other | 0.5 | $325.00 | $162.50 | Read mails from the team regarding the calculations they are doing. |
| 1/18/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 3.8 | $200.00 | $760.00 | Binder Review - work performed by CAS Team. |
| 1/18/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 3.0 | $200.00 | $600.00 | Travel to location Langenlohnsheim (two ways) (6 hours * 50%). |
| 1/18/2007 | Rostek, Konrad | Sr Associate | Poland | Delphi - Travel | 2.6 | $135.00 | $344.25 | Travel - Krosno - Warsaw (5.1 hours * 50%). |
| 1/18/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.0 | $135.00 | $135.00 | Consultation with K Lyson. |
| 1/18/2007 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 0.9 | $135.00 | $121.50 | Meeting with ICC and Finance director. |
| 1/18/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 0.8 | $135.00 | $108.00 | Meeting with ICC and Financce director. |
| 1/18/2007 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Consultation with K Lyson. |
| 1/18/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 0.3 | $135.00 | $40.50 | Year-end update testing and documentation. |
| 1/18/2007 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 0.3 | $135.00 | $40.50 | Year-end update testing and documentation. |
| 1/18/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | Participating in the weekly IT coordinators' conference call with Marcus Harris (Delphi), Dennis Wojdyla (PwC) and other IT coordinator to discuss Roll Forward Testing, SoD Conflict Review, scheduling and other issues. |
| 1/18/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Met Joe Piazza (Delphi) and Marcus Harris (Delphi) to review 2007 ITGC Framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 0.9 | $165.00 | $148.50 | Discussing the IT Inventory project with Courtney Bann (PwC) and reviewing the completed templates. |
| 1/18/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.7 | $165.00 | $115.50 | Discussing Delphi's request for assistance in control testing for E&Y with Marcus Harris (Delphi), Derek Huffman (E&Y), Shannon Pacella (E&Y) and Siddarth Parakh (PwC) and Donal Steis (PwC). |
| 1/18/2007 | Sandoval, David | Associate | United States | Roll forward testing | 4.1 | $95.00 | $389.50 | Report validation. |
| 1/18/2007 | Sandoval, David | Associate | United States | Roll forward testing | 2.2 | $95.00 | $209.00 | CWIP substantive validation. |
| 1/18/2007 | Sandoval, David | Associate | United States | Roll forward testing | 1.0 | $95.00 | $95.00 | Review binders for Fixed Asser Substantive testing. |
| 1/18/2007 | Sandoval, David | Associate | United States | Roll forward testing | 0.7 | $95.00 | $66.50 | Tooling substantive validation. |
| 1/18/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 5.9 | $330.00 | $1,947.00 | US testing . |
| 1/18/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | Meet with Tim Tamer to provide update . |
| 1/18/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.4 | $330.00 | $132.00 | Email to Wouter regarding VAT . |
| 1/18/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.4 | $330.00 | $132.00 | Call with Shelly . |
| 1/18/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.4 | $330.00 | $132.00 | Meet with Tim Tamer and David Christie regarding VAT . |
| 1/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.5 | $110.00 | $385.00 | CARS account maintenance. |
| 1/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.6 | $110.00 | $286.00 | CARS training and presentation. |
| 1/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.2 | $110.00 | $132.00 | One to one CARS training for Luisa Vasquez (Delphi). |
| 1/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 0.9 | $110.00 | $99.00 | Logistics for today's training. |
| 1/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 0.8 | $110.00 | $88.00 | Supporting CARS users via phone. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 3.4 | $130.00 | $442.00 | Continued…(Reviewing the evidences of management actions taken to address the issues for UK Leamigton). |
| 1/18/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 2.9 | $130.00 | $377.00 | Reviewing the evidences of management actions taken to address the issues for UK Leamigton. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.4 | $360.00 | $504.00 | Review the November 2006 exhibits and modify the charge code/task code as necessary to finalize the exhibits/tables for the narrative. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.1 | $360.00 | $396.00 | Review the revised Italy October & November time and expenses. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | Continue review November 2006 exhibits. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Review the revised November 2006 consolidator. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Review November detailed time descriptions and exhibits. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Review the revised France September & October time and expenses. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | Discussion with Kristy Woods (PwC) regarding November 2006 consolidator and final bankruptcy invoice. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Review the revised November 2006 foreign expenses and consolidation with US expenses. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Discussion with Mike Peterson (PwC) regarding missing November time, status of the invoice and fresh-start accounting. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Kristy Woods (PwC) regarding Delphi November 2006 bankruptcy exhibits/narrative. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review email correspondence regarding international invoices. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the November and December 2006 time and expense details. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Liz Eide (PwC) regarding Delphi November 2006 time descriptions. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Project management | 0.2 | $360.00 | $72.00 | Discussion with Mike Peterson (PwC) regarding foreign invoices, missing time and November 2006 invoice. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Continue the review of the revised November 2006 foreign expenses and consolidation with US expenses. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.1 | $360.00 | $36.00 | Review the November 2006 exhibits and tables for the narrative. |
| 1/18/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Review email correspondence regarding international invoices. |
| 1/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Remediation | 1.3 | $135.00 | $175.50 | Testing and documentation of Revenue SAP controls. |
| 1/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Remediation | 1.2 | $135.00 | $162.00 | Testing and documentation of Fixed Assets SAP controls. |
| 1/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Remediation | 1.1 | $135.00 | $148.50 | Testing and documentation of Financial Reporting SAP controls. |
| 1/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Remediation | 0.9 | $135.00 | $121.50 | Testing and documentation of Expenditures SAP controls. |
| 1/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.7 | $135.00 | $87.75 | Travel from Prague to Ceska Lipa plant (1.3 hours * 50%). |
| 1/18/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Delphi - Travel | 0.6 | $135.00 | $81.00 | Trafel from Ceska Lipa plant to Prague (1.2 hours * 50%). |
| 1/18/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 2.5 | $135.00 | $337.50 | WLT, U.S. Consolidator-December. |
| 1/18/2007 | Szollosi, Zoltan | Sr Associate | Hungary | Roll forward testing | 2.5 | $135.00 | $337.50 | Documentation of the testin of controls of tax cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Szollosi, Zoltan | Sr Associate | Hungary | Roll forward testing | 1.5 | $135.00 | $202.50 | Interview and collection of evidences and supporting documents for the testing of the Tax controls from Eva Polgar, Financial analyst. |
| 1/18/2007 | Szollosi, Zoltan | Sr Associate | Hungary | Roll forward testing | 1.5 | $135.00 | $202.50 | Interview regarding the Tax cycle controls and process; PWC attendees (Zoltan Szollosi, Andras Dauner); Delphi attendees (Tamas Ivanfai). |
| 1/18/2007 | Szollosi, Zoltan | Sr Associate | Hungary | Roll forward testing | 1.5 | $135.00 | $202.50 | Documentation of the testin of controls of tax cycle. |
| 1/18/2007 | Szollosi, Zoltan | Sr Associate | Hungary | Roll forward testing | 1.0 | $135.00 | $135.00 | Interview and collection of evidences and supporting documents for the testing of the Tax controls from Mariann Molnar. |
| 1/18/2007 | Tao, Iris | Sr Manager | China | Other | 2.9 | $330.00 | $957.00 | Continue to perform preliminary review of FAS 109 package from client-Delphi Engine and Chassis, Sandy Zhang. |
| 1/18/2007 | Tao, Iris | Sr Manager | China | Other | 2.8 | $330.00 | $924.00 | Perform preliminary review of FAS 109 package for year-end testing for tax as at 31/12/06 from client-Delphi Engine and Chassis, Sandy Zhang. |
| 1/18/2007 | Tao, Iris | Sr Manager | China | Other | 2.7 | $330.00 | $891.00 | Continue to perform preliminary review of FAS 109 package and prepare clarification notes to confirm with client, Sandy Zhang and Helena. |
| 1/18/2007 | Taylor, Todd | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | Track down customer purchase orders for tooling testing. |
| 1/18/2007 | Taylor, Todd | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Review report testing, tooling/CWIP, spreadsheets and deficiencies with F. Nance (DELPHI). |
| 1/18/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Discuss shipping evidence with T. Wilkes (DELPHI). |
| 1/18/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Review Brazil testing deficiencies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Plan for project wrap up activities and provide formal feedback to team members. |
| 1/18/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.0 | $155.00 | $155.00 | Contacting several Delphi employees in an attempt to locate the reconciliations for TB 141 and 181 account 5003. |
| 1/18/2007 | Thomas, Rance | Associate | United States | Project management | 5.2 | $95.00 | $494.00 | Compensating Control analysis and updates . |
| 1/18/2007 | Thomas, Rance | Associate | United States | Project management | 2.3 | $95.00 | $218.50 | Status meeting and updates with Shannon Herbst. |
| 1/18/2007 | Thomas, Rance | Associate | United States | Project management | 1.4 | $95.00 | $133.00 | SAS 70 updates. |
| 1/18/2007 | Thomas, Rance | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Spreadsheet analysis and updates. |
| 1/18/2007 | Urban, Piotr | Manager | Poland | Validation | 3.9 | $175.00 | $682.50 | Review of validation binders for Tychy 5C7. |
| 1/18/2007 | Urban, Piotr | Manager | Poland | Roll forward testing | 1.6 | $175.00 | $280.00 | Review of Issue Log and progress of Krosno year-end update testing. |
| 1/18/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.7 | $165.00 | $445.50 | Mapped time tracker deficiencies with work papers. |
| 1/18/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.6 | $165.00 | $429.00 | Meeting with Gordon Halec and E&Y regarding amortization of tooling. |
| 1/18/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Completed reviewing impairment round one and two testing to compare discrepancies. |
| 1/18/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.0 | $165.00 | $330.00 | Review of certification letter with R. Chakravarty. |
| 1/18/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Assisted D Weir with compensating controls. |
| 1/18/2007 | Weir, Diane | Manager | United States | Engagement management | 3.7 | $165.00 | $610.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Weir, Diane | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/18/2007 | Weir, Diane | Manager | United States | Engagement management | 1.9 | $165.00 | $313.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/18/2007 | Weir, Diane | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Meeting on Mexico fixed asset recs with various PwC team members. |
| 1/18/2007 | Wild, Travis | Sr Manager | Australia | Planning | 2.6 | $330.00 | $858.00 | Tax review. |
| 1/18/2007 | Williams, Earle | Sr Associate | United States | DSC - Remediation | 2.8 | $120.00 | $336.00 | Testing - Revenue (Dayton). |
| 1/18/2007 | Williams, Earle | Sr Associate | United States | DSC - Remediation | 2.4 | $120.00 | $288.00 | Testing - Inventory. |
| 1/18/2007 | Williams, Earle | Sr Associate | United States | Delphi - Travel | 1.5 | $120.00 | $180.00 | Travel from Dayton (3 hrs. * 50%). |
| 1/18/2007 | Willis, Chris | Sr Associate | Australia | Planning | 5.1 | $155.00 | $790.50 | FAS109 Tax work. |
| 1/18/2007 | Willis, Chris | Sr Associate | Australia | Planning | 5.1 | $155.00 | $790.50 | Continued…(FAS109 Tax work). |
| 1/18/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 4.7 | $120.00 | $564.00 | 404 testing related to ETR calculation. |
| 1/18/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 3.2 | $120.00 | $384.00 | Reviewing CJV 101 for testing purposes. |
| 1/18/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.2 | $120.00 | $144.00 | Updating status update and including in WC. |
| 1/18/2007 | Wojdyla, Dennis | Director | United States | Project Management | 1.0 | $260.00 | $260.00 | Review of DGL docs. |
| 1/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | IT Coordinator's call. |
| 1/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.4 | $260.00 | $884.00 | Delphi - Revise Exhibits file & Update November Narrative. |
| 1/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | Delphi - Add missing time descriptions. |
| 1/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | Delphi - Compare Combined Consolidator Task descriptions to Access Reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | Delphi - Split grouped time for Dennis Wodjyla. |
| 1/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Revise Exhibits file. |
| 1/18/2007 | Woods, Kristy | Sr Associate | United States | Delphi - Travel | 0.8 | $260.00 | $195.00 | Delphi - return flight to Chicago (1.5 hrs.* 50%). |
| 1/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - Update November Consolidator Cover letter and Narratives. |
| 1/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi - Send emails to professionals to modify time detail descriptions that were not fully documented. |
| 1/19/2007 | Ahuja, Manpreet Sin | Manager | India | Roll forward testing | 2.5 | $120.00 | $300.00 | 'Discussion with Manpreet & Vikas for Speadsheet control. |
| 1/19/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.2 | $220.00 | $704.00 | Documentation of meeting outcomes and updates to project plan. |
| 1/19/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | Meeting with Dan Perkins (PwC), Tom Timko (Delphi), and John Arle (Delphi. |
| 1/19/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 0.8 | $220.00 | $176.00 | Discussions with PwC staff in preparation for conference call as requested by Tracy Krause (Delphi). |
| 1/19/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Report testing for revenue simulated in SAP for FBL5N report in PN1. |
| 1/19/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $130.00 | $455.00 | Report testing for revenue simulated in SAP for FBL5N report in PN1. |
| 1/19/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 0.5 | $130.00 | $65.00 | Report testing for revenue simulated in SAP for FBL5N report in PN1. Started documentation. |
| 1/19/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.6 | $110.00 | $506.00 | Continued…(I worked on reviewing walk throughs to map Business Processes to Applications). |
| 1/19/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.4 | $110.00 | $484.00 | I worked on reviewing walk throughs to map Business Processes to Applications. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/19/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 3.2 | $155.00 | $496.00 | Documentation of Tax issue list. |
| 1/19/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 3.1 | $155.00 | $480.50 | Meeting with PwC Hedy Pascu- discussions of final issue list tax& other. |
| 1/19/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 2.7 | $155.00 | $418.50 | Prepare binder for Tax cycle controls. |
| 1/19/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 1.3 | $90.00 | $117.00 | Documentation of final issue list for 2nd round testing, including the issues related to annual controls over inventory, SOD and spreadsheet testing. |
| 1/19/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.9 | $90.00 | $81.00 | Meeting with PwC Hedy Pascu- discussion of final issue for second round testing, additional issues from annual controls over inventory, SOD and spreedsheet testing. |
| 1/19/2007 | Barbos, Alexandru | Sr Associate | Romania | Remediation | 0.9 | $90.00 | $81.00 | Team discussion with Teodora Draganescu. |
| 1/19/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 5.6 | $110.00 | $616.00 | Reviewed walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/19/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 3.7 | $110.00 | $407.00 | Continued..to review walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/19/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.2 | $95.00 | $304.00 | Inventory Testing. |
| 1/19/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.8 | $95.00 | $266.00 | Inventory Testing. |
| 1/19/2007 | Bieterman, Caren | Associate | United States | Delphi - Travel | 1.0 | $95.00 | $95.00 | Return travel from Rochester, NY (2 hrs. * 50%). |
| 1/19/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.6 | $260.00 | $676.00 | Review draft of Delphi's internal materiality memo regarding the extrapolated testing results and the impact of the one year service convention. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.7 | $260.00 | $442.00 | Update Delphi internal materiality memo based on suggested edits from previous Delphi Tax meeting. |
| 1/19/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Review updated pension materiality memo with Karen Cobb (Delphi Tax) and schedule review meeting with Tom Timko (CAO). |
| 1/19/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.1 | $260.00 | $286.00 | Meeting with Tom Timko (CAO), Karen Cobb (Tax) and David Bayles to review the pension materiality memo prior to submission to Grant Thornton auditors. |
| 1/19/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Working session to review the draft of Delphi's internal materiality memo with Stephen Gale, Karen Cobb and Jim Whitson (all Delphi Tax). |
| 1/19/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 1.4 | $225.00 | $315.00 | Review the draft of the guide Nallieli based on what the client is expecting. |
| 1/19/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 1.2 | $225.00 | $270.00 | Put some changes on the draft and resend to Nallieli. |
| 1/19/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 0.5 | $225.00 | $112.50 | Discuss accountancy guide with Claudia. |
| 1/19/2007 | Chang, Douglas | Sr Associate | China | Other | 2.6 | $160.00 | $416.00 | Referencing and testing mathematical accuracy of amended tax pack provided by client. |
| 1/19/2007 | Chang, Douglas | Sr Associate | China | Other | 2.1 | $160.00 | $336.00 | Review of tax computation prepared in September 2006 and comparison with September's tax pack to identify differences. |
| 1/19/2007 | Chang, Douglas | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Discussion with Lynn Shen and validation of tax differences reported on tax pack. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.5 | $215.00 | $967.50 | Daily planning, training attendance updates & scheduling confirmation for North America week II training, Saginaw account maintenance updates, preparation of fedex packages & mailing training manuals to netmeeting trainees. Action item log & planning . |
| 1/19/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 2.8 | $215.00 | $602.00 | Continued...(Daily planning, training attendance updates & scheduling confirmation for North America week II training, Saginaw account maintenance updates, preparation of fedex packages & mailing training manuals to netmeeting trainees. Action item log & |
| 1/19/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.3 | $215.00 | $279.50 | Pre- ORR meeting with M. Fawcett, G.Irish, K. Fedoronko, K. St Romain (Delphi), D. Church (Dickson Murdoch) R. Shehi (PwC) ORR preparation and preview. |
| 1/19/2007 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 1.0 | $215.00 | $215.00 | Travel from Client site in Troy Michigan to aiport including car rental returns and gas refill stop (2hrs. * 50%). |
| 1/19/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | VAT - review budgte; determine further work required; discuss K Schmitz. |
| 1/19/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 2.0 | $160.00 | $320.00 | Testing (i.e. Interview, documentation and testing) for Entity 407 and Entity 449 Control 1.2.8.1.2.2. |
| 1/19/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 2.0 | $160.00 | $320.00 | Testing (i.e. Interview, documentation and testing) for Entity 407 and Entity 449 Control 1.2.8.1.3.1. |
| 1/19/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 2.0 | $160.00 | $320.00 | Testing (i.e. Interview, documentation and testing) for Entity 407 and Entity 449 Control 1.2.8.1.2.1. |
| 1/19/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 2.0 | $160.00 | $320.00 | Interview for Entity 407 and Entity 449 Control 1.2.8.2.1.1; 1.2.8.2.1.2; 1.2.8.2.1.3; 1.2.8.2.1.4. Deemed to be not applicable for Singapore. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 3.7 | $95.00 | $351.50 | Return to the 100 hundred assets forecast and finish it. |
| 1/19/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.5 | $95.00 | $237.50 | Prepared an accountancy guidebook draft according with PwC USA team instructions. |
| 1/19/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Analysis of the final forecast and make some test. |
| 1/19/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Met with Linda to obtains some screen shots from SAP to confirm our tests. |
| 1/19/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Send the guide to Carlos Cano for his review. |
| 1/19/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Analyzed documentation related to control activity number 1.2.7.1.1.3 regarding overtime. |
| 1/19/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Analyzed documentation provided by Elizabeth Murmane, updated working papers and template. |
| 1/19/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Meeting with Elizabeth Murmane regarding employee masterfile changes. |
| 1/19/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Meeting with PwC staff in order to understand sales and scrap process. |
| 1/19/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Meeting with PwC staff regarding sales and scrap testing. |
| 1/19/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Meeting with Eric Bessette regarding sales and scrap testing. |
| 1/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $165.00 | $610.50 | Continued work on control point analysis version 6. |
| 1/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $165.00 | $544.50 | Compiled list of testers by process area. |
| 1/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | Status update meeting with Langdon King. |
| 1/19/2007 | Dada, Kolade | Sr Associate | United States | Other | 3.0 | $120.00 | $360.00 | Delphi Steering SOD Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | Travel from Saginaw, MI to Dearborn, MI (2.5 hrs. * 50%). |
| 1/19/2007 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 1.9 | $330.00 | $627.00 | Creation of information request, discussion of administrative time entry issues. |
| 1/19/2007 | Dauner, Andras | Sr Associate | Hungary | Roll forward testing | 3.0 | $135.00 | $405.00 | Documentation of the testin of controls of tax cycle. |
| 1/19/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.9 | $120.00 | $468.00 | Complete documentation and reference binders. |
| 1/19/2007 | Dell, Paul | Sr Associate | United States | Delphi - Travel | 1.5 | $120.00 | $180.00 | Travel from Kokomo, IN to Detroit, MI (3 hrs. * 50%). |
| 1/19/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Discuss Credit and Debit memo testing with B Catron (Delphi). |
| 1/19/2007 | Dipplinger, Gerald | Sr Associate | Austria | Validation | 4.0 | $160.00 | $640.00 | Preparation validation and documentation. |
| 1/19/2007 | Doherty, Lisa | Associate | United States | Project management | 2.0 | $95.00 | $190.00 | Assistance with preparation of time details in support of bankruptcy filings. |
| 1/19/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 3.2 | $60.00 | $192.00 | Final documentation of the issues found on the controls tested. |
| 1/19/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 2.0 | $60.00 | $120.00 | Binder for spreadsheets controls. |
| 1/19/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.6 | $60.00 | $96.00 | SOD binder. |
| 1/19/2007 | Draganescu, Teodora | Associate | Romania | Roll forward testing | 1.0 | $60.00 | $60.00 | Financial reporting binder. |
| 1/19/2007 | Draganescu, Teodora | Associate | Romania | Remediation | 0.2 | $60.00 | $12.00 | Financial reporting binder. |
| 1/19/2007 | Dunner, Kristin | Associate | United States | Roll forward testing | 3.0 | $95.00 | $285.00 | Validation testing and preparation of working papers for DTI's expenditure cycle. |
| 1/19/2007 | Dunner, Kristin | Associate | United States | Roll forward testing | 2.8 | $95.00 | $266.00 | Validation testing and preparationof working papers for DTI's revenue cycle. |
| 1/19/2007 | Dunner, Kristin | Associate | United States | Delphi - Travel | 0.8 | $95.00 | $76.00 | Travel back to Chicago, IL from Troy Michigan during regular business hours (1.6 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Dunner, Kristin | Associate | United States | Roll forward testing | 0.6 | $95.00 | $57.00 | Meeting with Jeff Anderson (Delphi) and Kristin Dunner and Martin Pretorius (PwC) regarding follow up questions for DTI's expenditures, revenue and financial reporting cycles. |
| 1/19/2007 | Erickson, Dave | Partner | United States | Project management | 2.0 | $390.00 | $780.00 | Go through binders to make sure all working papers are included and completed for review. |
| 1/19/2007 | Eyman, Genevieve | Associate | United States | Project management | 2.5 | $95.00 | $237.50 | Worked on Spreadsheet Controls, obtaining information from different locations, consolidating and updating report. |
| 1/19/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.2 | $95.00 | $114.00 | Consolidated e-mail information, responded to inquires and updated spreadsheet as related to November expenses for Delphi. |
| 1/19/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Worked on CARs Training documents for T Fisher & S Chigariro. |
| 1/19/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Discussed with M Peterson and sent out three separate meeting invites to specific individuals. |
| 1/19/2007 | Ferreira, Sandra | Manager | Portugal | Other | 1.9 | $175.00 | $332.50 | Simulate invoices to issue and send email to Andrea Clarck Smith (PwC) related to invoices and related annexes to confirm the values. Receive mail from Rance Thomas (PwC)relate to SOD. Respond to email. Talk to Zacarias (PwC)about invoices. |
| 1/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 6.0 | $280.00 | $1,680.00 | Conduct training and perform maintenance for CARS at Longmont, CO facility. |
| 1/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 4.2 | $280.00 | $1,176.00 | Continued…to conduct training and perform maintenance for CARS at Longmont, CO facility. |
| 1/19/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.8 | $280.00 | $504.00 | E-mail response and review for CARS and Certus. Includes follow-up for Longmont, CO training. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.2 | $130.00 | $286.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/19/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $130.00 | $273.00 | Inventory test scripts - writing test scripts for report testing. |
| 1/19/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 3.2 | $155.00 | $496.00 | Completing test plan and samples. |
| 1/19/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.0 | $155.00 | $155.00 | Completing test plan and samples. |
| 1/19/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.9 | $155.00 | $139.50 | Interview with Mr. Homberg and Mr. Wullweber regarding tax calculation and tax declaration process. |
| 1/19/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.8 | $155.00 | $124.00 | Interview with Mr. Homberg and Mr. Wullweber regarding tax calculation and tax declaration process. |
| 1/19/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.8 | $155.00 | $124.00 | Interview with Mr. Homberg and Mr. Wullweber regarding tax calculation and tax declaration process. |
| 1/19/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.7 | $155.00 | $108.50 | Mail regarding work performed to PWC US. |
| 1/19/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.7 | $155.00 | $108.50 | Completing test plan and samples. |
| 1/19/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.6 | $155.00 | $93.00 | Mail regarding work performed to PWC US. |
| 1/19/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Mail regarding work performed to PWC US. |
| 1/19/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Mail regarding work performed to PWC US. |
| 1/19/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | 15 key control conversation with David Bayles, T&I, Matt fawcett and E&Y. |
| 1/19/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | 15 key control conversation with David Bayles, Packard, Matt Fawcett and E&Y. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Conference call with Vit, Francois and karen St romain regarding transition of Elizabeth's work over to Vit so he can help with EMEU coordination of sox. |
| 1/19/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Discussion with Paola navarro regarding FA reconciliation and drafting of an email to send to Mexico team. |
| 1/19/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.4 | $75.00 | $180.00 | Last Review of the information the gave us about the account 3217 to Dec 06. |
| 1/19/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.6 | $75.00 | $120.00 | Continue the review of Fixed assets on the trial balance accounts 3207, 3216 and 3217. |
| 1/19/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Discussion with Linda Estrella the reports fixed asset of SAP. |
| 1/19/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.9 | $75.00 | $67.50 | Discussion with Linda Estrella and explanations of doubts about process register countable of the fixed assets. |
| 1/19/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.8 | $75.00 | $60.00 | Ask to Linda about the information to Delphi team about account 3217. |
| 1/19/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.7 | $75.00 | $52.50 | Check our mail and review the file. |
| 1/19/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.6 | $75.00 | $45.00 | Ask for the some excel files regarding the accounts we will review. |
| 1/19/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 4.0 | $110.00 | $440.00 | Report Testing - Create Test Scripts. |
| 1/19/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.0 | $110.00 | $330.00 | Continued…(Report Testing - Create Test Scripts). |
| 1/19/2007 | Gonzalez, Patricio | Associate | United States | Project Management | 2.0 | $110.00 | $220.00 | Update of Report testing consolidation. |
| 1/19/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.7 | $120.00 | $564.00 | Review IAS binders for AHG (Quality review). |
| 1/19/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.3 | $120.00 | $396.00 | Continued…(Review IAS binders for AHG (Quality review)). |
| 1/19/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 2.8 | $155.00 | $434.00 | Completing test plan and samples. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.5 | $155.00 | $232.50 | Completing test plan and samples. |
| 1/19/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.0 | $155.00 | $155.00 | Mail regarding work performed to PWC US. |
| 1/19/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.7 | $155.00 | $108.50 | Mail regarding work performed to PWC US. |
| 1/19/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.6 | $155.00 | $93.00 | Completing test plan and samples. |
| 1/19/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Mail regarding work performed to PWC US. |
| 1/19/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.5 | $155.00 | $77.50 | Mail regarding work performed to PWC US. |
| 1/19/2007 | Herbst, Shannon | Director | United States | Project management | 1.8 | $260.00 | $468.00 | Worked on compensating controls spreadsheet (make sure results of testing for compensating controls were documented and made sense - file is over 3,000 rows). |
| 1/19/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Responded to e-mails related to round 2 testing, and scheduling and staffing for Feb. |
| 1/19/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussed request for assistance for 15 KC's at AHG w/ Paola Navarro (and how to staff it). |
| 1/19/2007 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Responded to questions from Rance Thomas and next steps related to compensating controls list. |
| 1/19/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 2.5 | $95.00 | $237.50 | Delphi Travel from Troy to DTW to PIT (5 hrs. * 50%). |
| 1/19/2007 | Kallas, Stefanie | Associate | United States | Other | 2.4 | $95.00 | $228.00 | HR Remediation - review documentation provided from US divisions. |
| 1/19/2007 | Kallas, Stefanie | Associate | United States | Other | 1.2 | $95.00 | $114.00 | Phase II follow-up: Steering. |
| 1/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.3 | $200.00 | $460.00 | Worked on display roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.9 | $200.00 | $380.00 | Mtg with GSM group to discuss control points for Purchasing. |
| 1/19/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $200.00 | $220.00 | Call w/Ann Bianco to discuss control points. |
| 1/19/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 2.1 | $330.00 | $693.00 | Review test plans and samples. |
| 1/19/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.9 | $330.00 | $627.00 | Review test plans and samples. |
| 1/19/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.5 | $330.00 | $495.00 | Review test plans and samples. |
| 1/19/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.2 | $330.00 | $396.00 | Review test plans and samples. |
| 1/19/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 0.7 | $330.00 | $231.00 | Mail regarding work performed to PWC US. |
| 1/19/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 0.5 | $330.00 | $165.00 | Mail regarding work performed to PWC US. |
| 1/19/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 0.5 | $330.00 | $165.00 | Mail regarding work performed to PWC US. |
| 1/19/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 0.5 | $330.00 | $165.00 | Mail regarding work performed to PWC US. |
| 1/19/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 3.0 | $120.00 | $360.00 | Completing test plan and samples. |
| 1/19/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.0 | $120.00 | $120.00 | Completing test plan and samples. |
| 1/19/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.9 | $120.00 | $108.00 | Interview with Mr. Homberg and Mr. Wullweber regarding tax calculation and tax declaration process. |
| 1/19/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.9 | $120.00 | $108.00 | Completing test plan and samples. |
| 1/19/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.8 | $120.00 | $96.00 | Interview with Mr. Homberg and Mr. Wullweber regarding tax calculation and tax declaration process. |
| 1/19/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.8 | $120.00 | $96.00 | Interview with Mr. Homberg and Mr. Wullweber regarding tax calculation and tax declaration process. |
| 1/19/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.7 | $120.00 | $84.00 | Mail regarding work performed to PWC US. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.6 | $120.00 | $72.00 | Mail regarding work performed to PWC US. |
| 1/19/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.5 | $120.00 | $60.00 | Mail regarding work performed to PWC US. |
| 1/19/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 0.5 | $120.00 | $60.00 | Mail regarding work performed to PWC US. |
| 1/19/2007 | Kumar, Manoj | Associate | India | Roll forward testing | 2.5 | $60.00 | $150.00 | Discussion with Manpreet & Vikas for Speadsheet control. |
| 1/19/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 4.2 | $175.00 | $735.00 | Discussions with Shannon Herbst (PwCM), Karen St. Romain (Delphi SOX Manager) regarding replacement of Elizabeth Stevenson (Delphi ICM). Conference call with Fraincois Degueldre (CFO Delphi Europe). |
| 1/19/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.6 | $120.00 | $552.00 | T&I divisional HQ validation test plan fieldwork. |
| 1/19/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.2 | $120.00 | $504.00 | Continued…(T&I divisional HQ validation test plan fieldwork). |
| 1/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.3 | $95.00 | $408.50 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/19/2007 | Lim, Jay | Associate | United States | Review of B process documentation | 1.3 | $95.00 | $123.50 | Review documentation for TB 561 again in response to help clarify my comments made in October of last year. E-mail more comments to preparer to clarify my earlier comments about the location's documentation. |
| 1/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | Consolidate spreadsheets for J DeMarco (Delphi) of the Flowbacks to GM. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.1 | $95.00 | $104.50 | Assist S Smith (Delphi) in regards to investigating differences between recalculations and what's in pay. Ended up constructing spreadsheets to be sent over to Fidelity requesting Employment and Salary info. |
| 1/19/2007 | Long, David | Manager | United States | Treasury Expertise | 1.0 | $280.00 | $280.00 | Internal status meeting. |
| 1/19/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 5.1 | $135.00 | $688.50 | Documentation preparation. |
| 1/19/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 4.5 | $135.00 | $607.50 | Documentation preparation. |
| 1/19/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 2.8 | $160.00 | $448.00 | Discussion with manager- Alvin Tee on testing results and document deficiencies noted into the deficiency tracker.. |
| 1/19/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 1.5 | $160.00 | $240.00 | Discussion with Internal Control Manager, Sophia Dong on issues arising from tax SOX validation work. |
| 1/19/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 1.3 | $160.00 | $208.00 | Review of Schedule 230 for tax entry and agreeing of tax entries posted by management to information on Schedule 230. |
| 1/19/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 1.2 | $160.00 | $192.00 | Discuss nature of differences with client- Helena He to understand nature of adjustments made including those relating to SOPA adjustments. Document results of work done in validation program. |
| 1/19/2007 | Mok, Ching Lin | Sr Associate | China | Validation | 0.5 | $160.00 | $80.00 | Review with tax senior manager- Iris tao over the phone on issues noted and major differences identified on the tax pack. |
| 1/19/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.2 | $120.00 | $264.00 | Lined up potential resources to support the review of the 15 Key Controls for Q4 in the AHG Division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Updated milestone chart with changes from Mexico, sites visited by IAS and 2 sites visited by PwC for AHG and E&C divisions. |
| 1/19/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.1 | $120.00 | $252.00 | Met with Andrea Renaud to discuss her needs to complete the 15 Key Control review and discussed ways to support this effort, finding resources, schedule time, etc. |
| 1/19/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Met with Linda Maynarich to walktrhough a JV and its supporting documentation. Obtained some pending documentation to support Financial Reporting testing. |
| 1/19/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Provided Andrea Renaud with suggestions and answers to comence working on the 15 KCs, and discussed preferences on staff to be participating in the review. |
| 1/19/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Discussed request for assistance for 15 KC's at AHG w/ Shannon Herbst (and how to staff it). |
| 1/19/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.3 | $120.00 | $36.00 | Discussed with Core Team the possibility to support the AHG Finance Group with their review of the 15 Key Controls. |
| 1/19/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.3 | $120.00 | $36.00 | Discussed with Adam Gnesin the latest version of the summary file of account reconciliations as of December and agreed upon next steps to make it presentable to the client. |
| 1/19/2007 | Orf, Anne | Sr Associate | United States | Project management | 3.5 | $120.00 | $420.00 | Trying to coordinate all of the staffing for corporate testing, had a staffing issue where needed Kristin dunner back all week, hoever, she was not avail, had to line up resource for week of 1/22. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Open need for a heavy senior, for the week of 1/29 and 2/5, preferred a past Delphi resource. William Potter was avail, had discussions with him and Paola to confirm next week. |
| 1/19/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | Finalizing all staffing for 1/22. open need for a senior for copr testing the week of 1/22, lined up Paul Dell. |
| 1/19/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.0 | $120.00 | $120.00 | E&S staffing questions, had to dtermine who was to stay at E&S, Paul Dell or Deshen, kept Deshen, had multiple conversations with Diane Weir. |
| 1/19/2007 | Orf, Darren | Manager | United States | Project management | 2.0 | $280.00 | $560.00 | Continued updating 2007 budget templates. |
| 1/19/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Processed milestone chart updates and reviewed for accuracy. |
| 1/19/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Prepared for Monday 1/22 budget meeting. |
| 1/19/2007 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | Call with Todd Taylor to discuss milestone/progress reporting. |
| 1/19/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.4 | $360.00 | $864.00 | Olivier discussion, DACOR replacement discussion. |
| 1/19/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.2 | $155.00 | $806.00 | Internal disucssions regarding the US 404 test scripts for tax, testing methodologies and test scripts template. |
| 1/19/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.9 | $155.00 | $294.50 | US 404 controls testing for tax - updates to the documentation template based on discussions with tax and internal audit teams. |
| 1/19/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.7 | $155.00 | $263.50 | Email correspondence with foreign offices regarding status of testing, updating status of testing at foreign offices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.5 | $155.00 | $232.50 | US 404 controls testing for tax controls - gather information regarding testing strategy for segregation of duties controls. |
| 1/19/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | Validation of SAP standard and custom reports (P03). |
| 1/19/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $165.00 | $660.00 | Validation of SAP standard and custom reports (P03). |
| 1/19/2007 | Patel, Jasmina | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Discussion with Anne re: Planning for Delphi HQ - Coporate Validation accounts. |
| 1/19/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.2 | $360.00 | $1,152.00 | Discussion of meeting outcome and project plan updates. |
| 1/19/2007 | Perkins, Daniel | Director | United States | Delphi - Travel | 1.4 | $360.00 | $504.00 | Travel Detroit to Chicago for Delphi (2.8 hrs. * 50%). |
| 1/19/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | Meeting with Tom Timko(Delphi) ,John Arle (Delphi) and Mike Anderson(PwC), update. |
| 1/19/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | Staff project update meeeting,T.Krause (Delphi). |
| 1/19/2007 | Peterson, Michael | Director | United States | Project management | 2.5 | $320.00 | $800.00 | Reviewed performance and deliverables of Tammy Fisher. |
| 1/19/2007 | Peterson, Michael | Director | United States | Preparation of fee application | 1.5 | $320.00 | $480.00 | Reviewed draft of November court filing. |
| 1/19/2007 | Peterson, Michael | Director | United States | Project management | 1.4 | $320.00 | $448.00 | Reviewed Round 2 testing guidance in preparation for spreadsheet controls testing. |
| 1/19/2007 | Peterson, Michael | Director | United States | Project management | 0.7 | $320.00 | $224.00 | Answered questions related to spreadsheet controls testing. |
| 1/19/2007 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Discussed with Genny Eyman (PwC) issues with standing meetings that were being scheduled through Lotus Notes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 3.5 | $120.00 | $420.00 | Performed testing and documentation in relation to the Financial Reporting Cycle. |
| 1/19/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Performed testing and documentation in relation to the Treasury Cycle. |
| 1/19/2007 | Pillay, Deshen | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | 50% of travel booked to client as per guidance. |
| 1/19/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Addressed e-mails and queries from Manager (Diane Weir) and International Team Leads. |
| 1/19/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 4.8 | $120.00 | $576.00 | Prepare documentation and finalize binders for financial reporting, expenses and revenue. |
| 1/19/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.0 | $120.00 | $360.00 | Continued to ..(prepare documentation and finalize binders for financial reporting, expenses and revenue). |
| 1/19/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.2 | $120.00 | $24.00 | Meet with Jeff Anderson (Delphi) to obtain journal voucher information. |
| 1/19/2007 | Rao, Vaishali | Sr Associate | United States | Revenue | 4.9 | $130.00 | $637.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000073 for PN1. Reviewing System Configuration and Documentation. |
| 1/19/2007 | Rao, Vaishali | Sr Associate | United States | Revenue | 3.3 | $130.00 | $429.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000073 for PN1. Reviewing System Configuration. |
| 1/19/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 2.3 | $165.00 | $379.50 | Discussion on non-SAP conflicts with Kolade Dada (PwC), specifically with understanding ICM's challenges on listed conflicts. |
| 1/19/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.8 | $165.00 | $297.00 | Reviewed and sent listing of key Non-SAP reports to Shannon Herbst (PwC). |
| 1/19/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.4 | $165.00 | $231.00 | Review of controls listed as partial pass and open from phase 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Renner, Josef | Sr Manager | Austria | Other | 3.0 | $300.00 | $900.00 | Preparation for final validation; Coordination with team; coordination with tax expert, Gerald Dipplinger; PwC internal discussion. |
| 1/19/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.7 | $165.00 | $280.50 | 15 Key Control Meeting with Scott Harrison-T&I Finance Director, David Travis-ICC and Debbie Praus-ICM. Post meeting follow-up with David and Debbie. |
| 1/19/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.1 | $165.00 | $181.50 | Review deficiencies from Poland (E&Y). |
| 1/19/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | Follow up with Randy Laforest-PwC Senior regarding partial sample tests and listing of account reconciliations. |
| 1/19/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Follow up with Rance Thomas-PwC regarding 2521 compensating control. |
| 1/19/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Follow-up with Elvira Ricardez-PwC Manager regarding fixed asset controls for Rio Bravo. |
| 1/19/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | Follow-up with Italy PwC Team-Simona Bellavia-PwC Mgr regarding compensating controls testing. |
| 1/19/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | Prepare for key control meeting. |
| 1/19/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Follow up with Annalisa Sivieri, ICC regarding control 4412. |
| 1/19/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Coordinate list of general ledger accounts tested in round 2 with Randy Laforest-PwC Senior. |
| 1/19/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Follow up with Debbie Praus, ICM and Mike Hilimon-Rio Bravo Controlller regarding test plans. |
| 1/19/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 1.6 | $95.00 | $152.00 | Made revisions to list of controls that still need to be tested. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 1.0 | $95.00 | $95.00 | Researched and documented controls needed for testing. |
| 1/19/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.9 | $200.00 | $380.00 | Communication with CAS team - result of binder review. |
| 1/19/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.9 | $200.00 | $380.00 | Meeting with ICC - Status, open items (taxes). |
| 1/19/2007 | Rogge, Horst | Manager | Germany | Planning | 1.8 | $200.00 | $360.00 | Admin - support of tax team reporting time and expenses. |
| 1/19/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.2 | $200.00 | $240.00 | Communicaiton with PwC US - E-Mails. |
| 1/19/2007 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 1.7 | $135.00 | $229.50 | Year-end update testing and documentation. |
| 1/19/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.7 | $135.00 | $229.50 | Year-end update testing and documentation. |
| 1/19/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.6 | $135.00 | $216.00 | Documentation of issue log and phone call with client. |
| 1/19/2007 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 1.6 | $135.00 | $216.00 | Documentation of issue log and phone call with client. |
| 1/19/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.0 | $135.00 | $135.00 | Consultation with K Lyson. |
| 1/19/2007 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 0.5 | $135.00 | $67.50 | Consultation with K Lyson. |
| 1/19/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 2.7 | $165.00 | $445.50 | Discussing the IT Inventory project with Courtney Bann (PwC) and Rashida Beasley (PwC) and reviewing the completed templates. |
| 1/19/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/19/2007 | Sandoval, David | Associate | United States | Roll forward testing | 3.8 | $95.00 | $361.00 | CWIP validation. |
| 1/19/2007 | Sandoval, David | Associate | United States | Roll forward testing | 2.5 | $95.00 | $237.50 | Tooling substantive testing. |
| 1/19/2007 | Sandoval, David | Associate | United States | Roll forward testing | 1.7 | $95.00 | $161.50 | Report testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.2 | $330.00 | $726.00 | Meeting with Shelly regarding US testing . |
| 1/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.0 | $110.00 | $440.00 | CARS training and presentation. |
| 1/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.0 | $110.00 | $220.00 | Operational Readiness Review for CARS/Certus. Organizer: David Church (Delphi). |
| 1/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.2 | $110.00 | $132.00 | CARS account maintenance. |
| 1/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.2 | $110.00 | $132.00 | Logistics for today's training. |
| 1/19/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 5.2 | $130.00 | $676.00 | Reviewing the evidences of management actions taken to address the issues for UK Leamigton. |
| 1/19/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 2.7 | $130.00 | $351.00 | Continued…(Reviewing the evidences of management actions taken to address the issues for UK Leamigton). |
| 1/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.6 | $360.00 | $576.00 | Review the proposed final November 2006 consolidator (time), exhibits and narrative.. |
| 1/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.5 | $360.00 | $540.00 | Finalize November 2006 exhibits and narrative for bankruptcy filing. |
| 1/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.5 | $360.00 | $540.00 | Review France revised time and expenses and reconcile to the bankruptcy invoices. |
| 1/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.0 | $360.00 | $360.00 | Review United Kingdom revised time and expenses and reconcile to the bankruptcy invoices. |
| 1/19/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review email correspondence regarding international invoices. |
| 1/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Finalize November 2006 expense exhibits for the bankruptcy invoice. |
| 1/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Liz Eide (PwC) regarding revisions/changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review November 2006 expenses and create exhibits. |
| 1/19/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.6 | $120.00 | $192.00 | Testing for OHIO CAT and Franchise tax account reconcilations. |
| 1/19/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.9 | $120.00 | $108.00 | Format test scripts for additional columns and new sample tabs for test result entries. |
| 1/19/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $120.00 | $60.00 | Meeting with S. Van Hyfte, M. Wilmot and E. Ostin (PwC) to discuss new information for account reconciliation testing. |
| 1/19/2007 | Szollosi, Zoltan | Sr Associate | Hungary | Roll forward testing | 3.5 | $135.00 | $472.50 | Documentation of the testin of controls of tax cycle. |
| 1/19/2007 | Tao, Iris | Sr Manager | China | Other | 2.9 | $330.00 | $957.00 | Review the year-end controls testing results of the client-Delphi Engine and Chassis. Provide review comments to staff- Chinglin Mok. |
| 1/19/2007 | Tao, Iris | Sr Manager | China | Other | 2.8 | $330.00 | $924.00 | Continue with the review of the year-end controls testing results of the client-Delphi Engine and Chassis. Provide review comments to staff- Chinglin Mok and edit issues noted. |
| 1/19/2007 | Tao, Iris | Sr Manager | China | Other | 2.7 | $330.00 | $891.00 | Continue to provide review comments to staff- Chinglin Mok and edit issues noted. |
| 1/19/2007 | Taylor, Todd | Manager | United States | Engagement management | 4.2 | $165.00 | $693.00 | Review tooling/CWIP and non-SAP report testing workpapers and follow up on outstanding items. |
| 1/19/2007 | Taylor, Todd | Manager | United States | Engagement management | 2.8 | $165.00 | $462.00 | Review tooling amortization testing evidence with N. Miller (E&Y) and J. Lowry (DELPHI). |
| 1/19/2007 | Thomas, Rance | Associate | United States | Project management | 4.0 | $95.00 | $380.00 | Compensating controls analysis and updates. |
| 1/19/2007 | Thomas, Rance | Associate | United States | Project management | 3.0 | $95.00 | $285.00 | Continued…(Compensating Control analysis and updates). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Thomas, Rance | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | SAS 70 updates and analysis. |
| 1/19/2007 | Thomas, Rance | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Spreadsheet analysis and updates. |
| 1/19/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 2.8 | $230.00 | $644.00 | Disc. KSchmitz/EOstin re 404 testing and scripts. |
| 1/19/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.1 | $230.00 | $253.00 | Read test scripts wkpaper . |
| 1/19/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.0 | $230.00 | $230.00 | Review workpapers . |
| 1/19/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.8 | $230.00 | $184.00 | Walkthrus/Working comm.. |
| 1/19/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.6 | $230.00 | $138.00 | Review test scripts for 3rd quarter testing. |
| 1/19/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | REview of international work papers to date. |
| 1/19/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Meeting with team regarding partial testing. |
| 1/19/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Gathering of process improvement efficiencies. |
| 1/19/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Rochester close meeting. |
| 1/19/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | Did inventory of binders. |
| 1/19/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Elevation of AP out of balance. |
| 1/19/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Discussion with Rochester plant controller over deficiencies. |
| 1/19/2007 | Weir, Diane | Manager | United States | Engagement management | 3.4 | $165.00 | $561.00 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/19/2007 | Weir, Diane | Manager | United States | Engagement management | 2.7 | $165.00 | $445.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/19/2007 | Weir, Diane | Manager | United States | Engagement management | 1.7 | $165.00 | $280.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/19/2007 | Williams, Earle | Sr Associate | United States | DSC - Remediation | 2.6 | $120.00 | $312.00 | Finalising binders - Dayton. |
| 1/19/2007 | Williams, Earle | Sr Associate | United States | Delphi - Travel | 2.4 | $120.00 | $288.00 | Travel to Dayton (4.8 hrs. * 50%). |
| 1/19/2007 | Williams, Earle | Sr Associate | United States | DSC - Remediation | 2.2 | $120.00 | $264.00 | Finalising binder - Dayton. |
| 1/19/2007 | Willis, Chris | Sr Associate | Australia | Planning | 3.6 | $155.00 | $558.00 | FAS109 Tax work & report prep. |
| 1/19/2007 | Willis, Chris | Sr Associate | Australia | Planning | 2.8 | $155.00 | $434.00 | Continued…(FAS109 Tax work & report prep). |
| 1/19/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 3.5 | $120.00 | $420.00 | Updating and making changes relating to budgeting constraints for discussion with D. Orf. |
| 1/19/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 2.2 | $120.00 | $264.00 | Reviewing the key controls testing matrix in order to find open items needed. |
| 1/19/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.8 | $120.00 | $216.00 | Creating open item listing and reviewing for completeness. |
| 1/19/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.7 | $120.00 | $204.00 | Creating numbering system for workpapers and completing numbering. |
| 1/19/2007 | Wojdyla, Dennis | Director | United States | Project Management | 1.1 | $260.00 | $286.00 | Review of Steering issues with Bob Prueter and PwC team. |
| 1/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Review of 2007 framework "drop-down" boxes. |
| 1/19/2007 | Wojdyla, Dennis | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | Status update of roll-forward and retesting with Beaver. |
| 1/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 5.0 | $260.00 | $1,300.00 | Delphi - Reconcile December US Consolidator Hour discrepancies between GFS and Time tracker. |
| 1/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.4 | $260.00 | $884.00 | Delphi - Reconcile December US Consolidator Hour discrepancies between GFS and Time tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | Delphi - Reconcile December US Consolidator Hour discrepancies between GFS and Time tracker. |
| 1/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | Delphi - Responding to Email requests and updates for time and expense information for November fee application. |
| 1/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Update November Consolidator Cover letter and Narratives. |
| 1/20/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.6 | $280.00 | $448.00 | Return travel from Longmont, CO for CARs training (3.2 hrs. * 50%). |
| 1/20/2007 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Responded to other round 2 testing questions from PwC team. |
| 1/20/2007 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Responded to inquiries from Dave Bayles (Delhpi) related to tooling testing at E&S division. |
| 1/21/2007 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 3.6 | $215.00 | $763.25 | Attempted travel from Chicago to Buffalo, NY. Flight delayed and then cancelled. Had to go back home. This includes cab ride to airport (7.1 hrs. * 50%). |
| 1/21/2007 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 2.1 | $330.00 | $693.00 | Review of information received regarding sales and use taxes. Status of compliance audit activity. |
| 1/21/2007 | Herbst, Shannon | Director | United States | Project management | 2.2 | $260.00 | $572.00 | Updated bankruptcy reporting time-tracker for November and December. |
| 1/21/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.8 | $155.00 | $279.00 | Reviewing and updating summary for German income tax testing. |
| 1/21/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $155.00 | $124.00 | Reviewing and updating summary for Romanian income tax testing. |
| 1/21/2007 | Reed, Brian | Sr Associate | United States | Project management | 4.0 | $165.00 | $660.00 | Review of Inventory Delphi framework in providing feedback for the 2007 Delphi framework meeting with Gupton Mars. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/21/2007 | Shehi, Renis | Associate | United States | Delphi - Travel | 2.3 | $110.00 | $247.50 | Driving from home to Warren, OH for CARS training (4.5 hrs. * 50%). |
| 1/21/2007 | Taylor, Todd | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Review additional tooling amortization evidence received. Send status updates to F. Nance, T. Wilkes (DELPHI). Follow up on deficiencies and testing status for Romania and Brazil. |
| 1/21/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 2.6 | $230.00 | $598.00 | Review of workpapers for rate reconciliation for US, non-US and cons. Including supporting schedules . |
| 1/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Reconcile December US Consolidator Hour discrepancies between GFS and Time tracker. |
| 1/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - Reconcile December US Consolidator Hour discrepancies between GFS and Time tracker. |
| 1/22/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.8 | $220.00 | $1,056.00 | Preparation for discussions regarding documentation of quarterly processes for hedge accounting. |
| 1/22/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.2 | $220.00 | $924.00 | Additional discussions and preparation for treasury system meeting early in week with Treasury staff. |
| 1/22/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Created a test script for report testing for RFDOPR10- AR Aging report in PN1 and P01. |
| 1/22/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | Created a test script for report testing for RFDOPR10- AR Aging report in PN1. |
| 1/22/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 2.0 | $130.00 | $260.00 | Travel from Chicago to Delphi (Troy MI) (4 hrs. * 50%). |
| 1/22/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.6 | $110.00 | $506.00 | I worked on reviewing walk throughs to map Business Processes to Applications. |
| 1/22/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.4 | $110.00 | $484.00 | Continued…(worked on reviewing walk throughs to map Business Processes to Applications). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Barta, Alexander | Manager | Austria | Other | 3.5 | $200.00 | $700.00 | On site testing of Segregation of duties controls for all processes with local IT and Mr. Ivanfei / Year-End-Testing for Treasury and Financial Reporting with local accounting department of Mr. Halwachs. |
| 1/22/2007 | Barta, Alexander | Manager | Austria | Delphi - Travel | 0.8 | $200.00 | $150.00 | Travel time Vienna to Grosspetersdorf (1.5 hours * 50%). |
| 1/22/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 4.5 | $110.00 | $495.00 | Reviewed walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/22/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 3.6 | $110.00 | $396.00 | Continued..to review walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/22/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 1.1 | $110.00 | $121.00 | Meeting for 2007 Planning. |
| 1/22/2007 | Beaver, William | Sr Associate | United States | Special Requests | 4.7 | $130.00 | $611.00 | Time spent executing international rollforward testing. |
| 1/22/2007 | Beaver, William | Sr Associate | United States | Special Requests | 3.8 | $130.00 | $494.00 | Continued...(Time spent executing international rollforward testing). |
| 1/22/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.8 | $95.00 | $361.00 | Inventory Documentation. |
| 1/22/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.4 | $95.00 | $323.00 | Inventory Testin. |
| 1/22/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.8 | $95.00 | $266.00 | Inventory Testing. |
| 1/22/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.5 | $130.00 | $455.00 | Downloaded platform specific work programs and put together plan for creating detailed IT platform guidance for the ITGC control framework. |
| 1/22/2007 | Braman, Brandon | Sr Associate | United States | Project Administration (IT) | 2.4 | $130.00 | $312.00 | Worked on administrative tasks related to ITGCC testing and IT framework. |
| 1/22/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 2.1 | $130.00 | $273.00 | Meeting with Jamshid S. and Nicole N. (PwC) on planning for 2007 and work travel for IT audits. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | Excessive travel time to Delphi (.5 hrs. * 50%). |
| 1/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.6 | $260.00 | $416.00 | Pension strategy meeting with Tom Timko (CAO) Suzanne Kihn (Corp Acctg.) and David Bayles (SOX). |
| 1/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.4 | $260.00 | $364.00 | Pension materiality memo review with Karen Cobb (Delphi Tax). |
| 1/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.1 | $260.00 | $286.00 | Pension status update meeting with Brian Decker (PwC Partner). |
| 1/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.0 | $260.00 | $260.00 | Pension strategy meeting with Karen Cobb (Tax) including a conference call with Watson Wyatt actuaries. |
| 1/22/2007 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Monday standing 2006 SOX update meeting with PwC SOX team (Decker, Herbst, Peterson, Orf) and Delphi SOX team (Bayles, Fawcett, St. Romain, Bianco). |
| 1/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.9 | $260.00 | $234.00 | Pension testing update and debrief of CAO strategy meeting with Brian Decker (PwC Partner). |
| 1/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Pension materiality memo review with Karen Cobb (Delphi Tax), David Bayles (SOX) and E&Y partner. |
| 1/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Pension update meeting with Tom Timko (CAO) and David Bayles (SOX) including call with Watson Wyatt actuaries. |
| 1/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Pension update meeting with David Bayles (SOX) regarding classification of testing results. |
| 1/22/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 1.2 | $225.00 | $270.00 | Follow up on emails related to double entrie 300 mll. |
| 1/22/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 2.5 | $470.00 | $1,175.00 | Review files and project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Chew, Chui Peng | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Discussion of test step 1.2.8.2.1.1. |
| 1/22/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 5.0 | $215.00 | $1,075.00 | Training participants updates and support, develping straw model for superusers criteria, reporting for international sites and internation training planning, meeting preparation. |
| 1/22/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.4 | $215.00 | $301.00 | Meeting with M. Fawcett (delphi), T. Fisher (PwC) and D. Church (Dickson-Allan) discussing SuperUser selection criteria and training, training material translations and materiality phases. |
| 1/22/2007 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 1.1 | $215.00 | $236.50 | Travelling from Chicago to Troy, Mi to client site includes flight, car rental pick up and driving to Troy (2.2 hrs. * 50%). |
| 1/22/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.0 | $215.00 | $215.00 | Weekly CARS/CERTUS update meeting with K. Sr Romain, David Bayles, Mike Andrud, Jerry Mancino, Karen St. Romain , Matt Fawcett , Markus, (Delphi)Tammy Fisher, Jamshid Sadaghiyani, Courtney Bann (PwC), David Church(Dickson-Allan). |
| 1/22/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 0.1 | $215.00 | $21.50 | Training participants updates and support, develping straw model for superusers criteria, reporting for international sites and internation training planning, meeting preparation. |
| 1/22/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | VAT - e:mail to W Brackx re process to post non income tax deficianecies; e:mail re time remaining to comlete project; e:mail to K Schmitz re budget; E:mail to E&Y re scope of Brazilian. |
| 1/22/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 4.6 | $95.00 | $437.00 | Update of the depreciations files with the last information provides by Delphi team. |
| 1/22/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Walk through the updating files with Linda to see more ideas to accurate them. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Met with Linda´s team to discuss with them what we will need of them. |
| 1/22/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.8 | $95.00 | $76.00 | Review with Ismael the last changes in his files. |
| 1/22/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Reading and understanding e mail from Carlos with feedback for the project. |
| 1/22/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Completed binders and testing template for employee cost Rochester. |
| 1/22/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Updated employee cost E&C template in the Working community. |
| 1/22/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Worked on information provided byt Joann McIlwaine to complete masterfile changes testing. |
| 1/22/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Addressed pending information for employee cost - E&C. |
| 1/22/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Meeting with Joann McIlwaine regarding masterfile changes. |
| 1/22/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Sent and replied e-mail to Paul Beiter regarding variances explanations for sales (productive and non productive) updated binder. |
| 1/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $165.00 | $577.50 | Finalized work on version 6 of control point analysis. |
| 1/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | Mapped test users to proposed roles for testing. |
| 1/22/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from O'Hare to Detroit (2.5 hrs. * 50%). |
| 1/22/2007 | Dada, Kolade | Sr Associate | United States | Other | 3.4 | $120.00 | $408.00 | Delphi Steering Key Report testing. |
| 1/22/2007 | Dada, Kolade | Sr Associate | United States | Other | 3.1 | $120.00 | $372.00 | Delphi Steering Key Report testing. |
| 1/22/2007 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | Travel from Dearborn, MI to Saginaw, MI (2.5 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Dada, Kolade | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | January 2007 Remediation/RollForward Update testing. |
| 1/22/2007 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 4.5 | $330.00 | $1,485.00 | Trip to Delphi and meeting with Bill Leuthge to discuss sales and use tax process and procedures as well as due diligence issues. Preparation of information request. Internal discussion with Sales and Use leadership regarding requests to be made. |
| 1/22/2007 | Decker, Brian | Partner | United States | Project management | 1.3 | $390.00 | $507.00 | Rev of status of project. |
| 1/22/2007 | Decker, Brian | Partner | United States | Project management | 1.2 | $390.00 | $468.00 | Wkly update mtg . |
| 1/22/2007 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Discu/with Bayles re material weakness status . |
| 1/22/2007 | Decker, Brian | Partner | United States | Project management | 0.7 | $390.00 | $273.00 | Mtg w/Brown re Delphi pensions . |
| 1/22/2007 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | 2007 MSA prep . |
| 1/22/2007 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Prep w/Brown for Delphi pensions . |
| 1/22/2007 | Decker, Brian | Partner | United States | Project management | 0.4 | $390.00 | $156.00 | Disc w/Bayles re 2007 planning approach . |
| 1/22/2007 | Dell, Paul | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | Document of controls testing and reference binder. |
| 1/22/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.9 | $120.00 | $468.00 | Test Specific Account Review and Analysis controls for Delphi Corporate. |
| 1/22/2007 | Dipplinger, Gerald | Sr Associate | Austria | Validation | 5.5 | $160.00 | $880.00 | Tax Validation. |
| 1/22/2007 | Dipplinger, Gerald | Sr Associate | Austria | Validation | 3.5 | $160.00 | $560.00 | Continued…(Tax Validation). |
| 1/22/2007 | Dipplinger, Gerald | Sr Associate | Austria | Delphi - Travel | 1.5 | $160.00 | $240.00 | Vienna-Großpetersdorf-Vienna (3 hours * 50%). |
| 1/22/2007 | Erbay, Abdullah | Associate | Austria | Other | 4.0 | $130.00 | $520.00 | Preperation und discussion for the final tests. |
| 1/22/2007 | Erbay, Abdullah | Associate | Austria | Other | 4.0 | $130.00 | $520.00 | Continued…(Preperation und discussion for the final tests). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Erbay, Abdullah | Associate | Austria | Delphi - Travel | 0.8 | $130.00 | $97.50 | Travel Time Vienna - Grosspetersdorf (1.5 hours * 50%). |
| 1/22/2007 | Eyman, Genevieve | Associate | United States | Project management | 3.8 | $95.00 | $361.00 | Spreadsheet Controls reporting and update for international locations. Consolidated detail and spreadsheet deficiencies and recorded the latest information in the Spreadsheet Tracker. |
| 1/22/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Responded to e-mails, inquiries and correspondence. Internal discussions regarding team planning and obtaining necessary computer accessories. |
| 1/22/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Worked with L Meyer of Delphi to arrange for conference rooms for the CARs testing for the following week. |
| 1/22/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.6 | $95.00 | $57.00 | Responded to e-mails regarding November expenses and updated spreadsheet. |
| 1/22/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Worked on Delphi binders, and arranged for shiping to Milwaukee Delphi plant. |
| 1/22/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Planning meeting with S Herbst. |
| 1/22/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Discussion with B Decker regarding the Delphi Master Service Agreement and Statement of Work Agreement. |
| 1/22/2007 | Fetije, Arifi | Sr Associate | Germany | Validation | 2.3 | $155.00 | $356.50 | Completing deficiency tracker. |
| 1/22/2007 | Fetije, Arifi | Sr Associate | Germany | Validation | 2.1 | $155.00 | $325.50 | Completing deficiency tracker. |
| 1/22/2007 | Fetije, Arifi | Sr Associate | Germany | Validation | 1.9 | $155.00 | $294.50 | Completing deficiency tracker. |
| 1/22/2007 | Fetije, Arifi | Sr Associate | Germany | Validation | 1.9 | $155.00 | $294.50 | Completing deficiency tracker. |
| 1/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.2 | $280.00 | $896.00 | CARS account maintenance. |
| 1/22/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 2.8 | $280.00 | $770.00 | Travel during Delphi business hours (5.5 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Attend CARS super user meeting: Mfawcett(delphi). |
| 1/22/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | Review and respond to e-mail. |
| 1/22/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Inventory report testing and documentation. |
| 1/22/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.2 | $130.00 | $286.00 | Inventory report testing and documentation. |
| 1/22/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $130.00 | $221.00 | Inventory report testing and documentation. |
| 1/22/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.2 | $130.00 | $156.00 | Travel to IAH from DTW (2.4 hrs. * 505). |
| 1/22/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 2.1 | $155.00 | $325.50 | Completing deficiency tracker. |
| 1/22/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.9 | $155.00 | $294.50 | Completing deficiency tracker. |
| 1/22/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.9 | $155.00 | $294.50 | Completing deficiency tracker. |
| 1/22/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.8 | $155.00 | $279.00 | Completing deficiency tracker. |
| 1/22/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.7 | $260.00 | $442.00 | Conversations with Paola navarro and Brian Decker regarding FA reconciliations process and status. Reading of emails to/from paola and nallieli cid. |
| 1/22/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.4 | $260.00 | $364.00 | S AS 70 conversation with Rachel Smithson, Bill Garvey and also about user control considerations with management. |
| 1/22/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Email to Paola Navarro regarding status of E&S reconciliation project. |
| 1/22/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | 15 key control conversation waiting for conference call regarding AHG discussion of said 15 key controls. |
| 1/22/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 3.2 | $75.00 | $240.00 | Update our files with the most recently information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 3.1 | $75.00 | $232.50 | Analyzed file received from Delphi team in regards to the depreciation accounts 3234. |
| 1/22/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.9 | $75.00 | $142.50 | Make some test in SAP regarding the way SAP is calculating depreciation for account 3234. |
| 1/22/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 4.5 | $110.00 | $495.00 | Report Testing - Create Test Scripts. |
| 1/22/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 4.0 | $110.00 | $440.00 | Report Testing - Create Test Scripts. |
| 1/22/2007 | Gonzalez, Patricio | Associate | United States | Delphi - Travel | 1.5 | $110.00 | $165.00 | Travel from Houston to Detroit (3 hrs. * 50%). |
| 1/22/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Review IAS binders for AHG (quality review). |
| 1/22/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.4 | $120.00 | $408.00 | Continued…(Review IAS binders for AHG (quality review). |
| 1/22/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 2.1 | $155.00 | $325.50 | Completing deficiency tracker. |
| 1/22/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 2.1 | $155.00 | $325.50 | Completing deficiency tracker. |
| 1/22/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 2.0 | $155.00 | $310.00 | Completing deficiency tracker. |
| 1/22/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.8 | $155.00 | $279.00 | Completing deficiency tracker. |
| 1/22/2007 | Herbst, Shannon | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Worked on compensating controls spreadsheet w/ R. Thomas. |
| 1/22/2007 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Met with D. Orf (PwC) to discuss milestone chart maintenance. |
| 1/22/2007 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | 2007 Planning w/ Darren Orf (PwC). |
| 1/22/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Monday standing 2006 SOX update meeting with PwC SOX team (Decker, Brown , Peterson, Orf) and Delphi SOX team (Bayles, Fawcett, St. Romain, Bianco). |
| 1/22/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | E&Y SOX update meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Responded to inquires related to 2007 staffing and the 2007 framework. |
| 1/22/2007 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Worked on compensating controls spreadsheet (make sure results of testing for compensating controls were documented and made sense - file is over 3,000 rows). |
| 1/22/2007 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Responded to inquiries related to tooling testing and change in some of the test procedures. |
| 1/22/2007 | Hil, Maciej | Associate | Poland | Remediation | 2.9 | $105.00 | $304.50 | Binder preparation. |
| 1/22/2007 | Hil, Maciej | Associate | Poland | Roll forward testing | 1.1 | $105.00 | $115.50 | Binder preparation. |
| 1/22/2007 | Hosnofsky, Christian | Associate | Germany | Validation | 0.9 | $130.00 | $117.00 | Review of Testresults of Controls 1.2.3.2.1.1 and 1.2.3.2.2.1 Expenditure Cycle for SOD-Compensating list. |
| 1/22/2007 | Johnson, Theresa | Manager | United States | Project management | 3.3 | $165.00 | $544.50 | Preparation of responses to compensating controls inquiries. |
| 1/22/2007 | Johnson, Theresa | Manager | United States | DTI - Remediation | 2.7 | $165.00 | $445.50 | Initial review of DTI remediation and rollforward testing. |
| 1/22/2007 | Kallas, Stefanie | Associate | United States | Project management | 3.4 | $95.00 | $323.00 | Phase II follow-up - DPSS - Medical, DPSS HQ, Steering. |
| 1/22/2007 | Kallas, Stefanie | Associate | United States | Other | 3.2 | $95.00 | $304.00 | HR Remediation - Review of headcount reviews for US divisions (before lunch). |
| 1/22/2007 | Kallas, Stefanie | Associate | United States | Other | 2.9 | $95.00 | $275.50 | HR Remediation - Review of headcount reviews for US divisions (after lunch). |
| 1/22/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.1 | $200.00 | $620.00 | Mapped tcodes in display roles to folders. |
| 1/22/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.9 | $200.00 | $580.00 | Analyzed current control point details. |
| 1/22/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.5 | $330.00 | $495.00 | Review deficiency tracker. |
| 1/22/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.0 | $330.00 | $330.00 | Review deficiency tracker. |
| 1/22/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.0 | $330.00 | $330.00 | Review deficiency tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 0.8 | $330.00 | $264.00 | Review deficiency tracker. |
| 1/22/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 2.1 | $120.00 | $252.00 | Completing deficiency tracker. |
| 1/22/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.9 | $120.00 | $228.00 | Completing deficiency tracker. |
| 1/22/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.9 | $120.00 | $228.00 | Completing deficiency tracker. |
| 1/22/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.8 | $120.00 | $216.00 | Completing deficiency tracker. |
| 1/22/2007 | Krech, Miklos | Manager | Hungary | Roll forward testing | 4.0 | $175.00 | $700.00 | Review of the testing of the Tax cycle of Delphi Hungary 5D5. |
| 1/22/2007 | Krech, Miklos | Manager | Hungary | Roll forward testing | 4.0 | $175.00 | $700.00 | Review of the testing of the Tax cycle of Delphi Hungary 5D5 (with Zoltan Szollosi and Andras Dauner PwC). |
| 1/22/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.9 | $120.00 | $708.00 | T&I Adrian and Gadsden validation test plan fieldwork. |
| 1/22/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.3 | $120.00 | $636.00 | Continued…(T&I Adrian and Gadsden validation test plan fieldwork). |
| 1/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.3 | $95.00 | $218.50 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.1 | $95.00 | $199.50 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | Finish preparing binder and of E&Y 25 hourly samples after incorporating last minute revisions from S Smith (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | Review personnel files of Alternate Payees that were manually calculated for Grant Thornton pension audit for the % the alternate payee would receive from the Divorce Decree or QDRO. Copy documentation as well as for Date of Birth and Hire. |
| 1/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | Prepare spreadsheets for another E&Y audit. Audit of 25 Actives. |
| 1/22/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 2.4 | $135.00 | $324.00 | Remediation testing (follow ups). |
| 1/22/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 2.4 | $135.00 | $324.00 | Roll forward testing (follow ups). |
| 1/22/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 1.8 | $135.00 | $243.00 | Remediation documentation preparation. |
| 1/22/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 1.4 | $135.00 | $189.00 | Roll forward documentation preparation. |
| 1/22/2007 | Natorski, Nicole | Associate | United States | IT Inventory | 5.1 | $110.00 | $561.00 | Review of financial audit walkthroughs for Delphi 2006 audit and identification and creation of IT Inventory List. |
| 1/22/2007 | Natorski, Nicole | Associate | United States | IT Inventory | 3.3 | $110.00 | $363.00 | Review of financial audit walkthroughs for Delphi 2006 audit and identification and creation of IT Inventory List. |
| 1/22/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | Finished reviewing the AHG financial reporting binder. Documented and emailed coaching notes for staff to clear in the next few days. |
| 1/22/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.8 | $120.00 | $336.00 | Followed-up on emails/request for the fixed assets project, reviewed template sent last week with balances as of 12/31/06, created new template to present to client and emailed questions/observations to team. |
| 1/22/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Updated milestone chart with latest comments and date changes for AHG locations and Division. |
| 1/22/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Assisted IAS with questions regarding testing a control for employee cost at Grand Rapids site. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Provided information from Apollo to a manager inquring on potential segregation of duties issues with personnel at the AHG division. |
| 1/22/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Followed up with the team in Mexico on the summary file of account reconciliations to know status of updates requested by Delphi in Kokomo. |
| 1/22/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.3 | $120.00 | $36.00 | Provided guidance to Internal Audit group on how to test controls at Grand Rapids for changes to the employee masterfile. |
| 1/22/2007 | Orf, Anne | Sr Associate | United States | Project management | 3.0 | $120.00 | $360.00 | Finalizing all staffing issues with corporate testing with Kristin Dunner, emailed the IAS director on RRD and tax manager. Discussions with K. Dunner as well as with Brian to settle the staffing questions. |
| 1/22/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Staffing for senior project week of 1/29 and 2/5. |
| 1/22/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Follow up with koldae re: billing his time, no time to Dlephi, saw in utilizationm report. |
| 1/22/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Discussed with new hires their Delphi schedule ( Sid and Debby), sent the new hires all of the information re: working at Delphi, welcome letter. |
| 1/22/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.3 | $120.00 | $36.00 | Get Paul Dell set up with corporate testing. |
| 1/22/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Spoke to Brian Peterson re: spreadsheet control testing. |
| 1/22/2007 | Orf, Darren | Manager | United States | Project management | 2.9 | $280.00 | $812.00 | Reviewed, updated and sent individual follow-up correspondence to all managers on milestone chart. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Orf, Darren | Manager | United States | Project management | 2.6 | $280.00 | $728.00 | Updated 2007 Budget model tool with new functionality/formulas to account for a 4th planning dimension (IAS location). |
| 1/22/2007 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Met with Shannon Herbst to for detailed milestone status discussion. |
| 1/22/2007 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | Status meeting with David Bayless, Karen St. Romain, Matt Fawcett and PwC Mgmt. |
| 1/22/2007 | Orf, Darren | Manager | United States | Project management | 1.0 | $280.00 | $280.00 | Met with Shannon Herbst to refine 2007 SOX planning. |
| 1/22/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Met with Mike Peterson to discuss staff management roles. |
| 1/22/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Met with Kim Van Gorder to discuss milestone chart updates. |
| 1/22/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $360.00 | $1,008.00 | Workbook reviews continued. |
| 1/22/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $360.00 | $828.00 | Workbook reviews. |
| 1/22/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.2 | $360.00 | $432.00 | Workbook reviews. |
| 1/22/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $360.00 | $396.00 | Workbook reviews. |
| 1/22/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.8 | $155.00 | $589.00 | Revisions to 404 Tax test scripts over segregation of dutires and access controls, including gaining an understanding of what is tested centrally in the US. |
| 1/22/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.6 | $155.00 | $403.00 | Email correspondence with foreign offices regarding status of testing and an responding to questions posed by the local PwC offices. |
| 1/22/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.4 | $155.00 | $217.00 | Gaining understanding of workpaper support for US 404 testing that was received and compiling list of open items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.5 | $165.00 | $742.50 | Validation of SAP standard and custom reports (P07). |
| 1/22/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.5 | $165.00 | $577.50 | Validation of SAP standard and custom reports (P03). |
| 1/22/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.2 | $360.00 | $1,152.00 | Discussion and review of treasury systems alternatives. |
| 1/22/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.8 | $360.00 | $648.00 | Review documentation of quarterly processes. |
| 1/22/2007 | Perkins, Daniel | Director | United States | Delphi - Travel | 1.5 | $360.00 | $540.00 | Travel Chicago to Detroit for Delphi (3 hrs. * 50%). |
| 1/22/2007 | Peterson, Michael | Director | United States | Project management | 2.8 | $320.00 | $896.00 | Created a master file for all key spreadsheets. |
| 1/22/2007 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Added additional sections to the working community database for new teams. |
| 1/22/2007 | Peterson, Michael | Director | United States | Project management | 1.3 | $320.00 | $416.00 | Reviewed consolidated spreadsheet tracker. |
| 1/22/2007 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Monday standing 2006 SOX update meeting with PwC SOX team (Decker, Brown , Peterson, Orf) and Delphi SOX team (Bayles, Fawcett, St. Romain, Bianco). |
| 1/22/2007 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Met with Darren Orf (PwC) to discuss staff management roles. |
| 1/22/2007 | Peterson, Michael | Director | United States | Project management | 0.1 | $320.00 | $32.00 | Spoke to Anne Orf (PwC) regarding spreadsheet control testing. |
| 1/22/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 3.5 | $120.00 | $420.00 | Worked with the E&Y first and second list and began the finalisation process in preparation to hand to E&Y. |
| 1/22/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Begin finalisation of the Compensating Control template and follow-up of the remaining issues in regards to the compensating controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Pillay, Deshen | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | 50% of travel booked to client as per guidance. |
| 1/22/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Perform valdation procedures and document results for financial reporting. |
| 1/22/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.9 | $120.00 | $228.00 | Review expenses validation programs and test binder. |
| 1/22/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.7 | $120.00 | $204.00 | Review revenue validation programs and test binder. |
| 1/22/2007 | Rao, Vaishali | Sr Associate | United States | Revenue | 3.2 | $130.00 | $416.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000073 for PN1. Reviewing System Configuration and Documentation. |
| 1/22/2007 | Rao, Vaishali | Sr Associate | United States | Revenue | 2.8 | $130.00 | $364.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000073 for PN1. Reviewing System Configuration and Documentation. |
| 1/22/2007 | Rao, Vaishali | Sr Associate | United States | Revenue | 2.5 | $130.00 | $325.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000028 for PN1. Reviewing System Configuration and Documentation. |
| 1/22/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 4.7 | $105.00 | $493.50 | Testing 1.2.8.1.1.1. |
| 1/22/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 1.2 | $105.00 | $126.00 | Kick Off Meeting. |
| 1/22/2007 | Razo, Sergio | Associate | Czech Republic | Delphi - Travel | 1.2 | $105.00 | $120.75 | Travelling Praha - Ceska Lipa (2.3 hours * 50%). |
| 1/22/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.9 | $165.00 | $313.50 | Reviewed SOD conflicts & evaluated compensating controls w/ B. Prueter (Delphi), K. Dada (PwC) & Delphi Sales personnel. |
| 1/22/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.6 | $165.00 | $264.00 | Participation in significant spreadsheet discussion with B. Prueter (Delphi), S. Lubben (Delphi) and D. Huston (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.5 | $165.00 | $247.50 | Update milestone chart and reviewed HR Remediation testing scoping for international locations using 2006 SOX scoping documentation. |
| 1/22/2007 | Reed, Brian | Sr Associate | United States | Medical - Roll forward testing | 1.0 | $165.00 | $165.00 | Review of partial pass and open Medical controls. Discussion with Luke Rininger (PwC) on each control and testing requirements. |
| 1/22/2007 | Reed, Brian | Sr Associate | United States | Delphi - Travel | 0.8 | $165.00 | $123.75 | Travel from Cleveland, OH to Saginaw, MI (1.5 hrs. * 50%). |
| 1/22/2007 | Renner, Josef | Sr Manager | Austria | Other | 6.0 | $300.00 | $1,800.00 | Validation of the tax cycle together with Gerald Dipplinger, tax expert from PwC Vienna; vladiation with local CFO, Mr. Halwachs and Ms Farago, responsible tax function of Delphi Austria. |
| 1/22/2007 | Renner, Josef | Sr Manager | Austria | Other | 2.0 | $300.00 | $600.00 | Kick-off meeting for year end validation with local CFO, Mr. Halwachs and local ICC, Mr. Ivanfai. |
| 1/22/2007 | Renner, Josef | Sr Manager | Austria | Delphi - Travel | 0.8 | $300.00 | $225.00 | Travel from PwC Vienna to Delphi Grosspetersdorf (1.5 hours * 50%). |
| 1/22/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.7 | $165.00 | $280.50 | Prepare Delphi performance appraisals for team members. |
| 1/22/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Work on tooling calculation examples. |
| 1/22/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | Read through current SOX team emails. |
| 1/22/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.8 | $165.00 | $132.00 | Talk with Debbie Praus-ICM regarding update on France and Mexico testing. |
| 1/22/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Organize to do list on white board for coming weeks and assignments. |
| 1/22/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 1.6 | $95.00 | $152.00 | Listed needed materials for each control. |
| 1/22/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 1.0 | $95.00 | $95.00 | Compiled list of necessary documents to see if testing could be completed off-site. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.8 | $95.00 | $76.00 | Conference call with Brian, Stefanie, and Kolade about remaining controls to test. |
| 1/22/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.3 | $95.00 | $28.50 | Drafted email to controller to request documents. |
| 1/22/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.7 | $135.00 | $229.50 | Documentation of Year-end update testing. |
| 1/22/2007 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 1.7 | $135.00 | $229.50 | Documentation of Year-end update testing. |
| 1/22/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 1.6 | $135.00 | $216.00 | Issue log documentation and review with client (ICC and Fianance director). |
| 1/22/2007 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 1.5 | $135.00 | $202.50 | Issue log documentation and review with client (ICC and Fianance director). |
| 1/22/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.1 | $165.00 | $346.50 | Met Bill Beaver, Cleberson Siansi, Brandon Braman, Nicole Natorski and Courtney Bann (individually or in groups) to discuss their future assignments. |
| 1/22/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/22/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | Met Joe Piazza (Delphi), Marcus Harris (Delphi), Donald Steis (Delphi), Dennis Wojdyla (PwC), David Bayles (Delphi) and E&Y auditors to discuss unresolved issues. |
| 1/22/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | Participating in CARS/CERTUS Status Meeting with David Bayles (Delphi), David Church (Delphi), Karen St. Romain (Delphi), Matt Fawcett (Delphi), Courtney Bann (PwC) and Shungu Chigariro (PwC) to review Status of both the Certus and CARS projects. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | Reviewing E&Y's issue "gap" analysis with Dennis Wojdyla (PwC), William Garvey (Delphi), and Marcus Harris (Delphi). |
| 1/22/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | Met Dennis Wojdyla (PwC) to discuss scheduling issues and future assignments. |
| 1/22/2007 | Schietinger, Timo | Associate | Germany | Validation | 1.5 | $130.00 | $195.00 | Gather information relating SOD compensating controls. |
| 1/22/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 5.1 | $330.00 | $1,683.00 | Testing in US . |
| 1/22/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.2 | $330.00 | $726.00 | Review of German test scripts . |
| 1/22/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.3 | $330.00 | $429.00 | Segregation of duties. |
| 1/22/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.2 | $330.00 | $396.00 | Continued…(Testing in US). |
| 1/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.8 | $110.00 | $528.00 | CARS training and presentation. Warren, OH. |
| 1/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.5 | $110.00 | $385.00 | CARS account maintenance. |
| 1/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.6 | $110.00 | $176.00 | Logistics for today's training. |
| 1/22/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 4.6 | $130.00 | $598.00 | Reviewing the evidences of management actions taken to address the issues for Australia. |
| 1/22/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 1.5 | $130.00 | $195.00 | Continued…(Reviewing the evidences of management actions taken to address the issues for Australia). |
| 1/22/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 1.1 | $130.00 | $143.00 | Meeting with Dennis W., Jamshid S., Rashida B., Nicole N., and Brandon B. (2007 Planning). |
| 1/22/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Pete Smith (PwC) regarding Delphi billing for due diligence project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.7 | $120.00 | $204.00 | Discuss with K. Schmitz the contingency reserve testing. |
| 1/22/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.3 | $120.00 | $156.00 | Testing for OHIO CAT account reconciliations. |
| 1/22/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.0 | $120.00 | $120.00 | Testing for Franchise tax account reconciliations. |
| 1/22/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $120.00 | $96.00 | Discuss with S. Van Hyfte the testing for Franchise tax and OHIO CAT account reconciliations. |
| 1/22/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | November invoices. |
| 1/22/2007 | Tao, Iris | Sr Manager | China | Other | 2.6 | $330.00 | $858.00 | Review the year-end controls testing results of the client-Delphi Packard. Provide review comments to staff-Douglas Chang. |
| 1/22/2007 | Tao, Iris | Sr Manager | China | Other | 2.6 | $330.00 | $858.00 | Continue with the review the dry-run controls testing results of the client-Delphi Packard. Provide review comments to staff- Douglas Chang. |
| 1/22/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.6 | $165.00 | $264.00 | Read and respond to emails related to tooling testing and deficiencies in France and Brazil. Update the working community database with final test results. |
| 1/22/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Discuss deficiency aggregation with F. Nance (DELPHI). |
| 1/22/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.5 | $155.00 | $232.50 | Update with Brad Danton (PwC), Karin Schmidt (PwC), Richard Colby (Delphi). Call Janet Erickson (Delphi) regarding outstanding reconciliation. |
| 1/22/2007 | Thomas, Rance | Associate | United States | Project management | 6.0 | $95.00 | $570.00 | Compensating Control analysis and updates. |
| 1/22/2007 | Thomas, Rance | Associate | United States | Project management | 2.0 | $95.00 | $190.00 | Status meeting and updates with Shannon Herbst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Thomas, Rance | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Continued…(Compensating Control analysis and updates). |
| 1/22/2007 | Thomas, Rance | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | SAS 70 updates and review. |
| 1/22/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.2 | $230.00 | $276.00 | Rev wkpapers for rate recon. for US, non-US and cons. incl. supportg sched. |
| 1/22/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.9 | $230.00 | $207.00 | Review test scripts for exceptions/open items, create list. |
| 1/22/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.6 | $230.00 | $138.00 | Review scripts for recon. on franchise tax payables and OH CAT. |
| 1/22/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.4 | $230.00 | $92.00 | Rev test scripts for 3rd qtr. |
| 1/22/2007 | Weir, Diane | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/22/2007 | Wild, Travis | Sr Manager | Australia | Planning | 3.2 | $330.00 | $1,056.00 | Review of tax results. |
| 1/22/2007 | Williams, Earle | Sr Associate | United States | DSC - Remediation | 2.2 | $120.00 | $264.00 | Attending to review notes. |
| 1/22/2007 | Williams, Earle | Sr Associate | United States | DTI - Remediation | 1.9 | $120.00 | $228.00 | Revenue testing. |
| 1/22/2007 | Williams, Earle | Sr Associate | United States | DTI - Remediation | 1.8 | $120.00 | $216.00 | Expenditure testing. |
| 1/22/2007 | Williams, Earle | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Milwaukee binder finalisation. |
| 1/22/2007 | Willis, Chris | Sr Associate | Australia | Planning | 0.9 | $155.00 | $139.50 | Follow-up questions. |
| 1/22/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 2.6 | $120.00 | $312.00 | Reviewing WC documents and explaining milestone chart to E. Ostin. |
| 1/22/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 2.2 | $120.00 | $264.00 | Reviewing ETR documents received and trying to tie out totals. |
| 1/22/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.7 | $120.00 | $204.00 | Reviewing foreign FAS 109 tax packs and making copies of necessary detail. |
| 1/22/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.7 | $120.00 | $204.00 | Updating milestone chart and status update worksheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | Update meetings with Jamshid & cleberson. |
| 1/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | PMO update issues in tracker. |
| 1/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | Meeting with Joe & E&Y. |
| 1/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Update E&Y tracker. |
| 1/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $195.00 | Update meeting with Decker. |
| 1/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $260.00 | $195.00 | Meeting w/ marcus, Jamshid, Garvey. |
| 1/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 5.8 | $260.00 | $1,508.00 | Delphi - December US Consolidator - Bill Y/N and split grouped time descriptions. |
| 1/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - December US Consolidator - Bill Y/N. |
| 1/23/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.8 | $220.00 | $1,056.00 | Updates to quarterly processes documentation for hedge accounting. |
| 1/23/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.2 | $220.00 | $704.00 | Creation of documentation of counterparty process document. |
| 1/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | Created test script to be used for testing report S_ALR_87012168 in PN1. |
| 1/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | Created test script to be used for testing report S_ALR_87012168 in PN1. |
| 1/23/2007 | Bann, Courtney | Associate | United States | IT Inventory | 5.2 | $110.00 | $572.00 | Continued…(worked on reviewing walk throughs to map Business Processes to Applications). |
| 1/23/2007 | Bann, Courtney | Associate | United States | IT Inventory | 3.8 | $110.00 | $418.00 | I worked on reviewing walk throughs to map Business Processes to Applications. |
| 1/23/2007 | Barta, Alexander | Manager | Austria | Other | 4.6 | $200.00 | $920.00 | On site testing of Segregation of duties controls for all processes with local IT and Mr. Ivanfei / Year-End-Testing for Treasury and Financial Reporting with local accounting department of Mr. Halwachs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Barta, Alexander | Manager | Austria | Other | 4.4 | $200.00 | $880.00 | Continued…(On site testing of Segregation of duties IT controls for all processes with local IT and Mr. Ivanfei / Year-End-Testing for Treasury and Financial Reporting with local accounting department of Mr. Halwachs). |
| 1/23/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 4.7 | $110.00 | $517.00 | Reviewed walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/23/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 4.6 | $110.00 | $506.00 | Continued..to review walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/23/2007 | Beaver, William | Sr Associate | United States | Special Requests | 5.1 | $130.00 | $663.00 | Continued...(Time spent executing international rollforward testing). |
| 1/23/2007 | Beaver, William | Sr Associate | United States | Special Requests | 3.4 | $130.00 | $442.00 | Time spent executing international rollforward testing. |
| 1/23/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.9 | $95.00 | $370.50 | Inventory Testing. |
| 1/23/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.6 | $95.00 | $342.00 | Inventory Testing. |
| 1/23/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.5 | $95.00 | $237.50 | Inventory Documentation. |
| 1/23/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 4.7 | $130.00 | $611.00 | Worked on SAP ERP platform guidance for ITGC framework. |
| 1/23/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 2.7 | $130.00 | $351.00 | Continued…(Work on SAP ERP platform guidance for ITGC framework). |
| 1/23/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 0.6 | $130.00 | $78.00 | Administrative tasks related to framework. |
| 1/23/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | Excessive travel time to Delphi (.5 hrs. * 50%). |
| 1/23/2007 | Brown, Stasi | Director | United States | Project management | 2.5 | $260.00 | $650.00 | Agenda preparation for Dennis Bartolucci (PwC Partner) concurring partner review of Delphi testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Brown, Stasi | Director | United States | Project management | 2.2 | $260.00 | $572.00 | Concurring partner review session (Bartolucci, Decker, Orf, Peterson, Herbst). |
| 1/23/2007 | Brown, Stasi | Director | United States | Project management | 2.0 | $260.00 | $520.00 | Compile materials and testing results for concurring partner review meeting. |
| 1/23/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Review agenda and materials with Brian Decker (PwC Partner). |
| 1/23/2007 | Brown, Stasi | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |
| 1/23/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.7 | $260.00 | $182.00 | Preparation of materials for PHI pension visit to California operations on 1/24-1/26. |
| 1/23/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 1.3 | $225.00 | $292.50 | Review information sent by the team. (Summary, depreciation, supports). |
| 1/23/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.5 | $215.00 | $967.50 | Continued…(Updating training questions for FAQ, Focus group and team meetings scheduling, writing documents and emails for training sites, working on translation documents,superusers selection and documentation and international training list). |
| 1/23/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 3.9 | $215.00 | $838.50 | Updating training questions for FAQ, Focus group and team meetings scheduling, writing documents and emails for training sites, working on translation documents,superusers selection and documentation and international training list. |
| 1/23/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.0 | $95.00 | $190.00 | Prepare the additional information required by Paola. (RES accounts reconciliations). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.7 | $95.00 | $161.50 | Send mail to Carlos Cano with the information we are going to send to the client. |
| 1/23/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.4 | $95.00 | $133.00 | Prepared reports to send to Paola Navarro with the changes they asked in the summary. |
| 1/23/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.4 | $95.00 | $133.00 | Met with Linda and Ismael to touch base on what we are going to use to prepare the reports for Richard at the end of the week. |
| 1/23/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.0 | $95.00 | $95.00 | Ask for JV´s report to prepare all the evidence Richard Hoffman have asked for the double entry. |
| 1/23/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Make the last changes to the files accorfing to Carlos´s instructions. |
| 1/23/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Obtain the latest Fixed asset listing. |
| 1/23/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Completed testing regarding employee cost master file changes (Rochester). |
| 1/23/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.1 | $120.00 | $252.00 | Updated employee cost binder - Rochester Plant. |
| 1/23/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.8 | $120.00 | $216.00 | Meeting with PwC staff regarding employee cost issues. |
| 1/23/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Updated issues tracker. |
| 1/23/2007 | Covello, Marcela | Sr Associate | United States | Other | 0.6 | $120.00 | $72.00 | Meeting with PwC staff to explain testing procedures regarding AHG employee cost. |
| 1/23/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $165.00 | $528.00 | Finalized control point analysis version 6 based upon meeting with Jack. |
| 1/23/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $165.00 | $363.00 | Built test users in client 226. |
| 1/23/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $165.00 | $313.50 | Assigned test users roles in client 226. |
| 1/23/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | Control point meeting with Jack Stiles, Langdon King, and Christopher Lane. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Dada, Kolade | Sr Associate | United States | Other | 5.2 | $120.00 | $624.00 | Delphi Steering Key Report testing - InTransit Inventory. |
| 1/23/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.9 | $120.00 | $348.00 | Delphi Steering Key Report testing. |
| 1/23/2007 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 1.6 | $330.00 | $528.00 | Preparation of information request list for Sales and Use tax purposes. |
| 1/23/2007 | Decker, Brian | Partner | United States | Project management | 3.5 | $390.00 | $1,365.00 | Concurring partner review discussion with Bartolucci . |
| 1/23/2007 | Decker, Brian | Partner | United States | Project management | 2.4 | $390.00 | $936.00 | Preparation for concurring partner meeting. |
| 1/23/2007 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Discussion with Bayles regarding frameworks . |
| 1/23/2007 | Dell, Paul | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | Test Specific Account Review and Analysis controls for Delphi Corporate and document results of testing. |
| 1/23/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.9 | $120.00 | $468.00 | Test controls relating to Quarter 1 and Quarter 2 10-Q filings. |
| 1/23/2007 | Dipplinger, Gerald | Sr Associate | Austria | Validation | 5.0 | $160.00 | $800.00 | Tax Validation/Documentation. |
| 1/23/2007 | Erbay, Abdullah | Associate | Austria | Other | 5.0 | $130.00 | $650.00 | Substantive Testing Tooling + CWIP. |
| 1/23/2007 | Erbay, Abdullah | Associate | Austria | Other | 4.0 | $130.00 | $520.00 | Continued…(Substantive Testing Tooling + CWIP). |
| 1/23/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.0 | $95.00 | $95.00 | Sent e-mails requesting additional November expense detail, following up with phone calls and updated spreadsheet. |
| 1/23/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Delphi agreements discussion with M Peterson & B Decker, making necessary changes to the documents. |
| 1/23/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Updated Spreadsheet Controls based on documentation received from Delphi's international locations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | Researched foreign documents in the system and communicated with M Lister in Tampa. |
| 1/23/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Updated contact information for Working Community Database. |
| 1/23/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | SOX International update conference call/meeting with D Bayles. |
| 1/23/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Prepared documents for S Brown. |
| 1/23/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.5 | $95.00 | $47.50 | Internal discussions regarding spreadsheet controls testing. |
| 1/23/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.5 | $95.00 | $47.50 | Sent e-mails requesting additional November expense detail, following up with phone calls and updated spreadsheet. |
| 1/23/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Meeting document preparation for S Herbst. |
| 1/23/2007 | Ferreira, Sandra | Manager | Portugal | Other | 1.1 | $175.00 | $192.50 | Receive email from Manuel Marcão (Delphi) related to na action plan for na issue raised by us in the tests. Iniciate to review the action plan. |
| 1/23/2007 | Fetije, Arifi | Sr Associate | Germany | Validation | 2.6 | $155.00 | $403.00 | Preparing files with test documentation for Delphi. |
| 1/23/2007 | Fetije, Arifi | Sr Associate | Germany | Validation | 2.4 | $155.00 | $372.00 | Preparing files with test documentation for Delphi. |
| 1/23/2007 | Fetije, Arifi | Sr Associate | Germany | Validation | 1.3 | $155.00 | $201.50 | Preparing files with test documentation for Delphi. |
| 1/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 5.3 | $280.00 | $1,484.00 | Conduct CARS training and account maintenance session. |
| 1/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 4.9 | $280.00 | $1,372.00 | CARS account maintenance. |
| 1/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.9 | $280.00 | $532.00 | CARS Account Maintenance. |
| 1/23/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.3 | $280.00 | $84.00 | E-mail review, response. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Inventory report testing and documentation. |
| 1/23/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $130.00 | $338.00 | Inventory report testing and documentation. |
| 1/23/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.4 | $130.00 | $312.00 | Inventory report testing and documentation. |
| 1/23/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.7 | $155.00 | $263.50 | Preparing files with test documentation for Delphi. |
| 1/23/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.5 | $155.00 | $232.50 | Preparing files with test documentation for Delphi. |
| 1/23/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.2 | $155.00 | $186.00 | Preparing files with test documentation for Delphi. |
| 1/23/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 2.2 | $260.00 | $572.00 | Fixed asset email and review of reconciliation sent from Nallieli. Discussion with Paola and email/call to Rich Hoffman. |
| 1/23/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Conversation with Rachel Smithson regarding SAS 70 process and status. |
| 1/23/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | SAS 70 email and research regarding need for Fidelity DB/DC plan to be included in SOX audit. |
| 1/23/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | Status update meeting with David Bayles. |
| 1/23/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Discussion regarding staffing needs for potential project at Delphi. |
| 1/23/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Reading and keeping up to date with e-mails between Paola navarro, Diane Weir and nallieli Cid. |
| 1/23/2007 | GOH, Bernard | Sr Manager | Singapore | Validation | 2.0 | $300.00 | $600.00 | Review of Tax testing. |
| 1/23/2007 | GOH, Bernard | Sr Manager | Singapore | Validation | 1.5 | $300.00 | $450.00 | Closing meeting for Tax testing. |
| 1/23/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.3 | $75.00 | $172.50 | Last Review of the information the gave us about the account 3235 to Dec 06. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.7 | $75.00 | $127.50 | Emailed Carlos Cano and Nallieli Cid to report status of work about the depreciation fixed assets. |
| 1/23/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.6 | $75.00 | $120.00 | Make some test in SAP regarding the way SAP is calculating depreciation for account 3235. |
| 1/23/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.3 | $75.00 | $97.50 | Time invested in review of the altest information and prepare an update for the manager. |
| 1/23/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.8 | $75.00 | $60.00 | Reading mails, prepare of work papers with a more accurate format. |
| 1/23/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.4 | $75.00 | $30.00 | Check our mail and forward of doubts. |
| 1/23/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.0 | $110.00 | $330.00 | Report Testing - Create Test Scripts. |
| 1/23/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.0 | $110.00 | $330.00 | Report Testing - Create Test Scripts. |
| 1/23/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.0 | $110.00 | $330.00 | Report Testing - Create Test Scripts. |
| 1/23/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.1 | $120.00 | $492.00 | Review and classification of new and old deficiencies, as well as, determination of the final dollar amount. |
| 1/23/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.9 | $120.00 | $468.00 | Continued..(Review and classification of new and old deficiencies, as well as, determination of the final dollar amount). |
| 1/23/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.5 | $155.00 | $232.50 | Preparing files with test documentation for Delphi. |
| 1/23/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.0 | $155.00 | $155.00 | Preparing files with test documentation for Delphi. |
| 1/23/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 0.8 | $155.00 | $124.00 | Preparing files with test documentation for Delphi. |
| 1/23/2007 | Herbst, Shannon | Director | United States | Project management | 2.3 | $260.00 | $598.00 | Delphi concurring partner review session (Bartolucci, Decker, Orf, Peterson, Brown). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Discussion with Paola Navarro (PwC) over upcoming projects and identification/allocation of resources. |
| 1/23/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |
| 1/23/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Discussed HR remediation: scope for testing international controls w/ B. Reed & S. Kalla (PwC). |
| 1/23/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Compensating Control Validation w/ I. Weigend, T. Gilbert, A. Bianco (Delphi) and R. Thomas (PwC). |
| 1/23/2007 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Discussed 2007 framework meeting and approach with Karen St. Romain (Delphi). |
| 1/23/2007 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Reviewed some of the proposed enhancements to the expenditures framework. |
| 1/23/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussed 2007 framework w/ B. Reed (PwC). |
| 1/23/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussed Delphi budget and scheduling with P. Navarro (PwC). |
| 1/23/2007 | Hil, Maciej | Associate | Poland | Remediation | 6.0 | $105.00 | $630.00 | Binder preparation. |
| 1/23/2007 | Hil, Maciej | Associate | Poland | Roll forward testing | 4.4 | $105.00 | $462.00 | Binder preparation. |
| 1/23/2007 | Hil, Maciej | Associate | Poland | Remediation | 0.6 | $105.00 | $63.00 | Continued…(Binder preparation). |
| 1/23/2007 | Johnson, Theresa | Manager | United States | DSC - Remediation | 3.9 | $165.00 | $643.50 | Finalization of DSC review and initial instructions on binder assembly to staff member. |
| 1/23/2007 | Johnson, Theresa | Manager | United States | Project management | 1.0 | $165.00 | $165.00 | Weekly call with Delphi validation team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Kallas, Stefanie | Associate | United States | Other | 3.6 | $95.00 | $342.00 | HR Remediation - Review of headcount reviews for US divisions (after lunch). |
| 1/23/2007 | Kallas, Stefanie | Associate | United States | Other | 3.3 | $95.00 | $313.50 | HR Remediation - Review of headcount reviews for US divisions (before lunch). |
| 1/23/2007 | Kallas, Stefanie | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | 2006 Sox wrap-up - DPSS (Medical), DPSS (HQ), Steering. |
| 1/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.9 | $200.00 | $780.00 | Mapped tcodes in display role to folders. |
| 1/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $200.00 | $640.00 | Planned for testing. |
| 1/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $200.00 | $240.00 | Determined which control points to eliminate. |
| 1/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.4 | $200.00 | $80.00 | Call with Ann Bianco to discuss status/issues. |
| 1/23/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 2.7 | $120.00 | $324.00 | Preparing files with test documentation for Delphi. |
| 1/23/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 2.6 | $120.00 | $312.00 | Preparing files with test documentation for Delphi. |
| 1/23/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 2.5 | $120.00 | $300.00 | Preparing files with test documentation for Delphi. |
| 1/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 5.1 | $175.00 | $892.50 | Continued…(Replacement of Elizabeth Stevenson (Delphi ICM Europe). Introduction meetings with Francois Degueldre (Finance Director Delphi Europe). |
| 1/23/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 4.5 | $175.00 | $787.50 | Replacement of Elizabeth Stevenson (Delphi ICM Europe). Introduction meetings with Francois Degueldre (Finance Director Delphi Europe). |
| 1/23/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.9 | $120.00 | $708.00 | Continued…(T&I Adrian and Gadsden validation test plan fieldwork). |
| 1/23/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.9 | $120.00 | $588.00 | T&I Adrian and Gadsden validation test plan fieldwork. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.2 | $95.00 | $209.00 | Review personnel files of Alternate Payees that were manually calculated for Grant Thornton pension audit for the % the alternate payee would receive from the Divorce Decree or QDRO. Copy documentation as well as for Date of Birth and Hire. |
| 1/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.4 | $95.00 | $133.00 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.9 | $95.00 | $85.50 | Modify the consolidated spreadsheet for J DeMarco (Delphi) of the Flowbacks to GM to include only those flowbacks before 10/1/2006. |
| 1/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.8 | $95.00 | $76.00 | Copy binder of E&Y audit of 25 actives from Fidelity Data Testing. |
| 1/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | Prepare binder for E&Y audit of 25 Actives from Fidelity Data Testing. |
| 1/23/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 4.4 | $135.00 | $594.00 | Remediation documentation preperation. |
| 1/23/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 3.6 | $135.00 | $486.00 | Roll forward documentation preperation. |
| 1/23/2007 | Mok, Ching Lin | Sr Associate | China | Other | 2.9 | $160.00 | $464.00 | Review amended tax pack provided by client and summarizing a list of changes made to tax pack after discussion with client- Sandy Zhang. |
| 1/23/2007 | Natorski, Nicole | Associate | United States | IT Inventory | 5.6 | $110.00 | $616.00 | Review of financial audit walkthroughs for Delphi 2006 audit and identification and creation of IT Inventory List. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Natorski, Nicole | Associate | United States | IT Inventory | 2.6 | $110.00 | $286.00 | Review of financial audit walkthroughs for Delphi 2006 audit and identification and creation of IT Inventory List. |
| 1/23/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Reviewed supporting documentation for a few controls for the AHG financial reporting testing results and started drafting email for staff with follow-up items. |
| 1/23/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Prepared summary email to team in Mexico detailing the expectations we have to deliver to the client by the end of the week. Also reported status of work, discussion with Rich and request to team to PwC Manager and Director monitoring the project. |
| 1/23/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Review of FA account reconciliations file as of 12/06 prepared by team in Matamoros with Adam Gnesin. From review, requested additional information from the team in Mexico. |
| 1/23/2007 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Discussion with Shannon Herbst over upcoming projects and identification/allocation of resources. |
| 1/23/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Discussion with Marcela Covello over controls around employee master file changes at the Rochester plant and the best approach for testing of these controls. |
| 1/23/2007 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.8 | $120.00 | $96.00 | ICM Weekly call over at David Bayles' office with Internal Control community and PwC Core Team. |
| 1/23/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | Talked to Rich Hofmann to explain status of work in Mexico for the account reconciliations review and walked through file displaying differences for manual entries and discussed explanations supporting these entries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Discussed Delphi budget and scheduling with Shannon Herbst. |
| 1/23/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Followed up with team in Mexico on double booked JVs to support the adjustment for the $360 millon to provide history to Rich Hofmann and reported latest status of work to PwC Manager and Director monitoring the project. |
| 1/23/2007 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.4 | $120.00 | $48.00 | Drafted a list of all due items for the next month to provide core team with details to assign resources in upcoming projects requested by David Bayles. |
| 1/23/2007 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 0.2 | $120.00 | $24.00 | Sent follow-up email with coaching notes to staff who completed the testing of employee cost for the E&C division. |
| 1/23/2007 | Orf, Anne | Sr Associate | United States | Project management | 2.0 | $120.00 | $240.00 | Update and documetnt additions to budget and schedule, update staff plan, round 2 schedules, inform Darren of budget increase and. |
| 1/23/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.1 | $120.00 | $132.00 | Worked on the spreadsheet control tracker revisions. |
| 1/23/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Confirm Bill's schedule for the weeks of 1/29 and 2/5, updated all shceudle and budget to Darren as well as contact Bill, spoke with Paola and informed Anthoney will not need him to change his schedule. |
| 1/23/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Looking into to where Sid will be at 1/29, what project he will assist with, also whether we can get him extended. |
| 1/23/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Discussed with Kristin her final schedule, updated that all was confirmed and updated Kristin Korn. |
| 1/23/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Payroll b-site reviews was added. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Determining Marcela's schedule for 1/29, will she be at Delphi working on E&c, AHG? Her time may be spilt. Disc with Kim. |
| 1/23/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Set up Martin"s exit, last day at Delphi is Thursday. |
| 1/23/2007 | Orf, Darren | Manager | United States | Project management | 2.3 | $280.00 | $644.00 | Continued making updates to 2007 budget model. |
| 1/23/2007 | Orf, Darren | Manager | United States | Project management | 2.2 | $280.00 | $616.00 | Participated in concurring partner review of 2006 SOX work. |
| 1/23/2007 | Orf, Darren | Manager | United States | Project management | 1.6 | $280.00 | $448.00 | Updated milestone chart and sent out various communications to team leads to answer questions on updates. |
| 1/23/2007 | Orf, Darren | Manager | United States | Project management | 0.9 | $280.00 | $252.00 | Met with Karin Schmitz to discuss tax budget and reporting. |
| 1/23/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Attended weekly SOX update call. |
| 1/23/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Prepared for Tax budget meeting. |
| 1/23/2007 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | Met with Candice Adams to discuss Delphi A status. |
| 1/23/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $360.00 | $1,152.00 | TCode assignment reviews. |
| 1/23/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $360.00 | $396.00 | Workbook reviews. |
| 1/23/2007 | Osterman, Scott | Director | United States | Role Redesign | 0.6 | $360.00 | $216.00 | Workbook reviews. |
| 1/23/2007 | Osterman, Scott | Director | United States | Role Redesign | 0.6 | $360.00 | $216.00 | Testing process overview. |
| 1/23/2007 | Osterman, Scott | Director | United States | Role Redesign | 0.2 | $360.00 | $72.00 | PMO update. |
| 1/23/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.9 | $155.00 | $449.50 | Documentation of segregation of duties for US and Non-US processes. |
| 1/23/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.1 | $155.00 | $325.50 | Foreign status updates for germany. |
| 1/23/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.8 | $155.00 | $279.00 | Update progress on US 404 Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.9 | $155.00 | $139.50 | Examine Chinese testing documentation. |
| 1/23/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $155.00 | $124.00 | Non-US 404 testing updates to milestone chart. |
| 1/23/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $155.00 | $124.00 | Examine Singapore's testing documentation. |
| 1/23/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.6 | $155.00 | $93.00 | 404 Testing around contingency reserves. |
| 1/23/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $155.00 | $62.00 | Examine Australian testing documentation. |
| 1/23/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $155.00 | $62.00 | Follow up regarding appropriate sign offs by foreign offices. |
| 1/23/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $155.00 | $62.00 | 404 testing around return to provision. |
| 1/23/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.2 | $165.00 | $693.00 | Validation of SAP standard and custom reports (P07). |
| 1/23/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.0 | $165.00 | $660.00 | Validation of SAP standard and custom reports (P07). |
| 1/23/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.8 | $360.00 | $1,728.00 | Review of quartely processes for hedge accounting documentation. |
| 1/23/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 3.2 | $360.00 | $1,152.00 | Review of quarterly counterparty process. |
| 1/23/2007 | Peterson, Michael | Director | United States | Project management | 3.0 | $320.00 | $960.00 | Prepared for spreadsheet testing. |
| 1/23/2007 | Peterson, Michael | Director | United States | Project management | 2.3 | $320.00 | $736.00 | Concurring partner review session with Dennis Bartolucci, Brian Decker, Darren Orf, Stasi Brown and Shannon Herbst (all PwC). |
| 1/23/2007 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Answered questions regarding the use of the working community database. |
| 1/23/2007 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Delphi agreements discussion with Genny Eyman and Brian Decker (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Performed testing and documentation in relation to the Financial Reporting Cycle. |
| 1/23/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.8 | $120.00 | $336.00 | Performed testing and documentation in relation to the Inventory Cycle. |
| 1/23/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Performed testing and documentation in relation to the Treasury Cycle. |
| 1/23/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Perform valdation procedures for financial reporting. |
| 1/23/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.8 | $120.00 | $216.00 | Follow up outstanding questions with Jeff Anderson (Delphi). |
| 1/23/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.6 | $120.00 | $192.00 | Perform valdation procedures for expenditure and revenue. |
| 1/23/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Brief Earle Williams (PwC) on the validation procedures for DTI. |
| 1/23/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.6 | $120.00 | $72.00 | Obtain information from Jeff Anderson (Delphi). |
| 1/23/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 2.9 | $130.00 | $377.00 | Completing Documentation for Sid for E&Y Request. |
| 1/23/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | Meeting with Team to review E&Y Request. |
| 1/23/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 2.3 | $130.00 | $299.00 | Review of Stock in Transit - MB5T. |
| 1/23/2007 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 1.3 | $130.00 | $162.50 | Travel from Chicago To Detroit (2.5 hrs. * 50%). |
| 1/23/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 3.4 | $105.00 | $357.00 | Testing 1.2.8.1.1.2. |
| 1/23/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 2.5 | $105.00 | $262.50 | Testing 1.2.8.1.1.3. |
| 1/23/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 2.3 | $105.00 | $241.50 | Testing 1.2.8.1.1.4. |
| 1/23/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 2.0 | $165.00 | $330.00 | Review of DPSS partial pass and open controls from phase 2 testing with Stefanie Kallas (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.9 | $165.00 | $313.50 | Discussed 2007 Framework and HR Remediation scoping with Shannon Herbst (PwC). |
| 1/23/2007 | Reed, Brian | Sr Associate | United States | Medical - Roll forward testing | 1.5 | $165.00 | $247.50 | Discussions with Luke Rininger (PwC) on population and sample selection for partial pass and open Medical phase 2 controls. |
| 1/23/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.1 | $165.00 | $181.50 | ICM conference call chaired by David Bayles (Delphi). |
| 1/23/2007 | Renner, Josef | Sr Manager | Austria | Other | 5.0 | $300.00 | $1,500.00 | Coordination with team concerning validation; discussion and preliminary review of validation results for SoD, year end controls and substantive validation procedures. |
| 1/23/2007 | Renner, Josef | Sr Manager | Austria | Other | 3.5 | $300.00 | $1,050.00 | Review of validation for taxes. |
| 1/23/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 1.5 | $95.00 | $142.50 | Reviewed December Trial Balance for Delphi Medical. |
| 1/23/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.5 | $95.00 | $47.50 | Requested population for disposals. |
| 1/23/2007 | Rostek, Konrad | Sr Associate | Poland | Remediation | 3.0 | $135.00 | $405.00 | Issue log documentation and review of testing documentaiton. |
| 1/23/2007 | Rostek, Konrad | Sr Associate | Poland | Roll forward testing | 1.0 | $135.00 | $135.00 | Issue log documentation and review of testing documentaiton. |
| 1/23/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | QA | 2.1 | $165.00 | $346.50 | Reviewing Corporate Datacenter remediation testing's workpapers to ensure they Support auditor's conclusions. |
| 1/23/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Management | 1.9 | $165.00 | $313.50 | Reviewing Corporate Datacenter SoD review's workpapers to ensure they Support auditor's conclusions. |
| 1/23/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Reviewing remediation testing workpapers and closing E&Y issues for Paris and Grundig. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.4 | $165.00 | $231.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/23/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 1.1 | $165.00 | $181.50 | Reviewing IT Inventory project completed templates and adjusting project plan to incorporate the changes that need to be made. |
| 1/23/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | Discussing 2007staffing needs with Dennis Wojdyla (PwC). |
| 1/23/2007 | Schietinger, Timo | Associate | Germany | Validation | 1.0 | $130.00 | $130.00 | Gather information relating SOD compensating controls. |
| 1/23/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 5.4 | $330.00 | $1,782.00 | US testing-review contingency reserves . |
| 1/23/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | Foreign testing-status tracker. |
| 1/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.2 | $110.00 | $462.00 | CARS training and presentation. Warren, OH. |
| 1/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.6 | $110.00 | $176.00 | One to one training for CARS users. |
| 1/23/2007 | Shehi, Renis | Associate | United States | Delphi - Travel | 0.9 | $110.00 | $93.50 | Warren, OH to Kettering, OH for Cars training (1.7hrs. * 50%). |
| 1/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 0.5 | $110.00 | $55.00 | Logistics for today's training. |
| 1/23/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 4.3 | $130.00 | $559.00 | Continued…(Reviewing the evidences of management actions taken to address the issues for Australia). |
| 1/23/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 3.8 | $130.00 | $494.00 | Reviewing the evidences of management actions taken to address the issues for Australia. |
| 1/23/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 3.6 | $120.00 | $432.00 | Contingency reserve testing for consolidated. |
| 1/23/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 2.2 | $120.00 | $264.00 | Valuation allowance testing for U.S. and Non U.S. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.5 | $120.00 | $180.00 | Discuss questions with K. Schmitz on the contingency reserve testing results. |
| 1/23/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.9 | $120.00 | $108.00 | Create open items list with M. Wilmot and E. Ostin (PwC) for update meeting. |
| 1/23/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate in weekly conference call with SOX core team, IC network and PwC core team. |
| 1/23/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Read and respond to emails related to tooling and deficiencies/test results in Brazil and France. |
| 1/23/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.8 | $155.00 | $589.00 | Update with Brad Danton (PwC). Several conversations with Janet Erickson (Delphi) and Linda Maynarich (Delphi). Reviewing information provided by Linda Maynarich (Delphi). Revising deficiency listing. |
| 1/23/2007 | Thomas, Rance | Associate | United States | Project management | 5.3 | $95.00 | $503.50 | Compensating controls analysis and updates. |
| 1/23/2007 | Thomas, Rance | Associate | United States | Project management | 3.5 | $95.00 | $332.50 | Continued…(Compensating Control analysis and updates). |
| 1/23/2007 | Urban, Piotr | Manager | Poland | Validation | 0.7 | $175.00 | $122.50 | Reviewing and discussing Issue Log with the team. |
| 1/23/2007 | Urban, Piotr | Manager | Poland | Remediation | 0.6 | $175.00 | $105.00 | Reviewing and discussing Issue Log with the team. |
| 1/23/2007 | Urban, Piotr | Manager | Poland | Roll forward testing | 0.6 | $175.00 | $105.00 | Reviewing and discussing Issue Log with the team. |
| 1/23/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Separated round one testing from round two. |
| 1/23/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Review of Milwaukee findings. |
| 1/23/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | ICM update meeting. |
| 1/23/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Review of new hire time recording. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.9 | $165.00 | $148.50 | Went through expenditure findings with E&Y. |
| 1/23/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Meeting with PC&L. |
| 1/23/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.2 | $165.00 | $33.00 | Meeting with John Brooks over financial reporting findings. |
| 1/23/2007 | Weir, Diane | Manager | United States | Engagement management | 2.9 | $165.00 | $478.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/23/2007 | Weir, Diane | Manager | United States | Engagement management | 2.6 | $165.00 | $429.00 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/23/2007 | Weir, Diane | Manager | United States | Engagement management | 1.9 | $165.00 | $313.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/23/2007 | Weir, Diane | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate on weekly ICM/PwCM status update call. |
| 1/23/2007 | Wild, Travis | Sr Manager | Australia | Planning | 1.2 | $330.00 | $396.00 | Submission of tax results. |
| 1/23/2007 | Williams, Earle | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Employee cost testing. |
| 1/23/2007 | Williams, Earle | Sr Associate | United States | DTI - Remediation | 2.0 | $120.00 | $240.00 | Revenue and expenditure testing. |
| 1/23/2007 | Williams, Earle | Sr Associate | United States | DSC - Remediation | 1.4 | $120.00 | $168.00 | Attending to binder and validation summary. |
| 1/23/2007 | Williams, Earle | Sr Associate | United States | DTI - Remediation | 1.1 | $120.00 | $132.00 | Discussion regarding testing with PwC team member and client staff Jeff Anderson. |
| 1/23/2007 | Willis, Chris | Sr Associate | Australia | Planning | 4.2 | $160.00 | $672.00 | Planning and prep for 404 Phase 2 testing. |
| 1/23/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 5.1 | $120.00 | $612.00 | Reviewing, numbering, organizing, and copying Effective Tax Rate workpapers and documenting findings in the working community. |
| 1/23/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 2.6 | $120.00 | $312.00 | Reviewing OCI documents for testing purposes and documenting results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.6 | $120.00 | $192.00 | Reviewing open items list within key controls and documenting items we need from the client. |
| 1/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Status of Application Inventory and revisions to 2007 ITGCC framework. |
| 1/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Review of E&Y issues, further development of "drop-down" boxes for Certus 2007 issue categories;. |
| 1/23/2007 | Wojdyla, Dennis | Director | United States | Project Management | 0.5 | $260.00 | $130.00 | Followup call to finalize Steering SoD testing. |
| 1/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.3 | $260.00 | $858.00 | Delphi - December US Consolidator - Split bulked hours. |
| 1/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.2 | $260.00 | $832.00 | Continued…(Delphi - December US Consolidator - Split bulked hours). |
| 1/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.4 | $260.00 | $624.00 | Delphi - December US Consolidator - Bill Y/N and split grouped time descriptions. |
| 1/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - December US Consolidator - Split travel time. |
| 1/24/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 4.6 | $220.00 | $1,012.00 | Review of effectiveness and ineffectiveness testing for foreign currency program. |
| 1/24/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.4 | $220.00 | $748.00 | Updates to process paper on quarterly controls. |
| 1/24/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.6 | $130.00 | $598.00 | Created a test script for report VFX3-Release Block Billing Dcuments report to be used for testing in P01 instance. |
| 1/24/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $130.00 | $585.00 | Created a test script for report VFX3-Release Block Billing Dcuments report to be used for testing in P01 instance. |
| 1/24/2007 | Bann, Courtney | Associate | United States | IT Inventory | 5.1 | $110.00 | $561.00 | Continued…(to work on reviewing walk throughs to map Business Processes to Applications). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Bann, Courtney | Associate | United States | IT Inventory | 3.9 | $110.00 | $429.00 | I worked on reviewing walk throughs to map Business Processes to Applications. |
| 1/24/2007 | Barta, Alexander | Manager | Austria | Other | 5.0 | $200.00 | $1,000.00 | On site testing of Segregation of duties controls for all processes with local IT and Mr. Ivanfei / Year-End-Testing for Treasury and Financial Reporting with local accounting department of Mr. Halwachs. |
| 1/24/2007 | Barta, Alexander | Manager | Austria | Other | 4.0 | $200.00 | $800.00 | Continued...(On site testing of Segregation of duties controls for all processes with local IT and Mr. Ivanfei / Year-End-Testing for Treasury and Financial Reporting with local accounting department of Mr. Halwachs). |
| 1/24/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 5.2 | $110.00 | $572.00 | Reviewed walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/24/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 3.9 | $110.00 | $429.00 | Continued..to review walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/24/2007 | Beaver, William | Sr Associate | United States | Special Requests | 4.8 | $130.00 | $624.00 | Time spent executing international rollforward testing. |
| 1/24/2007 | Beaver, William | Sr Associate | United States | Special Requests | 4.3 | $130.00 | $559.00 | Continued...(Time spent executing international rollforward testing). |
| 1/24/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.9 | $95.00 | $370.50 | Inventory Testing. |
| 1/24/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.2 | $95.00 | $304.00 | Inventory Testing. |
| 1/24/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.9 | $95.00 | $275.50 | Inventory Documentation. |
| 1/24/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 5.5 | $130.00 | $715.00 | Worked on SAP ERP platform guidance for ITGC framework. |
| 1/24/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.7 | $130.00 | $221.00 | Continued...(Work on SAP ERP platform guidance for ITGC framework). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 0.8 | $130.00 | $104.00 | Administrative tasks related to framework. |
| 1/24/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | Excessive travel time to Delphi (.5 hrs. * 50%). |
| 1/24/2007 | Brown, Stasi | Director | United States | Delphi - Travel | 4.0 | $260.00 | $1,040.00 | Travel from Detroit to Irvine, California for Packard Hughes Interconnect (PHI) pension plan review (8.0 hrs. * 50%). |
| 1/24/2007 | Bucrek, James | Partner | United States | Planning | 1.0 | $540.00 | $540.00 | Prepare email to Nick Sanders requesting immediate review of Contract Administration policy provided by Delphi. Prepare email reply to Brian Decker re: initial issues with the policy. |
| 1/24/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 1.1 | $225.00 | $247.50 | Call conference with the team in Matamoros to give them feedback. |
| 1/24/2007 | Chew, Chui Peng | Sr Associate | Singapore | Other | 1.0 | $160.00 | $160.00 | Update on status of year end tax testing. |
| 1/24/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.6 | $215.00 | $989.00 | International training planning and superuser selection, training, documentation and invites for various training groups. Training support. |
| 1/24/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.3 | $215.00 | $924.50 | Continued…(International training planning and superuser selection, training, documentation and invites for various training groups. Training support). |
| 1/24/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | VAT - tel call W Brackx re EU testing and documentation; tel call K Schmitz ; update for K Schmitz. |
| 1/24/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 3.1 | $95.00 | $294.50 | Finish the RES accounts reconciliation, add them to the asset summary and see the effects. |
| 1/24/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.1 | $95.00 | $199.50 | Read mails sent by Paola and discuss with Ismael to be sure to ask all the information and supports we will require. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.5 | $95.00 | $142.50 | Adapt our file to the one Paola sent to us, to make it more accurate to Richard. (Fixed Asset Depreciations). |
| 1/24/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.1 | $95.00 | $104.50 | Call conference with Carlos Cano and Claudia Rios to discuss the progress of the job. |
| 1/24/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Study Delphi Ficex Asset Reconciliation policy to understand it and take some ideas to the guide the client have asked us. |
| 1/24/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Received additional support documentation regarding masterfile changes. Finished testing, updated templates and binder. |
| 1/24/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Updated employee cost template - Rochester. |
| 1/24/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Updated employee cost binder - Rochester Plant. |
| 1/24/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Discussion with Paola Navarro over controls around employee master file changes at the Rochester plant and the best approach for testing of these controls. |
| 1/24/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Conference call with Joann regarding Move list update process - employee cost. |
| 1/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $165.00 | $676.50 | Built database function to track and report on the progress of the unit testing process. |
| 1/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.9 | $165.00 | $643.50 | Worked on process to automatically extract required information for role design from SAP client 226. |
| 1/24/2007 | Dada, Kolade | Sr Associate | United States | Other | 4.9 | $120.00 | $588.00 | Delphi Steering SOD Testing. |
| 1/24/2007 | Dada, Kolade | Sr Associate | United States | Other | 3.3 | $120.00 | $396.00 | Delphi Steering Key Report testing - OS112S.20061002.034602. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 1.7 | $330.00 | $561.00 | Preparation for and meeting with Denise Albrecht and Bill Leuthge regarding Sales and Use and Property tax. |
| 1/24/2007 | Decker, Brian | Partner | United States | Project management | 1.2 | $390.00 | $468.00 | Discussion regarding Delphi citations and work performed. |
| 1/24/2007 | Decker, Brian | Partner | United States | Project management | 0.9 | $390.00 | $351.00 | Discussion with Bayles regarding frameworks . |
| 1/24/2007 | Dell, Paul | Sr Associate | United States | Remediation | 4.2 | $120.00 | $504.00 | Test controls relating to Quarter 1 and Quarter 2 10-Q filings. |
| 1/24/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Document controls testing relating to Quarter 1 and Quarter 2 10-Q filings. |
| 1/24/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.7 | $120.00 | $204.00 | Meet with C Adams (Delphi) to discuss control testing. |
| 1/24/2007 | Dipplinger, Gerald | Sr Associate | Austria | Validation | 1.0 | $160.00 | $160.00 | Tax Validation/Documentation. |
| 1/24/2007 | Dunner, Kristin | Associate | United States | Validation | 2.0 | $95.00 | $190.00 | Validation testing for Corporate of commodity reconciliations of net asset values per workbooks to the valuation report generated by IT2. |
| 1/24/2007 | Dunner, Kristin | Associate | United States | Validation | 2.0 | $95.00 | $190.00 | Validation testing for Corporate of commodity position sheets for metals and gas. |
| 1/24/2007 | Dunner, Kristin | Associate | United States | Validation | 2.0 | $95.00 | $190.00 | Validation testing for Corporate of FAS 133 forward curve reports. |
| 1/24/2007 | Dunner, Kristin | Associate | United States | Validation | 2.0 | $95.00 | $190.00 | Validation testing for Corporate of commodities settlement reports. |
| 1/24/2007 | Erbay, Abdullah | Associate | Austria | Other | 5.9 | $130.00 | $767.00 | Substantive Testing Tooling + CWIP. |
| 1/24/2007 | Erbay, Abdullah | Associate | Austria | Other | 3.6 | $130.00 | $468.00 | Continued…(Substantive Testing Tooling + CWIP). |
| 1/24/2007 | Erickson, Dave | Partner | United States | Project management | 4.0 | $390.00 | $1,560.00 | Go through binders to make sure all working papers are included and completed for review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.6 | $95.00 | $152.00 | Sent out individual e-mails with November time detail, recording and updating the Spreadsheet report for court filing. |
| 1/24/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | Scheduled and arranged for a Team Lunch meeting. |
| 1/24/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.9 | $95.00 | $85.50 | Researched November expenses, detailed report with findings and submitted to K Woods. |
| 1/24/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | E-mail, correspondence & telephone responses to Delphi requests and inquiries. |
| 1/24/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Weekly Team Update Call. |
| 1/24/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.7 | $95.00 | $66.50 | Updated Spreadsheet for December Expenses with descriptions and detail received via e-mail. |
| 1/24/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Coordinated meetings and arranged for conference rooms with L Meyer at Delphi. |
| 1/24/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.5 | $95.00 | $47.50 | Discussion with M Lister in Tampa regarding foreing billing. |
| 1/24/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Updated Working Community database with documents, deleting and adding new staff members. |
| 1/24/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Document Retention discussion with M Peterson. |
| 1/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 5.1 | $280.00 | $1,428.00 | CARS maintenance in system. |
| 1/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.8 | $280.00 | $1,064.00 | Certus compilation and clarification of Notes from client. |
| 1/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.9 | $280.00 | $532.00 | Review and respond to CARS users via e-mail and phone. |
| 1/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.8 | $280.00 | $224.00 | Follow-up on Certus IT status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.2 | $280.00 | $56.00 | Staffing discussions on the project. |
| 1/24/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Inventory report testing and documentation. |
| 1/24/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | Inventory report testing and documentation. |
| 1/24/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.0 | $130.00 | $260.00 | Inventory report testing and documentation. |
| 1/24/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 0.4 | $130.00 | $52.00 | Inventory report testing and documentation. |
| 1/24/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 2.8 | $155.00 | $434.00 | Correspondence with PWC US regarding test results. |
| 1/24/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.8 | $155.00 | $279.00 | Correspondence with PWC US regarding test results. |
| 1/24/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.6 | $155.00 | $248.00 | Correspondence with PWC US regarding test results. |
| 1/24/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.2 | $155.00 | $186.00 | Correspondence with PWC US regarding test results. |
| 1/24/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.0 | $155.00 | $155.00 | Preparing files with test documentation for Delphi. |
| 1/24/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Discussion regarding paola schedule, Kim, Shannon, Carol, etc. |
| 1/24/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Emails to obtain SPA staffing for Delphi potential project that begins Monday. |
| 1/24/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Status update call with PwC team, validation leads, etc. |
| 1/24/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | 15 key contorl meeting, Mike Boehm, E&S, David Bayles, Matt Fawcett. Rescheduled. |
| 1/24/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Powertrain 15 key controlmeeting David bayles, Matt fawcett, etc. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | GOH, Bernard | Sr Manager | Singapore | Validation | 2.0 | $300.00 | $600.00 | Discussion on PwC US queries. |
| 1/24/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.5 | $75.00 | $187.50 | Last Review of the information the gave us about the account 3236 to Dec 06. |
| 1/24/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.3 | $75.00 | $172.50 | Match of different file of depreciation accounts 3207, 3217, 3234, 3235 and 3226. |
| 1/24/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Ask for the some excel files regarding the accounts we will review about accounts 3217, 3234 and 3235. |
| 1/24/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Discussion with the manager regarding update work. |
| 1/24/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Ask to Linda about information to Delphi team about account 3226. |
| 1/24/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.3 | $110.00 | $363.00 | Report Testing - Create Test Scripts. |
| 1/24/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.5 | $110.00 | $275.00 | Report Testing - Create Test Scripts. |
| 1/24/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.5 | $110.00 | $275.00 | Report Testing - Create Test Scripts. |
| 1/24/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 4.2 | $120.00 | $504.00 | Review IAS binders for AHG (quality review). |
| 1/24/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Meeting with SAP team member to explain them inventory process (lower cost of market & E&O). |
| 1/24/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Review with E&C's IC Manager to explain & report dollar amount. |
| 1/24/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 2.6 | $155.00 | $403.00 | Correspondence with PWC US regarding test results. |
| 1/24/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.8 | $155.00 | $279.00 | Correspondence with PWC US regarding test results. |
| 1/24/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.7 | $155.00 | $263.50 | Correspondence with PWC US regarding test results. |
| 1/24/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.4 | $155.00 | $217.00 | Correspondence with PWC US regarding test results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Worked on finalizing the 2006 materiality memo. |
| 1/24/2007 | Herbst, Shannon | Director | United States | Project management | 1.1 | $260.00 | $286.00 | Met with Dave Bayles and Karen St. Romain (Delphi) to discuss 2007 framework approach. |
| 1/24/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Responded to e-mails related to round 2 testing and the 15 key controls. |
| 1/24/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Met with Jon Trevathon to discuss 2007 scoping process. |
| 1/24/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Met with Karen St. Romain (Delphi) to discuss new roles for her Validation leads and 2007 Certus load. |
| 1/24/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing guidance. |
| 1/24/2007 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Reviewed spreadsheet controls test plan. |
| 1/24/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussed upcoming projects for Delphi and proposal for Paola's availability w/ C. Rhodes, A. Gnesin, K. Van Gorder (PwC). |
| 1/24/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Updated spreadsheet controls test procedures with M. Peterson. |
| 1/24/2007 | Herbst, Shannon | Director | United States | Project management | 0.4 | $260.00 | $104.00 | Discussed 2007 staffing w/ M. Peterson (PwC). |
| 1/24/2007 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Prepped for weekly PwC status calls. |
| 1/24/2007 | Hil, Maciej | Associate | Poland | Validation | 4.0 | $105.00 | $420.00 | Binder preparation. |
| 1/24/2007 | Hil, Maciej | Associate | Poland | Validation | 3.0 | $105.00 | $315.00 | Continued…(Binder preparation). |
| 1/24/2007 | Johnson, Theresa | Manager | United States | DTI - Roll forward testing | 3.9 | $165.00 | $643.50 | Additional review of DTI remediation and rollforward testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Johnson, Theresa | Manager | United States | Project management | 2.3 | $165.00 | $379.50 | Weekly call with PwC managers and guidance discussion on the aggregation analysis. |
| 1/24/2007 | Kallas, Stefanie | Associate | United States | Other | 3.1 | $95.00 | $294.50 | Scoping exercise for international HR/Payroll remediation testing (after lunch). |
| 1/24/2007 | Kallas, Stefanie | Associate | United States | Remediation | 2.4 | $95.00 | $228.00 | Tooling - discussion with B Reed, K Dada, addressing questions from E&Y. |
| 1/24/2007 | Kallas, Stefanie | Associate | United States | Other | 2.3 | $95.00 | $218.50 | HR Remediation - scoping exercise for international HR/payroll remediation testing (before lunch). |
| 1/24/2007 | Kallas, Stefanie | Associate | United States | Other | 1.9 | $95.00 | $180.50 | HR Remediation - document testing performed for US divisions. |
| 1/24/2007 | Kallas, Stefanie | Associate | United States | Other | 0.8 | $95.00 | $76.00 | HR Remediation - includes call to discuss HR Remediation - testing performed by validation teams. |
| 1/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.4 | $200.00 | $680.00 | Mapped display tcodes to folders. |
| 1/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.8 | $200.00 | $560.00 | Copied Role design to DN3 client 226. |
| 1/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | Built display tcodes. |
| 1/24/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $200.00 | $220.00 | Meeting w/Security team to discuss current status and issue. |
| 1/24/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 3.0 | $330.00 | $990.00 | Correspondence with PWC US regarding test results. |
| 1/24/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.8 | $330.00 | $594.00 | Correspondence with PWC US regarding test results. |
| 1/24/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.7 | $330.00 | $561.00 | Correspondence with PWC US regarding test results. |
| 1/24/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.5 | $330.00 | $495.00 | Correspondence with PWC US regarding test results. |
| 1/24/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 2.8 | $120.00 | $336.00 | Correspondence with PWC US regarding test results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/24/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 2.2 | $120.00 | $264.00 | Preparing files with test documentation for Delphi. |
| 1/24/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.8 | $120.00 | $216.00 | Correspondence with PWC US regarding test results. |
| 1/24/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.6 | $120.00 | $192.00 | Correspondence with PWC US regarding test results. |
| 1/24/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.2 | $120.00 | $144.00 | Correspondence with PWC US regarding test results. |
| 1/24/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 5.9 | $175.00 | $1,032.50 | Replacement of Elizabeth Stevenson (Delphi ICM Europe). Introduction meetings with Francois Degueldre (Finance Director Delphi Europe). |
| 1/24/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 4.8 | $175.00 | $840.00 | Continued…(Replacement of Elizabeth Stevenson (Delphi ICM Europe). Introduction meetings with Francois Degueldre (Finance Director Delphi Europe). |
| 1/24/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.6 | $120.00 | $672.00 | T&I divisional HQ validation test plan review. |
| 1/24/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.1 | $120.00 | $492.00 | Continued…(T&I divisional HQ validation test plan review). |
| 1/24/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Update project plan. |
| 1/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.4 | $95.00 | $418.00 | Review personnel files of Alternate Payees that were manually calculated for Grant Thornton pension audit for the % the alternate payee would receive from the Divorce Decree or QDRO. Copy documentation as well as for Date of Birth and Hire. |
| 1/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.8 | $95.00 | $266.00 | Review personnel files of Alternate Payees that were manually calculated for Grant Thornton pension audit for the % the alternate payee would receive from the Divorce Decree or QDRO. Copy documentation as well as for Date of Birth and Hire. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | Update spreadsheet that is tracking the results of the recalculations of the Divested Employees as well as another spreadsheet where the recalculation could not be done as more information is needed. |
| 1/24/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 3.3 | $135.00 | $445.50 | Remediation documentation preparation. |
| 1/24/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 2.7 | $135.00 | $364.50 | Roll forward documentation preparation. |
| 1/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Documentation of time detail | 0.4 | $260.00 | $104.00 | Update instructions for posting to WCo database for 2007. |
| 1/24/2007 | Mok, Ching Lin | Sr Associate | China | Other | 1.5 | $160.00 | $240.00 | Documentation of work done for TB 459 and TB 491 tax testing for December 2006 into MyClient file. |
| 1/24/2007 | Natorski, Nicole | Associate | United States | IT Inventory | 4.8 | $110.00 | $528.00 | Review of financial audit walkthroughs for Delphi 2006 audit and identification and creation of IT Inventory List. |
| 1/24/2007 | Natorski, Nicole | Associate | United States | IT Inventory | 4.7 | $110.00 | $517.00 | Review of financial audit walkthroughs for delphi 2006 audit and identification and creation of IT Inventory List. |
| 1/24/2007 | Navarro, Paola | Sr Associate | United States | Project management | 2.4 | $120.00 | $288.00 | Got an update on the progress of the work in Mexico and touched based with Richard Hofmann regarding the fixed assets project in matamoros, MX. |
| 1/24/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.3 | $120.00 | $156.00 | Provided William Potter with information relevant to the 15 key controls to gain basic understanding. Also, contacted Andrea Renaud to touch base about next week's work in regards to this project. |
| 1/24/2007 | Navarro, Paola | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Weekly status call wit PwC Core team and Delphi's SOX group. |
| 1/24/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Talked to Bill Schulze to obtain the AHG master tracker up to date and sent it to PwC Manager to be prepared for this afternoon's meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Met with Marcela Covello to go over testing of master file changes at the Rochester file and discussed potential deficiencies identified. |
| 1/24/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Discuss upcoming projects for Delphi starting next week and proposal for staff's availability to shuffle work and responsibilities around. |
| 1/24/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Talked William Potter through the upcoming project at the AHG Division to support management with testing of the 15 key controls checklist. |
| 1/24/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Walked through the process of transmitting financial data from the local ledger to eTBR to Hyperion, with a IT Manager to share basic knowledge for future testing of access to the eTBR tool. |
| 1/24/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.3 | $120.00 | $36.00 | Coordinated meeting to discuss the status of the fixed assets project with PwC Directors and partner. |
| 1/24/2007 | Orf, Anne | Sr Associate | United States | Project management | 2.5 | $120.00 | $300.00 | Delphi staffing 1/29- forward, discussions with mangers changes moving fwd, and avail delphi staff. |
| 1/24/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Met with shannon to discuss possible open needs. |
| 1/24/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.3 | $120.00 | $36.00 | Extended Sid's schedule, will be working with Stephanie and Rance for 2 weeks, starting 1/29. |
| 1/24/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Update rance on his schedule through Septemeber. |
| 1/24/2007 | Orf, Darren | Manager | United States | Project management | 3.2 | $280.00 | $896.00 | Began preparation of scoping confirmation document for 2007 planning. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Performed analysis on scoping document to ensure proper coverage for year-end. |
| 1/24/2007 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | Updated global contact information sheet and sent out communication to global team. |
| 1/24/2007 | Orf, Darren | Manager | United States | Project management | 1.0 | $280.00 | $280.00 | Worked with HR management to plan and secure 2007 resources. |
| 1/24/2007 | Orf, Darren | Manager | United States | Project management | 0.8 | $280.00 | $224.00 | Global SOX divisional manager call. |
| 1/24/2007 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Followed up on resource planning for 2007 PMO. |
| 1/24/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Processed milestone chart updates. |
| 1/24/2007 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | Call with Brian Reed to discuss Steering. |
| 1/24/2007 | Orf, Darren | Manager | United States | Project management | 0.1 | $280.00 | $28.00 | Sent detailed status request to UK (Nehal Jilka) for Delphi A UK TB. |
| 1/24/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.6 | $360.00 | $1,296.00 | Workbook analysis, review unassigned TCodes. |
| 1/24/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $360.00 | $972.00 | Testing approach documentation, preparation for project update discussions. |
| 1/24/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $360.00 | $756.00 | Testing preparation, review other transactions possibly in scope. |
| 1/24/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.0 | $260.00 | $260.00 | ORD-DTW travel (2 hrs. * 50%). |
| 1/24/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 0.5 | $135.00 | $67.50 | Attending Conference call Delphi team (Shannon b Herbst - PwC). |
| 1/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $165.00 | $742.50 | Validation of SAP standard and custom reports (P07). |
| 1/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.1 | $165.00 | $676.50 | Validation of SAP standard and custom reports (P07). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.0 | $360.00 | $1,440.00 | Review and update of project plan for fx and commodities. |
| 1/24/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.7 | $360.00 | $972.00 | Effectiveness /ineffectiveness teasting results. |
| 1/24/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.3 | $360.00 | $468.00 | Meeting w T.Krause (Delphi) and M.Anderson(PwC) ,weekly update. |
| 1/24/2007 | Peterson, Michael | Director | United States | Project management | 5.0 | $320.00 | $1,600.00 | Wrote test plans for spreadsheet controls testing. |
| 1/24/2007 | Peterson, Michael | Director | United States | Project management | 1.5 | $320.00 | $480.00 | Discussed spreadsheet controls with Karen St. Romain. |
| 1/24/2007 | Peterson, Michael | Director | United States | Project management | 0.5 | $320.00 | $160.00 | Updated spreadsheet controls test procedures with Shannon Herbst (PwC). |
| 1/24/2007 | Peterson, Michael | Director | United States | Project management | 0.4 | $320.00 | $128.00 | Discussed 2007 staffing with Shannon Herbst (PwC). |
| 1/24/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Followed up with Andrea C Smith regarding a question on foriegn invoices. |
| 1/24/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Document Retention discussion with Genny Eyman (PwC). |
| 1/24/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Followed up with international managers on spreadsheet inventory questions. |
| 1/24/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 3.5 | $120.00 | $420.00 | Performed testing and documentation in relation to the Revenue Cycle. |
| 1/24/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Performed testing and documentation in relation to the Employee Cost Cycle. |
| 1/24/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Addressed queries and e-mails from Manager (Diane Weir) and International Team Leads. |
| 1/24/2007 | Potter, William | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Discussion with Paola Navarro (PwC) regarding the upcoming project at the AHG Division to support management with testing of the 15 Key Controls Checklist. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 3.4 | $120.00 | $408.00 | Perform valdation procedures for financial reporting. |
| 1/24/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.6 | $120.00 | $312.00 | Perform valdation procedures for expenditure and revenue. |
| 1/24/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 1.1 | $120.00 | $132.00 | Update roll forward validation plans and deficiencie tracker spreadsheet. |
| 1/24/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 0.4 | $120.00 | $48.00 | Attend to review notes for expenses. |
| 1/24/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.6 | $130.00 | $468.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000067 for PN1. Reviewing System Configuration and Documentation. |
| 1/24/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.3 | $130.00 | $429.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000067 for PN1. Reviewing System Configuration and Documentation. |
| 1/24/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 1.6 | $130.00 | $208.00 | Sending out forms for Onboarding Subia. |
| 1/24/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 2.8 | $105.00 | $294.00 | Testing 1.2.8.1.1.6. |
| 1/24/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 2.4 | $105.00 | $252.00 | Testing 1.2.8.1.1.5. |
| 1/24/2007 | Razo, Sergio | Associate | Czech Republic | Delphi - Travel | 1.5 | $105.00 | $152.25 | Travelling Ceska Lipa - Praha (2.9 hours * 50%). |
| 1/24/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 2.5 | $165.00 | $412.50 | Preperation for Steering aggregation meeting and participation in meeting with Matt Fawcett (Delphi) and Ravi Kalliperi (Delphi). Conference call with E&Y regarding tooling substantive testing. |
| 1/24/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.2 | $165.00 | $363.00 | Update milestone chart with US and International testing status for Steering, DPSS and Medical phase 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.2 | $165.00 | $198.00 | Conference call to discuss HR Remediation testing challenges with Stefanie Kallas (PwC). |
| 1/24/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.1 | $165.00 | $181.50 | PwC Manager conference call chaired by Shannon Herbst (PwC). |
| 1/24/2007 | Renner, Josef | Sr Manager | Austria | Other | 5.0 | $300.00 | $1,500.00 | Review of validation results for taxes; coordination and discussion of validation procedures for SoD; assistance in the substantive testing for CWIP, discussion with Ms Halper, Fixed Assets and Mr. Halwachs, local CFO. |
| 1/24/2007 | Renner, Josef | Sr Manager | Austria | Other | 3.0 | $300.00 | $900.00 | Review of Preparation of instructions and procedures relating to final testing procedures and evaluation of status with team; summary of the preliminary results and discussion with local ICC. |
| 1/24/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.9 | $165.00 | $313.50 | Review of tooling with Randy Laforest-PwC Senior, Katie Gerber-E&Y, and Chris Tompkins-Capital Manager. |
| 1/24/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.5 | $165.00 | $247.50 | Preliminary discussions with Kim Van Gorder-PwC Manager and Paola Navarro regarding reassignment of AHG responsibilities. Meeting with Adam Gnesin-PwC Director, Shannon Herbst- PwC Director, Kim and Paola regarding the same. |
| 1/24/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.3 | $165.00 | $214.50 | Update with Randy Laforest- PwC Manager regarding status of outstanding work and reviews. |
| 1/24/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.1 | $165.00 | $181.50 | Review and explain Rio Bravo scope with Debbie Praus-ICM and Mike Hilimon-Rio Bravo Controller. |
| 1/24/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | Review of deficiency status based on latest testing performed in round 2. |
| 1/24/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.7 | $165.00 | $115.50 | Discuss Adrian and Gadsden with Randy Laforest- PwC Senior. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.6 | $165.00 | $99.00 | Update compensating list of controls and discuss with Rance Thomas-PwC Senior. |
| 1/24/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Preliminary review of September rollforward for tooling. |
| 1/24/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Follow up on update with Helene Delaunay PwC Mgr France. |
| 1/24/2007 | Rininger, Luke | Associate | United States | Delphi - Travel | 1.5 | $95.00 | $142.50 | Travel from Pittsburgh to Longmont (3 hrs. * 50%). |
| 1/24/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 1.0 | $95.00 | $95.00 | Reviewed testing procedures to be performed at Medical. |
| 1/24/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Management | 4.3 | $165.00 | $709.50 | Reviewing and revising the SoD review workpapers for Troy Datacenter and discussing the review with Cleberson Siansi (PwC). |
| 1/24/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Management | 2.4 | $165.00 | $396.00 | Continud.. (Reviewing and revising the SoD review workpapers for Troy Datacenter and discussing the review with Cleberson Siansi (PwC). |
| 1/24/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/24/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.5 | $165.00 | $82.50 | Uploading a description of assignments that I worked during previous days into Time Tracking database. |
| 1/24/2007 | Sanders, Nicholas | Director | United States | Planning | 1.5 | $260.00 | $390.00 | Review draft contract review policy & provide comments. |
| 1/24/2007 | Schietinger, Timo | Associate | Germany | Validation | 1.0 | $130.00 | $130.00 | Gather information relating SOD compensating controls. |
| 1/24/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.2 | $330.00 | $396.00 | Foreign testing - Germany . |
| 1/24/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.1 | $330.00 | $363.00 | US test scripts - gather open items . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.1 | $330.00 | $363.00 | Foreign testing - Romania. |
| 1/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.2 | $110.00 | $462.00 | CARS training and presentation. Kettering, OH. |
| 1/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.8 | $110.00 | $198.00 | Logistics for today's training. |
| 1/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.5 | $110.00 | $165.00 | CARS account maintenance. |
| 1/24/2007 | Shehi, Renis | Associate | United States | Delphi - Travel | 0.3 | $110.00 | $27.50 | Driving from Kettering, OH to Columbus, OH (.5 hrs. * 50%). |
| 1/24/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 4.6 | $130.00 | $598.00 | Working on the guidance/ work program for AS/400. |
| 1/24/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 2.2 | $130.00 | $286.00 | Continued…(Working on the guidance/ work program for AS/400). |
| 1/24/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 1.5 | $130.00 | $195.00 | Working on the SOD testing for HQ Finance (discussing process adopted by the FARS group for reviewing reports from DGL, SAP, eTBR, and Hyperion). |
| 1/24/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 1.0 | $360.00 | $360.00 | Review, research and respond to inquiries from Spain regarding invoice status and bankruptcy court filings. |
| 1/24/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review the December 2006 time details for Poland and respond with outstanding items. |
| 1/24/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Review responses from France regarding discrepancy for July/August invoice. |
| 1/24/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Continue review of the France September/October expenses for inclusion in the bankruptcy invoice. |
| 1/24/2007 | Smith, Andrea | Manager | United States | Project management | 0.6 | $360.00 | $216.00 | Create instructions for Project Giant team regarding time details and trackings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.5 | $360.00 | $180.00 | Review responses from France regarding discrepancy for September/October invoice. |
| 1/24/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the final December 2006 invoice details. |
| 1/24/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review email correspondence regarding Germany December 2006 invoice. Approve the November 2006 invoices for payment. |
| 1/24/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Review the December 2006 US expenses. Distribute to Genny Eyman and Kristy Woods (PwC) for additional follow-up with the professionals regardin satisfactory expense descriptions. |
| 1/24/2007 | Smith, Andrea | Manager | United States | Project management | 0.2 | $360.00 | $72.00 | Discussion with Matthew Roling (PwC) regarding WCO database and posting of time descriptions. |
| 1/24/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Delores (Skadden) regarding interim fee applications. |
| 1/24/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 2.5 | $120.00 | $300.00 | Discuss open items with S. Van Hyfte (PwC). |
| 1/24/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.2 | $120.00 | $24.00 | Go over working community with M. Wilmot. |
| 1/24/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Read and respond to emails related to tooling testing, project wrap up and formal feedback. |
| 1/24/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Participate in weekly conference call with PwC core team and PwCM's. |
| 1/24/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 5.8 | $155.00 | $899.00 | Meeting with Directors of Tax to discuss deficiencies. Revising the Deficiency listing. Discussing reconciliations and testing with D. Ray (Delphi), Janet Erickson (Delphi), Cynthia Ferber (Delphi), Richard Colby (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Thomas, Rance | Associate | United States | Project management | 4.2 | $95.00 | $399.00 | Compensating controls analysis and updates. |
| 1/24/2007 | Thomas, Rance | Associate | United States | Project management | 4.1 | $95.00 | $389.50 | Continued…(Compensating Control analysis and updates). |
| 1/24/2007 | Thomas, Rance | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | SAS 70 updates. |
| 1/24/2007 | Urban, Piotr | Manager | Poland | Validation | 1.2 | $175.00 | $210.00 | Review of documentation and issue log. |
| 1/24/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 2.8 | $230.00 | $644.00 | Rev test scripts for 3rd qtr . |
| 1/24/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.9 | $230.00 | $207.00 | Rev test scripts on return to provision. |
| 1/24/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.9 | $230.00 | $207.00 | Rev test scripts for recon. On franch. Tax/OH CAT . |
| 1/24/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.5 | $230.00 | $115.00 | Rev test scripts on on inc. tax return . |
| 1/24/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.4 | $230.00 | $92.00 | Rev test scripts on eff tax rate. |
| 1/24/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Restructuring of IAS binders. |
| 1/24/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | PwC update meeting. |
| 1/24/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Review of preliminary tie out sheet of issues. |
| 1/24/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Discussion of JV deficiency with financial reporting. |
| 1/24/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | SAP discussion over inventory. |
| 1/24/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Discussion with PC&L over RMA. |
| 1/24/2007 | Weir, Diane | Manager | United States | Engagement management | 3.4 | $165.00 | $561.00 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/24/2007 | Weir, Diane | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Weir, Diane | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Weekly staff meeting with PwC team. |
| 1/24/2007 | Williams, Earle | Sr Associate | United States | DTI - Remediation | 2.2 | $120.00 | $264.00 | Revenue testing. |
| 1/24/2007 | Williams, Earle | Sr Associate | United States | DTI - Remediation | 1.8 | $120.00 | $216.00 | Expenditure testing. |
| 1/24/2007 | Williams, Earle | Sr Associate | United States | DSC - Remediation | 1.7 | $120.00 | $204.00 | Follow up on review noted and amending documentation. |
| 1/24/2007 | Williams, Earle | Sr Associate | United States | DTI - Remediation | 0.7 | $120.00 | $84.00 | Discussion with J. Anderson (Delphi - DTI reconciliations). |
| 1/24/2007 | Willis, Chris | Sr Associate | Australia | Planning | 3.6 | $160.00 | $576.00 | Reading Sox 404 emails & planning for Phase 2 testing. |
| 1/24/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 3.2 | $120.00 | $384.00 | Reviewing provision to return workpapers for key control testing purposes. |
| 1/24/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 2.7 | $120.00 | $324.00 | Reviewing etr calcs and data received for testing purposes. |
| 1/24/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.9 | $120.00 | $228.00 | Consolidating key exceptions on key control spreadsheet in order to transfer over to other associate upon rolling off client. |
| 1/24/2007 | Wilmot, Mark | Associate | United States | Tax Specialist Assistance for Corporate | 1.3 | $120.00 | $156.00 | Making copies of provision to return data items. |
| 1/24/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 2007 staffing, team meeting. |
| 1/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.3 | $260.00 | $1,118.00 | Delphi - December US Expenses - Review. |
| 1/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.7 | $260.00 | $702.00 | Delphi - December US Expenses - Review. |
| 1/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - December US Expenses - Review. |
| 1/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - December US Expenses - Review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delhi - Sent email regarding November expense status, Emailed revised Consolidator. |
| 1/25/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.0 | $220.00 | $880.00 | Creation of effectiveness & ineffectiveness measurement process documents. |
| 1/25/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | Review and updates to effectiveness & ineffectiveness process document. |
| 1/25/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | Travel to Chicago (3 hrs. * 50%). |
| 1/25/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | Creation of effectiveness & ineffectiveness measurement process documents. |
| 1/25/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $130.00 | $572.00 | Created test script to be used for testing Y_DN3_470000111 an inventory report in PN1 system. |
| 1/25/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | Created test script to be used for testing Y_DN3_470000111 an inventory report in PN1 system. |
| 1/25/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.1 | $110.00 | $451.00 | I worked on reviewing walk throughs to map Business Processes to Applications. |
| 1/25/2007 | Bann, Courtney | Associate | United States | IT Inventory | 3.9 | $110.00 | $429.00 | Continued…(to work on reviewing walk throughs to map Business Processes to Applications). |
| 1/25/2007 | Barta, Alexander | Manager | Austria | Other | 4.0 | $200.00 | $800.00 | On site testing of Segregation of duties controls for all processes with local IT and Mr. Ivanfei / Year-End-Testing for Treasury and Financial Reporting with local accounting department of Mr. Halwachs, Closing Meeting with Ivanfei/Halwachs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/25/2007 | Barta, Alexander | Manager | Austria | Other | 3.0 | $200.00 | $600.00 | Continued…(On site testing of Segregation of duties controls for all processes with local IT and Mr. Ivanfei / Year-End-Testing for Treasury and Financial Reporting with local accounting department of Mr. Halwachs, Closing Meeting with Ivanfei/Halwachs). |
| 1/25/2007 | Barta, Alexander | Manager | Austria | Delphi - Travel | 0.8 | $200.00 | $150.00 | Travel time grosspetersdorf to vienna (1.5 hours * 50%). |
| 1/25/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 5.1 | $110.00 | $561.00 | Reviewed walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/25/2007 | Beasley, Rashida | Associate | United States | Project Administration (IT) | 4.1 | $110.00 | $451.00 | Continued..to review walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/25/2007 | Beaver, William | Sr Associate | United States | Special Requests | 5.4 | $130.00 | $702.00 | Continued...(Time spent executing international rollforward testing). |
| 1/25/2007 | Beaver, William | Sr Associate | United States | Special Requests | 2.7 | $130.00 | $351.00 | Time spent executing international rollforward testing. |
| 1/25/2007 | Bieber, Chad | Associate | United States | Tax Specialist Assistance for Corporate | 3.4 | $120.00 | $408.00 | Review of share point and planning. |
| 1/25/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.1 | $95.00 | $199.50 | Inventory Documentation. |
| 1/25/2007 | Bieterman, Caren | Associate | United States | Remediation | 1.8 | $95.00 | $171.00 | Preliminary Closing Meeting. |
| 1/25/2007 | Bieterman, Caren | Associate | United States | Delphi - Travel | 1.5 | $95.00 | $142.50 | Travel from Rochester, NY to Detroit, MI (3 hrs. * 50%). |
| 1/25/2007 | Bieterman, Caren | Associate | United States | Remediation | 1.1 | $95.00 | $104.50 | Inventory Testing. |
| 1/25/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.9 | $130.00 | $507.00 | Worked on SAP ERP platform guidance for ITGC framework. |
| 1/25/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.2 | $130.00 | $416.00 | Continued…(Work on SAP ERP platform guidance for ITGC framework). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 0.9 | $130.00 | $117.00 | Administrative tasks related to framework. |
| 1/25/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | Excessive travel time to Delphi (.5 hrs. * 50%). |
| 1/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.5 | $260.00 | $650.00 | Working session with PHI staff, Karen Cobb (Delphi Tax) and Watson Wyatt actuaries to review the testing samples from Grant Thornton and locate the required audit data for the PHI pension plan audits. |
| 1/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.0 | $260.00 | $520.00 | Working session with PHI staff, Karen Cobb (Delphi Tax) and Watson Wyatt actuaries to review the testing samples from Grant Thornton and locate the required audit data for the PHI pension plan audits. |
| 1/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.0 | $260.00 | $260.00 | Working session with PHI staff, Karen Cobb (Delphi Tax) and Watson Wyatt actuaries to review the testing samples from Grant Thornton and locate the required audit data for the PHI pension plan audits. |
| 1/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Conference call with Grant Thornton partner to discuss their questions on the pension testing extrapolated results and the Delphi materiality memo. |
| 1/25/2007 | Bucrek, James | Partner | United States | Planning | 0.5 | $540.00 | $270.00 | Review Nick Sanders' assessment of Delphi's Contract Administration policy and forward same to Brian Decker with my added comments and suggestions. |
| 1/25/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 3.5 | $470.00 | $1,645.00 | Review 12/31/06 controls - Karin Schmitz and team. |
| 1/25/2007 | Chew, Chui Peng | Sr Associate | Singapore | Validation | 2.0 | $160.00 | $320.00 | Follow-up on year end tax testing control number 1.2.8.1.1.8. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Chew, Chui Peng | Sr Associate | Singapore | Validation | 1.0 | $160.00 | $160.00 | Update of N.A. testing per US instructions<br>- 1.2.8.2.1.1<br>- 1.2.8.2.1.2<br>- 1.2.8.2.1.3<br>- 1.2.8.2.1.4. |
| 1/25/2007 | Chew, Chui Peng | Sr Associate | Singapore | Other | 0.5 | $160.00 | $80.00 | Wrap up of year end tax testing. |
| 1/25/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 3.2 | $215.00 | $688.00 | International training planning and research. |
| 1/25/2007 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 3.0 | $215.00 | $645.00 | Travelling from Troy, MI to Kokomo, In. Includes connecting flight in Chicago, flight to Indianapolis and driving to Kokomo, IN (6hrs. * 50%). |
| 1/25/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 1.5 | $330.00 | $495.00 | VAT - tel call W Brackx re EU testing and documentation; tel call K Schmitz ; update for K Schmitz and budget discussion. |
| 1/25/2007 | Chua, Jim | Sr Associate | Singapore | Validation | 1.0 | $160.00 | $160.00 | Follow-up on US queries for Control 1.2.8.1.1.8. |
| 1/25/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 3.5 | $95.00 | $332.50 | Work with Ismael in the Special tools file for the final adjustments. |
| 1/25/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.6 | $95.00 | $152.00 | Met with Linda Estrella and Francisco to see the ST file we prepared and ask for their comments and suggestions. |
| 1/25/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.5 | $95.00 | $142.50 | Met with Linda, Monica, Sandra, Martha and Ismael to touch base on the JV´s support we are asking. |
| 1/25/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Call conference with Paola Navarro to comment the progress of the job. |
| 1/25/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Read messages from PwC Mexico regarding the status of the project and the next steps for the final deliverable. |
| 1/25/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Completed binder for Sales testing Rochester plant. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Meeting with E&Y and Kimberly van Gorder regarding special tooling testing. |
| 1/25/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.9 | $120.00 | $228.00 | Continued documenting Employee Cost testing for Rochester plant. |
| 1/25/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.3 | $120.00 | $156.00 | Call with Paul Beiter regarding issues on Employee cost testing -Rochester. |
| 1/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $165.00 | $544.50 | Reconciled SAP to proposed role design based upon discrepency report. |
| 1/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | Built database function to compare role design in SAP client 226 to proposed role design in master design workbook. |
| 1/25/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from Detroit to O'Hare (2.5 hrs. * 50%). |
| 1/25/2007 | Dada, Kolade | Sr Associate | United States | Other | 4.4 | $120.00 | $528.00 | Delphi Steering Key Report testing. |
| 1/25/2007 | Dada, Kolade | Sr Associate | United States | Other | 3.2 | $120.00 | $384.00 | Delphi Steering SOD Testing. |
| 1/25/2007 | Dada, Kolade | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | January 2007 Remediation/RollForward Update testing. |
| 1/25/2007 | Decker, Brian | Partner | United States | Project management | 1.4 | $390.00 | $546.00 | Discussion with Bayles of 2007 SOW . |
| 1/25/2007 | Decker, Brian | Partner | United States | Project management | 1.4 | $390.00 | $546.00 | Discussion of SOX future state . |
| 1/25/2007 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Review of contract administration policy . |
| 1/25/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.6 | $120.00 | $432.00 | Document controls testing relating to Corporate Headquarters, Location 141. |
| 1/25/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.5 | $120.00 | $420.00 | Test controls for Corporate Headquarters, Location 141. |
| 1/25/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Meet with C Adams (Delphi) to discuss control testing. |
| 1/25/2007 | Dipplinger, Gerald | Sr Associate | Austria | Other | 1.5 | $160.00 | $240.00 | Tax validation report. |
| 1/25/2007 | Dunner, Kristin | Associate | United States | Validation | 5.0 | $95.00 | $475.00 | Validation testing for Corporate of technical accounting memos. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Dunner, Kristin | Associate | United States | Validation | 3.0 | $95.00 | $285.00 | Validation testing for Corporate of commodity transactions (designation forms). |
| 1/25/2007 | Erbay, Abdullah | Associate | Austria | Other | 4.6 | $130.00 | $598.00 | Continued…(Final testing in Inventory and Fixed Assets). |
| 1/25/2007 | Erbay, Abdullah | Associate | Austria | Other | 3.4 | $130.00 | $442.00 | Final testing in Inventory and Fixed Assets. |
| 1/25/2007 | Erbay, Abdullah | Associate | Austria | Delphi - Travel | 0.8 | $130.00 | $97.50 | Travel Time Grosspetersdorf - Vienna (1.5 hours * 50%). |
| 1/25/2007 | Erickson, Dave | Partner | United States | Project management | 4.0 | $390.00 | $1,560.00 | Go through binders to make sure all working papers are included and completed for review. |
| 1/25/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.9 | $95.00 | $180.50 | Continued to work on December expenses - sending individual requests for detail, responding to e-mails, and updating report. |
| 1/25/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.7 | $95.00 | $161.50 | Spreadsheet Control research, e-mail communications, discussion with M Peterson and documentation updated in the report. |
| 1/25/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Lunch Meeting arranged, coordinated and execute. |
| 1/25/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Delphi SOW Agreements updated and discussed with B Decker. |
| 1/25/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | Print documents and reports for TS Tax group. |
| 1/25/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $95.00 | $38.00 | Discussed foreign ivoices with A C Smith and faxed detailed information. |
| 1/25/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Agenda discussion and correspondence with Matt Fawcett. |
| 1/25/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Processed & arranged for network access at Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Ferreira, Sandra | Manager | Portugal | Other | 1.2 | $175.00 | $210.00 | Review some funcionalities in SAP Sandbox in order to review standard reports in SAP that can be used by the plant to solve a issue & implement an action plan. |
| 1/25/2007 | Ferreira, Sandra | Manager | Portugal | Other | 1.0 | $175.00 | $175.00 | Continue to review the action plan send by Manuel Marcaõ (Delphi) ad the files that he sent to us. |
| 1/25/2007 | Fetije, Arifi | Sr Associate | Germany | Validation | 2.1 | $155.00 | $325.50 | Reconciliation between total tax calculated for the legal entity and calculated for the separate TB'S. |
| 1/25/2007 | Fetije, Arifi | Sr Associate | Germany | Validation | 2.0 | $155.00 | $310.00 | Reconciliation between total tax calculated for the legal entity and calculated for the separate TB'S. |
| 1/25/2007 | Fetije, Arifi | Sr Associate | Germany | Validation | 1.8 | $155.00 | $279.00 | Reconciliation between total tax calculated for the legal entity and calculated for the separate TB'S. |
| 1/25/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 4.0 | $280.00 | $1,120.00 | CARS training in Columbus, OH. |
| 1/25/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 2.4 | $280.00 | $658.00 | Travel during Delphi Business hours (4.7 hrs. * 50%). |
| 1/25/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.2 | $280.00 | $616.00 | Continued…(CARS training in Columbus, OH). |
| 1/25/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.5 | $130.00 | $455.00 | Start of Report testing for INV reports. |
| 1/25/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Start of Report testing for INV reports. |
| 1/25/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.6 | $130.00 | $201.50 | Travel to DTW from IAH (3.1 hrs. * 50%). |
| 1/25/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 2.5 | $155.00 | $387.50 | Reconciliation between total tax calculated for the legal entity and calculated for the separate TB'S. |
| 1/25/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 2.4 | $155.00 | $372.00 | Reconciliation between total tax calculated for the legal entity and calculated for the separate TB'S. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.8 | $155.00 | $279.00 | Reconciliation between total tax calculated for the legal entity and calculated for the separate TB'S. |
| 1/25/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Conversation with Diane Wier and paola navarro regarding Mexico reconciliations and steps forward. |
| 1/25/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Read and responded to email from Donchery team regarding compensating controls and need to test additional contro for a certain item. |
| 1/25/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Review of MISYS report and template put together by Rachel Smithson for the associated SAS 70 report. |
| 1/25/2007 | GOH, Bernard | Sr Manager | Singapore | Validation | 2.0 | $300.00 | $600.00 | Follow-up and Review of Tax testing. |
| 1/25/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.8 | $75.00 | $210.00 | Analizys of the information to Delphi team about account 3227. |
| 1/25/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.4 | $75.00 | $180.00 | Updated FA accounts with the last updates from SAP accounts 3207, 3216, 3227, 3234, 3235 and 3236. |
| 1/25/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.4 | $75.00 | $105.00 | Talked to Paola Navarro to provide update of progress of work. |
| 1/25/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.8 | $75.00 | $60.00 | Review of the information the gave us about the account 3227 to Dec 06. |
| 1/25/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.7 | $75.00 | $52.50 | Preparation of Delphi Files (Workpapers). |
| 1/25/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.3 | $110.00 | $363.00 | Report Testing - Create Test Scripts. |
| 1/25/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.2 | $110.00 | $352.00 | Report Testing - Create Test Scripts. |
| 1/25/2007 | Gonzalez, Patricio | Associate | United States | Delphi - Travel | 2.0 | $110.00 | $220.00 | Travel from Detroit to Houston (4 hrs. * 50%). |
| 1/25/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.4 | $120.00 | $408.00 | Dollar amount estimation for revenue and expenditures findings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Updating and consolidating deficiency tracker for PwC Manager review. |
| 1/25/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.4 | $120.00 | $168.00 | Explanation to Delphi validations leaders about the design and structure of the binders (Quality review). |
| 1/25/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Explanation to E&Y auditor about the design and structure of the binders. |
| 1/25/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 2.5 | $155.00 | $387.50 | Reconciliation between total tax calculated for the legal entity and calculated for the separate TB'S. |
| 1/25/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 2.1 | $155.00 | $325.50 | Reconciliation between total tax calculated for the legal entity and calculated for the separate TB'S. |
| 1/25/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.4 | $155.00 | $217.00 | Reconciliation between total tax calculated for the legal entity and calculated for the separate TB'S. |
| 1/25/2007 | Herbst, Shannon | Director | United States | Project management | 2.5 | $260.00 | $650.00 | Worked on finalizing the 2006 materiality memo. |
| 1/25/2007 | Herbst, Shannon | Director | United States | Project management | 1.4 | $260.00 | $364.00 | Met with Karen St. Romain/John Trevathon (Delphi) to discuss 2007 scoping approach. |
| 1/25/2007 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Meeting to define work flow, timeliness, roles and responsibilities in revising the 2007 Control Framework w/ P. Navarro, B. Reed (PwC) & K. St. Romain, R. Kallepalli (Delphi). |
| 1/25/2007 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Met with Karen St. Romain to discuss Gupton's role and PwC's role on the 2007 framework. |
| 1/25/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Responded to inquiries from the PwC team related to round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Johnson, Theresa | Manager | United States | Project management | 3.3 | $165.00 | $544.50 | Continued…(Preparation of formal response to team on efficiencies identified during testing. Preparation of DSC deficiency for aggregation and response to inquiries on compensating controls). |
| 1/25/2007 | Johnson, Theresa | Manager | United States | Project management | 2.8 | $165.00 | $462.00 | Preparation of formal response to team on efficiencies identified during testing. Preparation of DSC deficiency for aggregation and response to inquiries on compensating controls. |
| 1/25/2007 | Johnson, Theresa | Manager | United States | DTI - Roll forward testing | 2.7 | $165.00 | $445.50 | Additional review of DTI remediation and rollforward testing. |
| 1/25/2007 | Kallas, Stefanie | Associate | United States | Remediation | 3.9 | $95.00 | $370.50 | Tooling - Phase II wrap-up (before lunch). |
| 1/25/2007 | Kallas, Stefanie | Associate | United States | Remediation | 3.7 | $95.00 | $351.50 | Tooling - Phase II wrap-up (after lunch). |
| 1/25/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 1.5 | $95.00 | $142.50 | Delphi travel from PIT to MBS (flight into DTW delayed over 1 hour, drove to Saginaw from DTW) (3 hrs. * 50%). |
| 1/25/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.3 | $200.00 | $660.00 | Discussion and analysis of control points. |
| 1/25/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | Finalized build of role in client 226. |
| 1/25/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.0 | $200.00 | $200.00 | Travel from Troy, MI to Houston, TX (2.0 hrs. * 50%). |
| 1/25/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.9 | $200.00 | $180.00 | Status update. |
| 1/25/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.2 | $330.00 | $396.00 | Reconciliation between total tax calculated for the legal entity and calculated for the separate TB'S. |
| 1/25/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.0 | $330.00 | $330.00 | Reconciliation between total tax calculated for the legal entity and calculated for the separate TB'S. |
| 1/25/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 0.8 | $330.00 | $264.00 | Reconciliation between total tax calculated for the legal entity and calculated for the separate TB'S. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 2.4 | $120.00 | $288.00 | Reconciliation between total tax calculated for the legal entity and calculated for the separate TB'S. |
| 1/25/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 2.1 | $120.00 | $252.00 | Reconciliation between total tax calculated for the legal entity and calculated for the separate TB'S. |
| 1/25/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.5 | $120.00 | $180.00 | Reconciliation between total tax calculated for the legal entity and calculated for the separate TB'S. |
| 1/25/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 5.4 | $175.00 | $945.00 | Continued…(Replacement of Elizabeth Stevenson (Delphi ICM Europe). Introduction meetings with Francois Degueldre (Finance Director Delphi Europe). |
| 1/25/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 3.8 | $175.00 | $665.00 | Replacement of Elizabeth Stevenson (Delphi ICM Europe). Introduction meetings with Francois Degueldre (Finance Director Delphi Europe). |
| 1/25/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.4 | $120.00 | $528.00 | T&I divisional HQ validation test plan review. |
| 1/25/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 3.7 | $120.00 | $444.00 | Continued…(T&I divisional HQ validation test plan review). |
| 1/25/2007 | Lane, Chris | Director | United States | Role Redesign | 1.0 | $360.00 | $360.00 | Project update with team. |
| 1/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.5 | $95.00 | $332.50 | Check Grant Thornton 100 Salaried selections to see if the spreadsheet has the right payment amount from Fidelity PSW (should be the payment from 9/1/05) and whether or not the Siegfried Group used the right calculation (before 62 or 62 and over). |
| 1/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.9 | $95.00 | $275.50 | Review personnel files of Alternate Payees that were manually calculated for Grant Thornton pension audit for the % the alternate payee would receive from the Divorce Decree or QDRO. Copy documentation as well as for Date of Birth and Hire. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.9 | $95.00 | $85.50 | Review personnel files of Alternate Payees that were manually calculated for Grant Thornton pension audit for the % the alternate payee would receive from the Divorce Decree or QDRO. Copy documentation as well as for Date of Birth and Hire. |
| 1/25/2007 | Mok, Ching Lin | Sr Associate | China | Other | 0.5 | $160.00 | $80.00 | Preparation of tax external hardcopies workpapers file for archiving and sign off by managers. |
| 1/25/2007 | Natorski, Nicole | Associate | United States | IT Inventory | 4.2 | $110.00 | $462.00 | Review of financial audit walkthroughs for Delphi 2006 audit and identification and creation of IT Inventory List. |
| 1/25/2007 | Natorski, Nicole | Associate | United States | IT Inventory | 3.9 | $110.00 | $429.00 | Review of financial audit walkthroughs for Delphi 2006 audit and identification and creatio of IT Inventory List. |
| 1/25/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 3.7 | $120.00 | $444.00 | Finished the review of the AHG financial reporting binder and sent email to person responsible to update the documentation with feedback provided. |
| 1/25/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Talked to team in Mexico to get update of progress of work. Discussed key points to include in the memo that will be given to the client. Define timeliness of deliverables. |
| 1/25/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.2 | $120.00 | $144.00 | Looked through FD presentation to gather suggestions to provide to Andrea Renaud in regards to the testing of the 4th Quarter of the 15 key controls checklist. |
| 1/25/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Updated the milestone chart to reflect recent closing meetings for 2 plants of the E&C division, and report progress of review of binders. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | Conference call with Adam Gnesin and Diane Weir to discuss progress of the fixed assets project in Matamoros, MX and to understand status of deliverables to the client. |
| 1/25/2007 | Navarro, Paola | Sr Associate | United States | Planning | 0.5 | $120.00 | $60.00 | Joined cloising meeting for the SOX validation work completed by Internal Audit at the Grand Rapids location. |
| 1/25/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Walked through objectives of work and documentation to use with staff, to complete the benchmarking of the 15 key controls for the AHG division. |
| 1/25/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Joined cloising meeting for the SOX validation work completed by Internal Audit at the Coopersvile site. |
| 1/25/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.9 | $120.00 | $228.00 | Staffing questions, b-site reviews as well as differences in my schedule versus changes. Updates to shceudle. |
| 1/25/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Organizing feedback for delphi sta staff. |
| 1/25/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | Updating deshens end date. |
| 1/25/2007 | Orf, Darren | Manager | United States | Project management | 3.5 | $280.00 | $980.00 | Updated global project finances with foreign actuals (all countries). |
| 1/25/2007 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Updated financial projections for US. |
| 1/25/2007 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Met with Karen St. Romain to discuss 2007 scoping approach. |
| 1/25/2007 | Orf, Darren | Manager | United States | Project management | 1.2 | $280.00 | $336.00 | Review bankruptcy filing for November. |
| 1/25/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Discussion with Andrea Clark Smith regarding foreign tax services budgeted and the appropriate billing rates for such services. |
| 1/25/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Met with Karin Schmitz to discuss international tax billing projections. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Orf, Darren | Manager | United States | Project management | 0.2 | $280.00 | $56.00 | Corresponded with Korea about staffing contact channels. |
| 1/25/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $360.00 | $936.00 | Testing requirements analysis. |
| 1/25/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $360.00 | $396.00 | DACOR replacement discussion. |
| 1/25/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.0 | $260.00 | $260.00 | DTW-ORD travel (2 hrs. * 50%). |
| 1/25/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.6 | $155.00 | $93.00 | Correspondence and updates to status of Germany's control testing. |
| 1/25/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $155.00 | $77.50 | Examining Romania's results of testing and updating status tracker. |
| 1/25/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $155.00 | $62.00 | Examining Brazil's results of testing and updating status tracker. |
| 1/25/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $155.00 | $62.00 | Email correspondence with PwC audit team regarding methodlgies for determining whether a control deficiency exists. |
| 1/25/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $155.00 | $46.50 | Examining Singapore's results of testing and updating status tracker. |
| 1/25/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.2 | $155.00 | $31.00 | Correspondence regarding Hungary's control testing. |
| 1/25/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.9 | $165.00 | $808.50 | Validation of SAP standard and custom reports (P07). |
| 1/25/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $165.00 | $742.50 | Validation of SAP standard and custom reports (P07). |
| 1/25/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 5.0 | $360.00 | $1,800.00 | Discussions on commodity staffing , document requirements and timing. |
| 1/25/2007 | Perkins, Daniel | Director | United States | Delphi - Travel | 1.5 | $360.00 | $540.00 | Travel Detroit to Chicago for Delphi (3 hrs. * 50%). |
| 1/25/2007 | Peterson, Michael | Director | United States | Project management | 4.0 | $320.00 | $1,280.00 | Wrote and sent directions for performing spreadsheet controls testing. |
| 1/25/2007 | Peterson, Michael | Director | United States | Project management | 3.0 | $320.00 | $960.00 | Created testing plans for international spreadsheet testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Peterson, Michael | Director | United States | Project management | 0.7 | $320.00 | $224.00 | Spreadsheet Control research discussion with Genny Eyman. |
| 1/25/2007 | Peterson, Michael | Director | United States | Project management | 0.2 | $320.00 | $64.00 | Answered questions for Brian Decker related to the Delphi corporate accounting policies. |
| 1/25/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 3.3 | $120.00 | $396.00 | Performed testing and documentation in relation to the Fixed Asset Cycle. |
| 1/25/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.1 | $120.00 | $252.00 | Performed testing and documentation in relation to the Expenditure Cycle. |
| 1/25/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.9 | $120.00 | $228.00 | Addressed e-mails and queries from Manager (Diane Weir) and International Team Leads. |
| 1/25/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 0.7 | $120.00 | $84.00 | Held discussions with Michelle Wilkes (Delphi) in regards to the Inventory Cycle control. |
| 1/25/2007 | Pretorius, Martin | Sr Associate | United States | Roll forward testing | 2.7 | $120.00 | $324.00 | Update roll forward validation plans and deficiencie tracker spreadsheet. |
| 1/25/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 4.6 | $130.00 | $598.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000138 for PN1. Reviewing System Configuration. |
| 1/25/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000138 for PN1. Reviewing System Configuration. |
| 1/25/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 0.8 | $130.00 | $104.00 | Met with Jaime to discuss the Inventory Reports. |
| 1/25/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 3.2 | $105.00 | $336.00 | Testing 1.2.8.1.2.2. |
| 1/25/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 2.8 | $105.00 | $294.00 | Testing 1.2.8.1.2.1. |
| 1/25/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 2.6 | $105.00 | $273.00 | Testing 1.2.8.1.1.8. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 3.0 | $165.00 | $495.00 | Investigation and meeting regarding Fixed Asset retirement/disposal phase 2 testing exception with Peter O'Bee (Delphi), Bob Prueter (Delphi) and engineering. Follow-up on tooling with Stefanie Kallas (PwC) to select additional 2006 samples. |
| 1/25/2007 | Reed, Brian | Sr Associate | United States | Medical - Roll forward testing | 2.0 | $165.00 | $330.00 | Guidance to Luke Rininger (PwC) in testing partial pass and open controls. Review of partial pass and annual phase 2 Medical controls testing documentation and feedback to Luke Rininger (PwC). |
| 1/25/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Preperation for DPSS Aggregation meeting - reviewing deficiency tracker, pre-call discussion with Fern Wan (Delphi) and participation on conference call chaired by Matt Fawcett (Delphi). |
| 1/25/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.0 | $165.00 | $165.00 | Conference call to discuss 2007 Framework approach with Paola Navarro (PwC). |
| 1/25/2007 | Reed, Brian | Sr Associate | United States | Delphi - Travel | 0.5 | $165.00 | $82.50 | Travel Troy, MI to Saginaw, MI (1hr. * 50%). |
| 1/25/2007 | Renner, Josef | Sr Manager | Austria | Other | 6.0 | $300.00 | $1,800.00 | Review and discussion of validation result with team, partially assistance in validation procedures for SoD and substantive validaiton. |
| 1/25/2007 | Renner, Josef | Sr Manager | Austria | Other | 1.5 | $300.00 | $450.00 | Closing meeting with local CFO, Mr Halwachs and local ICC, Mr Ivanfai. |
| 1/25/2007 | Renner, Josef | Sr Manager | Austria | Delphi - Travel | 0.8 | $300.00 | $225.00 | Travel from Delphi Austria to PwC Vienna (1.5 hours * 50%). |
| 1/25/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.7 | $165.00 | $280.50 | Review of Adrian and Gadsden work performed. |
| 1/25/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.4 | $165.00 | $231.00 | Research items on deficiency to update for aggregation meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.6 | $165.00 | $99.00 | Aggregation meeting with Matt Fawcett, Debbie Praus and Dave Travis. |
| 1/25/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Coordinate closing meeting with Helene Delaunay-France PwC. |
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 2.2 | $95.00 | $209.00 | Tested fixed asset controls that passed with a partial sample. |
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 2.0 | $95.00 | $190.00 | Tested 10 samples of 3-way expenditure match. |
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 1.6 | $95.00 | $152.00 | Documented results of fixed asset controls. |
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 1.3 | $95.00 | $123.50 | Gathered and organized population requests. |
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 1.2 | $95.00 | $114.00 | Documented results of expenditure controls. |
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.7 | $95.00 | $66.50 | Tested fixed asset disposals. |
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.6 | $95.00 | $57.00 | Inquired of controls with no population to be tested. |
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.5 | $95.00 | $47.50 | Finalized documentation and sent testing results to Brian. |
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.5 | $95.00 | $47.50 | Spoke with Paul about documentation and results of testing. |
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.5 | $95.00 | $47.50 | Met with M. Raneiri and L. Dunn about supplier master file. |
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.5 | $95.00 | $47.50 | Met with C. Micek to obtain additional populations. |
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.4 | $95.00 | $38.00 | Tested supplier master file audit. |
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.3 | $95.00 | $28.50 | Met with C. Kennedy to deliver preliminary testing results. |
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.3 | $95.00 | $28.50 | Spoke with J. Kleuver and L. Dunn about population requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.2 | $95.00 | $19.00 | Spoke with Brian, Kolade, and Stefanie about testing status. |
| 1/25/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.2 | $95.00 | $19.00 | Spoke with G. Mills about supplier master file audit. |
| 1/25/2007 | Rios, Claudia | Partner | Mexico | Other | 1.5 | $325.00 | $487.50 | Validation of the templates we are using and make some changings. |
| 1/25/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 2.3 | $200.00 | $460.00 | Discussion with ICC Wuppertal and Dep. Leader Sales - manual part of compensating control. |
| 1/25/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.3 | $200.00 | $260.00 | Discussion with team - manual part of SOD compensating controls - review of testing results. |
| 1/25/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.1 | $200.00 | $220.00 | Communication with ICC Wuppertal - status exceptions. |
| 1/25/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 3.9 | $165.00 | $643.50 | Participating in a meeting with Marcus Harris (Delphi), Bill Garvey (Delphi) and Dennis Wojdyla (PwC) to discuss E&Y Gap Analysis. |
| 1/25/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | QA | 2.7 | $165.00 | $445.50 | Reviewing UK Lemington remediation review's workpapers and participating a conference call with Marcus Harris (Delphi) and the site's managers to discuss the remaining issues. |
| 1/25/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/25/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Participating in the weekly Delphi IT Coordinators conference call to review the IT SOX related issues and progress with Marcus Harris (Delphi) and other IT Coordinators. |
| 1/25/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 5.7 | $330.00 | $1,881.00 | Update on foreign status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.9 | $330.00 | $1,287.00 | Review of US test scripts . |
| 1/25/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.3 | $330.00 | $1,089.00 | Continued…(Review of US test scripts). |
| 1/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 5.2 | $110.00 | $572.00 | CARS training and presentation and account maintenance. Columbus, OH. |
| 1/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.8 | $110.00 | $198.00 | Logistics for today's training. |
| 1/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.0 | $110.00 | $110.00 | Suppoting the CARS core team via phone. |
| 1/25/2007 | Shehi, Renis | Associate | United States | Delphi - Travel | 0.5 | $110.00 | $55.00 | Driving from Columbus, OH to Home (1 hr. * 50%). |
| 1/25/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 4.1 | $130.00 | $533.00 | Reviewing the evidences of management actions taken to address the issues for Australia. |
| 1/25/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 3.2 | $130.00 | $416.00 | Documenting testing results for UK Leamington. |
| 1/25/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 1.1 | $130.00 | $143.00 | Conference Call with Jamshid S., Veronique D.M., Greg (UK). Discussing pending items for UK Leamington. |
| 1/25/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.9 | $360.00 | $324.00 | Review the December 2006 consolidator. Compose and distribute comments/tasks to Kristy Woods (PwC) to continue the preparation of the December 2006 monthly invoice. |
| 1/25/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | Review the December 2006 expenses and pending follow-up charges. Distribute to Kristy Woods (PwC) for reconciliation and follow-up on insufficient expense descriptions. |
| 1/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Discussion with Darren Orf (PwC) regarding foreign tax services budgeted and the appropriate billing rates for such services. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Email communications with Kristy Woods (PwC) regarding December 2006 consolidator and action items. |
| 1/25/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Review the WCO database for additional time descriptions for "missing" time. |
| 1/25/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Review the December 2006 consolidator. |
| 1/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.2 | $360.00 | $72.00 | Review, research and respond to inquiries from Spain regarding invoice status and bankruptcy court filings. |
| 1/25/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Review December 2006 monthly fee statement. Approve interim payment. |
| 1/25/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 3.0 | $120.00 | $360.00 | Continue testing for effective tax rate follow up. |
| 1/25/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.4 | $120.00 | $168.00 | Update meeting with M. Cenko, K. Schmitz, and S. Van Hyfte (PwC). |
| 1/25/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.1 | $120.00 | $132.00 | Format merged test scripts and results with new additions for printing and prepare packets for review. |
| 1/25/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $120.00 | $84.00 | Merge testing results from M. Wilmot (PwC). |
| 1/25/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $120.00 | $84.00 | Discuss changes for contingecny reserve test results with K. Schmitz. |
| 1/25/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.6 | $120.00 | $72.00 | Follow up testing for effective tax rate scripts. |
| 1/25/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $120.00 | $48.00 | Print out open items list for update meeting with team. Drop off contingency binder to J. Erickson (Delphi). |
| 1/25/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Updates to milestone database for non-income tax testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Valuation allowance testing for non-U.S. |
| 1/25/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Participate on conference call with M. Fawcett, F. Nance and R. Kallepalli (DELPHI) regarding the aggrevation exercise. |
| 1/25/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Read and respond to emails. |
| 1/25/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.4 | $165.00 | $66.00 | Follow up conversation with F. Nance (DELPHI) regarding aggregation exercise. |
| 1/25/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.1 | $155.00 | $480.50 | Compensating control testing. Locating reconciliations. Meeting with Denise Olbrecht (Delphi), Janet Erickson (Delphi), Brad Danton (PwC). Conference call with Karin Schmitz (PwC) and Brad Danton (PwC). |
| 1/25/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.1 | $155.00 | $480.50 | Compensating control testing. Locating reconciliations. Meeting with Denise Olbrecht (Delphi), Janet Erickson (Delphi), Brad Danton (PwC). Conference call with Karin Schmitz (PwC) and Brad Danton (PwC).. |
| 1/25/2007 | Thomas, Rance | Associate | United States | Project management | 4.9 | $95.00 | $465.50 | Compensating controls analysis and updates. |
| 1/25/2007 | Thomas, Rance | Associate | United States | Project management | 3.7 | $95.00 | $351.50 | Continued…(Compensating Control analysis and updates). |
| 1/25/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 3.1 | $230.00 | $713.00 | Rev test scripts on eff tax rate. |
| 1/25/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.6 | $230.00 | $368.00 | Rev test scripts for exceptions/open items, create list . |
| 1/25/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.7 | $230.00 | $161.00 | Rev test scripts on return to provision . |
| 1/25/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.6 | $230.00 | $138.00 | Rev test scripts on current tax prov. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.5 | $230.00 | $115.00 | Rev test scripts on est payments . |
| 1/25/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 3.1 | $165.00 | $511.50 | Reviewed tooling account 3412 and 3413. |
| 1/25/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.3 | $165.00 | $214.50 | LIst of suggestions for improvement of framework for financial reporting. |
| 1/25/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Meeting with Bill Schultz over returned goods. |
| 1/25/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Review of revenue control framework. |
| 1/25/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Meeting with Mona Kohen to ask amortization questions. |
| 1/25/2007 | Weir, Diane | Manager | United States | Engagement management | 3.6 | $165.00 | $594.00 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/25/2007 | Weir, Diane | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/25/2007 | Weir, Diane | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Meeting on Mexico fixed asset recs with various PwC team members. |
| 1/25/2007 | Williams, Earle | Sr Associate | United States | DTI - Remediation | 2.4 | $120.00 | $288.00 | Finalising validation templates and tesing sheets. |
| 1/25/2007 | Williams, Earle | Sr Associate | United States | DTI - Remediation | 1.7 | $120.00 | $204.00 | Finalising binder. |
| 1/25/2007 | Wojdyla, Dennis | Director | United States | Project Management | 1.3 | $260.00 | $338.00 | DGL documentation. |
| 1/25/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | PMO team review of E7Y issues. |
| 1/25/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | Review of 2007 timeline, framework. |
| 1/25/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $260.00 | $78.00 | Review of 2007 timeline, framework. |
| 1/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.1 | $260.00 | $1,066.00 | Delphi - December US Expenses - Review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.5 | $260.00 | $650.00 | Delphi - December US Consolidator - Replace Staff Data with November Consolidator Staff Data; populate missing position information on staff data sheet. |
| 1/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | Delphi - December US Expenses - Review, and send emails to Andrea Clark Smith and Genny Eyman regarding Expense review. |
| 1/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - December US Consolidator - Request LTW for Fee Application and Tax Services. |
| 1/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - December US Consolidator - Remove Transitory timekeeper professionals from Missing time report. |
| 1/25/2007 | Xu, Jasper | Sr Manager | China | Other | 2.8 | $300.00 | $840.00 | Continue with the review of the results of the year-end tax testings performed for Delphi Packard as completed by staff- Douglas Chang. |
| 1/25/2007 | Xu, Jasper | Sr Manager | China | Other | 2.2 | $300.00 | $660.00 | Review the results of the year-end tax testings performed for Delphi Packard as completed by staff- Douglas Chang. |
| 1/25/2007 | Xu, Jasper | Sr Manager | China | Other | 1.6 | $300.00 | $480.00 | Provide review comments and follow-up clarifications for staff Douglas Chang. Change documentation wordings for greater clarity on the tax validation program. |
| 1/25/2007 | Xu, Jasper | Sr Manager | China | Other | 1.4 | $300.00 | $420.00 | Continue with changing the documentation wordings for greater clarity on the tax validation program. |
| 1/26/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | Finalization of effectiveness & ineffectiveness measurement and submission to client. |
| 1/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $130.00 | $585.00 | Created test script for VF04- Billing Due List report to be used for testing in PN1 and P02. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $130.00 | $520.00 | Created test script for VF04- Billing Due List report to be used for testing in PN1 and P02. |
| 1/26/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 0.5 | $130.00 | $65.00 | Travel time spent flying from Detroit to Chicago (1 hrs. * 50%). |
| 1/26/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.6 | $110.00 | $506.00 | I worked on reviewing walk throughs to map Business Processes to Applications. |
| 1/26/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.4 | $110.00 | $484.00 | Continued…(to work on reviewing walk throughs to map Business Processes to Applications). |
| 1/26/2007 | Barta, Alexander | Manager | Austria | Other | 6.0 | $200.00 | $1,200.00 | Documentation of controls tested on site at Office PwC Vienna. |
| 1/26/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 4.6 | $110.00 | $506.00 | Reviewed walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/26/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 3.9 | $110.00 | $429.00 | Continued..to review walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/26/2007 | Beaver, William | Sr Associate | United States | Special Requests | 4.6 | $130.00 | $598.00 | Time spent executing international rollforward testing. |
| 1/26/2007 | Beaver, William | Sr Associate | United States | Special Requests | 3.6 | $130.00 | $468.00 | Continued...(Time spent executing international rollforward testing). |
| 1/26/2007 | Bieterman, Caren | Associate | United States | Remediation | 4.2 | $95.00 | $399.00 | Binder Assembly - Rochester. |
| 1/26/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.8 | $95.00 | $361.00 | Rochester Documentation. |
| 1/26/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 4.5 | $130.00 | $585.00 | Worked on SAP ERP platform guidance for ITGC framework. |
| 1/26/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 2.0 | $130.00 | $260.00 | Continued…(Work on SAP ERP platform guidance for ITGC framework). |
| 1/26/2007 | Braman, Brandon | Sr Associate | United States | Project Administration (IT) | 1.5 | $130.00 | $195.00 | Administrative tasks related to framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | Excessive travel time to Delphi (.5 hrs. * 50%). |
| 1/26/2007 | Brown, Stasi | Director | United States | Delphi - Travel | 4.0 | $260.00 | $1,040.00 | Travel back from Irvine, California to Detroit for Packard Hughes Interconnect (PHI) pension plan review (8.0 hrs. * 50%). |
| 1/26/2007 | Bucrek, James | Partner | United States | Planning | 1.5 | $540.00 | $810.00 | Further review of Contract Administration policy and discussion with Brian Decker. Prepare emails re: the policy to Brian Decker. Call with Nick Sanders to discuss continuing work on the Delphi policy and overall client objectives. |
| 1/26/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 1.0 | $225.00 | $225.00 | Call conference with the team in Matamoros for the last instructions. Tell them which support we miss so they can ask for them. |
| 1/26/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 0.4 | $470.00 | $188.00 | Call w/Karin Schmitz on foreign office reviews. |
| 1/26/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.8 | $215.00 | $1,032.00 | Continued...(Kokomo, IN CARS training and account maintenance). |
| 1/26/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.5 | $215.00 | $967.50 | Kokomo, IN CARS training and account maintenance. |
| 1/26/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.5 | $95.00 | $237.50 | Make the changes to the file of ST based on what Richar wants to calculate with it. |
| 1/26/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.4 | $95.00 | $228.00 | Brainstorm with Delphi team to find out the best way to finish the Special tools files. |
| 1/26/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.0 | $95.00 | $190.00 | Met with Linda, Ismael and Francisco to make the final test to ST file and be sure that the calculations are getting the results they need. |
| 1/26/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.0 | $95.00 | $95.00 | Call conference with Carlos to get the final instructions before we return to Mexico. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Final met with Linda to discuss the final suggestions, comments, etc. |
| 1/26/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Meeting with E&Y Gordon Mona Kohen and Kimberly van Gorder regarding additional selection for special tooling testing. |
| 1/26/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.6 | $120.00 | $192.00 | Completed binder for Employee cost Rochester plant. |
| 1/26/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Analyzed report provided by Gordon Halleck. Selected additional projects for special tooling testing. |
| 1/26/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Conference call with Paul Beiter. |
| 1/26/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Rochester Closing meeting. |
| 1/26/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Answered Diana Hayes (Rochester) doubts regarding issue related to employee master file changes. |
| 1/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.3 | $165.00 | $709.50 | Produced control point analysis by process area to be distributed to Delphi configuration teams. |
| 1/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $165.00 | $610.50 | Researched control point usage for proposed fields in role design. |
| 1/26/2007 | Dada, Kolade | Sr Associate | United States | Other | 5.4 | $120.00 | $648.00 | Delphi Steering Key Report testing. |
| 1/26/2007 | Dada, Kolade | Sr Associate | United States | Other | 5.1 | $120.00 | $612.00 | Delphi Steering Key Report testing. |
| 1/26/2007 | Dada, Kolade | Sr Associate | United States | Other | 4.0 | $120.00 | $480.00 | Delphi Steering Key Report testing. |
| 1/26/2007 | Dada, Kolade | Sr Associate | United States | Other | 3.5 | $120.00 | $420.00 | Delphi Steering Key Report testing. |
| 1/26/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.8 | $120.00 | $336.00 | Delphi Steering Key Report testing. |
| 1/26/2007 | Dada, Kolade | Sr Associate | United States | Other | 2.3 | $120.00 | $276.00 | Delphi Steering SOD Testing. |
| 1/26/2007 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | Travel from Saginaw, MI to Dearborn, MI (2.5 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 0.3 | $330.00 | $99.00 | Conference call with Bill Leuthge regarding processing of information request. |
| 1/26/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.8 | $120.00 | $456.00 | Test controls for Corporate Headquarters, Location 141. |
| 1/26/2007 | Dell, Paul | Sr Associate | United States | Remediation | 2.3 | $120.00 | $276.00 | Document controls testing relating to Corporate Headquarters, Location 141. |
| 1/26/2007 | Dunner, Kristin | Associate | United States | Validation | 3.0 | $95.00 | $285.00 | For Corporate, finalizing validation test plans for commodity transactions and technical accounting memos. |
| 1/26/2007 | Dunner, Kristin | Associate | United States | Validation | 3.0 | $95.00 | $285.00 | Validation testing follow-up questions and review for commodity transactions. |
| 1/26/2007 | Dunner, Kristin | Associate | United States | Validation | 1.0 | $95.00 | $95.00 | After assisting with validation testing, time incurred during normal business hours traveling from Delphi in Troy Michigan to Chicago, IL. (2hrs. * 50%). |
| 1/26/2007 | Erbay, Abdullah | Associate | Austria | Other | 6.0 | $130.00 | $780.00 | Administrative work. |
| 1/26/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.8 | $95.00 | $171.00 | Researched, documented and updated Spreadsheet Controls reports, and reviewed with M Peterson. |
| 1/26/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | Updated SOW Agreements, discussed with B Decker and worked with Word Processing to consolidate the agreements into a single document. |
| 1/26/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.8 | $95.00 | $76.00 | Reconciled foreign billing and sent information to A C Smith. |
| 1/26/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | E-mail reviewed and responded to requests and questions. |
| 1/26/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | Worked with L Meyer to arrange conference rooms for upcoming meetings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Ferreira, Sandra | Manager | Portugal | Other | 2.1 | $175.00 | $367.50 | Send some print screens in SAP to Manuel Marcão (Delphi) in order to use the SAP to resolve his issue. Phone call to explain the reports in SAP and explain how to do it, and respond our opinion on action plan. |
| 1/26/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 5.6 | $280.00 | $1,568.00 | Continued…(CARS training at Kokomo, IN). |
| 1/26/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 3.8 | $280.00 | $1,064.00 | CARS training at Kokomo, IN. |
| 1/26/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 0.3 | $280.00 | $84.00 | Travel during delphi business hours (.6 hrs. * 50%). |
| 1/26/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | Inventory report testing and documentation. |
| 1/26/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.5 | $130.00 | $325.00 | Inventory report testing and documentation. |
| 1/26/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 3.4 | $155.00 | $527.00 | Additional correspondence with PWC US regarding test results. |
| 1/26/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 2.3 | $155.00 | $356.50 | Additional correspondence with PWC US regarding test results. |
| 1/26/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.5 | $155.00 | $232.50 | Additional correspondence with PWC US regarding test results. |
| 1/26/2007 | Freimuth, Regine | Sr Associate | Germany | Validation | 1.5 | $155.00 | $232.50 | Additional correspondence with PWC US regarding test results. |
| 1/26/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Discussions with Rachel Smithson, Matt fawcett regarding SAS 70s. |
| 1/26/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.5 | $260.00 | $130.00 | 15 key controls ocnversation with E&S, matt fawcett. |
| 1/26/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 3.1 | $75.00 | $232.50 | Last Review of the information the gave us about the account 3238 to Dec 06. |
| 1/26/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.9 | $75.00 | $142.50 | Make some test in SAP regarding the way SAP is calculating depreciation for account 3238. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.7 | $75.00 | $127.50 | Discussed validation results of the depreciation FA with Carlos Cano and Nallieli Cid. |
| 1/26/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.4 | $75.00 | $105.00 | Instructions from our partner and manager for the review of some fixed assets. |
| 1/26/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.2 | $110.00 | $352.00 | Report Testing - Create Test Scripts. |
| 1/26/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.0 | $110.00 | $220.00 | Report Testing - Create Test Scripts. |
| 1/26/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.0 | $110.00 | $220.00 | Report Testing - Create Test Scripts. |
| 1/26/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Review of AHG binders (Employee cost) - Remediation and rollforward. |
| 1/26/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Review and reconciliation of the consignment inventory report provided by Cindy Bush. |
| 1/26/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Discussion with Cindy Bush about some controls that partially passed in the second round. |
| 1/26/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Discussion with Cindy Bush, Finance Manager, to obtain more information about consignment inventory report. |
| 1/26/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 3.0 | $155.00 | $465.00 | Additional correspondence with PWC US regarding test results. |
| 1/26/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.9 | $155.00 | $294.50 | Additional correspondence with PWC US regarding test results. |
| 1/26/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.5 | $155.00 | $232.50 | Additional correspondence with PWC US regarding test results. |
| 1/26/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.3 | $155.00 | $201.50 | Additional correspondence with PWC US regarding test results. |
| 1/26/2007 | Johnson, Theresa | Manager | United States | Project management | 1.3 | $165.00 | $214.50 | Preparation of formal response to team on efficiencies identified during testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Johnson, Theresa | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Meeting to discuss the transition of AHG and E&C responsibilities to me from other team members. |
| 1/26/2007 | Kallas, Stefanie | Associate | United States | Remediation | 3.1 | $95.00 | $294.50 | Tooling - Phase II wrap-up. |
| 1/26/2007 | Kallas, Stefanie | Associate | United States | Remediation | 2.4 | $95.00 | $228.00 | Tooling - preparing binders/printing out hardcopy documentaiton/invoices, etc. |
| 1/26/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 1.8 | $95.00 | $166.25 | Travel from MBS to DTW to PIT (3.5 hrs. * 50%). |
| 1/26/2007 | Keener, Stuart | Associate | United States | Other | 1.3 | $95.00 | $123.50 | Update the ASP.NET Ajax Extensions v1.0 released by Microsoft. This is the production/final release. |
| 1/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.4 | $200.00 | $480.00 | Worked on MM display tcode to folder mapping. |
| 1/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.8 | $200.00 | $360.00 | Determined next steps on testing. |
| 1/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.8 | $200.00 | $160.00 | Call with Ann Bianco to discuss status/issues. |
| 1/26/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 3.2 | $330.00 | $1,056.00 | Additional correspondence with PWC US regarding test results. |
| 1/26/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 2.1 | $330.00 | $693.00 | Additional correspondence with PWC US reagarding test results. |
| 1/26/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.5 | $330.00 | $495.00 | Additional correspondence with PWC US reagarding test results. |
| 1/26/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.4 | $330.00 | $462.00 | Additional correspondence with PWC US reagarding test results. |
| 1/26/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 3.4 | $120.00 | $408.00 | Additional correspondence with PWC US regarding test results. |
| 1/26/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.9 | $120.00 | $228.00 | Additional correspondence with PWC US regarding test results. |
| 1/26/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.3 | $120.00 | $156.00 | Additional correspondence with PWC US regarding test results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.2 | $120.00 | $144.00 | Additional correspondence with PWC US regarding test results. |
| 1/26/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 3.6 | $175.00 | $630.00 | Follow-up on 302 certification requirements with Delphi A entities. |
| 1/26/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.7 | $120.00 | $684.00 | T&I divisional HQ validation test plan review. |
| 1/26/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 3.5 | $120.00 | $420.00 | Continued…(T&I divisional HQ validation test plan review). |
| 1/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.1 | $95.00 | $389.50 | Review personnel files of Alternate Payees that were manually calculated for Grant Thornton pension audit for the % the alternate payee would receive from the Divorce Decree or QDRO. Copy documentation as well as for Date of Birth and Hire. |
| 1/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.3 | $95.00 | $218.50 | Review personnel files of Alternate Payees that were manually calculated for Grant Thornton pension audit for the % the alternate payee would receive from the Divorce Decree or QDRO. Copy documentation as well as for Date of Birth and Hire. |
| 1/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 2.2 | $95.00 | $209.00 | Prepare binder for E&Y audit of 25 Inactives from Fidelity Data Testing. |
| 1/26/2007 | Mok, Ching Lin | Sr Associate | China | Other | 1.1 | $160.00 | $176.00 | Continue with preparation of Delphi external workpapers file for archiving and sign off by managers. |
| 1/26/2007 | Natorski, Nicole | Associate | United States | IT Inventory | 4.2 | $110.00 | $462.00 | Review of fiancial audit walkthrouhgs for delphi 2006 audit and identification and creation of IT Inventory List. |
| 1/26/2007 | Natorski, Nicole | Associate | United States | IT Inventory | 2.3 | $110.00 | $253.00 | Continued…(Review of fiancial audit walkthrouhgs for delphi 2006 audit and identification and creation of IT Inventory List). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/26/2007 | Natorski, Nicole | Associate | United States | IT Inventory | 1.8 | $110.00 | $198.00 | Review of financial audit walkthroughs for Delphi 2006 audit and identification and creation of IT Inventory List. |
| 1/26/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 2.9 | $120.00 | $348.00 | Reviewed AHG binders for round 2 to compile potential findings and reported to Bill Schulze. |
| 1/26/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Transitioned responsibilities from the AHG division to Theresa Johnson and Kim Skryd. |
| 1/26/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Joined closing metting/call for the Rochester plant to go over findings on the Inventory and Employee cost cycles. |
| 1/26/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Updated milestone chart to report progress of E&C (Grand Rapids) and AHG sites (Wichita Falls). |
| 1/26/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Helped the IT group in understanding the process and controls around eTBR and the reconciliation between Hyperion and the local ledger at the divisions. |
| 1/26/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Assisted Internal Audit with questions in regards to employee cost for the Wichita Falls testing for round 2. |
| 1/26/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Assisted the PwC Team in Mexico with a question in regards to a possible exception in testing Segregation of Duties at one of the sites in Mexico. |
| 1/26/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Feedback re: Earle"s perform, discussion with AHG team re: deliverables needed, sent Earle outstanding items. |
| 1/26/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Setting up schedule for Sid Verma, ne whire to assist with Rance as well as S. Kallas. |
| 1/26/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Gather all STA Delphi information before leave. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Updates to staffing schd. |
| 1/26/2007 | Orf, Darren | Manager | United States | Project management | 2.5 | $280.00 | $700.00 | Design, format and present new executive status report. |
| 1/26/2007 | Orf, Darren | Manager | United States | Project management | 2.3 | $280.00 | $644.00 | Updated financial framework document for 2007. |
| 1/26/2007 | Orf, Darren | Manager | United States | Project management | 1.3 | $280.00 | $364.00 | Met with Mike Peterson to discuss and lay out new executive summary status report. |
| 1/26/2007 | Orf, Darren | Manager | United States | Project management | 0.5 | $280.00 | $140.00 | Meeting with Karen St. Romain to discuss roles for 2007. |
| 1/26/2007 | Orf, Darren | Manager | United States | Project management | 0.4 | $280.00 | $112.00 | Met with Matt Fawcett and then Candace (Delphi) to discuss status of T/Bs 00141, 00161, 00289 and 00290 for Delphi A. |
| 1/26/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.2 | $360.00 | $792.00 | Workbook reviews. |
| 1/26/2007 | Osterman, Scott | Director | United States | Role Redesign | 0.8 | $360.00 | $288.00 | EY control testing discussion. |
| 1/26/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.2 | $155.00 | $31.00 | Updating US team of progress of testing. |
| 1/26/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.2 | $165.00 | $693.00 | Validation of SAP standard and custom reports (P07). |
| 1/26/2007 | Parakh, Siddarth | Manager | United States | Inventory | 3.8 | $165.00 | $627.00 | Validation of SAP standard and custom reports (P07). |
| 1/26/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 2.0 | $360.00 | $720.00 | Followup discussions on fx items and plan for next week. |
| 1/26/2007 | Peterson, Michael | Director | United States | Project management | 2.0 | $320.00 | $640.00 | Answered questions related to spreadsheet control testing. |
| 1/26/2007 | Peterson, Michael | Director | United States | Project management | 1.8 | $320.00 | $576.00 | Reviewed spreadsheet sontrols reports with Genny Eyman (PwC). |
| 1/26/2007 | Peterson, Michael | Director | United States | Project management | 1.3 | $320.00 | $416.00 | Met with Darren Orf to discuss and lay out new executive summary status report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Discussed monthly filings and issues with Karen St. Romain. |
| 1/26/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 3.7 | $120.00 | $444.00 | Completed Purchase Order testing and documented in the relevant format for review by Manager (Diane Weir) and E&Y team. |
| 1/26/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.3 | $120.00 | $276.00 | Annalysed and followed-up on the way forward, and the number of controls to be completed and documented. End date is the 31 Janauary 2007. |
| 1/26/2007 | Pillay, Deshen | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | 50% of travel booked to client as per guidance. |
| 1/26/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.8 | $130.00 | $494.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000138 for PN1. Reviewing System Configuration and Documentation. |
| 1/26/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.7 | $130.00 | $481.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000138 for PN1. Reviewing System Configuration and Documentation. |
| 1/26/2007 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | Travel from Detroit to Chicago (.5 hrs. * 50%). |
| 1/26/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 3.5 | $105.00 | $367.50 | Documentation. |
| 1/26/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 2.1 | $105.00 | $220.50 | Testing 1.2.8.3.1.1. |
| 1/26/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 1.5 | $105.00 | $157.50 | Testing 1.2.8.2.1.1. |
| 1/26/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 1.2 | $105.00 | $126.00 | Testing 1.2.8.2.1.3. |
| 1/26/2007 | Reed, Brian | Sr Associate | United States | Delphi - Travel | 2.0 | $165.00 | $330.00 | Travel from Saginaw, MI to Avon, OH (4 hrs. * 50%). |
| 1/26/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 2.0 | $165.00 | $330.00 | Tooling feedback from E&Y and Fixed Assets exceptions analysis to assist with quantifying the value of the exception related to the 12 samples exceptions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Renner, Josef | Sr Manager | Austria | Other | 2.0 | $300.00 | $600.00 | Coordinaiton with team, Abdullah Erbay, Alexander Barta concerning documentation and finalisation of validation. |
| 1/26/2007 | Renner, Josef | Sr Manager | Austria | Other | 1.0 | $300.00 | $300.00 | Preliminary review of binders. |
| 1/26/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Follow up with Randy Laforest-PwC, Debbie Praus-ICM and Chris Tompkins-Capital Mgr regarding Rio Bravo. |
| 1/26/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 1.2 | $95.00 | $114.00 | Made updates to testing documentation per Brian's suggestions. |
| 1/26/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 1.1 | $95.00 | $104.50 | Made updates to manual workpapers in binders. |
| 1/26/2007 | Rininger, Luke | Associate | United States | Delphi - Travel | 0.8 | $95.00 | $71.25 | Travel from Denver to Pittsburgh (1.5 hrs. * 50%). |
| 1/26/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.4 | $95.00 | $38.00 | Spoke with Brian about his suggestions. |
| 1/26/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.3 | $95.00 | $28.50 | Spoke with L. Dunn about 3-way match. |
| 1/26/2007 | Rininger, Luke | Associate | United States | Medical - Remediation | 0.2 | $95.00 | $19.00 | Talked to Paul about three-way match procedures. |
| 1/26/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.3 | $200.00 | $260.00 | Communication with PwC US/Delphi Wuppertal - E-Mails - open questions regarding Exceptions/SOD. |
| 1/26/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 3.1 | $165.00 | $511.50 | Participating in a meeting with Marcus Harris (Delphi), Bill Garvey (Delphi) and Dennis Wojdyla (PwC) to discuss E&Y Gap Analysis. |
| 1/26/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 2.6 | $165.00 | $429.00 | Participating in a meeting with Joe Piazza (Delphi), Marcus Harris (Delphi), Bill Garvey (Delphi) and Dennis Wojdyla (PwC) to discuss E&Y Gap Analysis. |
| 1/26/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 1.2 | $165.00 | $198.00 | Met Courtney Bann (PwC) to discuss IT Inventory project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Discussing Delphi's request for assistance in control testing for E&Y with Marcus Harris (Delphi), Derek Huffman (E&Y), Shannon Pacella (E&Y) and Siddarth Parakh (PwC) and Donal Steis (PwC). |
| 1/26/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.9 | $165.00 | $148.50 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/26/2007 | Sandoval, David | Associate | United States | Roll forward testing | 3.4 | $95.00 | $323.00 | Complete substantive test binders. |
| 1/26/2007 | Sandoval, David | Associate | United States | Roll forward testing | 3.0 | $95.00 | $285.00 | Review subtantive test workpapers. Follow up on open items. |
| 1/26/2007 | Sandoval, David | Associate | United States | Roll forward testing | 1.6 | $95.00 | $152.00 | Review substantive test binders and samplng methodology with David Ford, E&Y. |
| 1/26/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 3.3 | $330.00 | $1,089.00 | SOX review. |
| 1/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.7 | $110.00 | $517.00 | CARS account maintenance. |
| 1/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.3 | $110.00 | $363.00 | Update meeting on the current issues of the CARS system. Organizer: Matt Fawcett (delphi). |
| 1/26/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 4.9 | $130.00 | $637.00 | Documenting testing results for Australia. |
| 1/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | Discussion with Subashi Stendahl (PwC) regarding progress of the monthly consolidators, timetables and schedules. |
| 1/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Review December 2006 consolidator regarding missing professionals. |
| 1/26/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 2.2 | $120.00 | $264.00 | Testing for effective tax rate. |
| 1/26/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.1 | $120.00 | $132.00 | Discuss new information received. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $120.00 | $84.00 | Update meeting with K. Schmitz and S. Van Hyfte. |
| 1/26/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.2 | $120.00 | $24.00 | Update budget. |
| 1/26/2007 | Stendahl, Subashi | Paraprofessional | United States | Preparation of fee application | 0.3 | $135.00 | $40.50 | WLT for Kristy Woods. |
| 1/26/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Discuss wrap up of tooling testing with D. Sandoval (PwC) and F. Nance (DELPHI). |
| 1/26/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.5 | $155.00 | $542.50 | SALT Testing and documentation. |
| 1/26/2007 | Thomas, Rance | Associate | United States | Project management | 3.8 | $95.00 | $361.00 | Compensating controls analysis and updates. |
| 1/26/2007 | Thomas, Rance | Associate | United States | Project management | 3.6 | $95.00 | $342.00 | Continued…(Compensating Control analysis and updates). |
| 1/26/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 2.3 | $230.00 | $529.00 | Rev test scripts for excep/open items list. |
| 1/26/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.3 | $230.00 | $299.00 | Mtg Tamer/Schmitz 3rd qtr issues . |
| 1/26/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.2 | $230.00 | $276.00 | Rev test scripts on return to prov . |
| 1/26/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.7 | $230.00 | $161.00 | Mtg Erickson/Schmitz 3rd qtr testg . |
| 1/26/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.7 | $230.00 | $161.00 | Rev test scripts on eff Tax rate. |
| 1/26/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.5 | $230.00 | $115.00 | Rev open items/ques for mtg Tamer . |
| 1/26/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Updated cost savings metrics. |
| 1/26/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Meeting with Paul Bieter to understand the OT review. |
| 1/26/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Reviewed information provided by Joann McIlwaine. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Meeting with Diana Hayes to resolve doubts regarding information provided. |
| 1/26/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Rochester plant kick off. |
| 1/26/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Finished review of updated special tooling. |
| 1/26/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | PwC update meeting. |
| 1/26/2007 | Weir, Diane | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/26/2007 | Willis, Chris | Sr Associate | Australia | Planning | 4.3 | $160.00 | $688.00 | Reading Sox 404 emails & planning for Phase 2 testing. |
| 1/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.8 | $260.00 | $988.00 | Delphi December US Consolidator - update missing hrs.. |
| 1/26/2007 | Xu, Jasper | Sr Manager | China | Other | 2.7 | $300.00 | $810.00 | Continue with the review of the results of the year-end tax testings performed for Delphi as completed by staff-Chinglin Mok. |
| 1/26/2007 | Xu, Jasper | Sr Manager | China | Other | 2.3 | $300.00 | $690.00 | Review the results of the year-end tax testings performed for Delphi Packard as completed by staff- Chinglin Mok. |
| 1/26/2007 | Xu, Jasper | Sr Manager | China | Other | 1.5 | $300.00 | $450.00 | Provide review comments and follow-up clarifications for staff Chinglin Mok. Change documentation wordings for greater clarity on the tax validation program. |
| 1/26/2007 | Xu, Jasper | Sr Manager | China | Other | 1.5 | $300.00 | $450.00 | Continue with changing the documentation wordings for greater clarity on the tax validation program. |
| 1/27/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 3.2 | $120.00 | $384.00 | T&I divisional HQ validation test plan review. |
| 1/28/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.8 | $330.00 | $264.00 | Email to Tim Tamer regarding US sub DTL. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/28/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | Review of test scripts. |
| 1/28/2007 | Taylor, Todd | Manager | United States | Engagement management | 2.7 | $165.00 | $445.50 | Review the year end aggregation spreadsheet. Send out information requests to international teams. Update milestone chart. |
| 1/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Email professionals to obtain missing December time. |
| 1/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi - Email professionals to obtain missing December time. |
| 1/29/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 4.0 | $220.00 | $880.00 | Updates to and consolidation of commodity & foreign exchange project plan. |
| 1/29/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.0 | $220.00 | $660.00 | Preparation of delphi foreign currency review materials for new associate joinging team. |
| 1/29/2007 | Anderson, Michael | Sr Associate | United States | Delphi - Travel | 1.5 | $220.00 | $330.00 | Travel to Detroit from Chicago. (3 hrs. * 50%). |
| 1/29/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $130.00 | $559.00 | Created test scripts for transactions ZF35 and ZF36, reports that are used for AR Aging for European instances. |
| 1/29/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $130.00 | $507.00 | Created test scripts for transactions ZF35 and ZF36, reports that are used for AR Aging for European instances. |
| 1/29/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | Travel time spent flying from Chicago to Delphi (Troy MI) (3 hrs. * 50%). |
| 1/29/2007 | Bann, Courtney | Associate | United States | IT Inventory | 5.0 | $110.00 | $550.00 | I merged my spreadsheet of the walk throughs with Rashida Beasley and Nicole Natorski's and then I cleaned the spreadsheet up to make it more uniform. I also met with Jamshid to show him how the spreadsheet worked and he reviewed it. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | Continued to merge my spreadsheet of the walk throughs with Rashida Beasley and Nicole Natorski's and then I cleaned the spreadsheet up to make it more uniform. I also met with Jamshid to show him how the spreadsheet worked and he reviewed it. |
| 1/29/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 4.7 | $110.00 | $517.00 | Reviewed walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/29/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 4.6 | $110.00 | $506.00 | Continued..to review walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/29/2007 | Beaver, William | Sr Associate | United States | Special Requests | 4.9 | $130.00 | $637.00 | Continued…(Time spent executing international rollforward testing). |
| 1/29/2007 | Beaver, William | Sr Associate | United States | Special Requests | 3.6 | $130.00 | $468.00 | Time spent executing international rollforward testing. |
| 1/29/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.9 | $95.00 | $370.50 | Rochester Final template. |
| 1/29/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.7 | $95.00 | $256.50 | Milwaukee Binder Review. |
| 1/29/2007 | Bieterman, Caren | Associate | United States | Remediation | 0.9 | $95.00 | $85.50 | Rochester Follow-Up. |
| 1/29/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.9 | $130.00 | $507.00 | Worked on SAP ERP platform guidance for ITGC framework. |
| 1/29/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 3.3 | $130.00 | $429.00 | Continued…(Work on SAP ERP platform guidance for ITGC framework). |
| 1/29/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 0.8 | $130.00 | $104.00 | Administrative tasks related to framework. |
| 1/29/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | Excessive travel time to Delphi (.5 hrs. * 50%). |
| 1/29/2007 | Brown, Stasi | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Working session with Shannon Herbst (PwC Director) on special staffing request from Tom Timko (CAO). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Monday standing 2006 SOX update meeting with PwC SOX team (Decker, Herbst, Peterson, Orf) and Delphi SOX team (Bayles, Fawcett, St. Romain, Bianco). Introduce new agenda format. |
| 1/29/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Conference call with Karen Cobb (Delphi Tax), Watson Wyatt actuaries and Grant Thornton auditor to close out their open questions. |
| 1/29/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.0 | $260.00 | $260.00 | Review with Karen Cobb (Delphi) Grant Thornton questions on Watson Wyatt pension memos and conference call with Keith Williams on WW. |
| 1/29/2007 | Brown, Stasi | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Review new update agenda format prior to the standing update meeting. |
| 1/29/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.7 | $260.00 | $182.00 | Meeting preparation for meeting with Karen Cobb (Delphi) to review GT questions. |
| 1/29/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 2.5 | $225.00 | $562.50 | Met with Claudia, Nallieli and Ismael to discuss the progress of the work, "must done", deliverables. |
| 1/29/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.5 | $215.00 | $967.50 | Email administration, updating focus group meeting, training materials,training and pulling kokomo accounts and international training planning and action item logs. |
| 1/29/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 2.1 | $215.00 | $451.50 | Continued...(Email administration, updating focus group meeting, training materials,training and pulling kokomo accounts and international training planning and action item logs). |
| 1/29/2007 | Chigariro, Shungu | Sr Associate | United States | Delphi - Travel | 1.3 | $215.00 | $268.75 | Travelling from home to the aiport (2.5 hrs. * 50%). |
| 1/29/2007 | Christie, Karen | Director | United States | Tax Specialist Assistance for Corporate | 0.3 | $330.00 | $99.00 | VAT - re BRazilian process and costing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 3.7 | $95.00 | $351.50 | Prepared the FA reconciliation for November according with client instructions. They asked to perform them not only review. |
| 1/29/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.5 | $95.00 | $237.50 | Met with Carlos Cano and Claudia Rios to give them an update of what we made in Matamoros. |
| 1/29/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.6 | $95.00 | $152.00 | Add the additional informations we received from Matamoros to the file. |
| 1/29/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.3 | $95.00 | $28.50 | Send e mail to Linda Estrella asking for additional information. |
| 1/29/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.9 | $120.00 | $228.00 | Finished Employee cost working papers - Rochester Plant. |
| 1/29/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Finished Sales testing for Rochester plant. |
| 1/29/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.2 | $120.00 | $144.00 | Selected sample for special tooling (additional testing). |
| 1/29/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Meeting with Gordon Halleck regarding Invoices selected for special tooling testing (additional testing). |
| 1/29/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | Finished Wire Room testing binder. |
| 1/29/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Meeting with Gordon Halleck regarding IO selected for special tooling testing (additional testing). |
| 1/29/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.4 | $120.00 | $48.00 | Meeting with E&Y staff in order to discuss projects selected for special tooling (additional testing). |
| 1/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $165.00 | $528.00 | Deleted excess roles from SAP client 226. |
| 1/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $165.00 | $462.00 | Researched control point usage for proposed fields in role design. |
| 1/29/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | Travel from O'Hare to Detroit (2.5 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Dada, Kolade | Sr Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | Travel from Dearborn, MI to Saginaw, MI (2.5 hrs. * 50%). |
| 1/29/2007 | Dada, Kolade | Sr Associate | United States | Remediation | 1.0 | $120.00 | $120.00 | January 2007 Remediation/RollForward Update testing. |
| 1/29/2007 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | Follow up with Sales and Use and property tax personnel regarding availability of information. |
| 1/29/2007 | Decker, Brian | Partner | United States | Project management | 1.5 | $390.00 | $585.00 | Staffing discussion with Shannon . |
| 1/29/2007 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Review of Mexico FA results . |
| 1/29/2007 | Dell, Paul | Sr Associate | United States | Remediation | 3.1 | $120.00 | $372.00 | Test controls for Corporate Headquarters, Location 141. |
| 1/29/2007 | Dell, Paul | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Document controls testing relating to Corporate Headquarters, Location 141. |
| 1/29/2007 | Dell, Paul | Sr Associate | United States | Remediation | 1.1 | $120.00 | $132.00 | Meet with C Adams (Delphi) to discuss control testing. |
| 1/29/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $390.00 | $390.00 | Final rieivew of project and budget. |
| 1/29/2007 | Erickson, Dave | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Go through binders to make sure all working papers are included and completed for review. |
| 1/29/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.9 | $95.00 | $275.50 | Worked with K Woods to provide December expense detail for court filing, via e-mail, telephone & SameTime - updated detail information and researched expenses for Tracy Pearson, who is no longer with the firm. |
| 1/29/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.8 | $95.00 | $171.00 | Worked with Word Processing to complete the Delphi Agreements with updates and reformatting of documents. |
| 1/29/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Client related e-mail and correspondence. |
| 1/29/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.5 | $95.00 | $47.50 | E-mails and internal discussion regarding Fresh Start & December Expenses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/29/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.1 | $95.00 | $9.50 | E-mails and internal discussion regarding Fresh Start & December Expenses. |
| 1/29/2007 | Fetije, Arifi | Sr Associate | Germany | Validation | 1.3 | $155.00 | $201.50 | Additional correspondence with PWC US regarding test results. |
| 1/29/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.8 | $130.00 | $364.00 | Inventory report testing and documentation. |
| 1/29/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.5 | $130.00 | $325.00 | Inventory report testing and documentation. |
| 1/29/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.5 | $130.00 | $325.00 | Inventory report testing and documentation. |
| 1/29/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.3 | $130.00 | $162.50 | Travel to IAH from DTW (2.5 hrs. * 50%). |
| 1/29/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.6 | $260.00 | $156.00 | Emails and setting up meeting regarding SAS 70 status and conversation with Guptan Mars. |
| 1/29/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.4 | $260.00 | $104.00 | Looking for individuals to staff up a project. |
| 1/29/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.3 | $260.00 | $78.00 | Conversation with Darren Orf regarding status of work to be performed on FA and SAS 70s. |
| 1/29/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 2.1 | $135.00 | $283.50 | Review of work performed, review of testing documentation. |
| 1/29/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.9 | $135.00 | $121.50 | Review of testing documentation. |
| 1/29/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.4 | $135.00 | $54.00 | Spreadsheet testing internal kick-off. |
| 1/29/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.1 | $135.00 | $13.50 | Spreadsheet testing internal kick-off. |
| 1/29/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 4.2 | $75.00 | $315.00 | Last Review of the information the gave us about the account 3245 to Dec 06. |
| 1/29/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.5 | $75.00 | $187.50 | Checking our make to see PwC México instructions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Ask Linda for the Trial Balance and the Fixed Asset Listing about accounts 3227 and 3245. |
| 1/29/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.3 | $75.00 | $22.50 | Ask to Linda about information to Delphi team about account 3245. |
| 1/29/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.8 | $110.00 | $418.00 | Report Testing - Create Test Scripts. |
| 1/29/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.2 | $110.00 | $242.00 | Report Testing - Create Test Scripts. |
| 1/29/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.8 | $110.00 | $198.00 | Report Testing - Create Test Scripts. |
| 1/29/2007 | Gonzalez, Patricio | Associate | United States | Delphi - Travel | 1.5 | $110.00 | $165.00 | Trvel from Houstonto Detroit (3 hrs. * 50%). |
| 1/29/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | Review FAS 133 pronouncement. |
| 1/29/2007 | Gore, Robert | Associate | United States | Delphi - Travel | 2.0 | $175.00 | $350.00 | Roundtrip from Chicago to Detroit. United economy class (4 hrs. * 50%). |
| 1/29/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.5 | $175.00 | $262.50 | Started FASB Digs reading to understand interpretations of FAS 133. |
| 1/29/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 5.0 | $120.00 | $600.00 | Consolidation of exceptions found by Delphi's internal auditor. |
| 1/29/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.4 | $120.00 | $288.00 | Review of Kettering exceptions with AHG'IC Manager. |
| 1/29/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 2.2 | $155.00 | $341.00 | Additional correspondence with PWC US reagarding test results. |
| 1/29/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 2.1 | $155.00 | $325.50 | Additional correspondence with PWC US reagarding test results. |
| 1/29/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.8 | $155.00 | $279.00 | Additional correspondence with PWC US reagarding test results. |
| 1/29/2007 | Hans, Sebastian | Sr Associate | Germany | Validation | 1.5 | $155.00 | $232.50 | Additional correspondence with PWC US reagarding test results. |
| 1/29/2007 | Herbst, Shannon | Director | United States | Project management | 2.5 | $260.00 | $650.00 | Worked on staffing for the remainder of 2006 work and new request from Tom Timko (Delphi) w/ A. Orf (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Herbst, Shannon | Director | United States | Project management | 2.2 | $260.00 | $572.00 | Worked on SOD compensating controls list w/ R. Thomas (PwC). |
| 1/29/2007 | Herbst, Shannon | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Worked on staffing request from Tom Timko (Delphi) w/ S. Brown, B. Decker (PwC). |
| 1/29/2007 | Herbst, Shannon | Director | United States | Project management | 1.2 | $260.00 | $312.00 | Met with Karen St. Romain (Delphi) to discuss 2007 planning and staffing. |
| 1/29/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Responded to e-mails and phone calls related to staffing and 2007 planning. |
| 1/29/2007 | Johnson, Theresa | Manager | United States | Engagement management | 4.1 | $165.00 | $676.50 | Review of testing and update discussion on activities performed at the Kettering, Ohio facility for AHG. |
| 1/29/2007 | Johnson, Theresa | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Continued…(Review of testing and update discussion on activities performed at the Kettering, Ohio facility for AHG). |
| 1/29/2007 | Johnson, Theresa | Manager | United States | Project management | 0.4 | $165.00 | $66.00 | Expectation discussion with SOX core team. |
| 1/29/2007 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.1 | $95.00 | $294.50 | Tooling - Steering wrap-up documentation. |
| 1/29/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 1.5 | $95.00 | $142.50 | Delphi Travel - Travel from PIT to DTW then drive to Saginaw Steering (3 hrs. * 50%). |
| 1/29/2007 | Kallas, Stefanie | Associate | United States | Delphi - Travel | 0.8 | $95.00 | $71.25 | Delphi Travel - travel from Saginaw Steering to DPSS (Troy) (1.5 hrs. * 50%). |
| 1/29/2007 | Kallas, Stefanie | Associate | United States | Roll forward testing | 0.4 | $95.00 | $38.00 | Meeting with E&Y to discuss tooling substantive testing - Steering. |
| 1/29/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.7 | $200.00 | $540.00 | Addressed unassigned tcodes. |
| 1/29/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.3 | $200.00 | $260.00 | Finished MM display tcode folder mapping. |
| 1/29/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.5 | $330.00 | $495.00 | Additional correspondence with PWC US reagarding test results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.3 | $330.00 | $429.00 | Additional correspondence with PWC US reagarding test results. |
| 1/29/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.0 | $330.00 | $330.00 | Additional correspondence with PWC US reagarding test results. |
| 1/29/2007 | Kosner, Frank | Sr Manager | Germany | Validation | 1.0 | $330.00 | $330.00 | Additional correspondence with PWC US reagarding test results. |
| 1/29/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 2.2 | $120.00 | $264.00 | Additional correspondence with PWC US regarding test results. |
| 1/29/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 2.1 | $120.00 | $252.00 | Additional correspondence with PWC US regarding test results. |
| 1/29/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.8 | $120.00 | $216.00 | Additional correspondence with PWC US regarding test results. |
| 1/29/2007 | Kottelwesch, Eva | Associate | Germany | Validation | 1.4 | $120.00 | $168.00 | Additional correspondence with PWC US reagarding test results. |
| 1/29/2007 | Kumar, Manoj | Associate | India | Roll forward testing | 2.5 | $60.00 | $150.00 | Visit to Client for Spreadsheet controls. |
| 1/29/2007 | Kumar, Manoj | Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Preparation for the significant speadsheet control. |
| 1/29/2007 | Kumar, Manoj | Associate | India | Roll forward testing | 2.0 | $60.00 | $120.00 | Discussion with Local ICC & CFO for Speadsheet control. |
| 1/29/2007 | Kumar, Manoj | Associate | India | Roll forward testing | 1.0 | $60.00 | $60.00 | Discussion with Local ICC & CFO for Speadsheet control. |
| 1/29/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 4.6 | $175.00 | $805.00 | Follow-up on 302 certification requirements with Delphi A entities. |
| 1/29/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 2.2 | $175.00 | $385.00 | Continud…(Follow-up on 302 certification requirements with Delphi A entities). |
| 1/29/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.2 | $120.00 | $624.00 | T&I divisional HQ validation test plan review. |
| 1/29/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Update IT roles in DN3. |
| 1/29/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Update IT control points. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.8 | $95.00 | $361.00 | Update spreadsheet that is tracking the results of the recalculations of the Beneficiary Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 1/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.2 | $95.00 | $304.00 | Review personnel files of Alternate Payees that were manually calculated for Grant Thornton pension audit for the % the alternate payee would receive from the Divorce Decree or QDRO. Copy documentation as well as for Date of Birth and Hire. |
| 1/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Copy E&Y binder of 25 Inactives from Fidelity Data Testing. |
| 1/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.6 | $95.00 | $57.00 | Review personnel files of Alternate Payees that were manually calculated for Grant Thornton pension audit for the % the alternate payee would receive from the Divorce Decree or QDRO. Copy documentation as well as for Date of Birth and Hire. |
| 1/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.3 | $95.00 | $28.50 | Help S Smith (Delphi) with making revisions to Grant Thornton pension audit of 100 Hourly and 100 Salaried participants. |
| 1/29/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | Revise binder of E&Y audit of 25 actives from Fidelity Data Testing. |
| 1/29/2007 | Long, David | Manager | United States | Treasury Expertise | 6.0 | $280.00 | $1,680.00 | Reading documents and designing commodity framework. |
| 1/29/2007 | Lyson, Krzysztof | Sr Associate | Poland | Remediation | 2.0 | $135.00 | $270.00 | Documentation preparation. |
| 1/29/2007 | Lyson, Krzysztof | Sr Associate | Poland | Roll forward testing | 1.6 | $135.00 | $216.00 | Documentation preparation. |
| 1/29/2007 | Lyson, Krzysztof | Sr Associate | Poland | Validation | 0.6 | $135.00 | $81.00 | Spreadsheet testing - document reqest sending. |
| 1/29/2007 | Lyson, Krzysztof | Sr Associate | Poland | Validation | 0.4 | $135.00 | $54.00 | Spreadsheet testing kick-off meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Lyson, Krzysztof | Sr Associate | Poland | Validation | 0.1 | $135.00 | $13.50 | Spreadsheet testing - document reqest sending. |
| 1/29/2007 | Lyson, Krzysztof | Sr Associate | Poland | Validation | 0.1 | $135.00 | $13.50 | Spreadsheet testing kick-off meeting. |
| 1/29/2007 | Navarro, Paola | Sr Associate | United States | Project management | 4.5 | $120.00 | $540.00 | Met with validation leaders to revise the control framework for the Inventory cycle. This review includes analyzing corporate policies, validation results from various divisions, SAP suggestions, etc. |
| 1/29/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.5 | $120.00 | $180.00 | Met with validation leaders to revise the control framework for the Inventory cycle. This review includes analyzing corporate policies, validation results from various divisions, SAP suggestions, etc. |
| 1/29/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.4 | $120.00 | $168.00 | Kick off meeting with Andrea Renaud, Bill Schulze, Bill Potter and Larry Wade to kick off the project to support AHG's Management with completion of the 15 key controls checklist. |
| 1/29/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.3 | $120.00 | $156.00 | Prepared for kick off meeting with AHG ICM and Andrea Renaud. Read 15 key control checlist and came up with suggestions on how to coordinate the work to be completed. |
| 1/29/2007 | Orf, Anne | Sr Associate | United States | Project management | 3.5 | $120.00 | $420.00 | Updating all schedule changes, contacting all resources, updated AHG, Marcella added 1 week. |
| 1/29/2007 | Orf, Anne | Sr Associate | United States | Project management | 2.5 | $120.00 | $300.00 | Met with Shannon re: schedule and all of the schedule updates. |
| 1/29/2007 | Orf, Darren | Manager | United States | Project management | 3.4 | $280.00 | $952.00 | Aggregated, compiled and consolidated activity status for Weekly Update Meeting. |
| 1/29/2007 | Orf, Darren | Manager | United States | Project management | 1.9 | $280.00 | $532.00 | Assigned roles and responsibilities for SOX activity reporting, reworked template and drafted note to team leads with instructions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Orf, Darren | Manager | United States | Project management | 1.1 | $280.00 | $308.00 | Updated finances with staff management data for US. |
| 1/29/2007 | Orf, Darren | Manager | United States | Project management | 0.7 | $280.00 | $196.00 | Compiled and sent treasury budget. |
| 1/29/2007 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Processed milestone chart updates. |
| 1/29/2007 | Orf, Darren | Manager | United States | Project management | 0.3 | $280.00 | $84.00 | Sent out communication to Tax team about charge code usage. |
| 1/29/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $360.00 | $828.00 | Workbook reviews. |
| 1/29/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.6 | $155.00 | $558.00 | US 404 testing over provision to return. |
| 1/29/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.8 | $155.00 | $434.00 | Examine results of Brazil testing and update status tracker. |
| 1/29/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $155.00 | $108.50 | Email correspondence with foreign offices. |
| 1/29/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | Validation of SAP standard and custom reports (P07). |
| 1/29/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | Validation of SAP standard and custom reports (P07). |
| 1/29/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.0 | $360.00 | $1,440.00 | Review of deliverables and introduction of new staff. |
| 1/29/2007 | Perkins, Daniel | Director | United States | Delphi - Travel | 2.0 | $360.00 | $720.00 | Travel from Chicago to Detroit for Delphi (4 hrs. * 50%). |
| 1/29/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 1.0 | $360.00 | $360.00 | Commodity planning review w K.Long(PwC). |
| 1/29/2007 | Peterson, Michael | Director | United States | Project management | 0.5 | $320.00 | $160.00 | Monday standing 2006 SOX update meeting with PwC SOX team (Decker, Herbst, Brown, Orf) and Delphi SOX team (Bayles, Fawcett, St. Romain, Bianco). Introduce new agenda format. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Finalisation of the Fixed Asset Cycle template and mailed through to Manager (Diane Weir) for review and attachment to the Working Community Database. |
| 1/29/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 2.5 | $120.00 | $300.00 | Finalisation of the Inventory Cycle template and mailed through to Manager (Diane Weir) for review and attachment to the Working Community Database. |
| 1/29/2007 | Pillay, Deshen | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | 50% of travel booked to client as per guidance. |
| 1/29/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 0.3 | $120.00 | $36.00 | Addressed e-mail and queries from Manager (Diane Weir) and International Team Leads. |
| 1/29/2007 | Potter, William | Sr Associate | United States | Project management | 4.5 | $120.00 | $540.00 | Obtaing and reviewing supporting documentation sent to Larry Wade (AHG) by plants and home divisions in response to the "15 Ket Controls Checklist" items. |
| 1/29/2007 | Potter, William | Sr Associate | United States | Project management | 2.1 | $120.00 | $252.00 | Reviewing supporting documentation received from plants and home divisions in response the the "15 Key Controls Checklist" email request from AHG. |
| 1/29/2007 | Potter, William | Sr Associate | United States | Project management | 1.4 | $120.00 | $168.00 | Meeting with Andrea Renaud (AHG), Bill Schulze (AHG), Paola Navarro (PwC), and Larry Wade (AHG) to kickoff the project to support AHG's Management with completion of the 15 key controls checklist. |
| 1/29/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 4.2 | $130.00 | $546.00 | Report Testing - Creating Test Scripts to be used in testing report Y_DN3_47000138 for PN1. Reviewing System Configuration and Documentation. |
| 1/29/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 1.9 | $130.00 | $247.00 | Meeting with the PC&L contact to discuss the ASN Report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Rao, Vaishali | Sr Associate | United States | Delphi - Travel | 1.3 | $130.00 | $162.50 | Travel from Chicago to Detroit (2.5 hrs. * 50%). |
| 1/29/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 6.0 | $105.00 | $630.00 | Documentation Issues 2nd round testing. |
| 1/29/2007 | Razo, Sergio | Associate | Czech Republic | Review of B process documentation | 2.3 | $105.00 | $241.50 | Testing SOD Compesationg controls. |
| 1/29/2007 | Reed, Brian | Sr Associate | United States | Project management | 2.0 | $165.00 | $330.00 | Coaching and feedback to Earle Williams (PwC) and Paul Dell (PwC) regarding phase 2 testing documentation. |
| 1/29/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.0 | $165.00 | $165.00 | Provided ACS reconciliation information for December 2006, discussed key report testing status and reviewed E&Y feedback on revenueand inventory controls validation testing. |
| 1/29/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 0.5 | $165.00 | $82.50 | Provided feedback to Ann Bianco (Delphi) regarding questions on DPSS phase 2 exceptions. |
| 1/29/2007 | Rhodes, Carol | Manager | United States | Remediation | 2.1 | $165.00 | $346.50 | Review accounts payable recons and discuss deficiencies with Dave Travis-ICC. |
| 1/29/2007 | Rhodes, Carol | Manager | United States | Remediation | 2.0 | $165.00 | $330.00 | Participate in Donchery closing meeting with Helene Frederic-PwC Manager, Sabine Roels-ICC and Debbie Praus-ICM. |
| 1/29/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.4 | $165.00 | $231.00 | Review and follow-up on Columbus work papers. |
| 1/29/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.3 | $165.00 | $214.50 | Review of Vandalia fixed asset work papers and follow-up with IAS on issue of 1124. |
| 1/29/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Research and update information for Donchery issues. |
| 1/29/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.7 | $165.00 | $115.50 | Follow-up with Debbie Praus-ICM after Donchery closing meeting. |
| 1/29/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.7 | $165.00 | $115.50 | Follow up with Helene Delaunay-PwC Mgr regarding Donchery exceptions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.6 | $165.00 | $99.00 | Review and prepare for Donchery closing meeting. |
| 1/29/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Review of Debbie Praus'-ICM presentation for FTT on 15 key controls. |
| 1/29/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Follow up with Darren Orf-PwC regarding project status. |
| 1/29/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.3 | $165.00 | $49.50 | Coordinate staff changes with Anne Orf and Shannon Herbst- PwC Director. |
| 1/29/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Follow up Kristy Wood regarding Delphi Time Tracker. |
| 1/29/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.2 | $165.00 | $33.00 | Follow-up with Todd Taylor-PwC Manager regarding tax walk-throughs for Brazil. |
| 1/29/2007 | Rios, Claudia | Partner | Mexico | Other | 2.5 | $325.00 | $812.50 | Met with the team to discuss the status of the job. |
| 1/29/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 4.5 | $165.00 | $742.50 | Working on IT Inventory project to update current list of IT systems that support material business processes. |
| 1/29/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | Participating in a meeting with Joe Piazza (Delphi), Marcus Harris (Delphi), Bill Garvey (Delphi), David Bayles *Delphi) and E&Y auditors to discuss E&Y Gap Analysis. |
| 1/29/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | QA | 1.4 | $165.00 | $231.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/29/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | QA | 0.8 | $165.00 | $132.00 | Reviewing Australia remediation testing workpapers and discussing the review with Cleberson Siansi (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 0.5 | $165.00 | $82.50 | Discussing Delphi's request for assistance in control testing for E&Y with Marcus Harris (Delphi), Derek Huffman (E&Y), Shannon Pacella (E&Y) and Siddarth Parakh (PwC) and Donal Steis (PwC). |
| 1/29/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.2 | $110.00 | $462.00 | Diagnosing and contacting the CARS vendor with the CARS issues. |
| 1/29/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.4 | $110.00 | $264.00 | Update meeting on the current issues of the CARS system. Organizer: Matt Fawcett (delphi). |
| 1/29/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.1 | $110.00 | $231.00 | CARS account maintenance. |
| 1/29/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 5.3 | $130.00 | $689.00 | Working on the guidance/ work program for AS/400. |
| 1/29/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 2.3 | $130.00 | $299.00 | Documenting the details about the testing performed by the Business team with respect to the reconciliations between SAP, DGL, and Hyperion. |
| 1/29/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 0.5 | $130.00 | $65.00 | Meeting with Jamshid S. (discussing the testing results for the testing performed by the Business team). |
| 1/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Continue review of the December 2006 time and expense details for China. |
| 1/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review and respond to email correspondence regarding foreign monthly billings. |
| 1/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.8 | $360.00 | $288.00 | Review revised July/August 2006 time and expense details. Respond to France team with payment approval information. |
| 1/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Review the December 2006 time and expense details for Italy. |
| 1/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.7 | $360.00 | $252.00 | Review December 2006 monthly time and expense details. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.6 | $360.00 | $216.00 | Review Germany invoice 2006 monthly time and expense details. |
| 1/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.3 | $360.00 | $108.00 | Review the December 2006 time and expense details for China. |
| 1/29/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Email communications with Kristy Woods (PwC) regarding December 2006 missing time descriptions. |
| 1/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing | 0.1 | $360.00 | $36.00 | Review Germany invoice 2006 monthly time and expense details. |
| 1/29/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.5 | $120.00 | $180.00 | Non US effective testing FIN 18 and loss entities with valuation allowances schedule comparison. |
| 1/29/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.3 | $120.00 | $156.00 | Testing for effective tax rate for Non US testing. |
| 1/29/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $120.00 | $84.00 | Non US effective tax rate testing. |
| 1/29/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $120.00 | $60.00 | Continue testing for foreign taxes. |
| 1/29/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $120.00 | $60.00 | Testing for effective tax rate Non US tests. |
| 1/29/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $120.00 | $48.00 | Look through new information sent from J. Erickson. |
| 1/29/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Update meeting with S. Van Hyfte and E. Ostin (PwC). |
| 1/29/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Merge sample tabs 2 and 3. |
| 1/29/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Format and send revised test scripts and test results out to team for review. |
| 1/29/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Call with F. Nance (DELPHI) to discuss approach to aggregation exercise. |
| 1/29/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Read and respond to emails. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/29/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.5 | $155.00 | $542.50 | SALT Testing and documentation. |
| 1/29/2007 | Thomas, Rance | Associate | United States | Project management | 5.9 | $95.00 | $560.50 | Compensating Control analysis and updates. |
| 1/29/2007 | Thomas, Rance | Associate | United States | Project management | 2.3 | $95.00 | $218.50 | Status meeting and updates with Shannon Herbst. |
| 1/29/2007 | Thomas, Rance | Associate | United States | Project management | 1.0 | $95.00 | $95.00 | Assisting team members with network setup, badging, and project instructions. |
| 1/29/2007 | Tsai, Debby | Associate | United States | Project management | 4.5 | $95.00 | $427.50 | Performing administrative work such as network access, badge to settle down in Delphi. |
| 1/29/2007 | Tsai, Debby | Associate | United States | Planning | 2.0 | $95.00 | $190.00 | Look through policies and procedures of Round 2 testing. |
| 1/29/2007 | Urban, Piotr | Manager | Poland | Validation | 1.0 | $175.00 | $175.00 | Tychy review of progress, issue log and documentation. |
| 1/29/2007 | Urban, Piotr | Manager | Poland | Validation | 0.7 | $175.00 | $122.50 | Communication re:scope of spreadsheet controls with PwC US and Delphi Poland. |
| 1/29/2007 | Urban, Piotr | Manager | Poland | Remediation | 0.5 | $175.00 | $87.50 | Review of responses to Issue Log prepared by Krosno mgmt. |
| 1/29/2007 | Urban, Piotr | Manager | Poland | Validation | 0.4 | $175.00 | $70.00 | Kick off meeting for spreadsheet controls testing. |
| 1/29/2007 | Urban, Piotr | Manager | Poland | Validation | 0.2 | $175.00 | $35.00 | Communication re:scope of spreadsheet controls with PwC US and Delphi Poland. |
| 1/29/2007 | Urban, Piotr | Manager | Poland | Validation | 0.1 | $175.00 | $17.50 | Kick off meeting for spreadsheet controls testing. |
| 1/29/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 5.2 | $230.00 | $1,196.00 | Rev test scripts on current tax provision. |
| 1/29/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 2.1 | $230.00 | $483.00 | Rev test scripts on income tax return. |
| 1/29/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.7 | $230.00 | $161.00 | Complete open items list 3rd quarter . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.5 | $230.00 | $115.00 | Followup Erickson to gather req. documents . |
| 1/29/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 3.4 | $165.00 | $561.00 | Meeting with E&Y over special tool testing. |
| 1/29/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Meeting with Liz Murmane regarding eompliyee master files changes. |
| 1/29/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Updates issue tracker. |
| 1/29/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Close meeting with PC&L. |
| 1/29/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Documented scrap and sales testing. |
| 1/29/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Meeting with PwC staff regarding sales and scrap testing. |
| 1/29/2007 | Verma, Siddhant | Associate | United States | Other | 5.0 | $95.00 | $475.00 | Inventory and labelling of binders. |
| 1/29/2007 | Verma, Siddhant | Associate | United States | Planning | 3.0 | $95.00 | $285.00 | Read policies and procedures for round 2 testing. |
| 1/29/2007 | Weir, Diane | Manager | United States | Engagement management | 2.9 | $165.00 | $478.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/29/2007 | Weir, Diane | Manager | United States | Engagement management | 2.2 | $165.00 | $363.00 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/29/2007 | Weir, Diane | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.0 | $260.00 | $780.00 | Delphi - December Consolidator - populate new time information with Bill Y/N. |
| 1/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | Delphi - Update December Consolidator with Missing time. |
| 1/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | Delphi - Update December Consolidator with Missing time from November and September. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | Delphi - Respond to Emails from professionals regarding December missing time. |
| 1/30/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 3.0 | $220.00 | $660.00 | Updates to assessment of ongoing hedges review document. |
| 1/30/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | Preparation of commodity review material for new senior associate joining team next week. |
| 1/30/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | Review of foreign exchange hedging overview document prepared by R. Gore (PwC). |
| 1/30/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.0 | $220.00 | $440.00 | Updates to assessment of ongoing hedges review document. |
| 1/30/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.6 | $130.00 | $598.00 | Created test script for report Y_DN3_4700499 report to be tested in PN1 instance. |
| 1/30/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $130.00 | $585.00 | Testing FBL5N report in PN1. |
| 1/30/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | Continued to look at the business processes that we said had no applications related to them and made sure that information was correct. |
| 1/30/2007 | Bann, Courtney | Associate | United States | IT Inventory | 4.0 | $110.00 | $440.00 | I re-looked at the business processes that we said had no applications related to them and made sure that information was correct. |
| 1/30/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 5.6 | $110.00 | $616.00 | Reviewed walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/30/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 2.5 | $110.00 | $275.00 | Continued..to review walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/30/2007 | Beaver, William | Sr Associate | United States | IT Inventory | 4.4 | $130.00 | $572.00 | Continued… to perform IT inventory/ process review for Jamshid Sadaghiyani. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Beaver, William | Sr Associate | United States | IT Inventory | 4.1 | $130.00 | $533.00 | Performed IT inventory/ process review for Jamshid Sadaghiyani. |
| 1/30/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.2 | $95.00 | $304.00 | Finalize Milwaukee Binder. |
| 1/30/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.2 | $95.00 | $304.00 | Rochester Documentation. |
| 1/30/2007 | Bieterman, Caren | Associate | United States | Remediation | 2.6 | $95.00 | $247.00 | Financial Reporting Finalization. |
| 1/30/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 4.1 | $130.00 | $533.00 | Worked on SAP ERP platform guidance for ITGC framework. |
| 1/30/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 2.7 | $130.00 | $351.00 | Continued…(Work on SAP ERP platform guidance for ITGC framework). |
| 1/30/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.2 | $130.00 | $156.00 | Administrative tasks related to framework. |
| 1/30/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | Excessive travel time to Delphi (.5 hrs. * 50%). |
| 1/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.5 | $260.00 | $650.00 | Meeting with Karen Cobb (Delphi) and Grant Thornton auditors to review their recalculations of salaried benefit payments. |
| 1/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Meeting with Karen Cobb (Delphi) and DeMarco and Smith (both Delphi HR) and Grant Thornton auditors to review their recalculations of salaried benefit payments. |
| 1/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.3 | $260.00 | $338.00 | Meeting - E&Y external audit pension update meeting with Karen Cobb (Delphi) and Delphi HR group. |
| 1/30/2007 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Brown, Stasi | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Additional 2006 SOX update meeting with PwC SOX team (Decker, Herbst, Peterson, Orf) and Delphi SOX team (Bayles, Fawcett, St. Romain, Bianco).. |
| 1/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.8 | $260.00 | $208.00 | Meeting with Karen Cobb, Stephen Gale, Jim Whitson (all Tax), David Bayles (SOX) and Tom Timko (CAO) to discuss recalcuations of salaried benefits payments and strategize next steps. |
| 1/30/2007 | Brown, Stasi | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Preparation for SOX update meeting. |
| 1/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.5 | $260.00 | $130.00 | Meeting with Karen Cobb, Stephen Gale and Jim Whitson (all Tax) to discuss recalcuations of salaried benefits payments. |
| 1/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.4 | $260.00 | $104.00 | Conference call with Karen Cobb and Steve Gebbia (HR) to discuss recalcuations of salaried benefits payments. |
| 1/30/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 5.5 | $470.00 | $2,585.00 | 12/31/06 review. |
| 1/30/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 3.8 | $215.00 | $817.00 | CARS activities: action item log update, meetings preparation, documentationf or transfer of duties, superuser maintenance and follow up, international training follow up, pulling reports and testing CARS errors, updating FAQ log from training sessions. |
| 1/30/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 3.4 | $215.00 | $731.00 | Continued...(CARS activities: action item log update, meetings preparation, documentationf or transfer of duties, superuser maintenance and follow up, international training follow up, pulling reports and testing CARS errors, updating FAQ log from trainin |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.2 | $215.00 | $258.00 | CARS Weekly Update Meeting with M. Fawcett, G. Irish, K.Fedoronko(Delphi), D. Church (Dickson Allan) and R. Shehi (PwC). |
| 1/30/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.0 | $215.00 | $215.00 | Meeting for transference of CARS duties with k. Fedoronko, reviewing duties to be transferred. |
| 1/30/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 3.7 | $95.00 | $351.50 | Prepared the FA reconciliation for December according with client instructions. |
| 1/30/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.1 | $95.00 | $199.50 | Update the file with the last information. |
| 1/30/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Make the last changes to November reconcilations and review with the manager. |
| 1/30/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 1.2 | $95.00 | $114.00 | Read and answear e mail from Paola Navarro regarding the status of the job. |
| 1/30/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.2 | $95.00 | $19.00 | Sent mail to Linda Estrella and Martha Hernandez askind for december capitalizations files. |
| 1/30/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.4 | $120.00 | $288.00 | Explained sales testing to PwC staff - Rochester plant. |
| 1/30/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Continued to explain sales testing to PwC staff - Rochester plant. |
| 1/30/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.5 | $120.00 | $180.00 | Meeting with PwC staff regarding employee cost binder - AHG division. |
| 1/30/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Meeting with PwC staff regarding employee cost testing - Flint. |
| 1/30/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Discussed with Paola Navarro new divisional test for pertinence of employee master file for the AHG division, and proposed changes to the documentation of the work. |
| 1/30/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Meeting with Paola Navarro regarding Employee master file changes testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $165.00 | $561.00 | Analyzed display and reporting reports roles for authorization changes. |
| 1/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | Meeting with Christopher Lane about authorizations in display and reporting roles. |
| 1/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | Deleted extra roles from SAP client 226. |
| 1/30/2007 | Dada, Kolade | Sr Associate | United States | Remediation | 3.0 | $120.00 | $360.00 | January 2007 Remediation/RollForward Update testing. |
| 1/30/2007 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 3.6 | $330.00 | $1,188.00 | Meetings at Delphi with Huan and Richard Colby of the Tax Department regarding information request materials. Reconciliations of accounts. Status of direct pay application in states where SAP software system has been implemented. Review of materials. |
| 1/30/2007 | Decker, Brian | Partner | United States | Project management | 1.3 | $390.00 | $507.00 | Discussion with Bayles regarding 2006 calendar and remaining schedule. |
| 1/30/2007 | Decker, Brian | Partner | United States | Project management | 1.2 | $390.00 | $468.00 | Discussion with Karen St. Romaine regarding frameworks .. |
| 1/30/2007 | Decker, Brian | Partner | United States | Project management | 1.1 | $390.00 | $429.00 | Bayles weekly update meeting . |
| 1/30/2007 | Decker, Brian | Partner | United States | Project management | 0.7 | $390.00 | $273.00 | Discussion of tax opportunities . |
| 1/30/2007 | Doherty, Lisa | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Format T&I spreadsheets for Carol Rhodes. |
| 1/30/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 2.4 | $95.00 | $228.00 | Sent e-mails requesting additional December expense detail, following up with phone calls and updated spreadsheet. |
| 1/30/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.3 | $95.00 | $123.50 | Researched information for December expenses related to Tracy Pearson - communicated with staff and HR to obtain additional detail related to Delphi expenses. |
| 1/30/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.2 | $95.00 | $114.00 | Document printing and preparation for P Dell and S Chigariro. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Eyman, Genevieve | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Arranged and scheduled meetings with J Sheehan, B Dellinger, B Decker and D Nally. Worked with L Meyer to coordinate dates and location. |
| 1/30/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Worked with M Peterson on Spreadsheet Controls. |
| 1/30/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.6 | $95.00 | $57.00 | Followed up with staff to obtain November & December time details. |
| 1/30/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.4 | $95.00 | $38.00 | E-mail & Delphi correspondence. |
| 1/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 2.5 | $280.00 | $700.00 | Update Certus project schedule. |
| 1/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.8 | $280.00 | $504.00 | Review and respond to e-mail. |
| 1/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 1.2 | $280.00 | $336.00 | Participate in CARS update meeting: Mfawcett(delphi), kfedoronko(delphi), girish(delphi), dchurch(dixonallen), rshehi(pwc), schigariro(pwc). |
| 1/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.7 | $280.00 | $196.00 | Continue devleopment of Certus training schedule for ICC's. |
| 1/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.4 | $280.00 | $112.00 | Attend false starts of CARS meetings: 8:30, 10am, 11am and 12:30. Conversed with SChigariro(pwc) at the 11am delay. |
| 1/30/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.1 | $280.00 | $28.00 | Continued…(update Certus project schedule),. |
| 1/30/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | Inventory report testing and documentation. |
| 1/30/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.3 | $130.00 | $299.00 | Inventory report testing and documentation. |
| 1/30/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $130.00 | $273.00 | Inventory report testing and documentation. |
| 1/30/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.5 | $130.00 | $195.00 | Inventory report testing and documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.8 | $260.00 | $468.00 | Review of fixed asset reconciliations and e-mail to Rich Hoffman/Michele Wilkes with document attached. |
| 1/30/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 1.3 | $260.00 | $338.00 | Conversations with David Bayles, Rich hoffman (vm), michelle wilkes, diane weir, Paola navarro and Nallieli Cid regarding Fixed asset reconciliation project and status. |
| 1/30/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 1.5 | $135.00 | $202.50 | Review of testing documentation and binder preparation. |
| 1/30/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 1.0 | $135.00 | $135.00 | Spreatsheet testing - internal communication. |
| 1/30/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.3 | $135.00 | $40.50 | Communication with client - Agata Adamczyk. |
| 1/30/2007 | Godyn, Marcin | Sr Associate | Poland | Validation | 0.2 | $135.00 | $27.00 | Spreatsheet testing - internal communication. |
| 1/30/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.9 | $75.00 | $217.50 | Review of the information the gave us about the account 3264 to Dec 06. |
| 1/30/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.2 | $75.00 | $165.00 | Make some test in SAP regarding the way SAP is calculating depreciation for account 3264. |
| 1/30/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.3 | $75.00 | $97.50 | Reading mails, prepare of work papers with a more accurate format. |
| 1/30/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.9 | $75.00 | $67.50 | Discussed with Carlos Cano and Nallieli Cid the latest version of the summary file of depreciation about accounts 3227 and 3245. |
| 1/30/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 0.8 | $75.00 | $60.00 | Solicited more information to Delphi team about account 3264. |
| 1/30/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 4.0 | $110.00 | $440.00 | Report Testing - Execute Testing. |
| 1/30/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 3.2 | $110.00 | $352.00 | Report Testing - Create Test Scripts. |
| 1/30/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.8 | $110.00 | $308.00 | Report Testing - Create Test Scripts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Gonzalez, Patricio | Associate | United States | Project Management | 0.5 | $110.00 | $55.00 | Meeting with Team (Sid, Stephanie, Jonafel, Vaishali). |
| 1/30/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | Review dephi manuals to understand processes in place to complete hedging activities. |
| 1/30/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | Completed digs to understand interpretations of FAS 133. |
| 1/30/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 1.5 | $175.00 | $262.50 | Started manual to ignite process to purchase and document hedges. |
| 1/30/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Review of inventory balance socrecard consolidation process. |
| 1/30/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Changes and modifications in the Kettering binders based on the recommendations suggested by PwC Manager and AHG'IC Manager. |
| 1/30/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Explanation to E&Y senior about the deficiencies found in the Expenditure cycle. |
| 1/30/2007 | Herbst, Shannon | Director | United States | Project management | 2.3 | $260.00 | $598.00 | Worked on compensating controls spreadsheet (make sure results of testing for compensating controls were documented and made sense - file is over 3,000 rows). |
| 1/30/2007 | Herbst, Shannon | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Delphi SOX/PwC weekly status update meeting w/M. Peterson, B. Decker, S. Brown, D. Orf (all PwC); & D. Bayles, K. St. Romain, M. Fawcett (Delphi). |
| 1/30/2007 | Herbst, Shannon | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Compensating Control Review w/ I. Weigend, T. Gilbert, A. Bianco (Delphi) and R. Thomas (PwC). |
| 1/30/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | SOD Conclusion Discussion w/ A. Bianco, D. Bayles (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Meeting/Conference call - standing Tuesday a.m. weekly update meeting with PwC divisional managers, Delphi SOX 404 team and Delphi worldwide internal control managers and coordinators. |
| 1/30/2007 | Herbst, Shannon | Director | United States | Project management | 0.9 | $260.00 | $234.00 | Prepared for weekly status update meeting and worked on materiality memo updates. |
| 1/30/2007 | Herbst, Shannon | Director | United States | Project management | 0.7 | $260.00 | $182.00 | Worked on updates to the materiality memo. |
| 1/30/2007 | Herbst, Shannon | Director | United States | Project management | 0.3 | $260.00 | $78.00 | Discussed spreadsheet testing scope for US w/ M. Peterson (PwC). |
| 1/30/2007 | Johnson, Theresa | Manager | United States | Project management | 3.5 | $165.00 | $577.50 | Updating compensating control matrix and notifying team of resulting changes. |
| 1/30/2007 | Johnson, Theresa | Manager | United States | Engagement management | 2.8 | $165.00 | $462.00 | Meeting with AHG ICM on the adequacy of Kettering, OH findings. |
| 1/30/2007 | Johnson, Theresa | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Additional review of Kettering, OH binders. |
| 1/30/2007 | Johnson, Theresa | Manager | United States | Project management | 0.8 | $165.00 | $132.00 | Initial discussion on testing of US spreadsheet controls. |
| 1/30/2007 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.7 | $95.00 | $351.50 | DPSS Phase II Wrap-up - revenue cycle. |
| 1/30/2007 | Kallas, Stefanie | Associate | United States | Roll forward testing | 3.4 | $95.00 | $323.00 | DPSS Phase II Wrap-up - inventory cycle account reconciliations. |
| 1/30/2007 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.8 | $95.00 | $171.00 | DPSS Phase II Wrap-up - revenue cycle (after lunch). |
| 1/30/2007 | Kallas, Stefanie | Associate | United States | Roll forward testing | 1.4 | $95.00 | $133.00 | Steering - Phase II wrap-up. |
| 1/30/2007 | Kallas, Stefanie | Associate | United States | Other | 0.7 | $95.00 | $66.50 | Discussion with Stephanie Hayes (HR Remediation) - Thermal. |
| 1/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 4.8 | $200.00 | $960.00 | Addressed emails for unassigned tcodes. |
| 1/30/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $200.00 | $400.00 | Control Points Meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 3.8 | $175.00 | $665.00 | Follow-up on 302 certification requirements with Delphi A entities. |
| 1/30/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 2.6 | $175.00 | $455.00 | Continued…(Follow-up on 302 certification requirements with Delphi A entities). |
| 1/30/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 5.4 | $120.00 | $648.00 | T&I divisional HQ validation test plan re-work and review process. |
| 1/30/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Continued…(T&I divisional HQ validation test plan review). |
| 1/30/2007 | Lane, Chris | Director | United States | Role Redesign | 4.0 | $360.00 | $1,440.00 | Calls with process team leads to discuss testing. |
| 1/30/2007 | Lane, Chris | Director | United States | Role Redesign | 4.0 | $360.00 | $1,440.00 | Fix testing failures in QN4. |
| 1/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 4.1 | $95.00 | $389.50 | Review personnel files of Alternate Payees that were manually calculated for Grant Thornton pension audit for the % the alternate payee would receive from the Divorce Decree or QDRO. Copy documentation as well as for Date of Birth and Hire. |
| 1/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 3.6 | $95.00 | $342.00 | Review personnel files of Alternate Payees that were manually calculated for Grant Thornton pension audit for the % the alternate payee would receive from the Divorce Decree or QDRO. Copy documentation as well as for Date of Birth and Hire. |
| 1/30/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.2 | $95.00 | $114.00 | Help S Smith and J DeMarco (Delphi) answer questions for Grant Thornton and their pension audit of 100 Hourly and 100 Salary participants. |
| 1/30/2007 | Long, David | Manager | United States | Treasury Expertise | 5.0 | $280.00 | $1,400.00 | Internal meetings to assist in transition of manager role. |
| 1/30/2007 | Lyson, Krzysztof | Sr Associate | Poland | Validation | 5.0 | $135.00 | $675.00 | Spreadsheet testing. |
| 1/30/2007 | Lyson, Krzysztof | Sr Associate | Poland | Validation | 1.7 | $135.00 | $229.50 | Spreadsheet testing consultation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Lyson, Krzysztof | Sr Associate | Poland | Validation | 1.0 | $135.00 | $135.00 | Spreadsheet testing. |
| 1/30/2007 | Lyson, Krzysztof | Sr Associate | Poland | Validation | 0.3 | $135.00 | $40.50 | Spreadsheet testing consultation. |
| 1/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Documentation of time detail | 0.3 | $260.00 | $78.00 | Work with Kristy Woods (PwC) to create document in WCo database for the 1/31/07 time extracts. |
| 1/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Documentation of time detail | 0.1 | $260.00 | $26.00 | Create 2/15/07 and 2/28/07 categories in WCo database for time extract documents in following period. |
| 1/30/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 3.5 | $120.00 | $420.00 | Met with validation leaders to revise the control framework for the Inventory cycle. This review includes analyzing corporate policies, validation results from various divisions, SAP suggestions, etc. |
| 1/30/2007 | Navarro, Paola | Sr Associate | United States | Project management | 1.9 | $120.00 | $228.00 | Met with validation leaders to revise the control framework for the Inventory cycle. This review includes analyzing corporate policies, validation results from various divisions, SAP suggestions, etc. |
| 1/30/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Discussed with Marcela Covello new divisional test for pertinence of employee master file for the AHG division, and proposed changes to the documentation of the work. |
| 1/30/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.8 | $120.00 | $96.00 | Discussed validation results with Marcela Covello for the test related to master file changes completed at the Rochester site. |
| 1/30/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Joined weekly call with IC community, SOX Core Team and PwC Core Teams. |
| 1/30/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | Approached Adam Gnesin, David Bayles, Linda Estrella, Michelle Wilkes and Richard Hofmann, at different times, to discuss status of the fixed assets project in Mexico. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.6 | $120.00 | $72.00 | Worked on the AHG divisional cycle to document the design deficiency identified pertaining master file changes to salaried employees. |
| 1/30/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Emailed Adam Gnesin and Brian Decker to report status of work for the fixed assets special project in Mexico including deliverables and due dates to present the information. |
| 1/30/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.3 | $120.00 | $156.00 | All staffing update, contact staff re: changes. |
| 1/30/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.3 | $120.00 | $36.00 | Help assist with netowrk access ID for treasury, set this up with Genny. |
| 1/30/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Got Jasmina time tracker for period to post. Did her exit. |
| 1/30/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.2 | $120.00 | $24.00 | Discussion with Mike Re: spreadsheet controls team and timing. |
| 1/30/2007 | Orf, Darren | Manager | United States | Project management | 1.7 | $280.00 | $476.00 | Worked on project policies and procedures document. |
| 1/30/2007 | Orf, Darren | Manager | United States | Project management | 1.5 | $280.00 | $420.00 | Reconciled US financial projections with staff management plan. |
| 1/30/2007 | Orf, Darren | Manager | United States | Project management | 1.4 | $280.00 | $392.00 | Participated in Delphi Management status meeting (Bayles, Fawcett, St. Romain). |
| 1/30/2007 | Orf, Darren | Manager | United States | Project management | 1.4 | $280.00 | $392.00 | Prepared for status update with David Bayles, Matt Fawcett and Karen St. Romain. |
| 1/30/2007 | Orf, Darren | Manager | United States | Project management | 1.0 | $280.00 | $280.00 | Participated in weekly status update call. |
| 1/30/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $360.00 | $756.00 | Testing distribution and approach discussion. |
| 1/30/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.6 | $360.00 | $576.00 | DACOR discussion. |
| 1/30/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $155.00 | $62.00 | Updates to foreign status tracker to share with US management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.8 | $165.00 | $627.00 | Review of SAP standard and custom reports (PN1). |
| 1/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.7 | $165.00 | $445.50 | Continued..(Review of SAP standard and custom reports (PN1). |
| 1/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | 1.5 | $165.00 | $247.50 | Review of SAP standard and custom reports (PN1). |
| 1/30/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 4.0 | $360.00 | $1,440.00 | Update commodity and fx deliverable requirements as well as staffing finalized. |
| 1/30/2007 | Peterson, Michael | Director | United States | Project management | 1.5 | $320.00 | $480.00 | Answered questions regarding spreadsheet controls testing. |
| 1/30/2007 | Peterson, Michael | Director | United States | Project management | 1.5 | $320.00 | $480.00 | Additional 2006 SOX update meeting with PwC SOX team (Decker, Herbst, Brown, Orf) and Delphi SOX team (Bayles, Fawcett, St. Romain, Bianco).. |
| 1/30/2007 | Peterson, Michael | Director | United States | Project management | 1.1 | $320.00 | $352.00 | Wrote status report for spreadsheet control testing. |
| 1/30/2007 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Reviewed updated tracker for spreadsheet control testing. |
| 1/30/2007 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Worked with Genny Eyman on Spreadsheet Controls. |
| 1/30/2007 | Peterson, Michael | Director | United States | Project management | 0.3 | $320.00 | $96.00 | Discussed spreadsheet testing scope for US with Shannon Herbst (PwC). |
| 1/30/2007 | Peterson, Michael | Director | United States | Project management | 0.2 | $320.00 | $64.00 | Discussion with Anne Orf regarding spreadsheet controls team and timing. |
| 1/30/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Finalisation of the Financial Reporting Cycle template and mailed through to Manager (Diane Weir) for review and attachment to the Working Community Database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Finalisation of the Employee Cost Cycle template and mailed through to Manager (Diane Weir) for review and attachment to the Working Community Database. |
| 1/30/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.5 | $120.00 | $180.00 | Finalisation of the Revenue Cycle template and mailed through to Manager (Diane Weir) for review and attachment to the Working Community Database. |
| 1/30/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Finalisation of the Expenditure Cycle template and mailed through to Manager (Diane Weir) for review and attachment to the Working Community Database. |
| 1/30/2007 | Pillay, Deshen | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | 50% of travel booked to client as per guidance. |
| 1/30/2007 | Pillay, Deshen | Sr Associate | United States | Roll forward testing | 0.5 | $120.00 | $60.00 | Finalisation of the Treasury Cycle template and mailed through to Manager (Diane Weir) for review and attachment to the Working Community Database. |
| 1/30/2007 | Potter, William | Sr Associate | United States | Project management | 4.5 | $120.00 | $540.00 | Reviewing and auditing supporting documentation received from AHG controlled plants in response to the "15 Key Controls Checklist" email request from AHG. |
| 1/30/2007 | Potter, William | Sr Associate | United States | Project management | 1.8 | $120.00 | $216.00 | Continued…(Reviewing and auditing supporting documentation received from AHG controlled plants in response to the "15 Key Controls Checklist" email request from AHG). |
| 1/30/2007 | Potter, William | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | Meeting with Larry Wade (ICC) to discuss project status and quality of control performance documentation being returned by the plants in response to Linda Maynarich's (AHG) email to the plants requsting such documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Potter, William | Sr Associate | United States | Project management | 0.6 | $120.00 | $72.00 | Meeting with Andrea Renaud (AHG) to discuss documentation returned from the plants in response to the AHG's email request for evidence of control performance. |
| 1/30/2007 | Potter, William | Sr Associate | United States | Project management | 0.4 | $120.00 | $48.00 | Meeting with Linda Maynarich (AHG) to discuss the status of AHG Division"s year-end close. Also discussed the email titled "15 Key Controls Checklist" that she sent to the plants requesting evidence of performing six (6) identified key controls. |
| 1/30/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.6 | $130.00 | $468.00 | Finalizing Test Scripts for Report Testing. |
| 1/30/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | Finalizing Test Scripts for Report Testing. |
| 1/30/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 1.4 | $130.00 | $182.00 | Meeting with the PC&L contact to discuss the Inventory Reports. |
| 1/30/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 1.3 | $130.00 | $169.00 | Met with IAS members to discuss report testing. |
| 1/30/2007 | Reed, Brian | Sr Associate | United States | Project management | 3.7 | $165.00 | $610.50 | Reviewed revenue control framework and provided feedback for 2007 revision. |
| 1/30/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 1.5 | $165.00 | $247.50 | Discussed E&Y feedback on two controls (1.2.2.3.1.1 & 1.2.4.5.1.3) and E&O key report related to 3rd party (HSS) data. |
| 1/30/2007 | Reed, Brian | Sr Associate | United States | Project management | 0.8 | $165.00 | $132.00 | Obtained update from Stefanie Kallas (PwC) regarding ICM conference call chaired by David Bayles (Delphi). |
| 1/30/2007 | Rhodes, Carol | Manager | United States | Remediation | 4.0 | $165.00 | $660.00 | Review account reconciliations and set-up analysis spreadsheet for unreconciled items. |
| 1/30/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.7 | $165.00 | $280.50 | Review account reconciliations for Payables with Ron Burrell, Becky Kolb and Dave Travis- ICC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.2 | $165.00 | $198.00 | Assist E&Y in their questions regarding fixed assets and employee costs. |
| 1/30/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | SOX Team conference call with David Bayles- Director. |
| 1/30/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.6 | $165.00 | $99.00 | Discuss status of deficiencies with Debbie Praus-ICM for the FTT presentation. |
| 1/30/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.6 | $165.00 | $99.00 | Review and discussion of compensating controls and updates required with Rance Thomas-PwC Associate, Kim Van Gorder and Theresa Johnson- PwC Managers. |
| 1/30/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Review SOX team emails and follow-up with Debbie Praus-ICM. |
| 1/30/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.1 | $165.00 | $16.50 | Follow-up with Rose Lopez-Grace (Lockport HR) for user IDs for making changes in the employee master file. |
| 1/30/2007 | Rogge, Horst | Manager | Germany | Roll forward testing | 1.9 | $200.00 | $380.00 | Communication with PwC US/Delphi Wuppertal - E-Mails - open questions regarding Exceptions. |
| 1/30/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 4.1 | $165.00 | $676.50 | Working on the IT Inventory project to update the list of the systems that support significant IT business processes. |
| 1/30/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | QA | 3.3 | $165.00 | $544.50 | Reviewing Australia remediation testing workpapers and closing the related issues in Sharepoint. |
| 1/30/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/30/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 4.4 | $330.00 | $1,452.00 | Review of US test scripts 3rd quarter . |
| 1/30/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 4.3 | $330.00 | $1,419.00 | Review of US effective rate . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/30/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 4.2 | $330.00 | $1,386.00 | Identification of issues . |
| 1/30/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.9 | $330.00 | $297.00 | Meeting Tim Tamer (Delphi) . |
| 1/30/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.8 | $330.00 | $264.00 | Meeting Mike Cenko, Brian Decker regarding 404. |
| 1/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 3.7 | $110.00 | $407.00 | Testing per request from D Church of the CARS system. |
| 1/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.8 | $110.00 | $308.00 | Update meeting with the CARS team. M Fawcett, K Federonko, G Irish (Delphi) T Fisher, S Chigariro (PwC). |
| 1/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.2 | $110.00 | $242.00 | Tech update meeting for the CARS system. Participants: Matt Fawcett, D Church (Delphi). |
| 1/30/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 4.9 | $130.00 | $637.00 | Working on the guidance/ work program for AS/400. |
| 1/30/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 2.0 | $120.00 | $240.00 | Create taxable income calculation electronically and tie out. |
| 1/30/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.0 | $120.00 | $120.00 | Documenting effective tax rate testing for foreign. |
| 1/30/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $120.00 | $96.00 | Update meeting with S. Van Hyfte and K. Schmitz (PwC). |
| 1/30/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $120.00 | $84.00 | Look over new information for provision. |
| 1/30/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.7 | $120.00 | $84.00 | Photocopy new data. |
| 1/30/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.5 | $120.00 | $60.00 | Meeting with J. Erickson and C. Plummer (Delphi) for provision. |
| 1/30/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $120.00 | $48.00 | Printing and copying documents for testing and review. |
| 1/30/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Update foreign tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.2 | $120.00 | $24.00 | Follow up with E. Ostin (PwC) for foreign tasks outstanding. |
| 1/30/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Review ACS accounts payable reconciliations. |
| 1/30/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Participate in weekly conference call with SOX core team, IC network and PwC core team. |
| 1/30/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.3 | $165.00 | $49.50 | Discuss aggregation spreadsheet and AP reconciliations with F. Nance (DELPHI). |
| 1/30/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 4.4 | $155.00 | $682.00 | Information gathering on site. Meeting with Richard Colby (Delphi).. |
| 1/30/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 3.3 | $155.00 | $511.50 | Information gathering on site. Meeting with Richard Colby (Delphi).. |
| 1/30/2007 | Thomas, Rance | Associate | United States | Project management | 4.5 | $95.00 | $427.50 | Compensating controls analysis and updates. |
| 1/30/2007 | Thomas, Rance | Associate | United States | Project management | 4.1 | $95.00 | $389.50 | Continued…(Compensating Control analysis and updates). |
| 1/30/2007 | Thomas, Rance | Associate | United States | Project management | 1.3 | $95.00 | $123.50 | Status update meeting for compensating controls with Ann Bianco's group (Delphi). |
| 1/30/2007 | Tsai, Debby | Associate | United States | Project management | 6.0 | $95.00 | $570.00 | Performing administrative work such as Human Resource, time sheet and expense reporting, and other related issue for Delphi. |
| 1/30/2007 | Tsai, Debby | Associate | United States | Planning | 2.0 | $95.00 | $190.00 | Read more policies and procedures for Round 2 testing. |
| 1/30/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 2.8 | $230.00 | $644.00 | Rev of support for rate recon. Wkpapers for 06 provision . |
| 1/30/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.6 | $230.00 | $368.00 | Rev of of deficiency items 3rd qtr. 06 provision . |
| 1/30/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 1.0 | $230.00 | $230.00 | Rev of support for rate recon. Wkpapers for 06 provision . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.8 | $230.00 | $184.00 | Rev of taxable inc. calc for 06 prov . |
| 1/30/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 0.7 | $230.00 | $161.00 | Compl list 3rd qtr . |
| 1/30/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.5 | $165.00 | $412.50 | Completed bindersa and tsting template foir employee cost. |
| 1/30/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Close meeting with Lynne Byler. |
| 1/30/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.5 | $165.00 | $247.50 | Planned Delphi team event. |
| 1/30/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | Updated milestone chart. |
| 1/30/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.7 | $165.00 | $115.50 | Updated employee cost template. |
| 1/30/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Updated responsibility matrix. |
| 1/30/2007 | Verma, Siddhant | Associate | United States | Other | 4.0 | $95.00 | $380.00 | Inventory and labelling of binders. |
| 1/30/2007 | Verma, Siddhant | Associate | United States | Roll forward testing | 3.0 | $95.00 | $285.00 | Summarizing round 2 test results for inventory cycles. |
| 1/30/2007 | Verma, Siddhant | Associate | United States | Planning | 1.0 | $95.00 | $95.00 | Read policies and procedures for round 2 testing. |
| 1/30/2007 | Weir, Diane | Manager | United States | Engagement management | 3.9 | $165.00 | $643.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/30/2007 | Weir, Diane | Manager | United States | Engagement management | 3.4 | $165.00 | $561.00 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/30/2007 | Weir, Diane | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate on weekly ICM/PwCM status update call. |
| 1/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.7 | $260.00 | $962.00 | Delphi - Update December Consolidator with Missing time. |
| 1/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | Delphi - December Consolidator - split new travel time information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | Delphi - Conference call with Nicole Mackenzie to discuss creating documents for time extracts in the WCO database. |
| 1/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - Respond to Emails from professionals regarding December missing time. |
| 1/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - ClearTA for CC discrepancies. |
| 1/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Check Wco database for remaining professionals on December Consolidator with missing time. |
| 1/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | Delphi - Respond to Emails and phone calls from professionals regarding December missing time. |
| 1/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | Delphi - December Consolidator - populate new time information with Bill Y/N. |
| 1/31/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.6 | $220.00 | $572.00 | Updates to assessment of ongoing hedges review document based upon meeting discussion. |
| 1/31/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 2.4 | $220.00 | $528.00 | Preparation for weekly update meeting. |
| 1/31/2007 | Anderson, Michael | Sr Associate | United States | Treasury Expertise | 1.0 | $220.00 | $220.00 | Weekly update meeting with T. Krause (Delphi), D. Perkins (PwC) and other Treasury team. |
| 1/31/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.6 | $130.00 | $598.00 | Testing FBL5N report in PN1. Documented result. |
| 1/31/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | Testing FBL5N report in PN1. |
| 1/31/2007 | Bann, Courtney | Associate | United States | IT Inventory | 5.9 | $110.00 | $649.00 | I continued to research and find out if there were applications related to the business processes in the walk throughs. |
| 1/31/2007 | Bann, Courtney | Associate | United States | IT Inventory | 3.1 | $110.00 | $341.00 | Continued to research and find out if there were applications related to the business processes in the walk throughs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 4.2 | $110.00 | $462.00 | Reviewed walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/31/2007 | Beasley, Rashida | Associate | United States | ITGC Framework | 3.9 | $110.00 | $429.00 | Continued..to review walkthroughs for DPSS, T&I, Packard and Steering to note the applications and interfaces of each process. |
| 1/31/2007 | Beaver, William | Sr Associate | United States | IT Inventory | 4.9 | $130.00 | $637.00 | Performed IT inventory/ process review for Jamshid Sadaghiyani. |
| 1/31/2007 | Beaver, William | Sr Associate | United States | IT Inventory | 3.2 | $130.00 | $416.00 | Continued… to perform IT inventory/ process review for Jamshid Sadaghiyani. |
| 1/31/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.9 | $95.00 | $370.50 | Inventory Consignment Testing. |
| 1/31/2007 | Bieterman, Caren | Associate | United States | Remediation | 3.8 | $95.00 | $361.00 | Rochester E&C Follow-UP. |
| 1/31/2007 | Bieterman, Caren | Associate | United States | Remediation | 1.3 | $95.00 | $123.50 | New Hire Assistance - badges, general questions, etc. |
| 1/31/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 5.6 | $130.00 | $728.00 | Worked on UNIX operating system platform guidance for ITGC framework. |
| 1/31/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 1.5 | $130.00 | $195.00 | Continued…(Work on UNIX operating system platform guidance for ITGC framework). |
| 1/31/2007 | Braman, Brandon | Sr Associate | United States | ITGC Framework | 0.9 | $130.00 | $117.00 | Administrative tasks related to framework. |
| 1/31/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $130.00 | $32.50 | Excessive travel time to Delphi (.5 hrs. * 50%). |
| 1/31/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 2.2 | $260.00 | $572.00 | Draft Delphi recalculation questionaire for pension salaried benefit payment testing. |
| 1/31/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Review first 17 recalculations from HR for pension salaried benefit payment testing. |
| 1/31/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.5 | $260.00 | $390.00 | Delphi HR review meeting and process discussion with Karen Cobb (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Brown, Stasi | Director | United States | Project management | 1.3 | $260.00 | $338.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing status. |
| 1/31/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 1.0 | $260.00 | $260.00 | Discussed pension issues and potential follow-up actions with Shannon Herbst (PwC Director). |
| 1/31/2007 | Cano, Carlos | Sr Manager | Mexico | Other | 0.8 | $225.00 | $180.00 | Review with the team tha final reconciliations. |
| 1/31/2007 | Cenko, Michael | Partner | United States | Tax Specialist Assistance for Corporate | 5.5 | $470.00 | $2,585.00 | 12/31/06 review. |
| 1/31/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 4.5 | $215.00 | $967.50 | Action log updates, project schedule updates (CARS and automation), international training, meeting preparations, and documentation for task being handed over to clients. |
| 1/31/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 3.0 | $215.00 | $645.00 | Continued…(Action log updates, project schedule updates (CARS and automation), international training, meeting preparations, and documentation for task being handed over to clients). |
| 1/31/2007 | Chigariro, Shungu | Sr Associate | United States | Certus/Cars Program | 1.0 | $215.00 | $215.00 | CARS Pilot focus group interview with M. Fawcett, K. Fedoronko and C. Bush (Delphi). |
| 1/31/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.8 | $95.00 | $266.00 | Make the final adjustments and send them to Adam Gnesin. |
| 1/31/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.1 | $95.00 | $199.50 | Met with Ismael to walk through his Special Tools files to understand it. |
| 1/31/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 2.1 | $95.00 | $199.50 | Review of the reconciliations with Carlos. |
| 1/31/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.7 | $95.00 | $66.50 | Read and answear mail from Adam Gnesin regarding December reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Cid, Nallieli | Sr Associate | Mexico | Other | 0.4 | $95.00 | $38.00 | Prepare the first draft of the final Memo we will deliver. |
| 1/31/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 2.7 | $120.00 | $324.00 | Continued special tooling testing - additional testing. |
| 1/31/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 1.4 | $120.00 | $168.00 | Reviewed employee cost AHG binder. |
| 1/31/2007 | Covello, Marcela | Sr Associate | United States | Remediation | 0.9 | $120.00 | $108.00 | Meeting with Gordon Halleck and Mona Kohen regarding additional tooling testing. |
| 1/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $165.00 | $594.00 | Built display and reporting roles in the SAP test client. |
| 1/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $165.00 | $544.50 | Reconcile SAP testing client with changes made to role design. |
| 1/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $165.00 | $181.50 | Meeting with Christoperh Lane, Langdon King, Ann Bianco, and process teams to discuss control points. |
| 1/31/2007 | Danton, Stephen | Director | United States | Tax Specialist Assistance for Corporate | 0.5 | $330.00 | $165.00 | Conference call with Mike Cenko, Eric Miller (PwC); Meeting with Eric Burkheiser, and Ralph Cornell. |
| 1/31/2007 | Decker, Brian | Partner | United States | Project management | 1.1 | $390.00 | $429.00 | Rev current stafrev 07 framework status and approach . |
| 1/31/2007 | Decker, Brian | Partner | United States | Project management | 1.0 | $390.00 | $390.00 | Rev of 2006 budget results . |
| 1/31/2007 | Decker, Brian | Partner | United States | Project management | 0.8 | $390.00 | $312.00 | Review of bankruptcy filing status . |
| 1/31/2007 | Decker, Brian | Partner | United States | Project management | 0.6 | $390.00 | $234.00 | Morning update on pension status . |
| 1/31/2007 | Decker, Brian | Partner | United States | Project management | 0.5 | $390.00 | $195.00 | Afternoon update on pension status . |
| 1/31/2007 | Decker, Brian | Partner | United States | Project management | 0.4 | $390.00 | $156.00 | Rev '07 scheduling model . |
| 1/31/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 4.1 | $95.00 | $389.50 | Sent follow up e-mail requesting detail for December expenses from team members, researching expenses and updating spreadsheet report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Researched project code for D Pillay. E-mail and telephone discussions with P Nelson and A Orf. |
| 1/31/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.9 | $95.00 | $85.50 | Weekly Team Lead Update conference call w/ S Herbst, M Peterson, and S Brown. |
| 1/31/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.8 | $95.00 | $76.00 | E-mails & correspondence related to Delphi. |
| 1/31/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.7 | $95.00 | $66.50 | Internal discussion with B Decker regarding Delphi MSA Agreements and Exhibits; communicating with AC Smith and following up with documents. |
| 1/31/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.4 | $95.00 | $38.00 | Discussions with K Woods and A C Smith related to December expenses. |
| 1/31/2007 | Eyman, Genevieve | Associate | United States | Project management | 0.3 | $95.00 | $28.50 | Discussion with B Decker related to Delphi Management meeting scheduled. |
| 1/31/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 5.0 | $280.00 | $1,400.00 | Creation of Certus ICC coordinator training list - look up of location and contact information on Apollo. |
| 1/31/2007 | Fisher, Tamara | Manager | United States | Delphi - Travel | 1.6 | $280.00 | $448.00 | Travel During Delphi Business Hours (3.2 hrs. * 50%). |
| 1/31/2007 | Fisher, Tamara | Manager | United States | Certus/CARS Program | 0.9 | $280.00 | $252.00 | Meeting with KStromain(delphi), Kfedoronko(delphi) on Certus Configuration. |
| 1/31/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.4 | $130.00 | $442.00 | Inventory report testing and documentation. |
| 1/31/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.7 | $130.00 | $351.00 | Inventory report testing and documentation. |
| 1/31/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.4 | $130.00 | $312.00 | Inventory report testing and documentation. |
| 1/31/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $130.00 | $221.00 | Inventory report testing and documentation. |
| 1/31/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.2 | $130.00 | $156.00 | Meeting with Sid Parahk. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.8 | $260.00 | $208.00 | Email from Nallieli Cid regarding December Reconciliations, email to Rich hoffman and review of reconciliation accounts for Fixed Assets. |
| 1/31/2007 | Gnesin, Adam | Sr Manager | United States | Project management | 0.7 | $260.00 | $182.00 | Conversation with GuptonMars, matt Fawcett and rachel smithson regarding SAS 70 assessments. |
| 1/31/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 2.4 | $75.00 | $180.00 | Last Review of the information the gave us about the account 3276 to Dec 06. |
| 1/31/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.2 | $75.00 | $90.00 | Instructions from our partner and manager for the review of some fixed assets. |
| 1/31/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.2 | $75.00 | $90.00 | Fixed asset reviwing on the trial balance with the Manager. |
| 1/31/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.2 | $75.00 | $90.00 | Ask for the some excel files regarding the accounts we will review about accounts 3227, 3238, 3264 and 3276. |
| 1/31/2007 | Gonzalez, Ismael | Associate | Mexico | Other | 1.1 | $75.00 | $82.50 | Make some test in SAP regarding the way SAP is calculating depreciation for account 3276. |
| 1/31/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 4.0 | $110.00 | $440.00 | Report Testing - Execute Testing. |
| 1/31/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 2.3 | $110.00 | $253.00 | Report Testing - Execute Testing. |
| 1/31/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.7 | $110.00 | $187.00 | Report Testing - Execute Testing. |
| 1/31/2007 | Gonzalez, Patricio | Associate | United States | Inventory | 1.0 | $110.00 | $110.00 | Report Testing - Execute Testing. |
| 1/31/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | Attended meeting with Delphi finance to review procedures in place for hedging activities. |
| 1/31/2007 | Gore, Robert | Associate | United States | Treasury Expertise | 4.0 | $175.00 | $700.00 | Continued on FAS 133 documentation manual. |
| 1/31/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 3.2 | $120.00 | $384.00 | Documentation and review of LCM and E&O reserve for Q4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.2 | $120.00 | $264.00 | Review of the deficiency tracker with E&C's IC Manager. |
| 1/31/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 2.0 | $120.00 | $240.00 | Meeting with Cindy Bush to discuss LCM and E&O reserve for Q4. |
| 1/31/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.2 | $120.00 | $144.00 | Discussion with William Shultze about scrap controls. |
| 1/31/2007 | Gutierrez, Jaime | Sr Associate | United States | Roll forward testing | 1.0 | $120.00 | $120.00 | Quality review for Flint's binders. |
| 1/31/2007 | Herbst, Shannon | Director | United States | Project management | 1.5 | $260.00 | $390.00 | Finalized materiality memo, printed and tied it out for the client. |
| 1/31/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Discussed pension issues and follow-up actions w/ S. Brown (PwC). |
| 1/31/2007 | Herbst, Shannon | Director | United States | Project management | 1.0 | $260.00 | $260.00 | Met with Jon Trevathon (Delphi) to go over final materiality memo. |
| 1/31/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Meeting/Conference call - standing Wednesday a.m. weekly update meeting with PwC divisional managers including international PwC managers on round 2 testing status. |
| 1/31/2007 | Herbst, Shannon | Director | United States | Project management | 0.8 | $260.00 | $208.00 | Update P. Navarro on the revision of the control framework for 2007. |
| 1/31/2007 | Herbst, Shannon | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Worked on compensating controls spreadsheet (make sure results of testing for compensating controls were documented and made sense - file is over 3,000 rows). |
| 1/31/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discussed E&S status w/ D. Weir (PwC). |
| 1/31/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Prepared for weekly update meetings. |
| 1/31/2007 | Herbst, Shannon | Director | United States | Project management | 0.5 | $260.00 | $130.00 | Discuss process for reviewing and inputting final compensating controls results w/ C. Rhodes, D. Weir, K. Van Gorder, P. Navarro, R. Thomas, T. Johnson (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Johnson, Theresa | Manager | United States | Project management | 4.8 | $165.00 | $792.00 | Updating of controls performed at the Dayton Service Center in the compensating control matrix for applicable divisions. Assisting other divisions in getting matrix populated. |
| 1/31/2007 | Johnson, Theresa | Manager | United States | Project management | 1.4 | $165.00 | $231.00 | Continued…(Updating of controls performed at the Dayton Service Center in the compensating control matrix for applicable divisions. Assisting other divisions in getting matrix populated). |
| 1/31/2007 | Johnson, Theresa | Manager | United States | Project management | 1.1 | $165.00 | $181.50 | Weekly call with Delphi validation team. |
| 1/31/2007 | Johnson, Theresa | Manager | United States | DTI - Roll forward testing | 0.7 | $165.00 | $115.50 | Finalization of DTI test steps and binders. |
| 1/31/2007 | Kallas, Stefanie | Associate | United States | Other | 3.7 | $95.00 | $351.50 | HR Remediation - review and annotate US headcount documentation (after lunch). |
| 1/31/2007 | Kallas, Stefanie | Associate | United States | Other | 3.1 | $95.00 | $294.50 | HR Remediation - review US headcount documentation (before lunch). |
| 1/31/2007 | Kallas, Stefanie | Associate | United States | Other | 2.2 | $95.00 | $209.00 | HR Remediation - includes discussions with D Pettyes, K Keith, J Yurk (all Delphi). |
| 1/31/2007 | Kallas, Stefanie | Associate | United States | Other | 0.9 | $95.00 | $85.50 | B-site reviews. |
| 1/31/2007 | Kallas, Stefanie | Associate | United States | Remediation | 0.4 | $95.00 | $38.00 | DPSS Phase II wrap-up - print lead sheets and put in binders. |
| 1/31/2007 | Kallas, Stefanie | Associate | United States | Roll forward testing | 0.3 | $95.00 | $28.50 | Steering Phase II wrap-up. |
| 1/31/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $200.00 | $760.00 | Worked on finalizing design and reviewed IT control points. |
| 1/31/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.8 | $200.00 | $360.00 | Meeting with business teams about control points. |
| 1/31/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.4 | $200.00 | $280.00 | Meeting about testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 0.4 | $200.00 | $80.00 | Meeting with IT leads to discuss project and testing. |
| 1/31/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 4.7 | $175.00 | $822.50 | Continued...(Follow-up on 302 certification requirements with Delphi A entities. Consolidation of the certification documents for the region Europe. Interviews with the Finance Directors of Delphi A entities regarding the guidance for key monitoring contr |
| 1/31/2007 | Kus, Vitezslav | Manager | Czech Republic | Other | 4.6 | $175.00 | $805.00 | Follow-up on 302 certification requirements with Delphi A entities. Consolidation of the certification documents for the region Europe. Interviews with the Finance Directors of Delphi A entities regarding the guidance for key monitoring controls. |
| 1/31/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 4.7 | $120.00 | $564.00 | Continued...(T&I Tuscaloosa validation test plan review process). |
| 1/31/2007 | Laforest, Randy | Sr Associate | United States | Remediation | 3.8 | $120.00 | $456.00 | T&I Tuscaloosa validation test plan review process. |
| 1/31/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Update FI control point info. |
| 1/31/2007 | Lane, Chris | Director | United States | Role Redesign | 3.0 | $360.00 | $1,080.00 | Fix roles for testing. |
| 1/31/2007 | Lane, Chris | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | Update project plan. |
| 1/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.9 | $95.00 | $180.50 | Update spreadsheet that is tracking the results of the recalculations of the Beneficiary Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 1/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.7 | $95.00 | $161.50 | Review personnel files of Alternate Payees that were manually calculated for Grant Thornton pension audit for the % the alternate payee would receive from the Divorce Decree or QDRO. Copy documentation as well as for Date of Birth and Hire. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 1.3 | $95.00 | $123.50 | Print from SAP Plant History Information to verify Date of Hire for samples selected by an E&Y audit. Incorporate documentation into binder that will be given to E&Y. |
| 1/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.9 | $95.00 | $85.50 | Print from SAP Plant History Information to verify Date of Hire for samples selected by an E&Y audit. Incorporate documentation into binder that will be given to E&Y. |
| 1/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.7 | $95.00 | $66.50 | Help J DeMarco (Delphi) with Grant Thornton pension audit of 100 salaried participants. |
| 1/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.4 | $95.00 | $38.00 | Incorporate revisions to cover page of E&Y binder of 25 salaried samples. |
| 1/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance | 0.2 | $95.00 | $19.00 | Copy revised working papers of a few samples of Grant Thornton pension audit of 100 salaried participants. |
| 1/31/2007 | Lyson, Krzysztof | Sr Associate | Poland | Validation | 5.0 | $135.00 | $675.00 | Spreadsheet testing. |
| 1/31/2007 | Lyson, Krzysztof | Sr Associate | Poland | Validation | 1.5 | $135.00 | $202.50 | Spreadsheet testing. |
| 1/31/2007 | Navarro, Paola | Sr Associate | United States | Project management | 3.5 | $120.00 | $420.00 | Met with Ravi Kallepalli to revise the Revenue cycle in preparation of the 2007 framework. This review includes analyzing corporate policies, validation results from various divisions, SAP suggestions, etc. |
| 1/31/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 2.5 | $120.00 | $300.00 | Worked on the SOD/Compensating controls file with Kimberly Van Gorder to update passed/failed control activities and provide explanations. |
| 1/31/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.9 | $120.00 | $108.00 | Met with Ravi Kallepalli to revise the Revenue cycle in preparation of the 2007 framework. This review includes analyzing corporate policies, validation results from various divisions, SAP suggestions, etc. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.8 | $120.00 | $96.00 | Provided Shannon Herbst with an update on the revision of the control framework for 2007. |
| 1/31/2007 | Navarro, Paola | Sr Associate | United States | Project management | 0.7 | $120.00 | $84.00 | Met with Bill Potter to get an update on the 15 key control checklist to support AHG's Divisional AFD. |
| 1/31/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.7 | $120.00 | $84.00 | Create an action plan to update the SOD/Compensating controls in the working community with other PwC Managers to avoid replication conflicts. |
| 1/31/2007 | Navarro, Paola | Sr Associate | United States | Remediation | 0.5 | $120.00 | $60.00 | Assisted staff with resolving questions for request from Bill Shulze, AHG ICM, related to the binders for round 1 and round 2 testing. |
| 1/31/2007 | Orf, Anne | Sr Associate | United States | Project management | 1.4 | $120.00 | $168.00 | Updating all resources on project, all changes. |
| 1/31/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Sort out expenses to be billed for Delphi for Earle. |
| 1/31/2007 | Orf, Anne | Sr Associate | United States | Project management | 0.1 | $120.00 | $12.00 | B-site review, new associates will no help with this. |
| 1/31/2007 | Orf, Darren | Manager | United States | Project management | 2.6 | $280.00 | $728.00 | Created 2007 accrual template and populated with data from January and February. |
| 1/31/2007 | Orf, Darren | Manager | United States | Project management | 2.0 | $280.00 | $560.00 | Continued updating 2007 financial management model. |
| 1/31/2007 | Orf, Darren | Manager | United States | Project management | 1.8 | $280.00 | $504.00 | Documented scoping process for 2007 core SOX scoping. |
| 1/31/2007 | Orf, Darren | Manager | United States | Project management | 1.0 | $280.00 | $280.00 | Participated in weekly International PwC Manager Update call. |
| 1/31/2007 | Orf, Darren | Manager | United States | Project management | 0.6 | $280.00 | $168.00 | Assembled PMO task list and sent to Jon Trevathan. |
| 1/31/2007 | Osterman, Scott | Director | United States | Project Management | 3.7 | $260.00 | $962.00 | Update with Sid, discussions with Dave Erickson, review of 2007 budgets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.7 | $360.00 | $612.00 | ITBL update and prep. |
| 1/31/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $360.00 | $468.00 | Olivier update meeting. |
| 1/31/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $360.00 | $468.00 | Preparation for update meeting. |
| 1/31/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.1 | $155.00 | $325.50 | Contacting Mexican tax team regarding testing of 404 controls at the Mexico location and answering questions regarding test procedures. |
| 1/31/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 1.3 | $155.00 | $201.50 | Examination of Spain's results of tax controls testing and sending follow up questions. |
| 1/31/2007 | Ostin, Elizabeth | Sr Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $155.00 | $124.00 | Correspondence with foreign offices regarding open items. |
| 1/31/2007 | Pacheco, Joana | Sr Associate | Portugal | Other | 0.9 | $135.00 | $121.50 | Attending Conference call Delphi team (Shannon b Herbst - PwC). |
| 1/31/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | Review of SAP standard and custom reports (PN1). |
| 1/31/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | Review of SAP standard and custom reports (PN1). |
| 1/31/2007 | Perkins, Daniel | Director | United States | Treasury Expertise | 5.0 | $360.00 | $1,800.00 | Preparation and update of weekly deliverables for Thursday meeting. |
| 1/31/2007 | Perkins, Daniel | Director | United States | Delphi - Travel | 1.5 | $360.00 | $540.00 | Travel Detroit to Chicago for Delphi (3 hrs. * 50%). |
| 1/31/2007 | Peterson, Michael | Director | United States | Project management | 3.0 | $320.00 | $960.00 | Answered questions regarding spreadsheet controls testing. |
| 1/31/2007 | Peterson, Michael | Director | United States | Project management | 1.5 | $320.00 | $480.00 | Discussed issues related to spreadsheet controls testing with Karen St Romain. |
| 1/31/2007 | Peterson, Michael | Director | United States | Project management | 1.0 | $320.00 | $320.00 | Followed up on engagement issues. |
| 1/31/2007 | Peterson, Michael | Director | United States | Project management | 0.9 | $320.00 | $288.00 | Weekly Team Lead Update conference call with Shannon Herbst and Stasi Brown. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Peterson, Michael | Director | United States | Project management | 0.5 | $320.00 | $160.00 | Discussion with Darren Orf, Brian Decker and Andrea C Smith (PwC) regarding interim fee applications. |
| 1/31/2007 | Potter, William | Sr Associate | United States | Project management | 5.8 | $120.00 | $696.00 | Reviewing and auditing supporting documentation received from AHG controlled plants in response to the "15 Key Controls Checklist" email request from AHG. |
| 1/31/2007 | Potter, William | Sr Associate | United States | Project management | 1.7 | $120.00 | $204.00 | Developing a matrix for documenting the results of reviewing, auditing and concluding on the control performance documentation returned by AHG controlled plants. |
| 1/31/2007 | Potter, William | Sr Associate | United States | Project management | 0.5 | $120.00 | $60.00 | Meeting with Paola Navarro and Kim Van Gorder (PwC) to provide status of progress made to date relative to the "15 Key Controls" project. |
| 1/31/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 4.7 | $130.00 | $611.00 | Finalizing Test Scripts for Report Testing. |
| 1/31/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 4.4 | $130.00 | $572.00 | Finalizing Test Scripts for Report Testing. |
| 1/31/2007 | Rao, Vaishali | Sr Associate | United States | Inventory | 0.4 | $130.00 | $52.00 | Meeting with Kim to Discuss Inventory Reports. |
| 1/31/2007 | Reed, Brian | Sr Associate | United States | Roll forward testing | 3.5 | $165.00 | $577.50 | Meeting with E&Y (Guido Imberger) regarding inventory and revenue controls related to unpriced shipper report, pricing discrepencies and E&O reserve. Meeting with B. Prueter (Delphi) & Sales personnel to discuss SOD control regarding pricing. |
| 1/31/2007 | Reed, Brian | Sr Associate | United States | Delphi - Travel | 1.8 | $165.00 | $288.75 | Travel from Avon, OH to Saginaw, MI (3.5 hrs. * 50%). |
| 1/31/2007 | Reed, Brian | Sr Associate | United States | Project management | 1.1 | $165.00 | $181.50 | PwC Manager weekly conference call chaired by Shannon Herbst (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Reed, Brian | Sr Associate | United States | Project management | 0.9 | $165.00 | $148.50 | Review of HR Remediation testing with Stefanie Kallas (PwC) and responded to emails from Ann Bianco (Delphi) and Shannon Herbst (PwC). |
| 1/31/2007 | Rhodes, Carol | Manager | United States | Remediation | 2.7 | $165.00 | $445.50 | Research and develop compensating controls. |
| 1/31/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.8 | $165.00 | $297.00 | Update electronic copy of compensating controls. |
| 1/31/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.1 | $165.00 | $181.50 | Assist E&Y with review of Lockport. |
| 1/31/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | Conference call with Shannon Herbst-Director regarding compensating controls. |
| 1/31/2007 | Rhodes, Carol | Manager | United States | Remediation | 1.0 | $165.00 | $165.00 | Conference call with PwC SOX team led by Shannon Herbst- Director. |
| 1/31/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.9 | $165.00 | $148.50 | Perform cursory review of inventory and write notes to Randy Laforest- PwC Senior for round 2. |
| 1/31/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.6 | $165.00 | $99.00 | Talk with David Travis-ICC and Debbie Praus-ICM regarding accounts payable account reconciliations. |
| 1/31/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.5 | $165.00 | $82.50 | Meet with Suzanna Kokic-Delphi regarding the CHC Joint Venture impairment. |
| 1/31/2007 | Rhodes, Carol | Manager | United States | Remediation | 0.4 | $165.00 | $66.00 | Discuss control 1124 with Chris Tompkins-Capital Manager. |
| 1/31/2007 | Rios, Claudia | Partner | Mexico | Other | 1.3 | $325.00 | $422.50 | Validate the reconciliations templates and the accountancy guide the team prepared. |
| 1/31/2007 | Rogge, Horst | Manager | Germany | Planning | 2.6 | $200.00 | $520.00 | Review SOD controls. |
| 1/31/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 4.9 | $165.00 | $808.50 | Reviewing the remaining issues in Sharepoint to ensure all of them are successfully tested and closed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and noted issues during the audit. |
| 1/31/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | QA | 1.2 | $165.00 | $198.00 | Reviewing Czech issues and talking to Czech team regarding their audit. |
| 1/31/2007 | Sadaghiyani, Jamshid | Sr Associate | United States | IT Inventory | 1.2 | $165.00 | $198.00 | Working on the IT Inventory project to update the list of the systems that support significant IT business processes. |
| 1/31/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 5.2 | $330.00 | $1,716.00 | Review of US perms . |
| 1/31/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 4.8 | $330.00 | $1,584.00 | Review of US effective rate . |
| 1/31/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.6 | $330.00 | $528.00 | Continued…(Review of US effective rate). |
| 1/31/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.4 | $330.00 | $462.00 | Foreign status . |
| 1/31/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.1 | $330.00 | $363.00 | Meeting with Tim Tamer (Delphi). |
| 1/31/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.6 | $330.00 | $198.00 | German provision . |
| 1/31/2007 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.4 | $330.00 | $132.00 | Meeting with J. Erickson (Delphi) . |
| 1/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 4.8 | $110.00 | $528.00 | CARS account maintenance. |
| 1/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 2.3 | $110.00 | $253.00 | Testing of the CARS system. Supporting M Wolfenden (delphi). |
| 1/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program | 1.3 | $110.00 | $143.00 | Updating the action item log for CARS/Certus. |
| 1/31/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 2.3 | $130.00 | $299.00 | Proof-reading/ reviewing the guidance/ work program for AS/400. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Siansi, Cleberson | Sr Associate | United States | Special Requests | 0.8 | $130.00 | $104.00 | Performing administrative tasks (time sheets). |
| 1/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.9 | $360.00 | $324.00 | Prepare interim fee applications for Delphi. |
| 1/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | Discussion with Darren Orf, Brian Decker and Mike Peterson (PwC) regarding interim fee applications. |
| 1/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Discussion with Liz Eide and Nicole MacKenzie (PwC) regarding interim fee applications. |
| 1/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | Email communications with Kristy Woods (PwC) regarding December 2006 status and missing time descriptions. |
| 1/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Discussion with Delores (Skadden) regarding interim fee applications. |
| 1/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Email communications with Subashi Stendahl (PwC) regarding interim fee applications. |
| 1/31/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | Email communications with Subashi Stendahl (PwC) regarding interim fee applications. |
| 1/31/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 4.8 | $120.00 | $576.00 | Tying out new workpapers with summary schedule and foreign tax witholding for provision. |
| 1/31/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 2.5 | $120.00 | $300.00 | Look over new packet for provision and tie out summary with support. |
| 1/31/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 1.6 | $120.00 | $192.00 | Update deficiency summary. |
| 1/31/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $120.00 | $96.00 | Organize 3rd quarter PwC workpapers binder. |
| 1/31/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $120.00 | $96.00 | Meet with R. Patel to discuss foreign effective tax rate and foreign binder for provision. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.8 | $120.00 | $96.00 | Update open items list and discuss high priority items with S. Van Hyfte and K. Schmitz (PwC). |
| 1/31/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $120.00 | $48.00 | Meet with J. Erickson & C. Plummer (Delphi) to go over new information for provision. |
| 1/31/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.4 | $120.00 | $48.00 | Updates for open items list for provision. |
| 1/31/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Discuss with K. Schmitz (PwC) workplan. |
| 1/31/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Update tax income calculation with new data. |
| 1/31/2007 | Smith, Sharma | Associate | United States | Tax Specialist Assistance for Corporate | 0.3 | $120.00 | $36.00 | Meeting with J. Erickson to discuss new summary schedule data. |
| 1/31/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.1 | $165.00 | $181.50 | Review updated Brazil deficiency tracker and send follow up questions to testing team. |
| 1/31/2007 | Taylor, Todd | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Participate in weekly conference call with PwC core team and PwCM's. |
| 1/31/2007 | Taylor, Todd | Manager | United States | Engagement management | 0.8 | $165.00 | $132.00 | Read and respond to emails related to Brazil payroll policies, deficiency trackers and taxes. |
| 1/31/2007 | Thiel, Nicole | Sr Associate | United States | Tax Specialist Assistance for Corporate | 2.5 | $155.00 | $387.50 | Transitioning information to Gretchen Whalen (PwC). Ensuring all documents are saved in DMS. |
| 1/31/2007 | Thomas, Rance | Associate | United States | Project management | 3.4 | $95.00 | $323.00 | Continued…(Compensating Control analysis and updates). |
| 1/31/2007 | Thomas, Rance | Associate | United States | Project management | 2.9 | $95.00 | $275.50 | Compensating controls analysis and updates. |
| 1/31/2007 | Thomas, Rance | Associate | United States | Project management | 1.1 | $95.00 | $104.50 | Assist IT team with t/b lookup for walkthrough project. |
| 1/31/2007 | Thomas, Rance | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | FAS 133 project with Jim Volek (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Thomas, Rance | Associate | United States | Project management | 0.6 | $95.00 | $57.00 | CWIP tracker updates with new information. |
| 1/31/2007 | Tsai, Debby | Associate | United States | Planning | 3.0 | $95.00 | $285.00 | Go through binders to make sure all working papers are included and completed for review. |
| 1/31/2007 | Tsai, Debby | Associate | United States | Project management | 2.0 | $95.00 | $190.00 | Installing Time Tracker and input data, as well as finish time and expense report for the period end 1/31/2007. |
| 1/31/2007 | Urban, Piotr | Manager | Poland | Validation | 0.4 | $175.00 | $70.00 | Discussion on spreadsheet controls (internal PwC). |
| 1/31/2007 | Urban, Piotr | Manager | Poland | Validation | 0.1 | $175.00 | $17.50 | Discussion on spreadsheet controls (internal PwC). |
| 1/31/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 5.5 | $230.00 | $1,265.00 | Review of deficiency items listing for third quarter 2006 provision; Review of items for fourth quarter provision. |
| 1/31/2007 | Van Hyfte, Shelly | Manager | United States | Tax Specialist Assistance for Corporate | 5.0 | $230.00 | $1,150.00 | Continued…(Review of deficiency items listing for third quarter 2006 provision; Review of items for fourth quarter provision). |
| 1/31/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.3 | $165.00 | $379.50 | Completed testing regarding employee cost master file. |
| 1/31/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 2.1 | $165.00 | $346.50 | Updated expenditure cycle. |
| 1/31/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.8 | $165.00 | $297.00 | Meeting with PwC staff regarding employee cost issue. |
| 1/31/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 1.2 | $165.00 | $198.00 | UPDATED ISSUES tracker. |
| 1/31/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.6 | $165.00 | $99.00 | Meeting with PwC staff to explain testing procedures regarding AHG employee cost. |
| 1/31/2007 | VanGorder, Kimberl | Manager | United States | Engagement management | 0.2 | $165.00 | $33.00 | Discuss open issue regarding Gilliham with John Crawford. |
| 1/31/2007 | Verma, Siddhant | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Summarizing round 2 test results for inventory cycles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/31/2007 | Verma, Siddhant | Associate | United States | Roll forward testing | 4.0 | $95.00 | $380.00 | Continued…(Summarizing round 2 test results for inventory cycles). |
| 1/31/2007 | Weir, Diane | Manager | United States | Engagement management | 1.9 | $165.00 | $313.50 | Reviewed and addressed questions from PwC, E&Y or ICM regarding round 2 testing. |
| 1/31/2007 | Weir, Diane | Manager | United States | Engagement management | 1.0 | $165.00 | $165.00 | Weekly staff meeting with PwC team. |
| 1/31/2007 | Weir, Diane | Manager | United States | Engagement management | 0.5 | $165.00 | $82.50 | Discussion with Shannon Herbst on current status. |
| 1/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 5.4 | $260.00 | $1,404.00 | Delphi - Update December Expenses. |
| 1/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | Delphi - Respond to Email requests; Update Andrea on latest December missing hours. |
| 1/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | Delphi - Review Delphi Emails from professionals and respond accordingly. |
| 2/1/2007 | Lee, SK | Sr Manager | Korea | Other | 1.0 | $300.00 | $300.00 | Final update of reports (cash flow forecasts). |
| 2/1/2007 | Lee, SK | Sr Manager | Korea | Other | -1.0 | $300.00 | ($300.00) | Voluntarily not billed to the Debtors - Final update of reports (cash flow forecasts). |
| 2/21/2007 | Brown, Stasi | Director | United States | Project management | 0.6 | $260.00 | $156.00 | Conference call with Ann Bianco (Delphi SOX team) regarding the status of the temporary disbursements process. |
| 2/21/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance | 0.4 | $260.00 | $104.00 | Conference call with Sharon Smith (Delphi HR) to address questions on the testing binders for the census data testing for the salaried and hourly pension plans. |

| Total - Sarbanes-Oxley 404 Services for the Fourth Interim Period | | | | | 42,333.0 | | $6,587,234.25 | |

**Blended Rate for the Fourth Interim Period  $155.61**

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **Fresh Start Accounting Services** | | | | | | | | |
| 1/30/2006 | Berlant, Alison | Administrative | United States | Fresh Start Accounting | 1.0 | $95.00 | $95.00 | FS Wrap Up for Tom Ryan |
| 11/1/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 2.8 | $700.00 | $1,960.00 | Kick-off meeting w/ management. PwC: D. Coallier, B. Decker, D. Cutrone, M. Cenko, J. Lee, S. Banerjee, D. Bichut, M. Peterson, K. Knubitat |
| 11/1/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 2.3 | $700.00 | $1,610.00 | Preparation of Kick-off meeting presentation and agenda |
| 11/1/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.6 | $700.00 | $1,120.00 | Internal Kick-off meeting |
| 11/1/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.9 | $700.00 | $630.00 | Review Engagement Acceptance and terms |
| 11/1/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 2.1 | $500.00 | $1,050.00 | Kick off meeting - Part 2 - Way of working, key next steps and more background questions requested to client (Chair: Jennifer Williams, Wendy Tilotti, Brian Murray, Donna Coallier, Kristian Knibutat, Srijit Banerjee, Denise Cutrone, Reto Micheluzzi, Mike |
| 11/1/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 1.9 | $500.00 | $950.00 | Working session on next steps and definition of the governance structure (Chair: Denise Cutrone, Kristian Knibutat, Srijit Banerjee, Reto Micheluzzi, Mike Peterson |
| 11/1/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 1.1 | $500.00 | $550.00 | Preparation meeting for the kickoff (Donna Coallier, Kristian Knibutat, Srijit Banerjee, Denise Cutrone, Reto Micheluzzi, Mike Peterson) |
| 11/1/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.9 | $500.00 | $450.00 | Kick off meeting - Part 1 - Introduction (Chair: Tom Kinko, Jennifer Williams, Wendy Tilotti, Brian Murray, Donna Coallier, Kristian Knibutat, Srijit Banerjee, Denise Cutrone, Reto Micheluzzi, Mike Peterson) |
| 11/1/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 3.2 | $750.00 | $2,400.00 | Phase II Kick-Off, Williams, Tilotti, Murray, Coallier, Knibutat, Banerjee, Cutrone, Micheluzzi, Peterson, Bichut |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 2.2 | $750.00 | $1,650.00 | Research regarding D&P contractual arrangement and procedures |
| 11/1/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.3 | $750.00 | $975.00 | Kick-off meeting preparation with the team, Coallier, Knibutat, Banerjee, Cutrone, Micheluzzi, Peterson, Bighut |
| 11/1/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.0 | $750.00 | $750.00 | Phase I Kick-Off, Timko, Williams, Tilotti, Murray, Coallier, Knibutat, Banerjee, Cutrone, Micheluzzi, Peterson, Bichut |
| 11/1/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.8 | $750.00 | $600.00 | Engagement acceptance process and issue resolution, Coallier and Micheluzzi |
| 11/1/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Kick-off meeting preparation |
| 11/1/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 3.3 | $700.00 | $2,310.00 | Preparation for Delphi fresh start accounting ("FSA") kick-off meetings |
| 11/1/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 3.0 | $700.00 | $2,100.00 | PwC and Delphi FSA kick-off meeting |
| 11/1/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 2.1 | $700.00 | $1,470.00 | PwC Planning meeting to discuss governance and planning |
| 11/1/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 1.1 | $700.00 | $770.00 | PwC Internal FSA team kick-off meeting |
| 11/1/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 1.1 | $95.00 | $104.50 | Obtained Delphi Badges for Team Members |
| 11/1/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.9 | $95.00 | $85.50 | Processed Network Access for FS Team |
| 11/1/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 4.5 | $750.00 | $3,375.00 | Kick off meeting and preparation at Delphi = 4.5hrs |
| 11/1/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 2.0 | $750.00 | $1,500.00 | Travel to Detroit for kick-off meetings. |
| 11/1/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 2.0 | $750.00 | $1,500.00 | Group PwC kick-off meeting. |
| 11/1/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Valuation subgroup conference call. |
| 11/1/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Travel to Delphi. |
| 11/1/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 5.0 | $650.00 | $3,250.00 | Kick off meeting with the Delphi engagement team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 3.0 | $650.00 | $1,950.00 | Internal preparation meeting for the kick off meeting |
| 11/1/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 4.2 | $505.00 | $2,121.00 | Kick-off meeting w/ management. PwC: D. Coallier, B. Decker, D. Cutrone, M. Cenko, J. Lee, S. Banerjee, D. Bichut, M. Peterson, K. Knubitat |
| 11/1/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 2.0 | $505.00 | $1,010.00 | Preparation ppt for Kick-off meeting |
| 11/1/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.6 | $505.00 | $808.00 | Internal Kick-off meeting |
| 11/1/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.3 | $505.00 | $151.50 | Review Engagement Acceptance w/ D. Coallier |
| 11/1/2006 | Morris, Brian | Director | United States | Fresh Start Accounting | 4.0 | $500.00 | $2,000.00 | Kick off meeting with the Delphi engagement team |
| 11/1/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 3.0 | $290.00 | $870.00 | PwC and Delphi FSA kick-off meeting |
| 11/1/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 2.9 | $290.00 | $841.00 | Preparation for Delphi fresh start accounting ("FSA") kick-off meetings |
| 11/1/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 1.1 | $290.00 | $319.00 | PwC Internal FSA team kick-off meeting |
| 11/1/2006 | Rowe, Sean | Director | United States | Fresh Start Accounting | 2.0 | $235.00 | $470.00 | File set-up and correspondence |
| 11/1/2006 | Ryan, Tom | Partner | United States | Fresh Start Accounting | 1.5 | $750.00 | $1,125.00 | Conference call lead by Kristian Knibutat and also including myself, Sean Rowe, Renton Squires, Rick Wincott, Hammll, Steve Hodges, Kris Miller and related to fixed asset planning. Follow drafting of notes and to do's from the call |
| 11/1/2006 | Ryan, Tom | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Calls and emails with John Glynn and Kristian Knibutat related to the manhours and scope of PwC work appropriate to review the work performed by Duff in the fixed asset area. |
| 11/1/2006 | Somani, Imtiaz | Manager | United States | Fresh Start Accounting | 1.0 | $235.00 | $235.00 | Correspondence with VP |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 2.6 | $700.00 | $1,820.00 | Reviewing and familiarizing w/ financial reports, including 2005 10-K |
| 11/2/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 2.1 | $700.00 | $1,470.00 | Review of organizational units and Delphi operations with management (B. Murray, W. Tilotti) |
| 11/2/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.4 | $700.00 | $980.00 | Meeting on accounting matters related to fresh start accounting, with R. Micheluzzi of PwC |
| 11/2/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.4 | $700.00 | $980.00 | Developing and discussing project governance structure |
| 11/2/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.4 | $700.00 | $280.00 | Discussion of scoping of the project (w/ B. Murray/W. Tilotti) |
| 11/2/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.4 | $700.00 | $280.00 | Obtaining access batches |
| 11/2/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.3 | $700.00 | $210.00 | Obtaining overview of Controller's website and Financial Policy website |
| 11/2/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 1.8 | $500.00 | $900.00 | Walkthrough the organization structure & balance sheet + background details discussion (Chair: Donna Coallier, Wendy Tilotti, Brian Murray, Kristian Knibutat, Srijit Banerjee, Denise Cutrone, Reto Micheluzzi, Mike Peterson) |
| 11/2/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.9 | $500.00 | $450.00 | Preparation of the next steps and how to address the scope for the Systems Workstream (Chair: Denise Cutrone, Jin Lee, Brian Morris) |
| 11/2/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.9 | $500.00 | $450.00 | Discussion on the draft governance and integration of Delphi inputs (Chair: Mike Peterson, Donna Coallier, Wendy Tilotti, Brian Murray, Srijit Banerjee, Reto Micheluzzi) |
| 11/2/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.6 | $500.00 | $300.00 | Drafting governance document with Mike Peterson |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.4 | $500.00 | $200.00 | Reviewing draft governance document and integrating updates (Chair : Mike Peterson, Donna Coallier, Srijit Banerjee, Reto Micheluzzi) |
| 11/2/2006 | Black, Stephanie | Administrative | United States | Fresh Start Accounting | 0.8 | $95.00 | $76.00 | Notes to file from KOK re kick-off meeting, and document package memo |
| 11/2/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.8 | $750.00 | $1,350.00 | Client meeting regarding governance and balance sheet account detail, Tilotti, Murray, Coallier, Knibutat, Banerjee, Cutrone, Micheluzzi, Peterson, Bichut |
| 11/2/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.1 | $750.00 | $825.00 | Review available hybrid staff and scheduling |
| 11/2/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.1 | $750.00 | $825.00 | Client meeting updating governance structure and integration Tilotti, Murray, Coallier, Knibutat, Banerjee, Cutrone, Micheluzzi, Peterson, Bichut |
| 11/2/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.0 | $750.00 | $750.00 | Status meeting, Coallier and Timko |
| 11/2/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Discuss potential D&P conflict with Decker and Mendola |
| 11/2/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Review draft governance plan and updates (Coallier, Peterson, Banerjee, Micheluzzi, Bichut) |
| 11/2/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Review quality review partner assignments with risk management |
| 11/2/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 2.0 | $700.00 | $1,400.00 | Scoping session with Delphi team (Wendi and Brian) |
| 11/2/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 1.8 | $700.00 | $1,260.00 | PwC systems planning meeting with the PwC systems team |
| 11/2/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 0.2 | $700.00 | $140.00 | Governance discussion |
| 11/2/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 1.3 | $95.00 | $123.50 | Set up Mail Groups for FS |
| 11/2/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.7 | $95.00 | $66.50 | Preparation for FS Kick-Off |
| 11/2/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 3.0 | $750.00 | $2,250.00 | Travel during regular hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 2.0 | $750.00 | $1,500.00 | Meetings with Brian Murphy and team to disc prelimimary information . |
| 11/2/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 1.0 | $750.00 | $750.00 | Preparaiont of summary notes from meetings. |
| 11/2/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Emails and correspondence. |
| 11/2/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 6.0 | $650.00 | $3,900.00 | Meeting with Delphi |
| 11/2/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 1.0 | $650.00 | $650.00 | Internal PwC meeting to discuss the project. |
| 11/2/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 2.1 | $505.00 | $1,060.50 | Review of organizational units and Delphi operations with management (B. Murray, W. Tilotti) |
| 11/2/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.8 | $505.00 | $909.00 | Reviewing Financial Policies |
| 11/2/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.4 | $505.00 | $707.00 | Developing and discussing project covernance structure |
| 11/2/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.7 | $505.00 | $353.50 | Obtaining overview of Controller's website and Financial Policy website |
| 11/2/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.6 | $505.00 | $303.00 | Reviewing and familiarizing w/ financial reports, including 2005 10-K |
| 11/2/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.4 | $505.00 | $202.00 | Obtaining access batches |
| 11/2/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.4 | $505.00 | $202.00 | Discussion of scoping of the project (w/ B. Murray/W. Tilotti) |
| 11/2/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.3 | $505.00 | $151.50 | Finalizing Independence Consultation |
| 11/2/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.3 | $505.00 | $151.50 | Obtaining and reviewing various organisational structures (e.g., Finance, Tax) |
| 11/2/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.2 | $505.00 | $101.00 | Completion of Engagement Acceptance w/ D. Coallier |
| 11/2/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 2.0 | $290.00 | $580.00 | Scoping session with Delphi team (Wendi and Brian) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 1.8 | $290.00 | $522.00 | Walkthrough the organization structure & balance sheet + background details discussion (Chair: Donna Coallier, Wendy Tilotti, Brian Murray, Kristian Knibutat, Srijit Banerjee, Denise Cutrone, Reto Micheluzzi, Mike Peterson) |
| 11/2/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 0.9 | $290.00 | $261.00 | Discussion on the draft governance and integration of Delphi inputs (Chair: Mike Peterson, Donna Coallier, Wendy Tilotti, Brian Murray, Srijit Banerjee, Reto Micheluzzi) |
| 11/2/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 0.6 | $290.00 | $174.00 | Drafting governance document with Mike Peterson |
| 11/2/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 0.6 | $290.00 | $174.00 | Preparation of governance documentation |
| 11/2/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 0.4 | $290.00 | $116.00 | Reviewing draft governance document and integrating updates (Chair : Mike Peterson, Donna Coallier, Srijit Banerjee, Reto Micheluzzi) |
| 11/2/2006 | Ryan, Tom | Partner | United States | Fresh Start Accounting | 2.0 | $750.00 | $1,500.00 | Call and planning related to considerations of alternatives to use of Duff and Phelps if they should be required to withdraw from the project due to Independence concerns.  Calls to the audit partner on American Appraisal and the PwC Independence office. |
| 11/3/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 2.4 | $700.00 | $1,680.00 | Review of accounting policies related to PP&E, and impairment |
| 11/3/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.8 | $700.00 | $1,260.00 | Top level review of Financial Policies |
| 11/3/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.6 | $700.00 | $1,120.00 | Obtaining and reviewing various organisational structures (e.g., Finance, Tax) and reconsider project governance |
| 11/3/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.4 | $700.00 | $280.00 | review the changes/updates to the Engagement Acceptance |
| 11/3/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.3 | $700.00 | $210.00 | Organize following weeks tasks |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.5 | $500.00 | $250.00 | Call discussion on the support required by Delphi to develop the Tax model for FTI (Chair: Jennifer Williams, Michael Cenko, Brian Morris, Wendy Tilotti, Brian Murray) |
| 11/3/2006 | Black, Stephanie | Administrative | United States | Fresh Start Accounting | 0.5 | $95.00 | $47.50 | Photocopying |
| 11/3/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 2.6 | $750.00 | $1,950.00 | Planning and issue resolution regarding D&P process and procedures, discussion with risk management and OGC |
| 11/3/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.4 | $750.00 | $1,050.00 | Review and edit KPMG release letter |
| 11/3/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.2 | $750.00 | $900.00 | Research on D&P conflict |
| 11/3/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Planning Sheehan bankruptcy update |
| 11/3/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Research on D&P nonsolicit |
| 11/3/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.3 | $750.00 | $225.00 | Discuss additional engagement acceptance process edits, Coallier and Micheluzzi |
| 11/3/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 1.3 | $95.00 | $123.50 | Preparation for FS Team Workspace |
| 11/3/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.8 | $95.00 | $76.00 | Worked with Melissa Sakowski to schedule & reserve meeting rooms |
| 11/3/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.4 | $95.00 | $38.00 | E-Mail and Telephone Communications |
| 11/3/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Planning |
| 11/3/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 2.0 | $650.00 | $1,300.00 | Review of the Delphi Systems |
| 11/3/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 1.0 | $650.00 | $650.00 | Conference call with Delphi Tax people |
| 11/3/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 2.2 | $505.00 | $1,111.00 | Prepare collection of accounting policies |
| 11/3/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 2.0 | $505.00 | $1,010.00 | Organize following weeks tasks |
| 11/3/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.0 | $505.00 | $505.00 | Travel to home state |
| 11/3/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.6 | $505.00 | $303.00 | Update Engagement Acceptance |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/3/2006 | Morris, Brian | Director | United States | Fresh Start Accounting | 4.0 | $500.00 | $2,000.00 | Review of Delphi systems list and related documentation |
| 11/3/2006 | Rowe, Sean | Director | United States | Fresh Start Accounting | 1.0 | $235.00 | $235.00 | Emails |
| 11/3/2006 | Somani, Imtiaz | Manager | United States | Fresh Start Accounting | 1.0 | $235.00 | $235.00 | Reviewing documents |
| 11/6/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.9 | $700.00 | $1,330.00 | Consider additional information obtained (locations, accounting policies, etc) and impact on the project budget |
| 11/6/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.8 | $700.00 | $1,260.00 | Consider the potential impact of "insubstance leasing" on Delphi, including review of production units, and organization layout |
| 11/6/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.4 | $700.00 | $980.00 | Plan on the interaction and organization with the valuation workstream |
| 11/6/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.7 | $700.00 | $490.00 | Review of leasing accounting policies |
| 11/6/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.3 | $700.00 | $210.00 | Obtain the access to intranet and other IT issues |
| 11/6/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 2.6 | $500.00 | $1,300.00 | Develop an initital draft high level plan for the systems workstream based on earlier discussion |
| 11/6/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 1.8 | $500.00 | $900.00 | Finalize the draft high level plan for the systems workstream on a 1 page document for discussion at Delphi |
| 11/6/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 1.1 | $500.00 | $550.00 | Working meeting on the System worsktream milestones plan and how to take it forward with Denise Cutrone |
| 11/6/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.8 | $500.00 | $400.00 | Review initial draft high level plan for the systems workstream with Denise Cutrone |
| 11/6/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.7 | $500.00 | $350.00 | Call discussion on the Sarbanes Oxley findings in terms of SAP systems (Chair: Jin Lee, Scott Osterman) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Black, Stephanie | Administrative | United States | Fresh Start Accounting | 3.0 | $95.00 | $285.00 | Email correspondence; flights to/from Detroit; organize kick-off meeting; document edits; hotel reservations for Nov 7-9 |
| 11/6/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.6 | $750.00 | $1,200.00 | Meeting with Timko, Coallier, Tanner to discuss planning, status and accounting advisory issues |
| 11/6/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.4 | $750.00 | $1,050.00 | Review team budgets based on additional details |
| 11/6/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 2.0 | $700.00 | $1,400.00 | Planning meeting with D Bichut to finish Level 1 systems plan |
| 11/6/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 0.5 | $700.00 | $350.00 | Call with SAP PwC Sarbox team to understand SAP environment at Delphi |
| 11/6/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 1.8 | $95.00 | $171.00 | Discussions & E-mails to Darren Ginter to set up FS's Working Community Database |
| 11/6/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.6 | $95.00 | $57.00 | Processed Network & ID Access |
| 11/6/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 1.8 | $750.00 | $1,350.00 | Memos of kick off meeting and arrangements for internal kick off meetings |
| 11/6/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 2.0 | $650.00 | $1,300.00 | Review of SAP systems & working on workplan |
| 11/6/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 3.0 | $505.00 | $1,515.00 | Update and revise project budget |
| 11/6/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 2.3 | $505.00 | $1,161.50 | Develop Policy documentation |
| 11/6/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.8 | $505.00 | $909.00 | Initiate project organization |
| 11/6/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.9 | $505.00 | $454.50 | Organize involvement with other workstreams (e.g., Valuation) |
| 11/6/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.8 | $505.00 | $404.00 | Organize access to intranet and other IT issues |
| 11/6/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 2.6 | $290.00 | $754.00 | Made changes to governance structure and discussed them with Brian Murray |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 2.5 | $290.00 | $725.00 | Created template for capturing time detail and sent to team |
| 11/6/2006 | Rowe, Sean | Director | United States | Fresh Start Accounting | 2.0 | $235.00 | $470.00 | Meetings with Imtiaz Somani and drafting of emails |
| 11/6/2006 | Somani, Imtiaz | Manager | United States | Fresh Start Accounting | 1.0 | $235.00 | $235.00 | Preparing agenda for meeting on November 9/06 |
| 11/6/2006 | Tanner, Doug | Partner | United States | Fresh Start Accounting | 1.6 | $775.00 | $1,240.00 | Meeting with Timko and Coallier to discuss status |
| 11/7/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 2.1 | $700.00 | $1,470.00 | Review information on Delphi website on plan for reorganization |
| 11/7/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.7 | $700.00 | $1,190.00 | Background research of the Fresh Start accounting criteria and potential ways that Delphi could apply them |
| 11/7/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.3 | $700.00 | $910.00 | Review the specific budget of the Valuation and Systems workstreams |
| 11/7/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.2 | $700.00 | $840.00 | Obtain deeper understanding of automotive industry with TS Leader US, M. Burwell |
| 11/7/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.8 | $700.00 | $560.00 | Plan on the interaction and organization with the Systems workstream |
| 11/7/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.8 | $500.00 | $400.00 | Call discussion on the Sarbanes Oxley findings in terms of non-SAP systems (Chair: Jin Lee, Dennis Wojdyla) |
| 11/7/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.4 | $500.00 | $200.00 | Draft high level resource hours allocation for Systems Workstream |
| 11/7/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.2 | $500.00 | $100.00 | Review priorities/actions for this week |
| 11/7/2006 | Black, Stephanie | Administrative | United States | Fresh Start Accounting | 1.0 | $95.00 | $95.00 | Reorganize meeting in Detroit; change hotel reservations |
| 11/7/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.6 | $750.00 | $1,200.00 | Auto industry update meeting with Mike Burwell |
| 11/7/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.9 | $750.00 | $675.00 | Planning for week's tasks |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 1.7 | $95.00 | $161.50 | Researched Alternate Housing for FS members traveling from other locations |
| 11/7/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.8 | $95.00 | $76.00 | Travel arrangements for Denise Cutrone & discussions with Lori Lopez |
| 11/7/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 1.0 | $750.00 | $750.00 | Review of planning outline from Duff |
| 11/7/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 1.0 | $650.00 | $650.00 | Discussion with Sarbanes Oxley people for Non SAP systems |
| 11/7/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 2.7 | $505.00 | $1,363.50 | Refine overall and workstream-specific budgets |
| 11/7/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.2 | $505.00 | $606.00 | Obtain deeper understanding of automotive industry with TS Leader US, M. Burwell |
| 11/7/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.1 | $505.00 | $555.50 | Research the need for new engagement letter for Change in Scope |
| 11/7/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.9 | $505.00 | $454.50 | Organizing valuation kick-off meeting |
| 11/7/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.6 | $505.00 | $303.00 | Discuss and confirm workstream-specific budget with Systems-group |
| 11/7/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.4 | $505.00 | $202.00 | Complete documentation of Delphi Accounting policies |
| 11/7/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 6.6 | $290.00 | $1,914.00 | Worked on setting up workstream budgets and internal reporting structure |
| 11/7/2006 | Rowe, Sean | Director | United States | Fresh Start Accounting | 1.0 | $235.00 | $235.00 | Review of emails and review of subcontract agreeemnt |
| 11/8/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 2.6 | $700.00 | $1,820.00 | Review the Delphi filings with the SEC to determine the Fresh Start related information publically available |
| 11/8/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.5 | $700.00 | $1,050.00 | Meeting with J. Williams and tax personnel to identify fresh-start requirements |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.4 | $700.00 | $980.00 | Consider the potential impact of Fresh Start acconting to Delphi and incorporate the information to the FTT presentation |
| 11/8/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.2 | $700.00 | $840.00 | Review the initial draft of FTT presentation |
| 11/8/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.9 | $700.00 | $630.00 | Discuss definition of Reorg Value with Reto Micheluzzi |
| 11/8/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 1.6 | $500.00 | $800.00 | Review the Systems Workstream plan & the matrix on reporting requirements with Jin Lee and Denise Cutrone (partly) |
| 11/8/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.8 | $500.00 | $400.00 | Start drafting an approach to storing documentation for the project |
| 11/8/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.7 | $500.00 | $350.00 | Discuss resourcing of the valuation workstream with PwC team (Donna Coallier, Kristian Knibutat, Srijit Banerjee, Denise Cutrone, Reto Micheluzzi, Mike Peterson, Michael Cenko, Mark Mendola, Brian Decker) |
| 11/8/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.6 | $500.00 | $300.00 | Assess use of databases for storing of documentation on Delphi project with Mike Peterson |
| 11/8/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.6 | $500.00 | $300.00 | Discuss FTI requirements for Tax model with Michael Cinko, Denise Cutrone, Jin Lee |
| 11/8/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.3 | $500.00 | $150.00 | Review and finalize high level resource hours allocation for Systems Workstream with Denise Cutrone and Jin Lee |
| 11/8/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.3 | $500.00 | $150.00 | Draft template for definition of systems clusters and their related approach |
| 11/8/2006 | Black, Stephanie | Administrative | United States | Fresh Start Accounting | 2.0 | $95.00 | $190.00 | Discussions with Kristian; arrangements with Kim Hernandez re kick-off meeting; email correspondence |
| 11/8/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.5 | $750.00 | $1,125.00 | Planning for valuation without D&P |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/8/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.2 | $750.00 | $900.00 | Meet with Timko to discuss planning without D&P |
| 11/8/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.8 | $750.00 | $600.00 | Valuation resource planning Coallier, Knibutat, Banerjee, Cutrone, Bichut, Micheluzzi, Peterson, Cenko, Mendola, Decker |
| 11/8/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 2.0 | $700.00 | $1,400.00 | Develop reporting requirements template and documentation approach |
| 11/8/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 1.0 | $700.00 | $700.00 | Planning meeting with D Bichut and Jin Lee to finalize Level 1 plan |
| 11/8/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 0.5 | $700.00 | $350.00 | Update on project and new developments with Srigit Bannerjee |
| 11/8/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 0.3 | $700.00 | $210.00 | Discussion with Mike Cenko and tax team on FTI tax requirements |
| 11/8/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 0.2 | $700.00 | $140.00 | Budget review and allocation |
| 11/8/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 1.3 | $95.00 | $123.50 | Document preparation for FS Meetings |
| 11/8/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.6 | $95.00 | $57.00 | Correspondence & Discussions with FS Team regarding Delphi Mail Groups |
| 11/8/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 4.5 | $750.00 | $3,375.00 | Travel to US for kick off meetings with team |
| 11/8/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 3.0 | $650.00 | $1,950.00 | Systems workstream project discussion among project team |
| 11/8/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 3.0 | $650.00 | $1,950.00 | Preparation for systems workstream project plan |
| 11/8/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 2.0 | $650.00 | $1,300.00 | Review of Delphi systems list and related documentation |
| 11/8/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 2.7 | $505.00 | $1,363.50 | Updating budget to implement changed circumstances |
| 11/8/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.6 | $505.00 | $808.00 | Finalize initial draft of FTT presentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.5 | $505.00 | $757.50 | Meeting with J. Williams and tax personnel to identify fresh-start requirements |
| 11/8/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.9 | $505.00 | $454.50 | Research and Discuss definition of Reorg Value w/ S. Banerjee |
| 11/8/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.9 | $505.00 | $454.50 | Research specifics of fresh-start accounting guidance |
| 11/8/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.8 | $505.00 | $404.00 | Discuss tax impacts with M. Cenko |
| 11/8/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.2 | $505.00 | $101.00 | Research deadline for Form 8-K |
| 11/8/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.2 | $505.00 | $101.00 | Research on SRR |
| 11/8/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 2.4 | $290.00 | $696.00 | Analyzed budget and financial projections |
| 11/8/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 2.3 | $290.00 | $667.00 | Investigated the viability of using Quickplace as a source of documentation storage |
| 11/8/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 1.1 | $290.00 | $319.00 | Worked on setting up mailgroups and other management tools |
| 11/8/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 0.7 | $290.00 | $203.00 | Discuss resourcing of the valuation workstream with PwC team (Donna Coallier, Kristian Knibutat, Srijit Banerjee, Denise Cutrone, Reto Micheluzzi, Dominique Bichut, Michael Cenko, Mark Mendola, Brian Decker) |
| 11/8/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 0.6 | $290.00 | $174.00 | Assess use of databases for storing of documentation on Delphi project with Dominique Bichut |
| 11/8/2006 | Rowe, Sean | Director | United States | Fresh Start Accounting | 6.0 | $235.00 | $1,410.00 | Travel and call |
| 11/8/2006 | Tanner, Doug | Partner | United States | Fresh Start Accounting | 2.3 | $775.00 | $1,782.50 | Review and comment on FTT document |
| 11/9/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 2.1 | $700.00 | $1,470.00 | Understanding the status and impact of labor and General Motors negotiations and timing of emergence from bankruptcy |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.7 | $700.00 | $1,190.00 | Understanding and evaluating possible alternate approaches to Valuation services |
| 11/9/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.9 | $700.00 | $630.00 | Review of information needs for valuation workstream and its impact to Fresh Start accounting |
| 11/9/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.8 | $700.00 | $560.00 | Researching comments by D. Tanner on the application of Fresh Start accounting |
| 11/9/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.3 | $700.00 | $210.00 | Analyse composition of plants by foreign/domestic and values to understand the scope of work for Fresh Start valuation |
| 11/9/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 1.2 | $500.00 | $600.00 | Continue drafting an approach to storing documentation for the project |
| 11/9/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.8 | $500.00 | $400.00 | Obtain overview on existing SOX systems processes with Stacy Brown, Denise Cutrone, Jin Lee |
| 11/9/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.2 | $500.00 | $100.00 | Follow up with Brian Murray and Wendy Tilotti on open action items from last week meeting |
| 11/9/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.2 | $500.00 | $100.00 | Identify Client contacts at E&Y and names for future meetings |
| 11/9/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 2.2 | $750.00 | $1,650.00 | Meet with Williams and Banerjee to discuss planning without D&P and status to date |
| 11/9/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 2.1 | $750.00 | $1,575.00 | Further research on D&P conflict and vetting on SRRI |
| 11/9/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.5 | $750.00 | $1,125.00 | Exploratory meeting with Jeff Risius at SRRI |
| 11/9/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.4 | $750.00 | $1,050.00 | Plan for second detailed exploratory SRRI meeting |
| 11/9/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.3 | $750.00 | $975.00 | SRRI independence and subcontract review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.3 | $750.00 | $975.00 | Vetting SRRI internally |
| 11/9/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.0 | $750.00 | $750.00 | Market research set up with Chris Cornett |
| 11/9/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Delphi systems planning review |
| 11/9/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Further edits to the SRRI subcontract |
| 11/9/2006 | Cornett, Christopher | Associate | United States | Fresh Start Accounting | 2.0 | $280.00 | $560.00 | Research market comp. data in FactSet |
| 11/9/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 3.0 | $700.00 | $2,100.00 | Delphi valuation and system team kick off meeting |
| 11/9/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 2.2 | $700.00 | $1,540.00 | Meeting with D Bichut and J Lee to discuss outcome of valuation meeting |
| 11/9/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 0.5 | $700.00 | $350.00 | Meeting with Stasi form PwC Sarbox to discuss consolidation process |
| 11/9/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 0.3 | $700.00 | $210.00 | Delphi valuation and system team kick off meeting preparation |
| 11/9/2006 | Dutt, Amal | Associate | United States | Fresh Start Accounting | 1.5 | $280.00 | $420.00 | Research-comparable transactions for GW allocation |
| 11/9/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 1.9 | $95.00 | $180.50 | E-mail communications and discussions with Darren Ginter & Mike Peterson regarding deployment of Working Community Database |
| 11/9/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 1.0 | $95.00 | $95.00 | Discussion with Jin Lee & Mary Lewis to schedule meeting with Denise Cutron & Dominique Bichut |
| 11/9/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.8 | $95.00 | $76.00 | Communication with Donna Coaliier and Sonia Robinson to reschedule travel |
| 11/9/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.7 | $95.00 | $66.50 | Document preparation for FS Meetings |
| 11/9/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.5 | $95.00 | $47.50 | Airport transportation for Deninse Cutrone |
| 11/9/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.4 | $95.00 | $38.00 | Reseached information for Donna Coallier |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Hancey, John Stratto | Associate | United States | Fresh Start Accounting | 2.5 | $280.00 | $700.00 | Researched for companies comparable to Delphi that were involved in merger in the last 5 years |
| 11/9/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 3.5 | $750.00 | $2,625.00 | Kick off with Team |
| 11/9/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 4.0 | $650.00 | $2,600.00 | Attending PwC valuation meeting |
| 11/9/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 2.0 | $650.00 | $1,300.00 | Workplan preparation |
| 11/9/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 1.0 | $650.00 | $650.00 | Process review meeting with Sarbanes Oxley Team |
| 11/9/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 1.0 | $650.00 | $650.00 | Meeting with Delphi Tax People to discuss their systems and data requirements |
| 11/9/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 2.4 | $505.00 | $1,212.00 | Discuss and research "bankruptcy conflict" issues |
| 11/9/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 2.3 | $505.00 | $1,161.50 | Collecting examples of financial reporting upon emergence by other entities |
| 11/9/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 2.2 | $505.00 | $1,111.00 | Discussing and evaluating possible approaches to Valuation services |
| 11/9/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.9 | $505.00 | $959.50 | Developing presentation with Canadian and German quals |
| 11/9/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.7 | $505.00 | $858.50 | Analyse composition of plants by foreign/domestic and values |
| 11/9/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.9 | $505.00 | $454.50 | Develop instructions and communicate such to Germany for conflict check |
| 11/9/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.8 | $505.00 | $404.00 | Updating FTT presentation with comments from D. Tanner |
| 11/9/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 2.3 | $290.00 | $667.00 | Began investigating the need for an independence check for German resources |
| 11/9/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 2.1 | $290.00 | $609.00 | Created meeting calendar to attach to governance document and discussed with Brian Murray |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 1.9 | $290.00 | $551.00 | Reviewed and provided feedback on time and expense policy |
| 11/9/2006 | Rowe, Sean | Director | United States | Fresh Start Accounting | 9.0 | $235.00 | $2,115.00 | Internal meetings - planning |
| 11/9/2006 | Ryan, Tom | Partner | United States | Fresh Start Accounting | 10.0 | $750.00 | $7,500.00 | Meetings at PwC Detroit offices and continuing through dinner related to planning of the fixed asset portion of work and plans for meeting with Duff & Phelps on project kick off |
| 11/9/2006 | Tanner, Doug | Partner | United States | Fresh Start Accounting | 1.1 | $775.00 | $852.50 | Review final FTT document |
| 11/9/2006 | Vanderpool, Lee | Associate | United States | Fresh Start Accounting | 2.0 | $280.00 | $560.00 | Research market comp. data in FactSet |
| 11/9/2006 | Villamena, Vincenzo | Associate | United States | Fresh Start Accounting | 3.0 | $280.00 | $840.00 | Researching Delphi Comps |
| 11/9/2006 | Whitaker, Patrick | Associate | United States | Fresh Start Accounting | 4.5 | $280.00 | $1,260.00 | Researched market comparables to inform accounting analysis. |
| 11/9/2006 | Woloszyn, Mark | Associate | United States | Fresh Start Accounting | 2.5 | $280.00 | $700.00 | Researched comparable company SEC form 10-Ks for the purpose of finding goodwill and intangible asset values related to specific comparable acquisitions; also determined the amounts of goodwill and intangible assets as a % of total purchase price, when po |
| 1/10/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 2.8 | $700.00 | $1,960.00 | Review of examples of financial reporting upon emergence by other entities |
| 1/10/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.7 | $700.00 | $1,190.00 | Reviewing and developing draft presentation for FTT with B. Murray, W. Tilotti, S. Banerjee |
| 1/10/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.2 | $700.00 | $840.00 | Discuss potential relationship conflicts with M. Peterson, S. Banerjee, B. Decker |
| 1/10/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.6 | $700.00 | $420.00 | Determine the way to filter information from Fresh Start financial reporting practices so as to provide to Delphi an understanding of the matter |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.5 | $500.00 | $250.00 | Define roles & responsibilities on the Systems Workstream team |
| 1/10/2006 | Chigariro, Shungu | Sr Associate | United States | Fresh Start Accounting | 4.3 | $225.00 | $967.50 | Deck for time and expenses and new instructions and August expenses updates-Fresh start |
| 1/10/2006 | Chigariro, Shungu | Sr Associate | United States | Fresh Start Accounting | 0.8 | $225.00 | $180.00 | Phone meeting with Darren Orf reviewing the project management report spreadsheets in preparation for Freshstart. |
| 1/10/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.5 | $750.00 | $1,125.00 | Exploratory meeting with American Appraisal team |
| 1/10/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.0 | $750.00 | $750.00 | Exploratory meeting with SRRI team |
| 1/10/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.0 | $750.00 | $750.00 | Edits to planning documentation for SRRI plan |
| 1/10/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | SRRi adverse data search |
| 1/10/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 1.2 | $95.00 | $114.00 | Arranged Sheehan meeting with FS Team |
| 1/10/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.7 | $95.00 | $66.50 | E-mail & communications |
| 1/10/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.6 | $95.00 | $57.00 | Discussion with Jin Lee to review Mary Lewis meeting |
| 1/10/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.5 | $95.00 | $47.50 | Airport transportation for Kristian Knibutat |
| 1/10/2006 | Fisher, Tamara | Manager | United States | Fresh Start Accounting | 2.3 | $270.00 | $621.00 | Review proposal, prep required templates for project. |
| 1/10/2006 | Fisher, Tamara | Manager | United States | Fresh Start Accounting | 0.7 | $270.00 | $189.00 | Review role with MPeterson(PwC) |
| 1/10/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 4.0 | $650.00 | $2,600.00 | Project status meeting with R. Mayer (PwC) |
| 1/10/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 3.0 | $650.00 | $1,950.00 | Project team meeting |
| 1/10/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 1.0 | $650.00 | $650.00 | Review of systems being used by Tax Department |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/10/2006 | Mayer, Rudolph | Manager | United States | Fresh Start Accounting | 3.0 | $260.00 | $780.00 | Project team meeting |
| 1/10/2006 | Mayer, Rudolph | Manager | United States | Fresh Start Accounting | 1.7 | $260.00 | $442.00 | Delphi Systems review |
| 1/10/2006 | Mayer, Rudolph | Manager | United States | Fresh Start Accounting | 1.0 | $260.00 | $260.00 | Meeting with Delphi Tax people |
| 1/10/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.7 | $505.00 | $858.50 | Reviewing and developing draft presentation for FTT with B. Murray, W. Tilotti, S. Banerjee |
| 1/10/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.4 | $505.00 | $707.00 | Prepare Adverse Data Search request form |
| 1/10/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.3 | $505.00 | $656.50 | Analyse potential relationship conflicts |
| 1/10/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.2 | $505.00 | $606.00 | Discuss potential relationship conflicts with M. Peterson, S. Banerjee, B. Decker |
| 1/10/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.0 | $505.00 | $505.00 | Travel to home state |
| 1/10/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.6 | $505.00 | $303.00 | Obtain information for Adverse Data Search of new subcontractor |
| 1/10/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.5 | $505.00 | $252.50 | Finalizing set-up of charge codes for entire project |
| 1/10/2006 | Rowe, Sean | Director | United States | Fresh Start Accounting | 7.5 | $235.00 | $1,762.50 | Travel and meeting with PwC team |
| 1/10/2006 | Ryan, Tom | Partner | United States | Fresh Start Accounting | 5.0 | $750.00 | $3,750.00 | Meetings and phone calls in Detroit related to project kick off in absence of Duff and Phelps. |
| 1/10/2006 | Ryan, Tom | Partner | United States | Fresh Start Accounting | 5.0 | $750.00 | $3,750.00 | Travel from Delphi kick off meeting in Detroit back to LA |
| 1/13/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 2.4 | $700.00 | $1,680.00 | Reviewing the application and triggers of Fresh Start accounting that may be applicable for Delphi |
| 1/13/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 2.1 | $700.00 | $1,470.00 | Researching the application of "date of emergence" from bankruptcy |
| 1/13/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.7 | $700.00 | $1,190.00 | Reviewing and analyzing SEC filings of Chapter 11 companies |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2006 | Chigariro, Shungu | Sr Associate | United States | Fresh Start Accounting | 2.8 | $225.00 | $630.00 | Making changes to and updating expense and billing spreadsheet that includes resource budgets, projections and actuals. |
| 1/13/2006 | Chigariro, Shungu | Sr Associate | United States | Fresh Start Accounting | 0.8 | $225.00 | $180.00 | Final adjustments to Time and expense policy deck (FreshStart) |
| 1/13/2006 | Chigariro, Shungu | Sr Associate | United States | Fresh Start Accounting | 0.4 | $225.00 | $90.00 | Updating rates for all levels on project billing report. |
| 1/13/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.0 | $750.00 | $750.00 | Meeting with Williams regarding SRRi plan |
| 1/13/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.0 | $750.00 | $750.00 | Meeting with Knibutat, Glynn, and Wincott regarding SRRi plan |
| 1/13/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 1.2 | $95.00 | $114.00 | Scheduled Internal Meetings with Delphi |
| 1/13/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.5 | $95.00 | $47.50 | Discussion regarding FS progress |
| 1/13/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.4 | $95.00 | $38.00 | Airport transportation for D Bichut |
| 1/13/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 1.0 | $650.00 | $650.00 | Meeting with Delphi Tax People |
| 1/13/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 2.6 | $505.00 | $1,313.00 | Obtaining examples of bankruptcy filings with SEC |
| 1/13/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 2.3 | $505.00 | $1,161.50 | Reviewing and analyzing SEC filings of Chapter 11 companies |
| 1/13/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.7 | $505.00 | $353.50 | Research of "allowed claim" |
| 1/13/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 2.1 | $290.00 | $609.00 | Continued work on budgets |
| 1/13/2006 | Rowe, Sean | Director | United States | Fresh Start Accounting | 1.0 | $235.00 | $235.00 | Emails |
| 1/13/2006 | Ryan, Tom | Partner | United States | Fresh Start Accounting | 2.0 | $750.00 | $1,500.00 | Review of American Appraisal proposal for the Delphi work in context of possible use of AA as alternative to Duff |
| 1/14/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 2.4 | $700.00 | $1,680.00 | Reviewing the bankruptcy filings by Delphi to determine the potential range of dates of applying fresh start accounting and emergence dates |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.6 | $700.00 | $1,120.00 | Modifying the draft FTT presentation for the Fresh Start accounting information |
| 1/14/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.1 | $700.00 | $770.00 | Reviewing the information of the Valuation and Systems workstream as included in the FTT presentation to understand the roadmap and deliverables |
| 1/14/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 2.2 | $500.00 | $1,100.00 | Review existing SOX systems processes documentation |
| 1/14/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.2 | $500.00 | $100.00 | Identify Client contacts for different meetings with business owners |
| 1/14/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.0 | $750.00 | $750.00 | Meeting with Timko regarding the SRRI plan |
| 1/14/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Meeting with Hennig and Wincott regarding SRRi and Euro firm plan |
| 1/14/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.7 | $95.00 | $66.50 | Responded to e-mail and FS inquiries |
| 1/14/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.3 | $95.00 | $28.50 | Worksteams discussion with M Peterson |
| 1/14/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 1.5 | $750.00 | $1,125.00 | Scoping call from M & E, r/e work |
| 1/14/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 2.6 | $505.00 | $1,313.00 | Search comparable SEC filings and document such findings |
| 1/14/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 2.4 | $505.00 | $1,212.00 | Prepare FTT presentation, namely define scope of Tax workstream |
| 1/14/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.7 | $505.00 | $858.50 | Continue acceptance process for SRR subcontractor, including reviewing Relationship check |
| 1/14/2006 | Ryan, Tom | Partner | United States | Fresh Start Accounting | 2.0 | $750.00 | $1,500.00 | Meetings with American Appraisal in Milwaukee to discuss their capabilities as potentially related to Delphi project |
| 1/15/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.6 | $700.00 | $1,120.00 | Meeting w/ K. Knibutat and B. Murray about valuation processes and scope |
| 1/15/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 1.4 | $700.00 | $980.00 | Meeting with B. Murray/R. Micheluzzi on Accounting Policies |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.9 | $700.00 | $630.00 | Meeting with B. Murray on determining if and when Fresh Start applies to Delphi |
| 1/15/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.7 | $700.00 | $490.00 | Understand the implication of goodwill impairment and also the impact to goodwill on Fresh Start accounting |
| 1/15/2006 | Banerjee, Srijit | Partner | United States | Fresh Start Accounting | 0.2 | $700.00 | $140.00 | Prepare for meeting with Brian Murray |
| 1/15/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 1.8 | $500.00 | $900.00 | Preparation slides on scope and high level step for the FTT committee |
| 1/15/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.8 | $500.00 | $400.00 | Understanding Tax reporting requirements, tax systems and processes used with Jin Lee, Rudi Mayer, Bill Dierkes, Marge Bonk |
| 1/15/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.6 | $500.00 | $300.00 | Preparation progress update on System Workstream for B. Murray |
| 1/15/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.4 | $500.00 | $200.00 | Obtain inputs from Denise Cutrone on status update and contents for meetings (with B. Murray and for FTT) |
| 1/15/2006 | Black, Stephanie | Administrative | United States | Fresh Start Accounting | 0.3 | $95.00 | $28.50 | Edits to presentation |
| 1/15/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.0 | $750.00 | $750.00 | Meeting to coordinate Euro firm and SRRI, Coallier, Hennig, and Ross |
| 1/15/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Meeting with Timko and Hennig to discuss Euro firm plan |
| 1/15/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 0.2 | $700.00 | $140.00 | Review update slides for Brian meeting |
| 1/15/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.8 | $95.00 | $76.00 | Print presentations for FS meeting |
| 1/15/2006 | Fisher, Tamara | Manager | United States | Fresh Start Accounting | 2.6 | $270.00 | $702.00 | Material Review - update, background, orientation |
| 1/15/2006 | Fisher, Tamara | Manager | United States | Fresh Start Accounting | 0.4 | $270.00 | $108.00 | Provide status documentation format to MPeterson.  Review e-mails and file background documents. |
| 1/15/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 4.0 | $650.00 | $2,600.00 | Team discussion with R. Mayer (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 3.0 | $650.00 | $1,950.00 | Meeting with B. Murray (Delphi) and tax data requirement preparation |
| 1/15/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 1.5 | $650.00 | $975.00 | Preparation for System planning |
| 1/15/2006 | Mayer, Rudolph | Manager | United States | Fresh Start Accounting | 3.7 | $260.00 | $962.00 | Project team meeting |
| 1/15/2006 | Mayer, Rudolph | Manager | United States | Fresh Start Accounting | 3.0 | $260.00 | $780.00 | Project team meeting |
| 1/15/2006 | Mayer, Rudolph | Manager | United States | Fresh Start Accounting | 1.5 | $260.00 | $390.00 | Project team meeting |
| 1/15/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 2.5 | $505.00 | $1,262.50 | Research need for Preferability letter |
| 1/15/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.4 | $505.00 | $707.00 | Meeting with B. Murray/S. Banerjee on Accounting Policies |
| 1/15/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.2 | $505.00 | $606.00 | Prepare memorandom on need for Preferability Letter |
| 1/15/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.0 | $505.00 | $505.00 | Prepare high-level timeline for tax workstream |
| 1/15/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.4 | $505.00 | $202.00 | Analyze and summarize examplary SEC filings |
| 1/15/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.2 | $505.00 | $101.00 | Discuss bankruptcy effects on deferred taxes w/ J. Lee |
| 1/15/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 2.2 | $290.00 | $638.00 | Began preparing slides for the FTT committee |
| 1/15/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 1.9 | $290.00 | $551.00 | Madechanges to governance documentation and discussed with Brian Murray |
| 1/15/2006 | Rowe, Sean | Director | United States | Fresh Start Accounting | 3.0 | $235.00 | $705.00 | Presentation preparation and brief discussion with Kristian Knibutat |
| 1/15/2006 | Ryan, Tom | Partner | United States | Fresh Start Accounting | 1.0 | $750.00 | $750.00 | Email messages and call related to planning of PwC plan to offer services in absence of Duff & Phelps with capabilities from PwC Germany,  PwC real estate and other groups. |
| 1/15/2006 | Somani, Imtiaz | Manager | United States | Fresh Start Accounting | 2.0 | $235.00 | $470.00 | Proposal |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.9 | $500.00 | $450.00 | Progress update on System Workstream with Brian Murray, Jin Lee, Rudi Mayer |
| 1/16/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.4 | $500.00 | $200.00 | Final preparation for status update documents for meeting with B. Murray |
| 1/16/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.4 | $500.00 | $200.00 | Debrief on meeting with Brian Murray and review slides on scope and high level step for the FTT committee with Denise Cutrone |
| 1/16/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.3 | $500.00 | $150.00 | Debrief Donna Coallier on meeting with Brian Murray |
| 1/16/2006 | Bichut, Dominique | Director | United States | Fresh Start Accounting | 0.2 | $500.00 | $100.00 | Discuss slides for the FTT committee with Jin Lee and then Mike Peterson for update |
| 1/16/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.6 | $750.00 | $1,200.00 | Additional planning and budgeting for Euro/SRRI plan |
| 1/16/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 1.0 | $750.00 | $750.00 | Meeting with Timko to discuss the SRRI plan |
| 1/16/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.4 | $750.00 | $300.00 | Debrief regarding progress with Brian Murray, Coallier and Bichut |
| 1/16/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 2.0 | $700.00 | $1,400.00 | Finalize level 1 plan |
| 1/16/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 2.0 | $700.00 | $1,400.00 | Review SAP and system details |
| 1/16/2006 | Cutrone, Denise | Partner | United States | Fresh Start Accounting | 2.0 | $700.00 | $1,400.00 | Draft approaches for levels |
| 1/16/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.9 | $95.00 | $85.50 | Set up Time Tracking Report for FS |
| 1/16/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.5 | $95.00 | $47.50 | Airport transportation for D Bichut |
| 1/16/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.4 | $95.00 | $38.00 | Processed Network Access for FS Team |
| 1/16/2006 | Fisher, Tamara | Manager | United States | Fresh Start Accounting | 3.8 | $270.00 | $1,026.00 | Review materials, develop timeline for systems, update timeline for valuation, collect supplies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Knibutat, Kristian | Partner | United States | Fresh Start Accounting | 4.0 | $750.00 | $3,000.00 | Preparation of material for meeting with Brian Murray on valuation scoping, timing and presentation fo FTT, meeting with Brian Murray, conference call, discussion of issues for preparation with Srijit |
| 1/16/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 7.0 | $650.00 | $4,550.00 | Conference call with PwC engagement team |
| 1/16/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 1.0 | $650.00 | $650.00 | Systems review and data analysis |
| 1/16/2006 | Mayer, Rudolph | Manager | United States | Fresh Start Accounting | 1.2 | $260.00 | $312.00 | Project team meeting |
| 1/16/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.6 | $505.00 | $808.00 | Meeting w/ K. Knibutat and B. Murray about valuation processes and scope |
| 1/16/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 1.0 | $505.00 | $505.00 | Travel to home state |
| 1/16/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.8 | $505.00 | $404.00 | Finalizing process of setting up charge codes and related administrative processes |
| 1/16/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.5 | $505.00 | $252.50 | Update tax timeline |
| 1/16/2006 | Micheluzzi, Reto | Director | United States | Fresh Start Accounting | 0.4 | $505.00 | $202.00 | Update the FTT presentation for Tax-Scope |
| 1/16/2006 | Nelson, Patricia | Administrative | United States | Fresh Start Accounting | 0.3 | $95.00 | $28.50 | Arranged Metro Car for Jin Lee from Delphi to DTW |
| 1/16/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 3.0 | $290.00 | $870.00 | Continued work on FTT presentation |
| 1/16/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 2.4 | $290.00 | $696.00 | Followed up on open items relating to budgets and project management |
| 1/16/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 1.6 | $290.00 | $464.00 | Continued followup on independence check for Germany |
| 1/16/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 0.2 | $290.00 | $58.00 | Discuss slides for the FTT committee with Jin Lee and then Dominique Bichut for update |
| 1/16/2006 | Rowe, Sean | Director | United States | Fresh Start Accounting | 4.0 | $235.00 | $940.00 | Preparation of presentation; meetings with Delphi; discussions with team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/16/2006 | Somani, Imtiaz | Manager | United States | Fresh Start Accounting | 3.2 | $235.00 | $752.00 | Preparing document combining scope of work and infor request list |
| 1/16/2006 | Somani, Imtiaz | Manager | United States | Fresh Start Accounting | 2.4 | $235.00 | $564.00 | Assisting with powerpoint presentation for partner/vp call with Delphi to review valuation approach |
| 1/16/2006 | Somani, Imtiaz | Manager | United States | Fresh Start Accounting | 0.3 | $235.00 | $70.50 | Meeting with VP re. combining scope of work and information request list |
| 1/17/2006 | Coallier, Donna | Partner | United States | Fresh Start Accounting | 0.5 | $750.00 | $375.00 | Call with Glynn to debrief |
| 1/17/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 2.3 | $95.00 | $218.50 | Engagement wrap-up with documents and materials. |
| 1/17/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 1.0 | $95.00 | $95.00 | Engagement team discussion to provide status update from client |
| 1/17/2006 | Fisher, Tamara | Manager | United States | Fresh Start Accounting | 1.0 | $270.00 | $270.00 | Participant in project closure meeting. |
| 1/17/2006 | Lee, Jin | Partner | United States | Fresh Start Accounting | 1.0 | $650.00 | $650.00 | Kick off meeting with the Delphi engagement team |
| 1/17/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 3.1 | $290.00 | $899.00 | Engagement wrap up activities - clean up of room and removal of documentation |
| 1/17/2006 | Peterson, Michael | Director | United States | Fresh Start Accounting | 1.0 | $290.00 | $290.00 | Engagement team discussion to provide status update from the client |
| 1/20/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 1.3 | $95.00 | $123.50 | Boxed binders, documents and reference materials and sent to NY & San Francisco |
| 1/20/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.6 | $95.00 | $57.00 | E-mail & correspondence |
| 1/21/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.8 | $95.00 | $76.00 | Time Tracking for engagement team |
| 1/21/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.7 | $95.00 | $66.50 | E-mail & correspondence related to Delphi badges & internet access |
| 1/26/2006 | Eyman, Genevieve | Administrative | United States | Fresh Start Accounting | 0.5 | $95.00 | $47.50 | Meeting with M Sakowski regarding FS wrap-up |
| 1/30/2006 | Voluntary Reduction | Voluntary Reduction | United States | Fresh Start Accounting | | | ($68,206.50) | Voluntary Reduction for Fresh Start Time |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **Total - Fresh Start Accounting Services for the Fourth Interim Period** | | | | | **622.5** | | **$250,000.00** | |
| | | | **Blended Rate for the Fourth Interim Period  $401.61** | | | | | |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| **Project Giant** | | | | | | | | |
| 2/15/2006 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Overall project coordination and staffing. |
| 2/15/2006 | Wittmer, Colin | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | Overall project coordination and staffing. |
| 2/18/2006 | Armes, Donna | Administrative | United States | Monthly and Interim Fee Applications | 5.5 | $100.00 | $550.00 | Preparing Presentation. |
| 2/18/2006 | Dilcher, David | Partner | United States | Pension / OPEB | 1.2 | $775.00 | $930.00 | Review Pension and OPEB from Footnote information. |
| 2/18/2006 | Smidt, Peter | Director | United States | SG&A / Restructuring | 6.0 | $515.00 | $3,090.00 | Delphi / Plan Investor SG&A meeting at Delphi - J Vitale of Delphi led, other participants included Cerberus/UBS/Merrill personnel and C Wittmer, PwC. |
| 2/18/2006 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | Overall project coordination and staffing. |
| 2/18/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | Review of dataroom documents starting from top and working down. |
| 2/18/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Review of dataroom documents (index, summarizing dataroom content). |
| 2/18/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | Create client request list. |
| 2/18/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | Create working group structure. |
| 2/18/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | Revise working group structure. |
| 2/18/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | Revise client request list. |
| 2/18/2006 | Wittmer, Colin | Partner | United States | SG&A / Restructuring | 6.0 | $775.00 | $4,650.00 | Delphi / Plan Investor SG&A meeting at Delphi - J Vitale of Delphi led, other participants included Cerberus/UBS/Merrill personnel and C Wittmer, PwC. |
| 2/18/2006 | Wittmer, Colin | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | Overall project coordination and staffing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/19/2006 | Dilcher, David | Partner | United States | Pension / OPEB | 3.6 | $775.00 | $2,790.00 | Review the Framework agreement dealing with US Pension treatment. |
| 2/19/2006 | Smidt, Peter | Director | United States | Corporate | 3.4 | $515.00 | $1,751.00 | Overall project coordination and review of Planned Investor data room. |
| 2/19/2006 | Smidt, Peter | Director | United States | Corporate | 3.1 | $515.00 | $1,596.50 | Continued…(Overall project coordination and review of Planned Investor data room). |
| 2/19/2006 | Smidt, Peter | Director | United States | Bankruptcy Court Application | 1.5 | $515.00 | $772.50 | Overall project coordination and review of Planned Investor data room. |
| 2/19/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | Review background of thermal & interior original management presentation. |
| 2/19/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | Review background of Electronics & Safety original management presentation. |
| 2/19/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | Review background of Chassis original management presentation. |
| 2/19/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Review background of AHG original management presentation. |
| 2/19/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Review background of DPS&S original management presentation. |
| 2/19/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Reievw background of Packard original management presentation. |
| 2/19/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | Review background of Steering original management presentation. |
| 2/19/2006 | Wittmer, Colin | Partner | United States | Corporate | 6.0 | $775.00 | $4,650.00 | Overall project coordination and review of Planned Investor data room. |
| 2/19/2006 | Wittmer, Colin | Partner | United States | Bankruptcy Court Application | 1.5 | $775.00 | $1,162.50 | Overall project coordination and review of Planned Investor data room. |
| 2/19/2006 | Wittmer, Colin | Partner | United States | Corporate | 0.5 | $775.00 | $387.50 | Continued…(Overall project coordination and review of Planned Investor data room). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/20/2006 | Dilcher, David | Partner | United States | Pension / OPEB | 0.8 | $775.00 | $620.00 | Review the Framework agreement dealing with US Pension treatment. |
| 2/20/2006 | Dilcher, David | Partner | United States | Pension / OPEB | 0.3 | $775.00 | $232.50 | Obtain information for electronic dataroom. |
| 2/20/2006 | Dilcher, David | Partner | United States | Pension / OPEB | 0.1 | $775.00 | $77.50 | Obtain information for electronic dataroom. |
| 2/20/2006 | Miller, Eric | Partner | United States | Tax | 1.2 | $775.00 | $930.00 | Due diligence - review. |
| 2/20/2006 | Smidt, Peter | Director | United States | Corporate | 6.0 | $515.00 | $3,090.00 | Overall project coordination and review of Planned Investor data room. |
| 2/20/2006 | Smidt, Peter | Director | United States | Bankruptcy Court Application | 2.0 | $515.00 | $1,030.00 | Overall project coordination and review of Planned Investor data room. |
| 2/20/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Begin preparing executive summary template. |
| 2/20/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Begin preparing report template (by division). |
| 2/20/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Continue review of old dataroom. |
| 2/20/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Create budget & expense reporting template. |
| 2/20/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | Begin preparing glossary of terms. |
| 2/20/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | Review of working group structure. |
| 2/20/2006 | Wittmer, Colin | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | Overall project coordination and review of Planned Investor data room. |
| 2/20/2006 | Wittmer, Colin | Partner | United States | Corporate | 2.0 | $775.00 | $1,550.00 | Overall project coordination and review of Planned Investor data room. |
| 2/20/2006 | Wittmer, Colin | Partner | United States | Bankruptcy Court Application | 2.0 | $775.00 | $1,550.00 | Overall project coordination and review of Planned Investor data room. |
| 2/21/2006 | Dilcher, David | Partner | United States | Pension / OPEB | 0.5 | $775.00 | $387.50 | Preliminary review of electronic dataroom components and access. |
| 2/21/2006 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Overall project coordination and review of Planned Investor data room. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/21/2006 | Smidt, Peter | Director | United States | Corporate | 3.0 | $515.00 | $1,545.00 | Overall project coordination and review of Planned Investor data room. |
| 2/21/2006 | Smidt, Peter | Director | United States | Bankruptcy Court Application | 1.0 | $515.00 | $515.00 | Overall project coordination and review of Planned Investor data room. |
| 2/21/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Reivew of dataroom key financial documents in section 10.7. |
| 2/21/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Reivew of dataroom key financial documents in section 10.7. |
| 2/21/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Review of dataroom for new documents & review of old BBP documents. |
| 2/21/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Review budget & expense reporting template to update for key contacts. |
| 2/21/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Reivew of dataroom key financial documents in section 10.7. |
| 2/21/2006 | Wittmer, Colin | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | Overall project coordination and review of Planned Investor data room. |
| 2/21/2006 | Wittmer, Colin | Partner | United States | Corporate | 3.0 | $775.00 | $2,325.00 | Continued…(Overall project coordination and review of Planned Investor data room). |
| 2/21/2006 | Wittmer, Colin | Partner | United States | Bankruptcy Court Application | 1.0 | $775.00 | $775.00 | Overall project coordination and review of Planned Investor data room. |
| 2/22/2006 | Smidt, Peter | Director | United States | Corporate | 4.5 | $515.00 | $2,317.50 | Continued…(Overall project coordination and review of Planned Investor data room). |
| 2/22/2006 | Smidt, Peter | Director | United States | Corporate | 3.5 | $515.00 | $1,802.50 | Overall project coordination and review of Planned Investor data room. |
| 2/22/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Reivew of dataroom key financial documents in section 10.7. |
| 2/22/2006 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Reivew of dataroom key financial documents in section 10.7. |
| 2/22/2006 | Wittmer, Colin | Partner | United States | Corporate | 5.3 | $775.00 | $4,107.50 | Continued…(Overall project coordination and review of Planned Investor data room). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 2/22/2006 | Wittmer, Colin | Partner | United States | Corporate | 2.7 | $775.00 | $2,092.50 | Overall project coordination and review of Planned Investor data room. |
| 1/2/2007 | Danton, Stephen | Director | United States | Tax | 0.7 | $515.00 | $360.50 | Resource scheduling. delphi approval of participants. |
| 1/2/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.2 | $775.00 | $1,705.00 | Review of the information in electronic dataroom related to US pension plan and impact of framework agreement. |
| 1/2/2007 | Miller, Eric | Partner | United States | Tax | 2.2 | $775.00 | $1,705.00 | Due diligence - review. |
| 1/3/2007 | Dietz, Richard | Manager | United States | Tax | 1.6 | $390.00 | $624.00 | Read Delphi's 2005 Form 10K and noted potential tax issues. |
| 1/3/2007 | Miller, Eric | Partner | United States | Tax | 2.2 | $775.00 | $1,705.00 | Due diligence - review. |
| 1/4/2007 | Dietz, Richard | Manager | United States | Tax | 2.9 | $390.00 | $1,131.00 | Reviewed available tax information in on-line dataroom. |
| 1/5/2007 | Dietz, Richard | Manager | United States | Tax | 2.2 | $390.00 | $858.00 | Read Delphi's 2005 and 2004 Form 10K and noted potential tax issues. |
| 1/5/2007 | Dietz, Richard | Manager | United States | Tax | 1.3 | $390.00 | $507.00 | Reviewed available tax information in on-line dataroom. |
| 1/5/2007 | Miller, Eric | Partner | United States | Tax | 1.2 | $775.00 | $930.00 | Due diligence - review. |
| 1/5/2007 | Sculnick, Michael | Managing Director | United States | Labor | 2.0 | $775.00 | $1,550.00 | Review Delphi materials on labor costs, union contract modifications, and results of buyout plans. |
| 1/6/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.1 | $775.00 | $852.50 | Review emails and voicemail from 1/2 through 1/6. |
| 1/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.2 | $390.00 | $468.00 | Projection preparation: reading of Delphi's 10Q. |
| 1/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.9 | $390.00 | $351.00 | Projection preparation: reading of Highland Capital Management, LP's objection letter. |
| 1/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.7 | $390.00 | $273.00 | Projection preparation: reading of Delphi management presentation - overivew. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.6 | $390.00 | $234.00 | Projection preparation: reading of Framework agreement 9/11. |
| 1/8/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.6 | $390.00 | $234.00 | Projection preparation: reading of Framework agreement 9/27. |
| 1/8/2007 | Danton, Stephen | Director | United States | Tax | 0.5 | $515.00 | $257.50 | Receipt and review of materials from eric miller. |
| 1/8/2007 | Dietz, Richard | Manager | United States | Tax | 3.3 | $390.00 | $1,287.00 | Read the tax information in the on-line dataroom. |
| 1/8/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.8 | $775.00 | $2,170.00 | Review US Pension information provided by Evercore. |
| 1/8/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.0 | $775.00 | $1,550.00 | US Pension Call. |
| 1/8/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.3 | $775.00 | $1,007.50 | Review 414(l) transfer information for US Pension plan. |
| 1/8/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.0 | $775.00 | $775.00 | Pension updated call. |
| 1/8/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.9 | $325.00 | $942.50 | Read background information on Delphi - purchase authorization filing. |
| 1/8/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.1 | $325.00 | $357.50 | Read background information on Delphi - bankruptcy. |
| 1/8/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Read background information on Delphi - overview. |
| 1/8/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.9 | $325.00 | $292.50 | Read background information on Delphi - engagement letter, request list, workplan. |
| 1/8/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.0 | $325.00 | $1,300.00 | Review baseline project giant detail. |
| 1/8/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.2 | $325.00 | $1,040.00 | Work on request list compared to files received. |
| 1/8/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.8 | $325.00 | $260.00 | Create binders for team member with information received. |
| 1/8/2007 | Miller, Eric | Partner | United States | Tax | 1.2 | $775.00 | $930.00 | Due diligence - review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.0 | $325.00 | $650.00 | US Pension Call with Delphi, Cereburus and others. |
| 1/8/2007 | O'Hara, Chris | Associate | United States | Product-line Profitability: Electronics & Safety | 5.6 | $290.00 | $1,624.00 | I began reading through and compiling all of the initial information received. |
| 1/8/2007 | O'Hara, Chris | Associate | United States | Product-line Profitability: Electronics & Safety | 1.9 | $290.00 | $551.00 | Continued… (reading through and compiling all of the initial information received). |
| 1/8/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.2 | $325.00 | $1,365.00 | (cont.) Read presentations, public filings, bankruptcy docs, etc. |
| 1/8/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Read presentations, public filings, bankruptcy docs, etc. |
| 1/8/2007 | Sculnick, Michael | Managing Director | United States | Labor | 2.3 | $775.00 | $1,782.50 | Review Delphi materials on labor costs, union contract modifications, and results of buyout plans. |
| 1/8/2007 | Sculnick, Michael | Managing Director | United States | Pension / OPEB | 2.0 | $775.00 | $1,550.00 | Conference call with Cerberus pensions team and Delphi pension and Retiree Medical (OPEB) team. |
| 1/8/2007 | Sculnick, Michael | Managing Director | United States | Labor | 1.5 | $775.00 | $1,162.50 | Conference calls with Delphi/Rothschild team - kick off of due diligence. |
| 1/8/2007 | Sexton, Steven | Manager | United States | Corporate | 1.9 | $390.00 | $741.00 | Read background information on Delphi - bankruptcy. |
| 1/8/2007 | Sexton, Steven | Manager | United States | Corporate | 1.9 | $390.00 | $741.00 | Read background information on Delphi - agreement framework. |
| 1/8/2007 | Sexton, Steven | Manager | United States | Corporate | 1.8 | $390.00 | $702.00 | Create the revenue and projections section of the request list. |
| 1/8/2007 | Sexton, Steven | Manager | United States | Corporate | 1.3 | $390.00 | $507.00 | Create the balance sheet section of the request list. |
| 1/8/2007 | Sexton, Steven | Manager | United States | Corporate | 1.1 | $390.00 | $429.00 | Create the general request section of the request list. |
| 1/8/2007 | Smidt, Peter | Director | United States | Corporate | 5.2 | $515.00 | $2,678.00 | Overall project planning and coordination. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2007 | Smidt, Peter | Director | United States | Corporate | 2.8 | $515.00 | $1,442.00 | Continued…(Overall project planning and coordination). |
| 1/8/2007 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.9 | $325.00 | $617.50 | Read background information on Delphi - agreement framework. |
| 1/8/2007 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.8 | $325.00 | $585.00 | Review Cerberus request list against our request list for gaps. |
| 1/8/2007 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.3 | $325.00 | $422.50 | Updated Cerberus request list for our comments & expectations. |
| 1/8/2007 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Read background information on Delphi - bankruptcy. |
| 1/8/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.0 | $390.00 | $780.00 | US Pension Call. |
| 1/8/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.1 | $390.00 | $429.00 | Review pension information provided by Evercore. |
| 1/8/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.0 | $390.00 | $390.00 | Weekly call organized by V Jindal (Evercore). |
| 1/8/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.7 | $390.00 | $273.00 | Review funding waiver documents provided by Evercore. |
| 1/8/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.3 | $390.00 | $117.00 | Obtain electronic dataroom access. |
| 1/8/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.2 | $390.00 | $78.00 | Prepare for US pension call. |
| 1/8/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | Review background information, revise request list. |
| 1/8/2007 | Winsett, Jake | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | Discussing scheduling and timing of Project Giant with Rick Dietz. |
| 1/8/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | Overall project planning and coordination. |
| 1/9/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | Read deal and divisional background information in Chicago office. |
| 1/9/2007 | Armes, Donna | Administrative | United States | Monthly and Interim Fee Applications | 4.0 | $100.00 | $400.00 | Dataroom Search & binder preparation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Burwell, Michael | Partner | United States | Corporate | 1.0 | $775.00 | $775.00 | Delphi (Project Giant) meeting/call w/John Sheehan, Wittmer, Smidt, Dilcher & Miller re: PwC Due Diligence (C. Wittmer l.n. dated 1/6/07). |
| 1/9/2007 | Dietz, Richard | Manager | United States | Tax | 2.8 | $390.00 | $1,092.00 | Read Delphi's 2003 Form 10K and noted potential tax issues. |
| 1/9/2007 | Dietz, Richard | Manager | United States | Tax | 1.7 | $390.00 | $663.00 | Read Delphi's 2004 Form 10K and noted potential tax issues. |
| 1/9/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 4.2 | $775.00 | $3,255.00 | Review 414(l) transfer information for US Pension plan. |
| 1/9/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.6 | $775.00 | $1,240.00 | Review 414(l) transfer information for US Pension plan (continued). |
| 1/9/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.2 | $325.00 | $715.00 | Read background information on Delphi - 10-K, financial framework. |
| 1/9/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 1.7 | $325.00 | $552.50 | Read background information on Delphi - framework agreement. |
| 1/9/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.6 | $325.00 | $195.00 | Read background information on Delphi - filing objections. |
| 1/9/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $325.00 | $682.50 | J. McCarty's (PwC) review of both divisional and company background materials provided. |
| 1/9/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.9 | $325.00 | $292.50 | J. McCarty's (PwC) review of divisional materials. |
| 1/9/2007 | Miller, Eric | Partner | United States | Tax | 3.7 | $775.00 | $2,867.50 | Due diligence inventory. |
| 1/9/2007 | Miller, Eric | Partner | United States | Tax | 2.5 | $775.00 | $1,937.50 | Continued…(Due diligence inventory). |
| 1/9/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.2 | $390.00 | $1,638.00 | Review financial and other information provided by Delphi. |
| 1/9/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.8 | $325.00 | $910.00 | Review International Pension Information. |
| 1/9/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.2 | $325.00 | $715.00 | Review US Pension Information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | O'Hara, Chris | Associate | United States | Product-line Profitability: Electronics & Safety | 4.6 | $290.00 | $1,334.00 | I created binders for each manager and senior with the appropriate information for each individual's section. |
| 1/9/2007 | O'Hara, Chris | Associate | United States | Product-line Profitability: Electronics & Safety | 3.4 | $290.00 | $986.00 | Continued to create binders for each manager and senior with the appropriate information for each individual's section. |
| 1/9/2007 | Roy, Denis | Manager | United States | Pension / OPEB | 1.0 | $390.00 | $390.00 | Meet with Project Manager, description of goals and milestones. |
| 1/9/2007 | Samohin, Demetrios | Manager | United States | Corporate | 5.3 | $390.00 | $2,067.00 | Corporate planning at Delphi Corp. (Troy). |
| 1/9/2007 | Samohin, Demetrios | Manager | United States | Corporate | 2.7 | $390.00 | $1,053.00 | Continued…(Corporate planning at Delphi Corp. (Troy). |
| 1/9/2007 | Sexton, Steven | Manager | United States | Corporate | 1.8 | $390.00 | $702.00 | Review the dataroom projected financial information. |
| 1/9/2007 | Sexton, Steven | Manager | United States | Corporate | 1.8 | $390.00 | $702.00 | Review the dataroom historical P&L. |
| 1/9/2007 | Sexton, Steven | Manager | United States | Corporate | 1.7 | $390.00 | $663.00 | Read background information on Delphi 10-K and 10-Qs. |
| 1/9/2007 | Sexton, Steven | Manager | United States | Corporate | 1.4 | $390.00 | $546.00 | Read background information on Delphi financial analysis. |
| 1/9/2007 | Sexton, Steven | Manager | United States | Corporate | 1.3 | $390.00 | $507.00 | Review the dataroom historical balance sheet. |
| 1/9/2007 | Smidt, Peter | Director | United States | Corporate | 6.0 | $515.00 | $3,090.00 | Overall project planning and coordination. |
| 1/9/2007 | Smidt, Peter | Director | United States | Corporate | 1.3 | $515.00 | $669.50 | Project planning meeting with J Sheehan, S Salrin and Joe Vitale of Delphi and C Wittmer of PwC. |
| 1/9/2007 | Smidt, Peter | Director | United States | Corporate | 0.7 | $515.00 | $360.50 | Continued…(Overall project planning and coordination). |
| 1/9/2007 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 2.2 | $325.00 | $715.00 | Read background information on Delphi 10-K and 10-Qs. |
| 1/9/2007 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.9 | $325.00 | $617.50 | Review the dataroom projected financial information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2007 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.9 | $325.00 | $617.50 | Review the dataroom historical P&L. |
| 1/9/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.7 | $390.00 | $663.00 | Review 414(l) transfer information for US pension plan. |
| 1/9/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.5 | $390.00 | $195.00 | Review OPEB information provided by Evercore. |
| 1/9/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.8 | $325.00 | $1,560.00 | Revise request list. |
| 1/9/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.2 | $325.00 | $1,040.00 | Continued... (Revise request list). |
| 1/9/2007 | Winsett, Jake | Sr Associate | United States | Tax | 1.8 | $325.00 | $585.00 | Reading background information on Project Giant. |
| 1/9/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.6 | $775.00 | $3,565.00 | Project planning meeting with J Sheehan, S Salrin and Joe Vitale of Delphi and C Wittmer of PwC. |
| 1/9/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.4 | $775.00 | $2,635.00 | Continued…(Project planning meeting with J Sheehan, S Salrin and Joe Vitale of Delphi and C Wittmer of PwC). |
| 1/10/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | Read deal and divisional background information in Chicago office. Includes 10-K and 10-Q. |
| 1/10/2007 | Dietz, Richard | Manager | United States | Tax | 3.3 | $390.00 | $1,287.00 | Read Delphi's bankruptcy motion. |
| 1/10/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 3.1 | $775.00 | $2,402.50 | Review non-US pension information. |
| 1/10/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.5 | $775.00 | $1,162.50 | Review US Pension information. |
| 1/10/2007 | Doherty, Lisa | Associate | United States | Monthly and Interim Fee Applications | 0.5 | $290.00 | $145.00 | Look up code and run wip for T. Sullivan. |
| 1/10/2007 | Han, Joseph | Sr Associate | United States | Tax | 3.0 | $325.00 | $975.00 | Read Delphi's 2005 Form 10K and 10Q note potential tax issues. |
| 1/10/2007 | Han, Joseph | Sr Associate | United States | Tax | 3.0 | $325.00 | $975.00 | Read Delphi's 2005 Form 10K and 10Q and note potential tax issues. |
| 1/10/2007 | Lloyd, Nicholas | Manager | United States | Tax | 2.0 | $390.00 | $780.00 | Meet with PwC M&A team to outline project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Loose, Russell | Sr Associate | United States | Tax | 5.2 | $325.00 | $1,690.00 | Delphi (4.2 idr research and 59e carryforward, 1.0 start request) 5.2. |
| 1/10/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.8 | $775.00 | $620.00 | Review scope of SG&A work with Paul Gulbin and finalize staffing. |
| 1/10/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.2 | $775.00 | $155.00 | Preliminary plan for 1/11/07 client call. |
| 1/10/2007 | McCarthy, Paul | Director | United States | Autofacts | 2.3 | $515.00 | $1,184.50 | Meeting with D. Dye (Delphi - Manager Forecasting) and S. Biegert (Delphi - Senior M&A) P. McCarthy (PwC), R. Robinson (PwC), R. Brinkman (PwC) to discuss the 2007-2012 revenue projections. |
| 1/10/2007 | McCarthy, Paul | Director | United States | Corporate | 1.7 | $515.00 | $875.50 | Review the dataroom, non financial information sections. |
| 1/10/2007 | McCarthy, Paul | Director | United States | Autofacts | 1.4 | $515.00 | $721.00 | Review the projected revenue file. |
| 1/10/2007 | McCarthy, Paul | Director | United States | Non - Working Travel Time | 0.4 | $515.00 | $180.25 | Travel to Delphi for meeting (.7 hrs. * 50%). |
| 1/10/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.6 | $325.00 | $520.00 | J. McCarty's (PwC) review of Engagement documents and divisional materials. |
| 1/10/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.4 | $325.00 | $455.00 | J. McCarty's (PwC) review of Engagement documents and divisional materials. |
| 1/10/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.1 | $390.00 | $1,599.00 | Review financial and other information provided by Delphi. |
| 1/10/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.0 | $390.00 | $1,560.00 | Review financial and other information provided by Delphi. |
| 1/10/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 5.6 | $325.00 | $1,820.00 | UK Pension Projections Spreadsheet. |
| 1/10/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 3.4 | $325.00 | $1,105.00 | Germany Pension Projections Spreadsheet. |
| 1/10/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.1 | $325.00 | $1,332.50 | Read presentations, public filings, bankruptcy docs, etc. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Roy, Denis | Manager | United States | Pension / OPEB | 2.8 | $390.00 | $1,092.00 | Read through legal documents, 414(l) transfer calculations. |
| 1/10/2007 | Roy, Denis | Manager | United States | Pension / OPEB | 1.7 | $390.00 | $663.00 | Read through legal documents, 414(l) transfer calculations (continued). |
| 1/10/2007 | Samohin, Demetrios | Manager | United States | Corporate | 4.1 | $390.00 | $1,599.00 | Corporate planning at Delphi Corp. (Troy). |
| 1/10/2007 | Samohin, Demetrios | Manager | United States | Corporate | 3.9 | $390.00 | $1,521.00 | Continued…(Corporate planning at Delphi Corp. (Troy). |
| 1/10/2007 | Sexton, Steven | Manager | United States | Autofacts | 2.3 | $390.00 | $897.00 | Meeting with D. Dye (Delphi - Manager Forecasting) and S. Biegert (Delphi - Senior M&A) P. McCarthy (PwC), R. Robinson (PwC), R. Brinkman (PwC) to discuss the 2007-2012 revenue projections. |
| 1/10/2007 | Sexton, Steven | Manager | United States | Corporate | 1.7 | $390.00 | $663.00 | Review the dataroom, non financial information sections. |
| 1/10/2007 | Sexton, Steven | Manager | United States | Autofacts | 1.4 | $390.00 | $546.00 | Review the projected revenue file. |
| 1/10/2007 | Sexton, Steven | Manager | United States | Autofacts | 1.2 | $390.00 | $468.00 | Analysis revenue projections file. |
| 1/10/2007 | Sexton, Steven | Manager | United States | Autofacts | 0.7 | $390.00 | $273.00 | Review projection file and collect key thoughts from the meeting. |
| 1/10/2007 | Sexton, Steven | Manager | United States | Non - Working Travel Time | 0.4 | $390.00 | $136.50 | Travel to Delphi for meeting (.7 hrs. * 50%). |
| 1/10/2007 | Smidt, Peter | Director | United States | Corporate | 6.0 | $515.00 | $3,090.00 | Overall project planning and coordination. |
| 1/10/2007 | Smidt, Peter | Director | United States | Corporate | 2.0 | $515.00 | $1,030.00 | Meeting to go over Budget Business Plan with S Salrin, C Wittmer. |
| 1/10/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.2 | $390.00 | $1,248.00 | Review and download information provided in electronic dataroom. |
| 1/10/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.3 | $390.00 | $507.00 | Review non-US pension information provided by Evercore. |
| 1/10/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.9 | $390.00 | $351.00 | Review 414(l) transfer information for US pension plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.7 | $390.00 | $273.00 | Discuss pension projections with J Nandwana (PwC). |
| 1/10/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 5.7 | $325.00 | $1,852.50 | Revise request list. |
| 1/10/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.3 | $325.00 | $422.50 | Continued…(Revise request list). |
| 1/10/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | Continued…(Overall project planning and coordination). |
| 1/10/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | Overall project planning and coordination. |
| 1/11/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.0 | $390.00 | $1,560.00 | Projection preparation: reading of Delphi management presentation - division. |
| 1/11/2007 | Dietz, Richard | Manager | United States | Tax | 1.9 | $390.00 | $741.00 | Read Delphi's bankruptcy filing and the objection to Delphi's bankruptcy filing. |
| 1/11/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 3.3 | $775.00 | $2,557.50 | Analyze non-US pension earnings and balance sheet. |
| 1/11/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.2 | $775.00 | $930.00 | Non-US pension call. |
| 1/11/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.6 | $775.00 | $465.00 | Prepare for non-US pension call. |
| 1/11/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.4 | $775.00 | $310.00 | Debrief from non-US pension call. |
| 1/11/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | Read Delphi's 2005 Form 10K and 10Q note potential tax issues; Analyze the tax returns e.g. identifying significant book to tax adjustments. |
| 1/11/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.6 | $325.00 | $520.00 | Meet D. Bolinger and M. Grace (Delphi) and K. Malley and P. Gulbin (PwC) to discuss status of organization and sales, general & administrative plans and corporate budgets.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.5 | $325.00 | $487.50 | Review organization structure and sales, general & administrative transformation documentation to prepare for meeting with D. Bolinger (Delphi).. |
| 1/11/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.5 | $325.00 | $487.50 | Participate in D. Bolinger (Delphi) meeting debrief and discuss next steps, including interview list and meeting schedule. with and P. Gulbin (PwC). |
| 1/11/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | Reading Instructions - scope and guidance. |
| 1/11/2007 | Lloyd, Nicholas | Manager | United States | Tax | 2.2 | $390.00 | $858.00 | Discussions with Dan Wiles regarding statute of limitations. |
| 1/11/2007 | Lloyd, Nicholas | Manager | United States | Tax | 1.8 | $390.00 | $702.00 | Document statute of limitations on 1999-2003 liability. |
| 1/11/2007 | Loose, Russell | Sr Associate | United States | Tax | 5.2 | $325.00 | $1,690.00 | 3.5 read 10-k and make notes, 1.7 review amended returns and make note and print returns. |
| 1/11/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 1.5 | $775.00 | $1,162.50 | Overview Conference call with client, led by Dwayne Bolinger, to review current initiative status. |
| 1/11/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 1.0 | $775.00 | $775.00 | Review background materials PBC prior to 1:00 p.m. EST conference call (Reference organization structure and SG&A reduction Overview). |
| 1/11/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Debrief and plan next steps with Paul Gulbin, Adam Gulbin. |
| 1/11/2007 | McCarthy, Paul | Director | United States | Corporate | 2.6 | $515.00 | $1,339.00 | Write notes and next steps from meeting on Delphi revenue approach, potential vulnerabilities, and upsides. |
| 1/11/2007 | McCarthy, Paul | Director | United States | Autofacts | 1.4 | $515.00 | $721.00 | Meeting with G. Lilly (Delphi - Manager Projections), M. Grace (Delphi - Manager M&A), P. McCarthy (PwC), R. Robinson (PwC), R. Brinkman (PwC) to discuss the 2007-2012 volume projections. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | McCarthy, Paul | Director | United States | Non - Working Travel Time | 0.4 | $515.00 | $180.25 | Travel to office from Delphi (.7 hrs. * 50%). |
| 1/11/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.3 | $325.00 | $422.50 | J. McCarty's (PwC) review of Engagement documents and divisional materials. |
| 1/11/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 5.9 | $325.00 | $1,917.50 | Germany Pension Projections Spreadsheet. |
| 1/11/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.9 | $325.00 | $617.50 | Created a benefit summary template that will be used in report. |
| 1/11/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.2 | $325.00 | $390.00 | International Pension Call with Delphi, Cereburus and others. |
| 1/11/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | Read emails received from Pete Smidt and scan the attachments. |
| 1/11/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Read presentations, public filings, bankruptcy docs, etc. |
| 1/11/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.8 | $325.00 | $1,235.00 | (cont.) Read presentations, public filings, bankruptcy docs, etc. |
| 1/11/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Meeting with Ted Lewis, Suzanne Kihn and PwC to discuss format of Corporate reporting process. |
| 1/11/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 6.0 | $390.00 | $2,340.00 | Review baseline project giant detail. |
| 1/11/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 1.0 | $390.00 | $390.00 | Review request list/ binders. |
| 1/11/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 1.0 | $390.00 | $390.00 | Planning/coordinating. |
| 1/11/2007 | Sculnick, Michael | Managing Director | United States | Labor | 1.8 | $775.00 | $1,395.00 | Review Delphi materials on labor costs, union contract modifications, and results of buyout plans. |
| 1/11/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.8 | $390.00 | $702.00 | Analyze the Packard Revenue file. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Sexton, Steven | Manager | United States | Autofacts | 1.4 | $390.00 | $546.00 | Meeting with G. Lilly (Delphi - Manager Projections), M. Grace (Delphi - Manager M&A), P. McCarthy (PwC), R. Robinson (PwC), R. Brinkman (PwC) to discuss the 2007-2012 volume projections. |
| 1/11/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.4 | $390.00 | $546.00 | Analyze the booked vs. unbooked revenue. |
| 1/11/2007 | Sexton, Steven | Manager | United States | Corporate | 1.3 | $390.00 | $507.00 | Develop next steps flowchart. |
| 1/11/2007 | Sexton, Steven | Manager | United States | Corporate | 0.8 | $390.00 | $312.00 | Determine next steps. |
| 1/11/2007 | Sexton, Steven | Manager | United States | Autofacts | 0.6 | $390.00 | $234.00 | Prepare for meeting with G. Lilly. |
| 1/11/2007 | Sexton, Steven | Manager | United States | Non - Working Travel Time | 0.4 | $390.00 | $136.50 | Travel to office from Delphi (.7 hrs. * 50%). |
| 1/11/2007 | Smidt, Peter | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | Overall project planning and coordination. |
| 1/11/2007 | Smidt, Peter | Director | United States | Corporate | 3.0 | $515.00 | $1,545.00 | Continued…(Overall project planning and coordination). |
| 1/11/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Meeting with S Kihn, T Lewis of Delphi to discuss Actual Results - PwC included C Wittmer. |
| 1/11/2007 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Updated Cerberus request list for our comments & expectations. |
| 1/11/2007 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Update glossary template. |
| 1/11/2007 | Sullivan, Lyndsay | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Update report template. |
| 1/11/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.0 | $390.00 | $1,170.00 | Continue reviewing and downloading information provided in electronic dataroom. |
| 1/11/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.6 | $390.00 | $624.00 | Review and download information provided in electronic dataroom. |
| 1/11/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.2 | $390.00 | $468.00 | Non-US pension call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.8 | $390.00 | $312.00 | Discuss benefit summary layout, procedure, content with Y You and J Nandwana (PwC). |
| 1/11/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.3 | $390.00 | $117.00 | Prepare for non-US pension call. |
| 1/11/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.9 | $325.00 | $1,267.50 | Review background information, revise request list. |
| 1/11/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.1 | $325.00 | $1,007.50 | Continued…(Review background information, revise request list). |
| 1/11/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.5 | $775.00 | $3,487.50 | Overall project planning and coordination. |
| 1/11/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.5 | $775.00 | $2,712.50 | Continued…(Overall project planning and coordination). |
| 1/11/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for US Catalyst Retirement Program. |
| 1/11/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for US Mechatronic Retirement Program. |
| 1/11/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.4 | $325.00 | $130.00 | Planning on Pension, OPEB, and Active Medical Benefit Summary. |
| 1/12/2007 | Dietz, Richard | Manager | United States | Tax | 2.9 | $390.00 | $1,131.00 | Read the FAS 5 tax exposures memo for non-US income taxes. |
| 1/12/2007 | Dietz, Richard | Manager | United States | Tax | 2.3 | $390.00 | $897.00 | Read materials provided by J. Whitson. |
| 1/12/2007 | Dietz, Richard | Manager | United States | Tax | 1.6 | $390.00 | $624.00 | Read the FAS 5 tax exposures memo for non-US non-income taxes. |
| 1/12/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 4.4 | $775.00 | $3,410.00 | Analyze non-US pension earnings and balance sheet. |
| 1/12/2007 | Doherty, Lisa | Associate | United States | Monthly and Interim Fee Applications | 0.5 | $290.00 | $145.00 | Set up new code. |
| 1/12/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | Continue to identify significant book to tax adjustments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 3.5 | $325.00 | $1,137.50 | Attend IT due diligence meeting between Delphi and Cerberus. Morning session. Attendees: M. Grace, L. Eady, T. McCabe, J. Piazza (Delphi), M. Houston, T. McKivor (Cerberus), P. Pfefferle (Consultant). |
| 1/12/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 3.1 | $325.00 | $1,007.50 | Attend IT due diligence meeting between Delphi and Cerberus. PM session. Attendees: M. Grace, L. Eady, T. McCabe, J. Piazza (Delphi), M. Houston, T. McKivor (Cerberus), P. Pfefferle (Consultant). |
| 1/12/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.5 | $325.00 | $162.50 | Discuss IT due diligence meeting with P. Gulbin (PwC). |
| 1/12/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.1 | $325.00 | $682.50 | Reviewing electronic data room. |
| 1/12/2007 | Lloyd, Nicholas | Manager | United States | Tax | 4.0 | $390.00 | $1,560.00 | Review Audit Adjustments made to 1999-2003 federal returns. |
| 1/12/2007 | Loose, Russell | Sr Associate | United States | Tax | 4.3 | $325.00 | $1,397.50 | 2.5 review additional information work on request list,1 review payments between companies, .8 golden parachute payment slide. |
| 1/12/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.8 | $325.00 | $585.00 | Review project detail and management presentation. |
| 1/12/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.7 | $325.00 | $227.50 | J. McCarty's (PwC) review of Engagement documents and divisional materials. |
| 1/12/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 4.6 | $325.00 | $1,495.00 | Created a Mexico pension projections spreadsheet. |
| 1/12/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.7 | $325.00 | $877.50 | Reviewed files in dataroom. |
| 1/12/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.7 | $325.00 | $552.50 | Continued…(Created a Mexico pension projections spreadsheet). |
| 1/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | Read certain information in the 2005 10-K - Focus on DPSS financial information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.6 | $515.00 | $309.00 | Print all documents received from Pete Smidt on 01/11/07. |
| 1/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | Read the statement of work and the travel and expense guidance. |
| 1/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | Review nature of data contained in excel spreadsheets - Focus on content for DPSS. |
| 1/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.4 | $515.00 | $206.00 | Read "Intro to Automotive due-diligence" (PwC document). |
| 1/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.4 | $515.00 | $206.00 | Read DPSS Presentation December 1, 2005. |
| 1/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.4 | $515.00 | $206.00 | Print all documents received from Pete Smidt on 01/12/07. |
| 1/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.3 | $515.00 | $154.50 | Read Delphi overview. |
| 1/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.3 | $515.00 | $154.50 | Read the proposed process for investor diligence on BBP. |
| 1/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.3 | $515.00 | $154.50 | Read overviews/summaries of other divisional presentations. |
| 1/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.2 | $515.00 | $103.00 | Review DPSS newsletters since August 2005. |
| 1/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.2 | $515.00 | $103.00 | Read certain information in the third quarter 10-Q - Focus on DPSS financial information. |
| 1/12/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.1 | $515.00 | $51.50 | Print documents received from Stuart Campbell on 01/12/07. |
| 1/12/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 5.6 | $325.00 | $1,820.00 | Read presentations, public filings, bankruptcy docs, etc. |
| 1/12/2007 | Sculnick, Michael | Managing Director | United States | Labor | 3.2 | $775.00 | $2,480.00 | Obtain access to Delphi electronic labor due diligence data room, resolve technical difficulties, and begin review of documents provided to unions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.6 | $390.00 | $624.00 | Analyze the E&C revenue file. |
| 1/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.4 | $390.00 | $546.00 | Analyze the country revenue for Packard. |
| 1/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | Analyze the booked vs. unbooked revenue. |
| 1/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.4 | $390.00 | $546.00 | Analyze eth customer revenue for Packard. |
| 1/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.2 | $390.00 | $468.00 | Develop the request list for Packard. |
| 1/12/2007 | Sexton, Steven | Manager | United States | Autofacts | 0.7 | $390.00 | $273.00 | Meeting with R. Robinson (PwC), R. Brinkman (PwC) to discuss the 2007-2012 scope of platform diligence. |
| 1/12/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 0.3 | $390.00 | $117.00 | Follow up on obtaining the volume file. |
| 1/12/2007 | Smidt, Peter | Director | United States | Corporate | 4.4 | $515.00 | $2,266.00 | Overall project planning and coordination. |
| 1/12/2007 | Smidt, Peter | Director | United States | Corporate | 2.6 | $515.00 | $1,339.00 | Continued…(Overall project planning and coordination). |
| 1/12/2007 | Smidt, Peter | Director | United States | Autofacts | 1.0 | $515.00 | $515.00 | Review of revenue (Baan) with Delphi and PwC, including Autofacts. |
| 1/12/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.0 | $390.00 | $780.00 | Review information provided in electronic dataroom. |
| 1/12/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.0 | $390.00 | $390.00 | Discuss 414(l) transfer issues with D Roy (PwC). |
| 1/12/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.2 | $390.00 | $78.00 | Review billing procedures. |
| 1/12/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.2 | $325.00 | $1,365.00 | Prepare income statements and balance sheets by division from files provided by Delphi. |
| 1/12/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.8 | $325.00 | $910.00 | Continued…(Prepare income statements and balance sheets by division from files provided by Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/12/2007 | Winsett, Jake | Sr Associate | United States | Tax | 2.2 | $325.00 | $715.00 | Reading various emails and other correspondence from Detroit tax team associated with Project Giant. |
| 1/12/2007 | Winsett, Jake | Sr Associate | United States | Tax | 1.6 | $325.00 | $520.00 | Printing various emails and other correspondence from Detroit tax team associated with Project Giant for Rick Dietz, PwC tax manager. |
| 1/12/2007 | Winsett, Jake | Sr Associate | United States | Tax | 0.6 | $325.00 | $195.00 | Discussing status and timing of Project Giant with Rick Dietz. |
| 1/12/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | Overall project planning and coordination. |
| 1/12/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.0 | $775.00 | $2,325.00 | Continued…(Overall project planning and coordination). |
| 1/12/2007 | Wittmer, Colin | Partner | United States | Autofacts | 1.0 | $775.00 | $775.00 | Review of revenue (Baan) with Delphi and PwC, including Autofacts. |
| 1/12/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 4.2 | $325.00 | $1,365.00 | Coninute to identify significant book to tax adjustmens. |
| 1/12/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | Pension Benefit Summary for US PHI Retirement Program - 001 & 003. |
| 1/14/2007 | Miller, Eric | Partner | United States | Tax | 2.2 | $775.00 | $1,705.00 | Due diligence inventory. |
| 1/15/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | Reading Delphi Corp publicly available information. |
| 1/15/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.0 | $390.00 | $1,170.00 | Reading Delphi Corp publicly available information. |
| 1/15/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Read e-mails from Pete Smidt, print and scan attachments. |
| 1/15/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Meeting with Nigel Smith and Jean-Marie Nguyen-Dai (PwC) to discuss DP&SS preliminary kick-off. |
| 1/15/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.7 | $515.00 | $1,905.50 | Read Delphi's Court filings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.1 | $515.00 | $1,081.50 | Read Delphi's Form 10Q and Form 10k. |
| 1/15/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.9 | $515.00 | $978.50 | Read Delphi's frame work agreements. |
| 1/15/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 4.2 | $290.00 | $1,218.00 | Reading Delphi Corp publicly available information. |
| 1/15/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.8 | $290.00 | $812.00 | Continued…(Reading Delphi Corp publicly available information). |
| 1/15/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.0 | $290.00 | $290.00 | Read e-mails from Pete Smidt, print and scan attachments. |
| 1/15/2007 | Dietz, Richard | Manager | United States | Tax | 2.3 | $390.00 | $897.00 | Reviewed information on tax reserves for 2006. |
| 1/15/2007 | Dietz, Richard | Manager | United States | Tax | 1.9 | $390.00 | $741.00 | Reviewed information on tax reserves for 2005. |
| 1/15/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.7 | $775.00 | $2,092.50 | Analyze non-US pension earnings and balance sheet. |
| 1/15/2007 | Han, Joseph | Sr Associate | United States | Tax | 1.2 | $325.00 | $390.00 | Have conference calls with NL, EM, RD about the project planning and engagement. |
| 1/15/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.5 | $325.00 | $487.50 | Update Interview and Document List and minutes of IT Due Diligence meeting on 1/12. Email to P. Gulbin (PwC). |
| 1/15/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.8 | $325.00 | $260.00 | Call with R. Miller (PwC) to set up workstream for Project Giant engagement in financial reporting system. |
| 1/15/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.7 | $325.00 | $227.50 | Call with R. Miller (PwC) to set up workstream for Project Giant engagement in financial reporting system. |
| 1/15/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.5 | $325.00 | $162.50 | Discuss Interview and Document List with P. Gulbin (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 0.5 | $325.00 | $162.50 | Reviewing electronic data room. |
| 1/15/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 2.6 | $325.00 | $845.00 | Reading - Delphi background information by division. |
| 1/15/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.6 | $325.00 | $195.00 | Reading - division P&Ls by quarter. |
| 1/15/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.4 | $325.00 | $130.00 | Reading - investor diligence process. |
| 1/15/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.4 | $325.00 | $130.00 | Reading - consolidating P&Ls. |
| 1/15/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.3 | $325.00 | $97.50 | Reading - Q3 2006 variance analyses. |
| 1/15/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.2 | $325.00 | $65.00 | Reading - consolidating balance sheets. |
| 1/15/2007 | Krawczyk, Rafal | Sr Associate | United States | Corporate | 0.2 | $325.00 | $65.00 | Reading - division balance sheets. |
| 1/15/2007 | Lloyd, Nicholas | Manager | United States | Tax | 2.0 | $390.00 | $780.00 | Review 2004 Form 1120. |
| 1/15/2007 | Loose, Russell | Sr Associate | United States | Tax | 3.9 | $325.00 | $1,267.50 | Fas 5 added to report and summarized. |
| 1/15/2007 | Loose, Russell | Sr Associate | United States | Tax | 1.1 | $325.00 | $357.50 | Dta summary and analysis. |
| 1/15/2007 | Loose, Russell | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | Call with eric and nick and rick. |
| 1/15/2007 | Loose, Russell | Sr Associate | United States | Tax | 0.5 | $325.00 | $162.50 | Credit review. |
| 1/15/2007 | Loose, Russell | Sr Associate | United States | Tax | 0.5 | $325.00 | $162.50 | Etr in slide deck. |
| 1/15/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.2 | $325.00 | $1,040.00 | Review E&S data. |
| 1/15/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.7 | $325.00 | $877.50 | Review E&S data. |
| 1/15/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $325.00 | $682.50 | Create binders for E&S team. |
| 1/15/2007 | Miller, Eric | Partner | United States | Tax | 1.2 | $775.00 | $930.00 | Due diligence inventory. |
| 1/15/2007 | Miller, Roberta | Administrative | United States | Monthly and Interim Fee Applications | 2.0 | $100.00 | $200.00 | Create Contract Lie/Block Line/Many LOS Questions - Transfer hours to 0.02437350.001 once opened. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Monette, Benoit | Sr Associate | United States | Product-line Profitability: Packard | 5.0 | $325.00 | $1,625.00 | Read Delphi financial and reorganisation documents (i.e. 10Q, 10K, Delphi's business overview, Packard division overview, Framework agreements, Industry related reports, Industry related EITF). |
| 1/15/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 4.7 | $325.00 | $1,527.50 | US Pension Projections Spreadsheet. |
| 1/15/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.7 | $325.00 | $552.50 | Reviewed files in dataroom. |
| 1/15/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 0.6 | $325.00 | $195.00 | Update call with Delphi, Cereburus and others. |
| 1/15/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | Meet with Nigel Smith and Campbell Stuart (PwC) to discuss DPSS preliminary kick-off. |
| 1/15/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | Read sample report sent by Pete Smidt (PwC). |
| 1/15/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.1 | $325.00 | $1,332.50 | (cont.) Read presentations, public filings, bankruptcy docs, etc. |
| 1/15/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Read presentations, public filings, bankruptcy docs, etc. |
| 1/15/2007 | Roy, Denis | Manager | United States | Pension / OPEB | 1.0 | $390.00 | $390.00 | Read through legal documents, 414(l) transfer calculations. |
| 1/15/2007 | Sculnick, Michael | Managing Director | United States | Labor | 4.5 | $775.00 | $3,487.50 | In Delphi electronic data room for labor : review documents, including union contracts, in folder labelled union contracts. |
| 1/15/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.7 | $390.00 | $663.00 | Agenda for kickoff call. |
| 1/15/2007 | Sexton, Steven | Manager | United States | Corporate | 1.4 | $390.00 | $546.00 | Scheduling kick-off calls. |
| 1/15/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.4 | $390.00 | $546.00 | Agenda for kickoff call. |
| 1/15/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.4 | $390.00 | $546.00 | Agenda for kickoff call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.3 | $390.00 | $507.00 | Agenda for kickoff call. |
| 1/15/2007 | Sexton, Steven | Manager | United States | Corporate | 0.8 | $390.00 | $312.00 | Revenue team contact list. |
| 1/15/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 5.4 | $325.00 | $1,755.00 | Reading public filings and 2005 management presentations. |
| 1/15/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.9 | $325.00 | $617.50 | Continued…(Reading public filings and 2005 management presentations). |
| 1/15/2007 | Smidt, Peter | Director | United States | Corporate | 4.2 | $515.00 | $2,163.00 | Continued…(Overall project planning and coordination). |
| 1/15/2007 | Smidt, Peter | Director | United States | Corporate | 3.8 | $515.00 | $1,957.00 | Overall project planning and coordination. |
| 1/15/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.9 | $390.00 | $351.00 | Review of consolidated financial information provided by Delphi. |
| 1/15/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.6 | $390.00 | $234.00 | Review of division information provided by Delphi. |
| 1/15/2007 | Winsett, Jake | Sr Associate | United States | Tax | 2.5 | $325.00 | $812.50 | Discussing status and timing of Project Giant with Rick, booking flight and hotel arrangements for Tuesday arrival. |
| 1/15/2007 | Wittmer, Colin | Partner | United States | Corporate | 5.7 | $775.00 | $4,417.50 | Overall project planning and coordination. |
| 1/15/2007 | Wittmer, Colin | Partner | United States | Corporate | 2.3 | $775.00 | $1,782.50 | Continued…(Overall project planning and coordination). |
| 1/15/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | Pension Benefit Summary for US DELPHI Corp Retirement Program. |
| 1/15/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 1.0 | $325.00 | $325.00 | Pension Benefit Summary for Germany DAS Retirement Program. |
| 1/15/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for Mexico Seniority Premium Program. |
| 1/15/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for Germany Mechatronics Retirement Program. |
| 1/15/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for Germany FUBA Retirement Program. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for Germany Delco Retirement Program. |
| 1/15/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for UK DEOC Retirement Program. |
| 1/15/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for UK Lockheed Retirement Program. |
| 1/15/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for Germany Grundig Retirement Program. |
| 1/15/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for UK Diesel Systems Retirement Program. |
| 1/15/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for UK DAS Retirement Program. |
| 1/15/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for Germany AIS Retirement Program. |
| 1/16/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.5 | $325.00 | $162.50 | Read EITF 99-5 & PwC Auto due diligence focus report. |
| 1/16/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.5 | $325.00 | $162.50 | Project Giant entire team planning call. |
| 1/16/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.2 | $325.00 | $1,365.00 | Read background information on Delphi engagement. |
| 1/16/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.5 | $325.00 | $812.50 | Continued to read background information on Delphi engagement. |
| 1/16/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Review information received from Delphi. |
| 1/16/2007 | Burkheiser, Eric | Director | United States | Tax | 0.7 | $515.00 | $360.50 | Conference call with the entire PwC team, including Eric Miller of PwC to kickoff state due diligence project for Project Giant. |
| 1/16/2007 | Burwell, Michael | Partner | United States | Corporate | 0.7 | $775.00 | $542.50 | PwC Kick-off Introductory conference call. |
| 1/16/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.8 | $390.00 | $702.00 | Read Delphi proposed investor presentation materials. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.7 | $390.00 | $663.00 | Read Delphi financial advisors presentation materials. |
| 1/16/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Meeting with Peter Smidt - Director, Nigel Smith - Partner and Jean-Marie Nguyen-Dai - Director, to discuss information provided to date. |
| 1/16/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Read sample report sent by Pete Smidt (PwC). |
| 1/16/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.9 | $390.00 | $351.00 | Conference call with Pete Smidt, Nigel Smith and Jean-Marie Nguyen-Dai to discuss DP&SS specifics. |
| 1/16/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.9 | $390.00 | $351.00 | Conference call with Collin Witmer and Pete Smidt (PwC) to discuss process. |
| 1/16/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.4 | $390.00 | $156.00 | Prepare questions for call with Collin Witmer and Pete Smidt (PwC). |
| 1/16/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.3 | $390.00 | $117.00 | Discuss with Jean-Marie Nguyen-Dai DP&SS request list. |
| 1/16/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.5 | $515.00 | $2,317.50 | Read PwC's project coordination documents (engagement letter, report template, example of reports, due diligence & procedures guidlines, etc.). |
| 1/16/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.1 | $515.00 | $566.50 | Consult EITFs, FASB, S&P Industry report, PwC internal indusrty knowledge documents. |
| 1/16/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.0 | $515.00 | $515.00 | Read Delphi's division (E&C) overview documents. |
| 1/16/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.8 | $515.00 | $412.00 | Read Delphi's Group overview documents. |
| 1/16/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.6 | $515.00 | $309.00 | Read Delphi's Court filings. |
| 1/16/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 3.0 | $290.00 | $870.00 | Read Delphi proposed investor presentation materials. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.0 | $290.00 | $580.00 | Read Delphi financial advisors presentation materials. |
| 1/16/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.0 | $290.00 | $580.00 | Read sample report sent by Pete Smidt (PwC). |
| 1/16/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.0 | $290.00 | $290.00 | Conference call with Pete Smidt, Nigel Smith and Jean-Marie Nguyen-Dai to discuss DP&SS specifics. |
| 1/16/2007 | Danton, Stephen | Director | United States | Tax | 1.0 | $515.00 | $515.00 | Info from MA. |
| 1/16/2007 | Dietz, Richard | Manager | United States | Tax | 3.4 | $390.00 | $1,326.00 | Review section 59(e) tax position and supporting documentation, and reviewed the Company's correspondence from the IRS. |
| 1/16/2007 | Dietz, Richard | Manager | United States | Tax | 2.3 | $390.00 | $897.00 | Travel to Detroit. Total trip time of 4.6 hours. |
| 1/16/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.8 | $775.00 | $1,395.00 | Review US Pension and OPEB projections. |
| 1/16/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.7 | $775.00 | $542.50 | PwC staff planning call. |
| 1/16/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.6 | $775.00 | $465.00 | Update call. |
| 1/16/2007 | Doherty, Lisa | Associate | United States | Monthly and Interim Fee Applications | 0.8 | $290.00 | $232.00 | Clarify confusion surrounding newly opened code with CVT. |
| 1/16/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.5 | $515.00 | $772.50 | Reading information provided by Pete Smidt, PwC, on proposed process and automotive due diligence key issues to address. |
| 1/16/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.2 | $515.00 | $618.00 | Reading the presentation on 2007-2011 Preliminary Business Plan to Board of Directors dated January 10, 2007 in preparation of the presentation from Delphi to Investors on January 17, 2007. |
| 1/16/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 0.8 | $515.00 | $412.00 | Participate in the kick-off conference call for PwC, led by Pete Smidt and Colin Wittmer to discuss topics such as: Project Overview, PwC Scope, Timing, Reporting, and Work Rules. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Elie, Paul | Partner | United States | Corporate | 0.7 | $775.00 | $542.50 | Delphi introductory conference call, staffing update and kick-off agenda. |
| 1/16/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Review of Packard presentations and consolidating financials. |
| 1/16/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Planning for meeting with Packard finance director. |
| 1/16/2007 | Flakne, Mark | Manager | United States | Corporate | 1.3 | $390.00 | $507.00 | Review global business plan prior to meeting with plan investors. |
| 1/16/2007 | Flakne, Mark | Manager | United States | Corporate | 0.7 | $390.00 | $273.00 | Delphi introductory conference call, staffing update and kick-off agenda. |
| 1/16/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.0 | $515.00 | $515.00 | Participated in project status call with K. Malley, P. Verma and A. Kaplan to discuss activities to date and next steps. |
| 1/16/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.8 | $515.00 | $412.00 | Participated in Project Giant Kick off conference call conducted by C. Wittmer and P. Smidt (PwC). |
| 1/16/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.5 | $515.00 | $257.50 | Participated in Project Giant Kick off follow up call with team member Sam Slater. |
| 1/16/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.5 | $515.00 | $257.50 | Participated in call with Adam Kaplan to discuss Project Giant interview and document request lists and other logistics. |
| 1/16/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.3 | $515.00 | $154.50 | Participated in call with Sarah Biegert (Delphi) re: interview list. |
| 1/16/2007 | Han, Joseph | Sr Associate | United States | Tax | 2.4 | $325.00 | $780.00 | Research and understand the Company's 59(e) election. |
| 1/16/2007 | Han, Joseph | Sr Associate | United States | Tax | 2.4 | $325.00 | $780.00 | Make a partial tax due diligence list. |
| 1/16/2007 | Han, Joseph | Sr Associate | United States | Tax | 2.0 | $325.00 | $650.00 | Write up the state and local audit history. |
| 1/16/2007 | Han, Joseph | Sr Associate | United States | Tax | 1.2 | $325.00 | $390.00 | Have kick-off conference call with PwC TS group about the project engagement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Hernandez, Lizette | Administrative | United States | Corporate | 1.0 | $100.00 | $100.00 | Photocopying reports to send to client. |
| 1/16/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.0 | $325.00 | $325.00 | Participated in project status call with K. Malley, P. Verma and P. Gulbin to discuss activities to date and next steps. |
| 1/16/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.8 | $325.00 | $260.00 | Participated in Project Giant Kick off conference call conducted by C. Wittmer and P. Smidt (PwC). |
| 1/16/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.5 | $325.00 | $162.50 | Participated in call with Paul Gulbin to discuss Project Giant interview and document request lists and other logistics. |
| 1/16/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.5 | $325.00 | $162.50 | Participated in Project Giant Kick off follow up call with team member Sam Slater. |
| 1/16/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.3 | $325.00 | $97.50 | Participated in call with Sarah Biegert (Delphi) re: interview list. |
| 1/16/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Meeting to plan diligence process. |
| 1/16/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Teleconference - kick off. |
| 1/16/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.1 | $390.00 | $1,209.00 | Review 2005 Form 1120. |
| 1/16/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.5 | $325.00 | $1,462.50 | Review and prepare spreadsheets for E&S. |
| 1/16/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.7 | $325.00 | $227.50 | J. Zaleski, P.Durocher, D. Samohin, L. Ly and S. Sexton. C. Wittmer and P. Smidt from (PwC) and R. Jobe, S. Snow, and M. McDonald (DephiDelphi introductory conference call, staffing update and kick-off agenda. |
| 1/16/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 1.0 | $775.00 | $775.00 | PwC conference call addressing Project Overview, PwC Scope, Timing, Reporting and Work Rules, including inter-team coordination. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.7 | $325.00 | $227.50 | J. Zaleski, P.Durocher, D. Samohin, L. Ly and S. Sexton. C. Wittmer and P. Smidt from (PwC) and R. Jobe, S. Snow, and M. McDonald (Dephi Delphi introductory conference call, staffing update and kick-off agenda. |
| 1/16/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.5 | $325.00 | $162.50 | J. McCarty's (PwC) planning and review of divisional materials and project logistics. |
| 1/16/2007 | McClellan, John | Manager | United States | Product-line Profitability: Electronics & Safety | 0.5 | $390.00 | $195.00 | Worked on behalf of Emeric Deramaux, manager, looking for information reports on the sector. |
| 1/16/2007 | McClellan, John | Manager | United States | Product-line Profitability: Thermal & Interior | 0.5 | $390.00 | $195.00 | Worked on behalf of Emeric Deramaux, manager, looking for information reports on the sector. |
| 1/16/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 6.0 | $775.00 | $4,650.00 | Reading management material (10K). |
| 1/16/2007 | Miller, Roberta | Administrative | United States | Monthly and Interim Fee Applications | 3.0 | $100.00 | $300.00 | Problems w/Contract Line/EPT (Brandon not Avail). |
| 1/16/2007 | Miller, Roberta | Administrative | United States | Monthly and Interim Fee Applications | 1.5 | $100.00 | $150.00 | Set-up of 5 codes(Brandon not Avail). |
| 1/16/2007 | Monette, Benoit | Sr Associate | United States | Product-line Profitability: Packard | 0.7 | $325.00 | $227.50 | Attend kick-off conference call with PwC team (lead C. Wittmer and P. Shimdt). |
| 1/16/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 5.9 | $325.00 | $1,917.50 | US benefit summary review. |
| 1/16/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.4 | $325.00 | $455.00 | Continued…(US benefit summary review). |
| 1/16/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 0.7 | $325.00 | $227.50 | PwC Internal introductory call. |
| 1/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.9 | $515.00 | $463.50 | Conference-call with Colin Witmer and Pete Smidt (PwC) to discuss process. |
| 1/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.9 | $515.00 | $463.50 | Conference-call with Pete Smidt (PwC) to discuss DPSS specificities. |
| 1/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.6 | $515.00 | $309.00 | Prepare questions for call with Pete Smidt (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | Read emails received from Pete Smidt, Nigel Smith, Paul Mc Carthy (PwC) and scan and print the attachments. |
| 1/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | Read request list prepared by Pete Smidt and Campbell Stuart (PwC). |
| 1/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | Discuss staffing with PwC scheduling and follow-up by email. |
| 1/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.4 | $515.00 | $206.00 | Update a "to do list". |
| 1/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.4 | $515.00 | $206.00 | Prepare questions for call with Collin Witmer and Pete Smidt (PwC). |
| 1/16/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.3 | $515.00 | $154.50 | Discuss with Campbell Stuart (PwC) the request list. |
| 1/16/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.2 | $325.00 | $1,365.00 | (cont.) Planning calls and general background information gathering. |
| 1/16/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Planning calls and general background information gathering. |
| 1/16/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 0.7 | $390.00 | $273.00 | J. Zaleski, P.Durocher, D. Samohin, L. Ly and S. Sexton. C. Wittmer and P. Smidt from (PwC) and R. Jobe, S. Snow, and M. McDonald (DephiDelphi introductory conference call, staffing update and kick-off agenda. |
| 1/16/2007 | Sculnick, Michael | Managing Director | United States | Labor | 4.7 | $775.00 | $3,642.50 | Conference call kick off with PwC team, call lead by Colin. |
| 1/16/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.9 | $390.00 | $741.00 | Begin request list for Packard revenue. |
| 1/16/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | Begin request list for E&C revenue. |
| 1/16/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.5 | $390.00 | $585.00 | Begin request list for E&S revenue. |
| 1/16/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.2 | $390.00 | $468.00 | Begin request list for Thermal and Interior revenue. |
| 1/16/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.1 | $390.00 | $429.00 | Agenda for kickoff call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | Begin request list for DPSS revenue. |
| 1/16/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 5.1 | $325.00 | $1,657.50 | Planning calls and general background. |
| 1/16/2007 | Smidt, Peter | Director | United States | Corporate | 4.9 | $515.00 | $2,523.50 | Overall project planning and coordination. |
| 1/16/2007 | Smidt, Peter | Director | United States | Corporate | 2.1 | $515.00 | $1,081.50 | Continued…(Overall project planning and coordination). |
| 1/16/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Internal PwC Team call to discuss overall Project, Coordination, Scope of Work, Work Rules, etc…. |
| 1/16/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 0.5 | $325.00 | $162.50 | Email Brad Danton (PwC) regarding testing at plant level versus the division level. |
| 1/16/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.8 | $515.00 | $412.00 | Participated in internal PwC call led by C. Wittmer, Partner, to discuss project kick off and logistics. |
| 1/16/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.8 | $390.00 | $312.00 | Internal PwC kick off call with C Wittmer, P Smidt, et al. |
| 1/16/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.5 | $390.00 | $195.00 | Weekly call organized by V Jindal (Evercore). |
| 1/16/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.3 | $390.00 | $117.00 | Discuss pension projections and project management with J Nandwana (PwC). |
| 1/16/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.2 | $390.00 | $78.00 | Discuss information provided in labor data room versus financial data room with M Sculnick (PwC). |
| 1/16/2007 | Wiles, Dan | Managing Director | United States | Tax | 1.5 | $775.00 | $1,162.50 | Review emails and S/l issue; disc w Nick Llyod; review Lloyd analysis. |
| 1/16/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 5.0 | $325.00 | $1,625.00 | Review Delphi provided documents. |
| 1/16/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.8 | $325.00 | $260.00 | Powertrain Division FDD team kick-off conference call with Paul Elie, Charles Chamberland, Martin Nguyen, Joseph Alberti and Steve Sexton. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.7 | $325.00 | $227.50 | Prepare Powertrain Division FDD team working group list. |
| 1/16/2007 | Winsett, Jake | Sr Associate | United States | Tax | 5.0 | $325.00 | $1,625.00 | Reviewing detailed request list prepared by Detroit staff with Rick. Discussing with Eric Miller, Nick Lloyd and Rick regarding objectives and status of project. |
| 1/16/2007 | Winsett, Jake | Sr Associate | United States | Tax | 3.0 | $325.00 | $975.00 | Travelling from Chicago to Detroit airport to Detroit PwC to Auburn Hills (6hrs. * 50%). |
| 1/16/2007 | Wittmer, Colin | Partner | United States | Corporate | 6.0 | $775.00 | $4,650.00 | Overall project planning and coordination. |
| 1/16/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 1.0 | $325.00 | $325.00 | Pension Benefit Summary for Mexico Pension Program. |
| 1/16/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 1.0 | $325.00 | $325.00 | Pension Benefit Summary for European Exec Pension Program. |
| 1/16/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for Luxembourg DAS Program. |
| 1/16/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for Luxembourg Delphi Holding Program. |
| 1/16/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for Mexico Termination indemnity Program. |
| 1/16/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.3 | $775.00 | $1,782.50 | Delphi reading background information and preparation for business unit call on 1/17/07. |
| 1/16/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.7 | $775.00 | $542.50 | Delphi introductory conference call, staffing update and kick-off agenda. |
| 1/17/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.3 | $325.00 | $1,072.50 | Start to prepare project scope for Packard division. |
| 1/17/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.1 | $325.00 | $682.50 | Read background information on Delphi engagement. |
| 1/17/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Prepare summary schedules of information received from Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Initial Divisional Finance Director conference call with Packard personnel. |
| 1/17/2007 | Burwell, Michael | Partner | United States | Corporate | 1.5 | $775.00 | $1,162.50 | Delphi Business Plan introduction call between Delphi & Plan Investors. |
| 1/17/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Balance sheet analysis. |
| 1/17/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.1 | $390.00 | $819.00 | Read and modify draft report template issued by Pete Smidt (PwC). |
| 1/17/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.4 | $390.00 | $546.00 | Prepare draft request for information to be submitted to Carrie Anderson - Financial Director P&SS. |
| 1/17/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.2 | $390.00 | $468.00 | Call with Carrie Anderson (Delphi) to introduce the process. |
| 1/17/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.4 | $390.00 | $156.00 | Meeting with Nigel Smith and Jean-Marie Nguyen-Dai (PwC) to debrief call with Carrie Anderson and plan next steps. |
| 1/17/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.4 | $390.00 | $156.00 | Draft and send e-mail to Pete Smidt (PwC) about automotice hot topics. |
| 1/17/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.3 | $515.00 | $1,184.50 | Read Delphi's financial statements (consolidated and by division). |
| 1/17/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.1 | $515.00 | $1,081.50 | Read Delphi's BBP Plans. |
| 1/17/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.5 | $515.00 | $772.50 | Attend Delphi's revised Group's BBP (Business Plan) conference call (3h30 to 5h00). |
| 1/17/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.0 | $515.00 | $515.00 | Read Delphi's division (E&C) overview documents. |
| 1/17/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.7 | $515.00 | $360.50 | Attend kick off conference call with PwC team (lead C. Wittmer and P. Smidt). |
| 1/17/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.4 | $515.00 | $206.00 | Read Delphi's Form 10Q and Form 10k. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/17/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 3.0 | $290.00 | $870.00 | Read Delphi financial advisors presentation materials. |
| 1/17/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.0 | $290.00 | $580.00 | Reviewed draft request for information to be submitted to Carrie Anderson - Financial Director P&SS. |
| 1/17/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.5 | $290.00 | $435.00 | Reading Delphi Corp publicly available information. |
| 1/17/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.0 | $290.00 | $290.00 | Balance sheet analysis. |
| 1/17/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.5 | $290.00 | $145.00 | E&O Reserve Analysis. |
| 1/17/2007 | Danton, Stephen | Director | United States | Tax | 0.5 | $515.00 | $257.50 | Due diligence informaiton. |
| 1/17/2007 | Dietz, Richard | Manager | United States | Tax | 3.2 | $390.00 | $1,248.00 | Review Delphi's acquisitions and dispositions of companies to determine which ones could have a material tax exposure. |
| 1/17/2007 | Dietz, Richard | Manager | United States | Tax | 2.1 | $390.00 | $819.00 | Began review of IRS audit adjustments for the 2001 - 2003 period. |
| 1/17/2007 | Dietz, Richard | Manager | United States | Tax | 1.6 | $390.00 | $624.00 | Meet with Stephen Gale regarding the overall tax posture of Delphi and the status of IRS audits. |
| 1/17/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.6 | $775.00 | $2,015.00 | Review Business Plan and apply to pensions/OPEBs. |
| 1/17/2007 | Doherty, Lisa | Associate | United States | Monthly and Interim Fee Applications | 2.5 | $290.00 | $725.00 | Use Excel spreadsheet to update Word staffing listings. |
| 1/17/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 2.2 | $515.00 | $1,133.00 | Read Delphi form 10-K to understand the business and its risks. |
| 1/17/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 2.1 | $515.00 | $1,081.50 | Preparing for conference call with E&S Finance Director, Ronald Jobe regarding based information request list and specific revenue items required by the cross functional team, led by Paul McCarthy from PwC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.5 | $515.00 | $772.50 | Conference call between Delphi and investors to discuss the 2007-2011 business plan. |
| 1/17/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.3 | $515.00 | $669.50 | Conference call with Ronald Jobe, E&S Finance Director, Colin Wittmer, PwC Partner, Pete Smidt, PwC Director, Jeff Zaleski, PwC Partner, Demetrios Samohin, PwC Manager, Le Ly, PwC Senior Associate to introduce PwC due diligence team and get a general unde |
| 1/17/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 0.5 | $515.00 | $257.50 | Coordinating discussion with Demetri Smohin, PwC Manager regarding questions for call with E&S Finance Director, Ronald Jobe. |
| 1/17/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Continued review of financials and compiling of analytics. |
| 1/17/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.5 | $390.00 | $975.00 | Review of financials, compile of top level analytics. |
| 1/17/2007 | Flakne, Mark | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | Review of global business plan with plan investors and Delphi. |
| 1/17/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Kickoff meeting with J Reidy and S Reinhart (Delphi). |
| 1/17/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Preliminary Business Plan Conference Call, led by John Sheenan, Delphi. |
| 1/17/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Meeting with Delphi (open, list Mary McDonald, Phil, Ron?) and PwC (PwC participants P. Smidt, S. Sexton, B. Kelly, D. Peluso, J. Grundman, M. Roling, L. Sullivan, R. Krawczyk) discuss potential request list. |
| 1/17/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.4 | $325.00 | $130.00 | Thermal Team Planning/Status Update Call- Led by Brian Kelly, PWC Partner. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 4.1 | $515.00 | $2,111.50 | Reviewed "Org Structure and SG&A Reduction Overview" and "2007-2011" preliminary Business Plan" document. Drafted analysis of SG&A reduction estimates. |
| 1/17/2007 | Han, Joseph | Sr Associate | United States | Tax | 2.4 | $325.00 | $780.00 | Write up the Company history and organization structure. |
| 1/17/2007 | Han, Joseph | Sr Associate | United States | Tax | 1.8 | $325.00 | $585.00 | Read the FAS 5 tax exposures memo for non-US non-income taxes. |
| 1/17/2007 | Hernandez, Lizette | Administrative | United States | Corporate | 1.0 | $100.00 | $100.00 | Photocopying and messengering reports. |
| 1/17/2007 | Hernandez, Lizette | Administrative | United States | Corporate | 0.5 | $100.00 | $50.00 | Opening IRMS contract line. |
| 1/17/2007 | Hernandez, Lizette | Administrative | United States | Corporate | 0.5 | $100.00 | $50.00 | Opening IRMS contract line. |
| 1/17/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 4.1 | $325.00 | $1,332.50 | Reviewed "Org Structure and SG&A Reduction Overview" and "2007-2011" preliminary Business Plan" document. Drafted analysis of SG&A reduction estimates. |
| 1/17/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Preliminary Business Plan Conference Call, led by John Sheenan, Delphi. |
| 1/17/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.1 | $775.00 | $852.50 | Review of Thermal information provided in preparation. |
| 1/17/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Preparation for meeting with Delphi. |
| 1/17/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.0 | $775.00 | $775.00 | Meeting with Delphi (open, list Mary McDonald, Phil, Ron?) and PwC (PwC participants P. Smidt, S. Sexton, B. Kelly, D. Peluso, J. Grundman, M. Roling, L. Sullivan, R. Krawczyk) discuss potential request list. |
| 1/17/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 0.8 | $775.00 | $620.00 | Call with othe Canadian staff to update them on project and review of thermal information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 0.6 | $775.00 | $465.00 | Thermal Team Planning/Status Update Call- Led by Brian Kelly, PWC Partner, including preparation time. |
| 1/17/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Call with Delphi and PwC (PwC participants P. Smidt, S. Sexton, B. Kelly, D. Peluso, J. Grundman, M. Roling, L. Sullivan, R. Krawczyk) to discuss potential request list. |
| 1/17/2007 | Lloyd, Nicholas | Manager | United States | Tax | 2.8 | $390.00 | $1,092.00 | Review 2004 & 2005 Form 10-Ks, including tax footnote. |
| 1/17/2007 | Lloyd, Nicholas | Manager | United States | Tax | 1.2 | $390.00 | $468.00 | Meet with Steve Gale to discuss data request list. |
| 1/17/2007 | Lloyd, Nicholas | Manager | United States | Tax | 1.1 | $390.00 | $429.00 | Update data request list. |
| 1/17/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 5.2 | $325.00 | $1,690.00 | Delphi call with R. Jobe and PwC regarding background and kick-off of E&S due diligence. |
| 1/17/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.5 | $325.00 | $487.50 | Delphi business plan introduction call between Delphi and plan investors. |
| 1/17/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.3 | $325.00 | $422.50 | Delphi call with R. Jobe and PwC regarding background and kick-off of E&S due diligence. |
| 1/17/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 1.5 | $775.00 | $1,162.50 | Project Giant Business Plan Introductory Call 2007-2001. |
| 1/17/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Debrief on applicability to IT and SG&A with Paul Gulbin. |
| 1/17/2007 | McCarthy, Paul | Director | United States | Corporate | 2.1 | $515.00 | $1,081.50 | First draft, revenue template and hypothese worksheet template. |
| 1/17/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 1.1 | $515.00 | $566.50 | Meeting with Delphi (J. Riedy, S. Biegert, Stacy ?, Others?) and PwC (PwC participants P. McCarthy, C. Wittmer, P. Smidt, S. Sexton, G. Medeiros, M. Flakne, J. Moylan, B. Anderson) to discuss potential request list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | Meeting with Delphi (C. Anderson, T. Clarke, L. Jolly ?, Others?) and PwC (PwC participants P. McCarthy, C. Wittmer, P. Smidt, S. Sexton, N. Smith, J. Nyugen, C. Stuart) to discuss potential request list. |
| 1/17/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 0.7 | $515.00 | $360.50 | Meeting with Delphi (Derrick Williams, Others) and PwC (PwC participants P. McCarthy, C. Wittmer, P. Smidt, S. Sexton, P. Elie) to discuss potential request list. |
| 1/17/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 3.0 | $775.00 | $2,325.00 | Reviewing preliminary management reports. |
| 1/17/2007 | Miller, Eric | Partner | United States | Tax | 4.8 | $775.00 | $3,720.00 | Due diligence - review. |
| 1/17/2007 | Miller, Eric | Partner | United States | Tax | 3.4 | $775.00 | $2,635.00 | Continued…(Due diligence - review). |
| 1/17/2007 | Miller, Roberta | Administrative | United States | Monthly and Interim Fee Applications | 0.5 | $100.00 | $50.00 | Follow-up on codes (Brandon not Avail). |
| 1/17/2007 | Monette, Benoit | Sr Associate | United States | Product-line Profitability: Packard | 1.4 | $325.00 | $455.00 | Attended conference call presentation of Delphi Preliminary Business Plan P&L Summary Review Presented to key Stakeholders (lead Delphi representative). |
| 1/17/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 3.9 | $325.00 | $1,267.50 | UK benefit summary review. |
| 1/17/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 3.1 | $325.00 | $1,007.50 | Mexican benefit summary review. |
| 1/17/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.0 | $325.00 | $325.00 | US benefit summary review. |
| 1/17/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.6 | $515.00 | $824.00 | Conference call on the Business Plan presentation. |
| 1/17/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Read material for the business plan conference call. |
| 1/17/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | Call with Carrie Anderson (Delphi) to introduce the process. |
| 1/17/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | Prepare call with Carrie Anderson (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.4 | $515.00 | $206.00 | Meet with Nigel Smith and Campbell Stuart (PwC) to debrief call with Carrie Anderson and plan next steps. |
| 1/17/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.8 | $325.00 | $1,560.00 | Planning calls and general background information gathering. |
| 1/17/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.7 | $325.00 | $552.50 | Continued…(Planning calls and general background information gathering). |
| 1/17/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.3 | $325.00 | $422.50 | PwC had business plan call with over 50+ attendees. |
| 1/17/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.2 | $325.00 | $390.00 | PwC met with John Nolan and Ted Lewis to discuss overhead. |
| 1/17/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 1.5 | $390.00 | $585.00 | Delphi business plan introduction call between Delphi and plan investors. |
| 1/17/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 1.3 | $390.00 | $507.00 | Delphi call with R. Jobe and PwC regarding background and kick-off of E&S due diligence. |
| 1/17/2007 | Sculnick, Michael | Managing Director | United States | Labor | 4.0 | $775.00 | $3,100.00 | Review Delphi union contracts for UAW, supplements and modifications, and materials provided to unions:data base Compass Advisors. |
| 1/17/2007 | Sexton, Steven | Manager | United States | Corporate | 1.7 | $390.00 | $663.00 | Conference call with Delphi Management presenting the updated 2007-2011 Preliminary business plan P&L. |
| 1/17/2007 | Sexton, Steven | Manager | United States | Corporate | 1.3 | $390.00 | $507.00 | Assess impact of meetings on staffing plan. |
| 1/17/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.1 | $390.00 | $429.00 | Meeting with Delphi (open, list people J. Riedy, S. Biegert, Stacy ? …….) and PwC (PwC participants P. McCarthy, C. Wittmer, P. Smidt, S. Sexton, G. Medeiros, M. Flakne, J. Moylan, B. Anderson) to discuss potential request list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.0 | $390.00 | $390.00 | Meeting with Delphi (open, list Mary McDonald, Phil, Ron?) and PwC (PwC participants P. Smidt, S. Sexton, B. Kelly, D. Peluso, J. Grundman, M. Roling, L. Sullivan, R. Krawczyk) discuss potential request list. |
| 1/17/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 0.9 | $390.00 | $351.00 | Meeting with Delphi (open, list Mary McDonald, Phil, Ron?) and PwC (PwC participants C. Wittmer, P. Smidt, S. Sexton, J. Zaleski, D. Samohin, L Ly) to discuss potential request list. |
| 1/17/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 0.8 | $390.00 | $312.00 | Meeting with Delphi (open, list people C. Anderson, T. Clarke, L. Jolly ? .......) and PwC (PwC participants P. McCarthy, C. Wittmer, P. Smidt, S. Sexton, N. Smith, J. Nyugen, C. Stuart) to discuss potential request list. |
| 1/17/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 0.7 | $390.00 | $273.00 | Meeting with Delphi (open, list Derrick Williams) and PwC (PwC participants P. McCarthy, C. Wittmer, P. Smidt, S. Sexton, P. Elie) to discuss potential request list. |
| 1/17/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 0.5 | $390.00 | $195.00 | Debrief meeting (PwC participants C. Wittmer, P. Smidt, S. Sexton, J. Zaleski, D. Samohin, L Ly, P. Durocher) to discuss potential request list. |
| 1/17/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.0 | $325.00 | $1,300.00 | Continued to read material and prepare for coming weeks. |
| 1/17/2007 | Smidt, Peter | Director | United States | Corporate | 6.0 | $515.00 | $3,090.00 | Overall project planning and coordination. |
| 1/17/2007 | Smidt, Peter | Director | United States | Corporate | 1.3 | $515.00 | $669.50 | Business Plan introductory call between Delphi, Planned Investors and PwC - - - Led by S Salrin of Delphi. |
| 1/17/2007 | Smidt, Peter | Director | United States | Corporate | 0.7 | $515.00 | $360.50 | Continued…(Overall project planning and coordination). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Preliminary Business Plan Conference Call, led by John Sheenan, Delphi. |
| 1/17/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Meeting with Delphi (open, list Mary McDonald, Phil, Ron?) and PwC (PwC participants P. Smidt, S. Sexton, B. Kelly, D. Peluso, J. Grundman, M. Roling, L. Sullivan, R. Krawczyk) discuss potential request list. |
| 1/17/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.4 | $325.00 | $130.00 | Thermal Team Planning/Status Update Call- Led by Brian Kelly, PWC Partner. |
| 1/17/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 3.2 | $325.00 | $1,040.00 | Discussion with Richard Colby (Delphi), Cynthia Ferber (Delphi), Genevieve Dantzler (Delphi), Alyssa Dompreh (Delphi) regarding reconciliation testing. Update with Brad Danton (PwC). Reviewing information provided by Cynthia Ferber (Delphi) and Alyssa Dom |
| 1/17/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.0 | $325.00 | $975.00 | Review Delphi provided documents. |
| 1/17/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.2 | $325.00 | $715.00 | Business plan call with Delphi representatives, investor group and PwC. |
| 1/17/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.4 | $325.00 | $130.00 | Update Powertrain Division FDD team working goup list. |
| 1/17/2007 | Winsett, Jake | Sr Associate | United States | Tax | 3.8 | $325.00 | $1,235.00 | Reviewing 10K. |
| 1/17/2007 | Winsett, Jake | Sr Associate | United States | Tax | 3.4 | $325.00 | $1,105.00 | Reviewing 2004 Tax Return filing. |
| 1/17/2007 | Winsett, Jake | Sr Associate | United States | Tax | 1.8 | $325.00 | $585.00 | Reviewing section 59(e). |
| 1/17/2007 | Wittmer, Colin | Partner | United States | Corporate | 6.0 | $775.00 | $4,650.00 | Overall project planning and coordination. |
| 1/17/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for Portugal Pension Program. |
| 1/17/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Pension Benefit Summary for US PHI Retirement Program 002. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.5 | $775.00 | $1,162.50 | Delphi business plan introduction call between Delphi and plan investors. |
| 1/17/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.3 | $775.00 | $1,007.50 | Delphi call with R. Jobe and PwC regarding background and kick-off of E&S due diligence. |
| 1/18/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.5 | $325.00 | $162.50 | Engine & Chassis team planning call. Also discussion with PwC Revenue diligence team. |
| 1/18/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.4 | $325.00 | $1,430.00 | Continue working on scope for Packard division work. |
| 1/18/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 4.2 | $325.00 | $1,365.00 | Initially start scoping project for Packard division. |
| 1/18/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.3 | $325.00 | $747.50 | Read background information on Delphi engagement. |
| 1/18/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.1 | $325.00 | $357.50 | Review information received from Delphi on 1/18. |
| 1/18/2007 | Burkheiser, Eric | Director | United States | Tax | 2.0 | $515.00 | $1,030.00 | Review information supplied, review information needed; discuss with state tax team on approach to Project Giant due diligence. |
| 1/18/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.2 | $390.00 | $1,248.00 | Refine request list based on additional information provided by Carrie Anderson (Delphi). |
| 1/18/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.8 | $390.00 | $312.00 | Conference call on Joint Ventures with PwC, Delphi and Cerberus. |
| 1/18/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.7 | $390.00 | $273.00 | Read material on Business Plan sample. |
| 1/18/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.6 | $390.00 | $234.00 | Print and read material for JV call. |
| 1/18/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.6 | $390.00 | $234.00 | Meeting with Anh Nguyen (PwC) to brief her on the project. |
| 1/18/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.6 | $390.00 | $234.00 | Conference call with Justin Chapman (PwC) to brief him on the project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | Read Division template report sent by Pete Smidt (PwC). |
| 1/18/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | Print material received from Pete Smidt (PwC) on Business Plan sample and instructions. |
| 1/18/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | Read Division template report sent by Pete Smidt (PwC). |
| 1/18/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | Read PwC's project coordination documents (engagement letter, report template, example of reports,due diligence & procedures guidlines, etc.). |
| 1/18/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.2 | $515.00 | $1,133.00 | Read Delphi's divisional 2007 budget instructions. |
| 1/18/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.7 | $515.00 | $360.50 | Attend Delphi's conference call on Joint Ventures (10h00 to 10h45). |
| 1/18/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.5 | $515.00 | $257.50 | Read Delphi's court filings (con't). |
| 1/18/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.5 | $515.00 | $257.50 | Coordiantion of financial due diligence divisional work with PwC finance team for Delphi's E&C division - attend conference call (lead C. Chamberland & P. Elie). |
| 1/18/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.3 | $515.00 | $154.50 | Coordiantion of divisional work with the PwC revenue stream team (lead P. McCarthy) - attend conference call (lead C. Chamberland). |
| 1/18/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.3 | $515.00 | $154.50 | Read Delphi's Joint venture presentation document. |
| 1/18/2007 | Danton, Stephen | Director | United States | Tax | 0.5 | $515.00 | $257.50 | Due diigence information. |
| 1/18/2007 | Dietz, Richard | Manager | United States | Tax | 3.4 | $390.00 | $1,326.00 | Review tax status of various types of payments and liability assumptions between Delphi and GM to determine if properly treated for tax purposes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Dietz, Richard | Manager | United States | Tax | 2.7 | $390.00 | $1,053.00 | Review balance sheets for selected acquisitions to assess tax exposures. |
| 1/18/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 2.1 | $515.00 | $1,081.50 | Delphi preparation and review of request list and kick-off memo. |
| 1/18/2007 | Durocher, Philippe | Director | United States | Corporate | 0.8 | $515.00 | $412.00 | JV meeting conference call with Delphi and plan investors. |
| 1/18/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 0.5 | $515.00 | $257.50 | Review of internal kick-off agenda and roles and responsibilities. |
| 1/18/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | JV call with many PwC attendees. |
| 1/18/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | Powertrain kick-off call with PwC team. |
| 1/18/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Create detail work plan for divisional work. |
| 1/18/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Review September management package. |
| 1/18/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | PwC Packard team meeting to discuss scope and work plan. |
| 1/18/2007 | Flakne, Mark | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | Call with Delphi and PwC to discuss JVs. |
| 1/18/2007 | Flakne, Mark | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | Review JV presentation and support prior to meeting. |
| 1/18/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Listen to JV Conference Call with Delphi Management Team, Cerberus and Apaloosa. |
| 1/18/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.1 | $325.00 | $32.50 | Documentation of JV Conference Call. |
| 1/18/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.2 | $515.00 | $618.00 | Participated in overview call with A. Kaplan, C. Sharma, D. Frost (PwC) re: project giant. At end of call, had discussion with A. Kaplan re: SG&A analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.1 | $515.00 | $566.50 | Updated SG&A analysis.. |
| 1/18/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.8 | $515.00 | $412.00 | Participated in call with C. Wittmer and P. Smidt (PwC) and T. Willis, J. Nolan (Delphi) re: SG&A. |
| 1/18/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.5 | $515.00 | $257.50 | Reviewed SG&A analysis for call with A. Kaplan. |
| 1/18/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | Learn and analzye the Company's tax reserves for 2005 and 2006. |
| 1/18/2007 | Han, Joseph | Sr Associate | United States | Tax | 1.8 | $325.00 | $585.00 | Write up FAS 5 tax exposures in the context with FIN 48. |
| 1/18/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.2 | $325.00 | $390.00 | Participated in overview call with P. Gulbin, C. Sharma, D. Frost (PwC) re: project giant. At end of call, had discussion with P. Gulbin re: SG&A analysis. |
| 1/18/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.1 | $325.00 | $357.50 | Updated SG&A analysis based on call with P. Gulbin. |
| 1/18/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.8 | $325.00 | $260.00 | Participated in call with C. Wittmer and P. Smidt (PwC) and T. Willis, J. Nolan (Delphi) re: SG&A. |
| 1/18/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.5 | $325.00 | $162.50 | Reviewed SG&A analysis for call with P. Gulbin. |
| 1/18/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Analysing materials for JV call. |
| 1/18/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.2 | $390.00 | $1,248.00 | Review Framework Agreement to determine equity being issued to new investors. |
| 1/18/2007 | Lloyd, Nicholas | Manager | United States | Tax | 1.3 | $390.00 | $507.00 | Meet with PwC M&A team to discuss scope of project. |
| 1/18/2007 | Ly, Le | Sr Associate | United States | Corporate | 0.8 | $325.00 | $260.00 | JV meeting conference call with Delphi and plan investors. |
| 1/18/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.3 | $325.00 | $97.50 | Review of internal kick-off agenda and roles and responsibilities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.4 | $325.00 | $130.00 | J. McCarty's (PwC) project logistics and planning discussion with director P. Durocher (PwC). |
| 1/18/2007 | Miller, Roberta | Administrative | United States | Monthly and Interim Fee Applications | 0.3 | $100.00 | $30.00 | Emails on codes/filing (Brandon not Avail). |
| 1/18/2007 | Monette, Benoit | Sr Associate | United States | Product-line Profitability: Packard | 3.1 | $325.00 | $1,007.50 | Read PwC Delphi report template, comparative automotive DD report and 10k. |
| 1/18/2007 | Monette, Benoit | Sr Associate | United States | Product-line Profitability: Packard | 1.0 | $325.00 | $325.00 | Attended conference call presentation of Delphi Joint Venture Review (Lead Delphi representative). |
| 1/18/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 3.7 | $325.00 | $1,202.50 | Germany benefit summary review. |
| 1/18/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.8 | $325.00 | $910.00 | Continued…(Germany benefit summary review). |
| 1/18/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | Pension & OPEB review call. |
| 1/18/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Meeting with Jean-Marie Nguyen-Dai (PwC) to get introduction to the project and scope of work. |
| 1/18/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.9 | $325.00 | $292.50 | Read scope of due diligence and PwC's introduction to auto FDD. |
| 1/18/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.6 | $325.00 | $195.00 | Print material received from emails forwarded by Campbell Stuart (PwC), including admin procedures on reporting time, instructions, scope of work, report format, staff planning, background information provided by Delphi. |
| 1/18/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.6 | $325.00 | $195.00 | Read project instructions to team members. |
| 1/18/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.6 | $325.00 | $195.00 | Meeting with Campbell Stuart (PwC) to get introduction to the project. |
| 1/18/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | Meet with Anh Nguyen (PwC) to brief her on the project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | Conference call on the JV. |
| 1/18/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | Read material on Business Plan sample. |
| 1/18/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.6 | $515.00 | $309.00 | Print material received from Pete Smidt (PwC) on Business Plan sample and instructions. |
| 1/18/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | Read Division template report sent by Pete Smidt (PwC). |
| 1/18/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | Read Division template report sent by Pete Smidt (PwC). |
| 1/18/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.4 | $515.00 | $206.00 | Print and read material for JV call. |
| 1/18/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.4 | $515.00 | $206.00 | Review Steven Sexton's request list (PwC) and respond to his email. |
| 1/18/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.1 | $325.00 | $1,007.50 | General team centralized HQ coordination tasks. |
| 1/18/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | Reviewed restructuring model and business plan instructions. |
| 1/18/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Preparation time and meeting with kent loprete and mike bierlien to discuss labor overlay and subsidy. |
| 1/18/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | JV call with many conferenced attendees. |
| 1/18/2007 | Samohin, Demetrios | Manager | United States | Corporate | 0.8 | $390.00 | $312.00 | JV meeting conference call with Delphi and plan investors. |
| 1/18/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 0.3 | $390.00 | $117.00 | Review of internal kick-off agenda and roles and responsibilities. |
| 1/18/2007 | Sculnick, Michael | Managing Director | United States | Labor | 3.7 | $775.00 | $2,867.50 | Review Delphi financial materials supplied to unions (file 002, 001 thru 404). |
| 1/18/2007 | Sexton, Steven | Manager | United States | Corporate | 1.7 | $390.00 | $663.00 | Tailor workplan E&C, E&S. |
| 1/18/2007 | Sexton, Steven | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | Tailor workplan Thermal, DPSS, Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.1 | $390.00 | $429.00 | Tailor request list with info obtained in the conference calls. |
| 1/18/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 0.8 | $390.00 | $312.00 | Tailor request list with info obtained in the conference calls. |
| 1/18/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 0.8 | $390.00 | $312.00 | Tailor request list with info obtained in the conference calls. |
| 1/18/2007 | Sexton, Steven | Manager | United States | Autofacts | 0.8 | $390.00 | $312.00 | Review Autofacts workplan. |
| 1/18/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 0.7 | $390.00 | $273.00 | Tailor request list with info obtained in the conference calls. |
| 1/18/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 0.6 | $390.00 | $234.00 | Tailor request list with info obtained in the conference calls. |
| 1/18/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.3 | $325.00 | $422.50 | Reviewed "Org Structure and SG&A Reduction Overview" and "Delphi financial advisors group meeting" document. |
| 1/18/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.8 | $325.00 | $260.00 | Participated in overview call with P. Gulbin, C. Sharma, D. Frost (PwC) re: project giant.. |
| 1/18/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.6 | $325.00 | $1,495.00 | Reviewed restructuring model, labor and corporate overhead meetings. |
| 1/18/2007 | Slater, Samuel | Sr Associate | United States | Non - Working Travel Time | 2.5 | $325.00 | $812.50 | 50% billed to client. |
| 1/18/2007 | Smidt, Peter | Director | United States | Corporate | 3.1 | $515.00 | $1,596.50 | Overall project planning and coordination. |
| 1/18/2007 | Smidt, Peter | Director | United States | Corporate | 3.0 | $515.00 | $1,545.00 | Continued…(Overall project planning and coordination). |
| 1/18/2007 | Smidt, Peter | Director | United States | Labor | 1.0 | $515.00 | $515.00 | Labor / corporate discussion with Kent LoPrete and Mike Bierlein of Delphi. |
| 1/18/2007 | Smidt, Peter | Director | United States | Corporate | 0.9 | $515.00 | $463.50 | JV call led by Steve Olsen of Delphi with Plan Investors. |
| 1/18/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Listen to JV Conference Call with Delphi Management Team, Cerberus and Apaloosa. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.1 | $325.00 | $32.50 | Documentation of JV Conference Call. |
| 1/18/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 3.5 | $325.00 | $1,137.50 | Reviewing due diligence documents provided. |
| 1/18/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 3.0 | $325.00 | $975.00 | Reviewing due diligence documents provided. |
| 1/18/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | Contacting several Delphi employees in an attempt to locate the reconciliations for TB 141 and 181 account 5003. |
| 1/18/2007 | Thomas, Dingdi | Director | United States | Corporate | 2.2 | $515.00 | $1,133.00 | Discussed with Chris Johnson and John Merrigan (PwC) project details and IRMS strategy. Worked with Chris Johnson to identify documents to analyze and print. |
| 1/18/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.4 | $390.00 | $546.00 | Labor/Pension/OPEB call with Delphi, PwC, et al. |
| 1/18/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 5.4 | $325.00 | $1,755.00 | Prepare detailed request list to be sent to the Powertrain Division. |
| 1/18/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | Participate in joint venture review conference call with Delphi representatives, investor group and PwC. |
| 1/18/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.7 | $325.00 | $227.50 | Conference call with Paul Elie and Charles Chamberland to discuss Powertrain FDD team meeting in Detroit. |
| 1/18/2007 | Winsett, Jake | Sr Associate | United States | Tax | 5.0 | $325.00 | $1,625.00 | Preparing comprehensive taxable income reconciliation by entity (40 entities) summarizing Schedules M-3 included in 2004 tax return. |
| 1/18/2007 | Winsett, Jake | Sr Associate | United States | Tax | 3.0 | $325.00 | $975.00 | Preparing comprehensive taxable income Page 1 Summary. |
| 1/18/2007 | Wittmer, Colin | Partner | United States | Corporate | 6.0 | $775.00 | $4,650.00 | Overall project planning and coordination. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 2.0 | $325.00 | $650.00 | Delphi OPEB Delphi Corp Medical Plan. |
| 1/18/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | Delphi OPEB MetLife Life Insurance Program. |
| 1/18/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 1.0 | $325.00 | $325.00 | Delphi OPEB PHI Welfare Plan. |
| 1/18/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.7 | $325.00 | $227.50 | Delphi OPEB Diesel Retirement Medical Plan. |
| 1/18/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.4 | $775.00 | $1,085.00 | Delphi preparation and review of request list and kick-off memo. |
| 1/18/2007 | Zaleski, Jeffrey | Partner | United States | Corporate | 0.8 | $775.00 | $620.00 | JV meeting conference call with Delphi and plan investors. |
| 1/18/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.3 | $775.00 | $232.50 | Review of internal kick-off agenda and roles and responsibilities. |
| 1/19/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.1 | $325.00 | $1,007.50 | Start preparing request list for Packard division work. |
| 1/19/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.0 | $325.00 | $975.00 | Start to prepare workplan for project scope. |
| 1/19/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.3 | $325.00 | $422.50 | Finalize the initial project scope for Packard division. |
| 1/19/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.2 | $325.00 | $390.00 | Prepare summary schedules of information received from Delphi on 1/18/07. |
| 1/19/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.4 | $325.00 | $130.00 | Continue preparing workplan for project scope. |
| 1/19/2007 | Bissoondial, Hardeo | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | Review information request for Eric Burkheiser. |
| 1/19/2007 | Burkheiser, Eric | Director | United States | Tax | 0.5 | $515.00 | $257.50 | Email to Hardeo Bisoondial, PwC national SALT partner on M&A for state tax items to consider for Project Giant. |
| 1/19/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.7 | $390.00 | $1,053.00 | P&L Analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Research accounting treatment of replacement spares and other technical issues. |
| 1/19/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | Print and Read Budget instructions sent by Matthew Roling (PwC). |
| 1/19/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | Call with Carrie Anderson (Delphi) to check status of information requested. |
| 1/19/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.4 | $390.00 | $156.00 | Print and read material received from Carrie Anderson (Delphi). |
| 1/19/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.4 | $390.00 | $156.00 | Update Pete Smidt (PwC) on status of information. |
| 1/19/2007 | Chamberland, Charle | Director | United States | Corporate | 4.0 | $515.00 | $2,060.00 | General team meeeting / conf calls (PwC Powertrain division - lead C. Chamberland). |
| 1/19/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.9 | $515.00 | $978.50 | Prepare and review a divisional (E&C) request list. |
| 1/19/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.2 | $515.00 | $618.00 | Read Delphi's sample divisional book - business plan. |
| 1/19/2007 | Cornell, Ralph | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | Due Diligence. |
| 1/19/2007 | Danton, Stephen | Director | United States | Tax | 1.9 | $515.00 | $978.50 | Creation of info request. discussion with indirect tax team. discussion of administrative time entry isuses. |
| 1/19/2007 | Dietz, Richard | Manager | United States | Tax | 2.4 | $390.00 | $936.00 | Review international operations of Delphi to determine significant tax exposures and material issues. |
| 1/19/2007 | Dietz, Richard | Manager | United States | Tax | 2.3 | $390.00 | $897.00 | Travel to Chicago. Total trip time of 4.6 hours. |
| 1/19/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 0.8 | $515.00 | $412.00 | E&S logistics and kick-off call with P. Durocher, D. Samohin, L. Ly and J. McCarthy. |
| 1/19/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | Continue request list for division, continued review of management reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Create request list for division, tailored based on divisional management reports. |
| 1/19/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Review work plan approach with PwC team. |
| 1/19/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.3 | $325.00 | $97.50 | Plan Update Call PWC Team- Led by Brian Kelly, PWC Partner. |
| 1/19/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.5 | $515.00 | $257.50 | Participated in preparatory call with new PwC resource, C. Sharma. |
| 1/19/2007 | Han, Joseph | Sr Associate | United States | Tax | 5.4 | $325.00 | $1,755.00 | Analyze book to tax differences for 2005 and highlight the significant items for tax exposures. |
| 1/19/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | Continue to write up FAS 5 tax exposures. |
| 1/19/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.5 | $325.00 | $162.50 | Participated in preparatory call with new PwC resource, C. Sharma. |
| 1/19/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Review of Thermal information provided in preparation. |
| 1/19/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.7 | $775.00 | $1,317.50 | Update call withThermal Finance director and his team and Partner and rest of PwC team. |
| 1/19/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 0.3 | $775.00 | $232.50 | Plan Update Call PWC Team- Led by Brian Kelly, PWC Partner. |
| 1/19/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | PwC Thermal call - kick-off. |
| 1/19/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.1 | $390.00 | $1,209.00 | Calculate potential change of ownership for purposes of IRC section 382. |
| 1/19/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.8 | $325.00 | $260.00 | E&S logistics and kick-off call with P. Durocher, D. Samohin, L. Ly and J. McCarthy. |
| 1/19/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.8 | $325.00 | $260.00 | E&S logistics and kick-off call with P. Durocher, D. Samohin, L. Ly and J. McCarty. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | McClellan, John | Manager | United States | Product-line Profitability: Electronics & Safety | 1.0 | $390.00 | $390.00 | Worked for Anirban Lahiri, associate, looking for reports and other information sources relating to the auto electronics sector. |
| 1/19/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 4.3 | $325.00 | $1,397.50 | US Pension Projections Spreadsheet. |
| 1/19/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 3.7 | $325.00 | $1,202.50 | Europe benefit summary review. |
| 1/19/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.9 | $325.00 | $617.50 | Read Delphi Corp publicly available information. |
| 1/19/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | Read Budget instructions sent by Matthew Roling (PwC). |
| 1/19/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | Amend request list prepared by Campbell Stuart (PwC). |
| 1/19/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | Call with Carrie Anderson (Delphi) to check status of information requested. |
| 1/19/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.4 | $515.00 | $206.00 | Print and read material received from Carrie Anderson (Delphi). |
| 1/19/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.4 | $515.00 | $206.00 | Update Pete Smidt (PwC) on status of information. |
| 1/19/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 5.2 | $325.00 | $1,690.00 | Planning calls and general background information gathering. |
| 1/19/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.1 | $325.00 | $357.50 | PwC met with S. Kipp and G Andersen to discuss AHG. |
| 1/19/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 0.9 | $325.00 | $292.50 | PwC met with Suzanne Kihn to discuss SG&A. |
| 1/19/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 0.8 | $325.00 | $260.00 | PwC met with R Teglet and staff to discuss insurance. |
| 1/19/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | PwC met with S Salrin for update and timing. |
| 1/19/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 0.8 | $390.00 | $312.00 | E&S logistics and kick-off call with P. Durocher, D. Samohin, L. Ly and J. McCarthy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/19/2007 | Sculnick, Michael | Managing Director | United States | Labor | 4.8 | $775.00 | $3,720.00 | Review Delphi financial materials supplied to unions (file 002, 001 thru 718). |
| 1/19/2007 | Sexton, Steven | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | Prepare templete for revenue section - analysis by PBU. |
| 1/19/2007 | Sexton, Steven | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | Prepare templete for revenue section - quantified sensitivity. |
| 1/19/2007 | Sexton, Steven | Manager | United States | Corporate | 1.8 | $390.00 | $702.00 | Prepare templete for revenue section - layout. |
| 1/19/2007 | Sexton, Steven | Manager | United States | Corporate | 1.3 | $390.00 | $507.00 | Prepare templete for revenue section - Analysis by customer. |
| 1/19/2007 | Sexton, Steven | Manager | United States | Corporate | 0.9 | $390.00 | $351.00 | Prepare templete for revenue section - non quantified sensitivity. |
| 1/19/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.5 | $325.00 | $162.50 | Participated in preparatory call with PwC resource, A. Kaplan. |
| 1/19/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.9 | $325.00 | $1,592.50 | Risk management and accounting meetings, request preparation. |
| 1/19/2007 | Slater, Samuel | Sr Associate | United States | Non - Working Travel Time | 2.5 | $325.00 | $812.50 | 50% billed to client. |
| 1/19/2007 | Smidt, Peter | Director | United States | Corporate | 5.5 | $515.00 | $2,832.50 | Overall project planning and coordination. |
| 1/19/2007 | Smidt, Peter | Director | United States | Corporate | 1.5 | $515.00 | $772.50 | Review and discussion with S Salrin, C Darby of Delphi regarding Division financial templates. |
| 1/19/2007 | Smidt, Peter | Director | United States | Corporate | 1.0 | $515.00 | $515.00 | Risk Management overview meeting with Bill Telgen of Delphi, J Merrigan of PwC. |
| 1/19/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.3 | $325.00 | $97.50 | Plan Update Call PWC Team- Led by Brian Kelly, PWC Partner. |
| 1/19/2007 | Thomas, Dingdi | Director | United States | Corporate | 1.4 | $515.00 | $721.00 | Participated in conference call with William Telgen, Director of Risk Management to get a high level overview of. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/19/2007 | Tuohy, Michael | Partner | United States | Non - Working Travel Time | 2.0 | $775.00 | $1,550.00 | Overseeing and review of revenue analysis. |
| 1/19/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.3 | $390.00 | $117.00 | Project management. |
| 1/19/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.4 | $325.00 | $1,430.00 | Revise request list based on review with Paul Elie, and email from Charles Chamberland. |
| 1/19/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.8 | $325.00 | $260.00 | Review detailed request list with Paul Elie. |
| 1/19/2007 | Winsett, Jake | Sr Associate | United States | Tax | 3.2 | $325.00 | $1,040.00 | Researching Section 59(e) election in context of amended tax return. |
| 1/19/2007 | Winsett, Jake | Sr Associate | United States | Tax | 2.6 | $325.00 | $845.00 | Travelling back to Chicago, discussing report status with Rick (5.2 hrs. * 50%). Reading tax return files provided by Stephen Gale of Delphi. |
| 1/19/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.3 | $775.00 | $1,782.50 | Reading / reviewing revenue product line. |
| 1/19/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.8 | $775.00 | $620.00 | E&S logistics and kick-off call with P. Durocher, D. Samohin, L. Ly and J. McCarthy. |
| 1/20/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.5 | $390.00 | $195.00 | Analysis: prepare the information request list for Delphi head quarter. |
| 1/20/2007 | Lloyd, Nicholas | Manager | United States | Tax | 2.2 | $390.00 | $858.00 | Calculate equity being issued to existing shareholders and "qualified creditors" to test application of section 382(l)(5). |
| 1/20/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | DMS access request; reviewing Project Firefly. |
| 1/21/2007 | Danton, Stephen | Director | United States | Tax | 2.1 | $515.00 | $1,081.50 | Review of informaiton recieved regarding sales and use taxes. states of compliance audit activity. |
| 1/21/2007 | Hesse, Scott | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | Information requests, prepare for meeting with B. Sparks (Delphi), due diligence information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2007 | Slater, Samuel | Sr Associate | United States | Non - Working Travel Time | 2.5 | $325.00 | $812.50 | 50% billed to client. |
| 1/21/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | Prepared request list items. |
| 1/22/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.5 | $325.00 | $812.50 | Planning meeting with the Engine & Chassis team in the PwC Detroit office. Discussing planned roles and responsibilities, organizational structure, logisitics, etc. |
| 1/22/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.5 | $325.00 | $812.50 | Planning meeting with the Engine & Chassis team in the PwC Detroit office. Reading background materials, other automotive due diligence reports, etc. |
| 1/22/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | Miscellaneous discussions during team planning meeting. This included company structure information provided by other team members on other parts of the engagement team. |
| 1/22/2007 | Alberti, Joseph | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | Travel time during normal business hours from Chicago to Detroit for team planning meeting (2hrs. * 50%). |
| 1/22/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 3.6 | $325.00 | $1,170.00 | Continue preparing request list for Packard division work. |
| 1/22/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 2.2 | $325.00 | $715.00 | Prepare the organized initial request list for external (Packard employees) use. |
| 1/22/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 1.5 | $325.00 | $487.50 | Finalize initial request list for Packard division. |
| 1/22/2007 | Andersen, Blaine | Sr Associate | United States | Product-line Profitability: Packard | 0.7 | $325.00 | $227.50 | Finalize initial workplan for Packard division. |
| 1/22/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | Project preparation: reading Delphi 10K. |
| 1/22/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | Analysis: prepare the information request list for Delphi head quarter. |
| 1/22/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.5 | $390.00 | $195.00 | Meet with Ted Lewis (Delphi) and Sam Slater to discuss the FY06 budget versus actual analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Burkheiser, Eric | Director | United States | Tax | 4.0 | $515.00 | $2,060.00 | Review state tax information requests; prepare for meetings with Delphi income and property tax directors; Prepare additional information request. |
| 1/22/2007 | Burkheiser, Eric | Director | United States | Tax | 3.0 | $515.00 | $1,545.00 | Conduct meetings on-site at Delphi with Denise Oblrecht (state income tax director) and William Luetghe (state indirect tax director). |
| 1/22/2007 | Burkheiser, Eric | Director | United States | Tax | 2.5 | $515.00 | $1,287.50 | Follow-up on meetings and send additional requests. |
| 1/22/2007 | Burwell, Michael | Partner | United States | Corporate | 0.5 | $775.00 | $387.50 | Delphi / PwC weekly diligence call. |
| 1/22/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.2 | $390.00 | $858.00 | Read additional material received from Rebecca Jendza (Delphi). |
| 1/22/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Read material received from Rebecca Jendza (Delphi). |
| 1/22/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.8 | $390.00 | $702.00 | Analyze P&L information and tie to information provided by Rebecca Jendza (Delphi). |
| 1/22/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.7 | $390.00 | $273.00 | Analyze balance sheet divisional information. |
| 1/22/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.3 | $390.00 | $117.00 | Open and print material received from Rebecca Jendza (Delphi). |
| 1/22/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 6.0 | $515.00 | $3,090.00 | General E&C team meeting in Detroit (PwC office). |
| 1/22/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.5 | $515.00 | $772.50 | Travel Montreal to Detroit (Monday morning January 22nd) - 3 hours, charged 50%. |
| 1/22/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 4.6 | $290.00 | $1,334.00 | Reading Delphi Corp publicly available information. |
| 1/22/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 3.4 | $290.00 | $986.00 | Continued…(Reading Delphi Corp publicly available information). |
| 1/22/2007 | Chen, David | Director | United States | Tax | 2.6 | $515.00 | $1,339.00 | Coordinate with PwC foreign offices regarding Project Giant. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Chen, David | Director | United States | Tax | 1.6 | $515.00 | $824.00 | Meeting with Bob Sparks to discuss document request for international portion of U.S. tax return, document request to be sent to Delphi foreign offices, transfer pricing documentation, and international restructuring documentation. |
| 1/22/2007 | Chen, David | Director | United States | Tax | 1.3 | $515.00 | $669.50 | PwC meeting to discuss documents needed to complete Project Giant. |
| 1/22/2007 | Danton, Stephen | Director | United States | Tax | 4.5 | $515.00 | $2,317.50 | Trip to Delphi and mtg with Bill L. to discuss sales and use tax process and procedures as well as due diligence issues. prep of informaiton request. interenal discussion with su leadership regarding requests to be made. |
| 1/22/2007 | Deramaux, Emeric | Manager | United States | Non - Working Travel Time | 2.0 | $390.00 | $780.00 | Flight between NY La Guardia and Detroit to attend the Management presentations. |
| 1/22/2007 | Dietz, Richard | Manager | United States | Tax | 2.3 | $390.00 | $897.00 | Travel to Detroit. Total trip time of 4.6 hours. |
| 1/22/2007 | Dietz, Richard | Manager | United States | Tax | 2.2 | $390.00 | $858.00 | Review book-to-taxable income schedules for 2003 - 2005. |
| 1/22/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.1 | $775.00 | $852.50 | Review correspondence from 1/17/07. |
| 1/22/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 2.3 | $515.00 | $1,184.50 | Reading / reviewing revenue product line. |
| 1/22/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 2.3 | $515.00 | $1,184.50 | Delphi, reading and considering 2007-2011 budget instructions. |
| 1/22/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Review request list for external distribution with G Medeiros (PwC) and make edits. |
| 1/22/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Revise request list for other division teams. |
| 1/22/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Create meeting agenda for meeting with Delphi on 1/26. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Finish preparing for management meeting, reviewing various Packard material distributed. |
| 1/22/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Create external request for distribution to Delphi. |
| 1/22/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Compile list of questions for management meeting with Delphi on 1/26. |
| 1/22/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.3 | $515.00 | $1,184.50 | Participated in Organization and SG&A Program Status Update meeting led by M. Lorenz (Delphi) and with multiple participants from Delphi, Cerberus, PwC, Merrill Lynch and others. |
| 1/22/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.1 | $515.00 | $1,081.50 | Continued participation in Organization and SG&A Program Status Update meeting led by M. Lorenz (Delphi) and with multiple participants from Delphi, Cerberus, PwC, Merrill Lynch and others. |
| 1/22/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.6 | $515.00 | $824.00 | Debriefed Organization and SG&A Program Status Update meeting with P. Gulbin, A. Kaplan, K. Malley and P. Verma (PwC). |
| 1/22/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.3 | $515.00 | $669.50 | Continued participation in Organization and SG&A Program Status Update meeting led by M. Lorenz (Delphi) and with multiple participants from Delphi, Cerberus, PwC, Merrill Lynch and others. |
| 1/22/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.1 | $515.00 | $566.50 | Continued participation in Organization and SG&A Program Status Update meeting led by M. Lorenz (Delphi) and with multiple participants from Delphi, Cerberus, PwC, Merrill Lynch and others. |
| 1/22/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Review delphi investors plan presentation for Wed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Reivew S. Harris financial review presentation for Wed. |
| 1/22/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Review termal new markets (Ray Johnson) presentation for Wed. |
| 1/22/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Review of preliminary business budget plan 2007-2011. |
| 1/22/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Review thermal request list. |
| 1/22/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Review regional strategies (R. Pirtle) presentation for Wed. |
| 1/22/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 5.6 | $515.00 | $2,884.00 | Participated in Organization and SG&A Program Status Update meeting led by M. Lorenz (Delphi) and with multiple participants from Delphi, Cerberus, PwC, Merrill Lynch and others. |
| 1/22/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.6 | $515.00 | $824.00 | Debriefed Organization and SG&A Program Status Update meeting with A. Kaplan, D. Frost, K. Malley and P. Verma (PwC). |
| 1/22/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.5 | $515.00 | $257.50 | Continued…(Participated in Organization and SG&A Program Status Update meeting led by M. Lorenz (Delphi) and with multiple participants from Delphi, Cerberus, PwC, Merrill Lynch and others). |
| 1/22/2007 | Hesse, Scott | Partner | United States | Tax | 2.0 | $775.00 | $1,550.00 | Meeting with B. Sparks (Delphi), information request. |
| 1/22/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 4.6 | $325.00 | $1,495.00 | Participated in Organization and SG&A Program Status Update meeting led by M. Lorenz (Delphi) and with multiple participants from Delphi, Cerberus, PwC, Merrill Lynch and others. |
| 1/22/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.6 | $325.00 | $520.00 | Debriefed Organization and SG&A Program Status Update meeting with P. Gulbin, D. Frost, K. Malley and P. Verma (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.5 | $325.00 | $487.50 | Continued…(Participating in Organization and SG&A Program Status Update meeting led by M. Lorenz (Delphi) and with multiple participants from Delphi, Cerberus, PwC, Merrill Lynch and others). |
| 1/22/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Review delphi investors plan presentation for Wed. |
| 1/22/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Reivew S. Harris financial review presentation for Wed. |
| 1/22/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Review termal new markets (Ray Johnson) presentation for Wed. |
| 1/22/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Review automotive thermal systems (Ron Pirtle) presentation for Wed. |
| 1/22/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 0.5 | $775.00 | $387.50 | Review thermal request list. |
| 1/22/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 0.5 | $775.00 | $387.50 | Review regional strategies (R. Pirtle) presentation for Wed. |
| 1/22/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | Preparing preliminary Thermal request list. |
| 1/22/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Review delphi investors plan presentation for Wed. |
| 1/22/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Review automotive thermal systems (Ron Pirtle) presentation for Wed. |
| 1/22/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Review termal new markets (Ray Johnson) presentation for Wed. |
| 1/22/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Review regional strategies (R. Pirtle) presentation for Wed. |
| 1/22/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 3.5 | $775.00 | $2,712.50 | Presentation by each workstream moderated by Mark Lorenz. |
| 1/22/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 3.2 | $775.00 | $2,480.00 | Continued…(Presentation by each workstream moderated by Mark Lorenz). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/22/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.8 | $775.00 | $620.00 | Debrief with IT and SG&A team, establish priorities and assessment for field work. |
| 1/22/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.7 | $775.00 | $542.50 | Communicate with Cerberos and PwC teams to ensure continued coordination. |
| 1/22/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 2.0 | $775.00 | $1,550.00 | Review request list for external distribution of G Medeiros (PwC) and make edits. |
| 1/22/2007 | Miller, Eric | Partner | United States | Tax | 4.8 | $775.00 | $3,720.00 | Due diligence - review. |
| 1/22/2007 | Miller, Eric | Partner | United States | Tax | 1.4 | $775.00 | $1,085.00 | Continued…(Due diligence - review). |
| 1/22/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.0 | $325.00 | $650.00 | Reviewed files in dataroom. |
| 1/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.4 | $515.00 | $721.00 | Read material received from Rebecca Jendza (Delphi). |
| 1/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.7 | $515.00 | $360.50 | Analyze balance sheet divisional information. |
| 1/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.6 | $515.00 | $309.00 | Scan P&SS website - Products part. |
| 1/22/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.3 | $515.00 | $154.50 | Open and print material received from Rebecca Jendza (Delphi). |
| 1/22/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.9 | $325.00 | $1,267.50 | Development of central time keeping database. |
| 1/22/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.5 | $325.00 | $1,137.50 | General preparation work for divisional meetings and coordination. |
| 1/22/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | PwC called Rothschild to discuss recapitalization model. |
| 1/22/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Prepare for the Thermal meeting, read financial section. |
| 1/22/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Prepare for the Thermal meeting, read summary presentation. |
| 1/22/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.8 | $390.00 | $702.00 | Update E&S request list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.1 | $390.00 | $429.00 | Meeting with Delphi (C. Peredo) and C. Vasquez , S. Sor (PwC) to discuss the mechanics of the revenue projections. |
| 1/22/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 0.6 | $390.00 | $234.00 | Summarize E&S meeting findings. |
| 1/22/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 0.5 | $390.00 | $195.00 | Prepare binders for the Thermal meeting. |
| 1/22/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | Continued…(Set-up corporate cost analysis, had a call with Rothschild to review model). |
| 1/22/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | Set-up corporate cost analysis, had a call with Rothschild to review model. |
| 1/22/2007 | Slater, Samuel | Sr Associate | United States | SG&A / Restructuring | 1.0 | $325.00 | $325.00 | Read management presentation. |
| 1/22/2007 | Smidt, Peter | Director | United States | Corporate | 4.6 | $515.00 | $2,369.00 | Overall project planning and coordination. |
| 1/22/2007 | Smidt, Peter | Director | United States | Corporate | 2.4 | $515.00 | $1,236.00 | Continued…(Overall project planning and coordination). |
| 1/22/2007 | Smidt, Peter | Director | United States | SG&A / Restructuring | 1.0 | $515.00 | $515.00 | Delphi SG&A "double-click" management presentation to Plan Investors. |
| 1/22/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Reivew S. Harris financial review presentation for Wed. |
| 1/22/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Review delphi investors plan presentation for Wed. |
| 1/22/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Review automotive thermal systems (Ron Pirtle) presentation for Wed. |
| 1/22/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Review termal new markets (Ray Johnson) presentation for Wed. |
| 1/22/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Review regional strategies (R. Pirtle) presentation for Wed. |
| 1/22/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Review thermal request list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 4.0 | $325.00 | $1,300.00 | Due diligence interviews with William Luetghe (Delphi) and Denise Olbrecht (Delphi). Setting up SALT folder within DMS. Filing documents provided by client. |
| 1/22/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 4.0 | $325.00 | $1,300.00 | Due diligence interviews with William Luetghe (Delphi) and Denise Olbrecht (Delphi). Setting up SALT folder within DMS. Filing documents provided by client. |
| 1/22/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 1.5 | $325.00 | $487.50 | Update with Brad Danton (PwC), Karin Schmidt (PwC), Richard Colby (Delphi). Call Janet Erickson (Delphi) regarding outstanding reconciliation. |
| 1/22/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.9 | $515.00 | $463.50 | Printed and reviewed documentation provided by Peter Smidt, PwC. |
| 1/22/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 6.0 | $515.00 | $3,090.00 | Discussions with the Delphi SG&A leadership team. |
| 1/22/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 1.0 | $515.00 | $515.00 | Debrief after the Delphi SG&A meeting. |
| 1/22/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 1.0 | $515.00 | $515.00 | Prepare for the Delphi SG&A meeting. |
| 1/22/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.7 | $325.00 | $1,202.50 | Powertrain Division FDD team planning with Charles Chamberland, Martin Nguyen and Joseph Alberti. |
| 1/22/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.1 | $325.00 | $682.50 | Prepare schedules from Delphi budget instructions and revenue projections for Powertrain FDD team planning meeting. |
| 1/22/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.9 | $325.00 | $617.50 | Review Delphi budget instructions and revenue projections. |
| 1/22/2007 | Winsett, Jake | Sr Associate | United States | Tax | 3.5 | $325.00 | $1,137.50 | Reviewing report to-date prepared by Joe and Nick. Researching Section 59(e) election. |
| 1/22/2007 | Winsett, Jake | Sr Associate | United States | Tax | 2.5 | $325.00 | $812.50 | Travelling to Troy (5 hrs. * 50%). Reviewing various tax returns in digital format. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2007 | Wittmer, Colin | Partner | United States | Corporate | 4.0 | $775.00 | $3,100.00 | Risk Management overview meeting with Bill Telgen of Delphi, J Merrigan of PwC. |
| 1/22/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.0 | $775.00 | $2,325.00 | Review and discussion with S Salrin, C Darby of Delphi regarding Division financial templates. |
| 1/23/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.2 | $390.00 | $1,248.00 | Project preparation: reading Thermal management presentation. |
| 1/23/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.1 | $390.00 | $819.00 | Project preparation: reading Delphi SG&A presentation. |
| 1/23/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.7 | $390.00 | $663.00 | Project preparation: reading Delphi external diligence package. |
| 1/23/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.5 | $390.00 | $195.00 | Meet with Thomas Timko (Delphi) and Pete Smidt, Sam Slater to discuss the HQ due diligence. |
| 1/23/2007 | Burkheiser, Eric | Director | United States | Tax | 2.3 | $515.00 | $1,184.50 | Review notes from meetings with state personnel and send updated information requestions on state income tax, property tax, incentives and real estate transfer tax matters. |
| 1/23/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.3 | $390.00 | $897.00 | Amend request list for submission to Carrie Anderson (Delphi). |
| 1/23/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.9 | $390.00 | $351.00 | Amend request list based on comments from meeting with Nigel Smith (PwC) and send it to Jean-Marie Nguyen-Dai (PwC). |
| 1/23/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.8 | $390.00 | $312.00 | Meet Nigel Smith and Jean-Marie Nguyen-Dai (PwC) to update Nigel Smith (PwC) on process and discuss request list. |
| 1/23/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 5.0 | $515.00 | $2,575.00 | General E&C team meeting in Detroit (PwC office). |
| 1/23/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.5 | $515.00 | $772.50 | Analyze product line revenue (significance of each product line and BPA) in the E&C division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 3.5 | $290.00 | $1,015.00 | Read DPU sections of the Management presentation sent by Pete Smidt (PwC). |
| 1/23/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.5 | $290.00 | $435.00 | Review preliminary data request list. |
| 1/23/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.5 | $290.00 | $435.00 | Read Introduction and financial review of the Management presentation sent by Pete Smidt (PwC). |
| 1/23/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.5 | $290.00 | $435.00 | Read Introduction and financial review of the Management presentation sent by Pete Smidt (PwC). |
| 1/23/2007 | Chen, David | Director | United States | Tax | 1.4 | $515.00 | $721.00 | Discussions with Delphi staff, Matt Eriksen and Paul Highett, regarding documentation for international due diligence review. |
| 1/23/2007 | Chen, David | Director | United States | Tax | 1.3 | $515.00 | $669.50 | Coordinate with transfer pricing team to review Delphi's transfer pricing documentation. |
| 1/23/2007 | Chen, David | Director | United States | Tax | 0.8 | $515.00 | $412.00 | Coordinate with PwC foreign offices regarding Project Giant. |
| 1/23/2007 | Danton, Stephen | Director | United States | Tax | 1.6 | $515.00 | $824.00 | Preparation of informaiton request list for sales and use tax purposes. |
| 1/23/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.9 | $390.00 | $1,131.00 | Attend the Thermal management presentation by Ron Pirtle, President. |
| 1/23/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 1.5 | $390.00 | $585.00 | Attend the Thermal management presentation by Ron Pirtle, President. |
| 1/23/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 1.3 | $390.00 | $507.00 | Attend the Thermal management presentation by Raymond Johnson, Thermal new markets PBU executive. |
| 1/23/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 1.2 | $390.00 | $468.00 | Attend the Thermal management presentation by Scott Harris, Finance Director. |
| 1/23/2007 | Dietz, Richard | Manager | United States | Tax | 3.5 | $390.00 | $1,365.00 | Continue review of IRS audit adjustments, review schedule of adjustments by year. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 Dietz, Richard | Manager | United States | Tax | 3.2 | $390.00 | $1,248.00 | Review financial accounting for income taxes for 2005 and discuss financial reporting for income taxes with Tim Tamer. |
| 1/23/2007 Dilcher, David | Partner | United States | Pension / OPEB | 1.8 | $775.00 | $1,395.00 | Review all pension plans to prepare for WW call. |
| 1/23/2007 Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.8 | $515.00 | $927.00 | Delphi, reading and considering 2007-2011 budget instructions. |
| 1/23/2007 Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.0 | $515.00 | $515.00 | Conversation with Gordon Medeiros regarding backgound. |
| 1/23/2007 Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.6 | $515.00 | $309.00 | Review of draft request list for Friday meeting. |
| 1/23/2007 Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.3 | $515.00 | $154.50 | Preliminary review of backgound email information provided PwC engagement team. |
| 1/23/2007 Frost, Darren | Director | United States | SG&A / Restructuring | 3.2 | $515.00 | $1,648.00 | Developed and coordinated document requests for Delphi staff. |
| 1/23/2007 Frost, Darren | Director | United States | SG&A / Restructuring | 2.5 | $515.00 | $1,287.50 | Reviewed documentation provided by the Finance team. |
| 1/23/2007 Frost, Darren | Director | United States | SG&A / Restructuring | 1.8 | $515.00 | $927.00 | Reviewed updated SG&A analysis for review with P. Gulbin based on new Organization and SG&A materials received from meeting on 1/22/2007. |
| 1/23/2007 Frost, Darren | Director | United States | SG&A / Restructuring | 1.7 | $515.00 | $875.50 | Conducted preparatory call with new PwC resource, Chetan Sharma. |
| 1/23/2007 Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.9 | $325.00 | $1,267.50 | Review of Delphi BBP 2007 -2011. |
| 1/23/2007 Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Review quarterly P&L for thermal (05 and 06). |
| 1/23/2007 Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Review 05 and 06 balance sheet. |
| 1/23/2007 Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Prepare preliminary EBITDA bridges from quarterly P&L. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 3.5 | $515.00 | $1,802.50 | Prepared updated SG&A analysis for review with A. Kaplan based on new Organization and SG&A materials received from meeting on 1/22/2007. |
| 1/23/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 3.2 | $515.00 | $1,648.00 | Developed and coordinated document requests for Delphi staff. |
| 1/23/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.7 | $515.00 | $875.50 | Participated in preparatory call with new PwC resource, C. Sharma. |
| 1/23/2007 | Hesse, Scott | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | China/Mexico due diligence requests, calls. |
| 1/23/2007 | Johnson, Chris | Manager | United States | Corporate | 6.0 | $390.00 | $2,340.00 | Initial search and review of data, retrieval and preparation of documents. |
| 1/23/2007 | Johnson, Chris | Manager | United States | Corporate | 0.5 | $390.00 | $195.00 | Discuss new project with Dingdi Thomas. |
| 1/23/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 3.2 | $325.00 | $1,040.00 | Developed and coordinated document requests for Delphi staff. |
| 1/23/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.8 | $325.00 | $585.00 | Prepared updated SG&A analysis for review with P. Gulbin based on new Organization and SG&A materials received from meeting on 1/22/2007. |
| 1/23/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.7 | $325.00 | $552.50 | Participated in preparatory call with new PwC resource, C. Sharma. |
| 1/23/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 0.0 | $775.00 | $0.00 | Review quarterly P&L for thermal (05 and 06). |
| 1/23/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 0.0 | $775.00 | $0.00 | Prepare preliminary EBITDA bridges from quarterly P&L. |
| 1/23/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 0.0 | $775.00 | $0.00 | Research & analysis of thermal division; preparing for meeting on Wednesday with investors & management. |
| 1/23/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 0.0 | $775.00 | $0.00 | Review 05 and 06 balance sheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Preliminary analyses of key deal issues. |
| 1/23/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Quarterly P&L for thermal - analyses. |
| 1/23/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Review S. Harris financial review presentation for Wed. |
| 1/23/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.3 | $325.00 | $422.50 | Considering agenda and preliminary questions for thermal CFO. |
| 1/23/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.6 | $325.00 | $195.00 | Preparing initial presentation slides - thermal key data. |
| 1/23/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.4 | $325.00 | $130.00 | Preliminary analyses of balance sheet. |
| 1/23/2007 | Lloyd, Nicholas | Manager | United States | Tax | 1.7 | $390.00 | $663.00 | Review schedule of cash sources and uses. |
| 1/23/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 1.5 | $775.00 | $1,162.50 | Meet with PwC IT and SG&A teams in Troy, MI to discuss progress to date, key issues, revised timing. |
| 1/23/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.8 | $775.00 | $620.00 | Meet with Paul Gulbin to finalize framework for report based on revised scope. |
| 1/23/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Meet with IT sub-team to discuss risks and approach based on revised scope. |
| 1/23/2007 | Martin, Alexander | Director | United States | Tax | 4.2 | $515.00 | $2,163.00 | Initial review of Delphi U.S. transfer pricing documentation reports. Review of tangible property intercompany transactions - Binder 1 of 4. |
| 1/23/2007 | Martin, Alexander | Director | United States | Tax | 3.4 | $515.00 | $1,751.00 | Continued - Initial review of Delphi U.S. transfer pricing documentation reports - Binder 1 of 4. |
| 1/23/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Prepare for the Thermal meeting, read management presentations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | McClellan, John | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | Worked for Charlie Fliegel, senior associate, in regard to location of a report on the Automotive Aftermarket. |
| 1/23/2007 | Miller, Eric | Partner | United States | Tax | 3.2 | $775.00 | $2,480.00 | Due diligence - review. |
| 1/23/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 2.2 | $390.00 | $858.00 | Review financial and other information provided by Delphi. |
| 1/23/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 4.0 | $325.00 | $1,300.00 | US OPEB benefit summary review. |
| 1/23/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 4.0 | $325.00 | $1,300.00 | US OPEB Projections Spreadsheet. |
| 1/23/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.1 | $325.00 | $682.50 | Read Introduction and financial review of the Management presentation sent by Pete Smidt (PwC) - email forwarded by Stuart Campbell (PwC). |
| 1/23/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.4 | $325.00 | $455.00 | Read Delphi proposed investor presentation materials. |
| 1/23/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.9 | $325.00 | $292.50 | Read Delphi financial advisors presentation materials. |
| 1/23/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.9 | $325.00 | $292.50 | Read DPU sections of the Management presentation sent by Pete Smidt (PwC). |
| 1/23/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.6 | $325.00 | $195.00 | Print and read material received from Carrie Anderson (Delphi). |
| 1/23/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.6 | $325.00 | $178.75 | Read Division template report sent by Pete Smidt (PwC). |
| 1/23/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.5 | $325.00 | $146.25 | Read sample report sent by Pete Smidt (PwC). |
| 1/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.9 | $515.00 | $463.50 | Review and amend request list prepared by Campbell Stuart (PwC). |
| 1/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | Meet Nigel Smith and Campbell Stuart (PwC) to update Nigel on process and discuss request list. |
| 1/23/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.3 | $515.00 | $154.50 | Review request list updated by Campbell Stuart (PwC) and send it to Carrie Anderson (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.1 | $325.00 | $1,332.50 | General preparation work for divisional meetings and coordination. |
| 1/23/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | General team centralized HQ coordination tasks. |
| 1/23/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.9 | $325.00 | $617.50 | Development of central time keeping database. |
| 1/23/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Prepare for the Thermal meeting, read summary presentation. |
| 1/23/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.8 | $390.00 | $702.00 | Meeting on request list and due diligence questions (S. Sor, C. Vasquez, S. Sexton) C. Peredo Delphi. |
| 1/23/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.6 | $390.00 | $624.00 | Prepare for the Thermal meeting, read financial section. |
| 1/23/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.4 | $390.00 | $546.00 | Update E&S request list. |
| 1/23/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 0.7 | $390.00 | $273.00 | Coordinate logistics for thermal meeting. |
| 1/23/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 0.5 | $390.00 | $195.00 | Prepare thermal binders for management presentation. |
| 1/23/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.2 | $325.00 | $715.00 | Reviewed documents for the SG&A IT function. |
| 1/23/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.7 | $325.00 | $552.50 | Participated in preparatory call with PwC resource, A. Kaplan. |
| 1/23/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.6 | $325.00 | $520.00 | Pariticipated in discussion with PwC team on the SG&A initiative and initial analysis. |
| 1/23/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.2 | $325.00 | $390.00 | Participated in discussion with PwC resource, P. Verma and discussed the IT initiative. |
| 1/23/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.9 | $325.00 | $292.50 | Reviewed the initial SG&A IT analysis with PwC resource, P. Verma. |
| 1/23/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.8 | $325.00 | $260.00 | Developed document request for IT function. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Slater, Samuel | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.0 | $325.00 | $1,300.00 | Read management presentation. |
| 1/23/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | AHG analysis and review. |
| 1/23/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.4 | $325.00 | $455.00 | Meet with Delphi Controller. |
| 1/23/2007 | Smidt, Peter | Director | United States | Corporate | 4.6 | $515.00 | $2,369.00 | Overall project planning and coordination. |
| 1/23/2007 | Smidt, Peter | Director | United States | Corporate | 3.4 | $515.00 | $1,751.00 | Continued…(Overall project planning and coordination). |
| 1/23/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 3.9 | $325.00 | $1,267.50 | Research & analysis of thermal division; preparing for meeting on Wednesday with investors & management. |
| 1/23/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Review quarterly P&L for thermal (05 and 06). |
| 1/23/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Review 05 and 06 balance sheet. |
| 1/23/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Prepare preliminary EBITDA bridges from quarterly P&L. |
| 1/23/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 4.5 | $325.00 | $1,462.50 | Review interview notes. Prepare request lists. Research clawback provisions. Send information requests to Denise Olbrecht (Delphi) and William Luethge (Delphi). |
| 1/23/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 3.8 | $325.00 | $1,235.00 | Update with Brad Danton (PwC). Several conversations with Janet Erickson (Delphi) and Linda Maynarich (Delphi). Reviewing information provided by Linda Maynarich (Delphi). Revising deficiency listing. |
| 1/23/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.7 | $515.00 | $360.50 | Reviewed surety bond schedule provided by Willia Telgen, Director of Risk Management. |
| 1/23/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 1.2 | $515.00 | $618.00 | Discussions to on-board Chetan (PwC) on the project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 1.0 | $515.00 | $515.00 | Discussion with Jim Enzor (Delphi SG&A Finance lead). |
| 1/23/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 1.0 | $515.00 | $515.00 | Discussion with Duane Bollinger and Mark Lorenz - Delphi PMO lead. |
| 1/23/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 0.9 | $515.00 | $463.50 | Reviewed the initial SG&A IT analysis with Chetan (PwC). |
| 1/23/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.3 | $325.00 | $1,072.50 | Continued..(Read through Delphi provided documents). |
| 1/23/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.8 | $325.00 | $910.00 | Read through Delphi provided documents. |
| 1/23/2007 | Winsett, Jake | Sr Associate | United States | Tax | 4.4 | $325.00 | $1,430.00 | Researching Section 59(e) election and Preamble to Reg Sec 1.59-1 for understanding of amended tax return approach for 2002 and 2003 59(e) capitalization, which resulted in over $4 billion of deferred R&E expenditures. |
| 1/23/2007 | Winsett, Jake | Sr Associate | United States | Tax | 4.0 | $325.00 | $1,300.00 | Reviewing 2003 tax returns. |
| 1/23/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.9 | $775.00 | $3,022.50 | Overall project planning and coordination. |
| 1/23/2007 | Wittmer, Colin | Partner | United States | Corporate | 3.1 | $775.00 | $2,402.50 | Continued…(Overall project planning and coordination). |
| 1/23/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 1.2 | $325.00 | $390.00 | Delphi Active Medical Benefit - UAW New Hire Plan. |
| 1/23/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Delphi Active Health Benefit - Hourly Dental PPO. |
| 1/23/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Delphi Active Health Benefit - Hourly PPO. |
| 1/23/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Delphi Active Health Benefit - Hourly TCN. |
| 1/23/2007 | You, Yang | Sr Associate | United States | Pension / OPEB | 0.8 | $325.00 | $260.00 | Delphi Active Health Benefit - Hourly HMO. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.7 | $390.00 | $1,833.00 | Analysis: the debtor-in-prossession monthly financial statements (pdf from website). |
| 1/24/2007 | Burwell, Michael | Partner | United States | Corporate | 3.0 | $775.00 | $2,325.00 | Cerberus / PwC meeting to discuss: PwC roles, deliverables, key analysis needed, timing and working together. |
| 1/24/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Flight from New York to Detroit to attend DPSS Management Presentation on Thursday, January 25 and transit to hotel (5 hours). |
| 1/24/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Read DPU sections of the Management presentation sent by Pete Smidt (PwC). |
| 1/24/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | Read Introduction and financial review of the Management presentation sent by Pete Smidt (PwC). |
| 1/24/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.9 | $390.00 | $351.00 | Prepare list of questions/topic to be addressed during management presentation. |
| 1/24/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.6 | $390.00 | $234.00 | Meet Jean-Marie and Anh Nguyen (PwC) to debrief on the documents sent by Pete Smidt. |
| 1/24/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 6.5 | $515.00 | $3,347.50 | General E&C team meeting in Detroit (PwC office). |
| 1/24/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.5 | $515.00 | $257.50 | Read Delphi's investor package regarding mateiral purchases. |
| 1/24/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 3.0 | $290.00 | $870.00 | Read DPU sections of the Management presentation sent by Pete Smidt (PwC). |
| 1/24/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.8 | $290.00 | $797.50 | Flight from Dallas to Detroit to attend DPSS Management Presentation on Thursday, January 25 and transit to hotel (5.5 hours). |
| 1/24/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.5 | $290.00 | $435.00 | Read Introduction and financial review of the Management presentation sent by Pete Smidt (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.0 | $290.00 | $290.00 | Prepare list of questions/topic to be addressed during management presentation. |
| 1/24/2007 | Chen, David | Director | United States | Tax | 1.1 | $515.00 | $566.50 | Review transfer pricing documentation provided by Delphi. |
| 1/24/2007 | Danton, Stephen | Director | United States | Tax | 1.7 | $515.00 | $875.50 | Prepare for and meeting with Denise Albrect and Bill L. re: s/u and property tax. |
| 1/24/2007 | Deramaux, Emeric | Manager | United States | Non - Working Travel Time | 2.0 | $390.00 | $780.00 | Flight between Detroit and NY La Guardia. |
| 1/24/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Attend the Thermal management presentation by Franck Ordonnez, President. |
| 1/24/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.3 | $390.00 | $507.00 | Attend the Thermal management presentation by Carrie Anderson, Finance director. |
| 1/24/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Attend the Thermal management presentation by Dave Berge, Medical systems PBY executive. |
| 1/24/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Attend the Thermal management presentation by Mark Shasteen, OES PBU executive, Director of manufacturing. |
| 1/24/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Attend the Thermal management presentation by Mike Rayne, Diesel PBU executive. |
| 1/24/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Attend the Thermal management presentation by Max Rogers, Consumer electronics PBU president. |
| 1/24/2007 | Dietz, Richard | Manager | United States | Tax | 3.6 | $390.00 | $1,404.00 | Analyze Delphi's rollforward of its deferred tax accounts for the 2003 - 2005 period. |
| 1/24/2007 | Dietz, Richard | Manager | United States | Tax | 2.3 | $390.00 | $897.00 | Travel to Chicago. Total trip time of 4.6 hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.1 | $775.00 | $1,627.50 | Review new documents received from Delphi (2006 disclosures). |
| 1/24/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.5 | $775.00 | $387.50 | Status Call with Delphi and Watson Wyatt. |
| 1/24/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.6 | $515.00 | $1,339.00 | Review of September management package and JV pdf files. |
| 1/24/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.5 | $515.00 | $772.50 | Discussion with Mark Flakne regarding diligence approach and his recommendation of which key documents should be reviewed for Friday's meeting with management. |
| 1/24/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.3 | $515.00 | $154.50 | Review of draft agenda for Friday meeting. |
| 1/24/2007 | Elie, Paul | Partner | United States | Corporate | 3.0 | $775.00 | $2,325.00 | Meeting with PwC and Cerberus to discuss PwC roles, deliverables, key analysis needed, timing and working together. |
| 1/24/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | Powertrain team meeting with PwC team. |
| 1/24/2007 | Eyman, Genevieve | Associate | United States | Monthly and Interim Fee Applications | 0.3 | $290.00 | $87.00 | Printing Documents. |
| 1/24/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.5 | $390.00 | $975.00 | Review various Delphi/Packard documents distributed in preparation for management meeting. |
| 1/24/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Review Delphi 10k. |
| 1/24/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.5 | $390.00 | $585.00 | Meeting with N Eastman (PwC) to discuss division and documents to review. |
| 1/24/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.6 | $515.00 | $824.00 | Prepared draft write up of SG&A organization function. |
| 1/24/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.4 | $515.00 | $721.00 | Developed divestiture reconciliation analysis for review by P. Gulbin (PwC). |
| 1/24/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.9 | $515.00 | $463.50 | Discussed meeting logistics and project next steps. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/24/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.8 | $515.00 | $412.00 | Prepared and sent document and meeting request list for J. Gumina (Delphi) following up on SG&A organization review meeting. |
| 1/24/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.7 | $515.00 | $360.50 | Prepared for SG&A organization function and process change review meeting. |
| 1/24/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.7 | $515.00 | $360.50 | Reviewed divestiture budget detail documents sent by D. Bolinger (Delphi) to P. Gulbin (PwC). |
| 1/24/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.5 | $515.00 | $257.50 | Reviewed draft write up of SG&A organization function with P. Gulbin (PwC). |
| 1/24/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 8.1 | $325.00 | $2,632.50 | Management Presentation - Delphi ( Multiple people) PwC - P. Smidt, C. Wittmer, P. McCarthy, S. Sexton. L. Sullivan, J. Grundman, B. Kelly, D. Peluso, E. Deramaux, R. Krawczyk. |
| 1/24/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.5 | $515.00 | $1,287.50 | Prepared for SG&A organization function and process change review meeting. |
| 1/24/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.7 | $515.00 | $875.50 | Participated in SG&A organization function and process change review meeting with J. Gumina and D. Bolinger (Delphi), E.M. Tan (BAH) and A. Kaplan (PwC). |
| 1/24/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.6 | $515.00 | $824.00 | Prepared draft write up of SG&A organization function. |
| 1/24/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.4 | $515.00 | $721.00 | Developed divestiture reconciliation analysis for review by P. Gulbin (PwC). |
| 1/24/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.9 | $515.00 | $463.50 | Discussed meeting logistics and project next steps. |
| 1/24/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.8 | $515.00 | $412.00 | Prepared and sent document and meeting request list for J. Gumina (Delphi) following up on SG&A organization review meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.7 | $515.00 | $360.50 | Reviewed divestiture budget detail documents sent by D. Bolinger (Delphi).. |
| 1/24/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.5 | $515.00 | $257.50 | Reviewed draft write up of SG&A organization function with P. Gulbin (PwC). |
| 1/24/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | Coninute to analyze book to tax difference and organize the data obtained from the clients. |
| 1/24/2007 | Han, Joseph | Sr Associate | United States | Tax | 3.0 | $325.00 | $975.00 | Make an information tracking list and send the emails to PwC tax specialty groups for their updates. |
| 1/24/2007 | Hesse, Scott | Partner | United States | Tax | 2.0 | $775.00 | $1,550.00 | Due diligence follow-up, Europe call, Mexico call, U.S. earnings and profits. |
| 1/24/2007 | Johnson, Chris | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | Data search and document retrieval and preparation. |
| 1/24/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.7 | $325.00 | $552.50 | Participated in SG&A organization function and process change review meeting with J. Gumina and D. Bolinger (Delphi), E.M. Tan (BAH) and P. Gulbin (PwC). |
| 1/24/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.6 | $325.00 | $520.00 | Prepared draft write up of SG&A organization function. |
| 1/24/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.4 | $325.00 | $455.00 | Developed divestiture reconciliation analysis for review by P. Gulbin (PwC). |
| 1/24/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.9 | $325.00 | $292.50 | Discussed meeting logistics and project next steps. |
| 1/24/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.8 | $325.00 | $260.00 | Prepared and sent document and meeting request list for J. Gumina (Delphi) following up on SG&A organization review meeting. |
| 1/24/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.7 | $325.00 | $227.50 | Reviewed divestiture budget detail documents sent by D. Bolinger (Delphi) to P. Gulbin (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.7 | $325.00 | $227.50 | Prepared for SG&A organization function and process change review meeting. |
| 1/24/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.5 | $325.00 | $162.50 | Reviewed draft write up of SG&A organization function with P. Gulbin (PwC). |
| 1/24/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 8.0 | $775.00 | $6,200.00 | Management Presentation - Delphi ( Multiple people) PwC - P. Smidt, C. Wittmer, P. McCarthy, S. Sexton. L. Sullivan, J. Grundman, B. Kelly, D. Peluso, E. Deramaux, R. Krawczyk. |
| 1/24/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 8.1 | $325.00 | $2,632.50 | Management Presentation - Delphi (Multiple people) PwC - P. Smidt, C. Wittmer, P. McCarthy, S. Sexton. L. Sullivan, J. Grundman, B. Kelly, D. Peluso, E. Deramaux, R. Krawczyk. |
| 1/24/2007 | Lloyd, Nicholas | Manager | United States | Tax | 2.2 | $390.00 | $858.00 | Review schedule of acquired NOLs from Specialty Electronics and Aspire. |
| 1/24/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 2.9 | $515.00 | $1,493.50 | Attended the Thermal management presentation by Ron Pirtle, President. |
| 1/24/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | Attended the Thermal management presentation by Ron Pirtle, President. |
| 1/24/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 1.3 | $515.00 | $669.50 | Attended the Thermal management presentation by Raymond Johnson, Thermal new markets PBU executive. |
| 1/24/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 1.2 | $515.00 | $618.00 | Attended the Thermal management presentation by Scott Harris, Finance Director. |
| 1/24/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 1.1 | $515.00 | $566.50 | Attended the Thermal management presentation financial section. |
| 1/24/2007 | McClellan, John | Manager | United States | Product-line Profitability: Thermal & Interior | 1.5 | $390.00 | $585.00 | Worked for Raymond Harbert, associate, in regard to market data and competitor information within the STAC&R category.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | McClellan, John | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Worked for Charlie Fliegel, senior associate, in regard to location of a report on the Automotive Aftermarket. |
| 1/24/2007 | McClellan, John | Manager | United States | Product-line Profitability: Electronics & Safety | 1.0 | $390.00 | $390.00 | Worked for Sodany Sor, associate, looking for reports relating to the entertainment/electronics category. |
| 1/24/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.2 | $390.00 | $2,028.00 | Review financial and other information provided by Delphi. |
| 1/24/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 4.0 | $325.00 | $1,300.00 | US OPEB Projections Spreadsheet. |
| 1/24/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.4 | $325.00 | $780.00 | Flight from New York to Detroit. |
| 1/24/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.4 | $325.00 | $455.00 | Read material received from Rebecca Jendza (Delphi). |
| 1/24/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.1 | $325.00 | $357.50 | Read DPU sections of the Management presentation sent by Pete Smidt (PwC). |
| 1/24/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.1 | $325.00 | $357.50 | Continued reading material received from Rebecca Jendza (Delphi). |
| 1/24/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.6 | $325.00 | $195.00 | Meet Jean-Marie and Anh Nguyen (PwC) to debrief on the documents sent by Pete Smidt. |
| 1/24/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.6 | $325.00 | $195.00 | Open and print material received from Rebecca Jendza (Delphi). |
| 1/24/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.4 | $325.00 | $130.00 | Arrange documents and filing for field trip to Detroit for management presentation meeting on 01/25/2007. |
| 1/24/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.4 | $325.00 | $130.00 | Read list of requested information sent to Delphi & scope of work. |
| 1/24/2007 | Nguyen-Dai, Jean-M | Director | United States | Non - Working Travel Time | 2.5 | $515.00 | $1,287.50 | Flight from New York to Detroit to attend DPSS Management Presentation on Thursday, January 25 and transit to hotel (5 hours). |
| 1/24/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.7 | $515.00 | $875.50 | Read DPU sections of the Management presentation sent by Pete Smidt (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/24/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.4 | $515.00 | $721.00 | Read Introduction and financial review of the Management presentation sent by Pete Smidt (PwC). |
| 1/24/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | Read PSS business plan sent by Pete Smidt (PwC). |
| 1/24/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.6 | $515.00 | $309.00 | Prepare list of questions/topic to be addressed during management presentation. |
| 1/24/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.6 | $515.00 | $309.00 | Meet Campbell Stuart and Anh Nguyen (PwC) to debrief on the documents sent by Pete Smidt. |
| 1/24/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.4 | $325.00 | $1,105.00 | Development of central time keeping database. |
| 1/24/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.7 | $325.00 | $877.50 | General team centralized HQ coordination tasks. |
| 1/24/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.5 | $325.00 | $812.50 | Labor meeting with K Loprete and m bierlein. |
| 1/24/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 2.9 | $390.00 | $1,131.00 | Attended the Thermal management presentation by Ron Pirtle, President. |
| 1/24/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.5 | $390.00 | $585.00 | Attended the Thermal management presentation by Ron Pirtle, President. |
| 1/24/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.3 | $390.00 | $507.00 | Attended the Thermal management presentation by Raymond Johnson, Thermal new markets PBU executive. |
| 1/24/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.2 | $390.00 | $468.00 | Attended the Thermal management presentation by Scott Harris, Finance Director. |
| 1/24/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.1 | $390.00 | $429.00 | Attended the Thermal management presentation financial section. |
| 1/24/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 3.8 | $325.00 | $1,235.00 | Reviewed the SG&A IT function documents including "Project Blue Questions" and "Organization and SG&A Program Status Update". |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.2 | $325.00 | $715.00 | Prepared the first draft of the SG&A IT Executive Summary document. |
| 1/24/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.2 | $325.00 | $390.00 | Analyzed the SG&A IT documents and discussed analysis with PwC resource P. Verma. |
| 1/24/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.4 | $325.00 | $130.00 | Developed the template for initiative detail document. |
| 1/24/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.4 | $325.00 | $130.00 | Discussed the IT draft with PwC resource P. Verma. |
| 1/24/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | Supplier analysis, read attrition plan accounting memos. |
| 1/24/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.5 | $325.00 | $1,137.50 | Continued….(Supplier analysis, read attrition plan accounting memos). |
| 1/24/2007 | Smidt, Peter | Director | United States | Product-line Profitability: Thermal & Interior | 8.0 | $515.00 | $4,120.00 | Attended Thermal Management Presentation with Delphi, Plan Investors and PwC as attendees. |
| 1/24/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 8.1 | $325.00 | $2,632.50 | Management Presentation - Delphi ( Multiple people) PwC - P. Smidt, C. Wittmer, P. McCarthy, S. Sexton. L. Sullivan, J. Grundman, B. Kelly, D. Peluso, E. Deramaux, R. Krawczyk. |
| 1/24/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 5.8 | $325.00 | $1,885.00 | Meeting with Directors of Tax to discuss deficiencies. Revising the Deficiency listing. Discussing reconciliations and testing with D. Ray (Delphi), Janet Erickson (Delphi), Cynthia Ferber (Delphi), Richard Colby (Delphi). |
| 1/24/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 2.5 | $325.00 | $812.50 | Due diligence organization and testing. Meeting with Denise Olbrecht (Delphi), Brad Danton (PwC). |
| 1/24/2007 | Thomas, Dingdi | Director | United States | Corporate | 1.3 | $515.00 | $669.50 | Reviewed schedule of insurance policies chedule provided by Willia Telgen, Director of Risk Management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 1.2 | $515.00 | $618.00 | Discussed the SG&A IT documents and analysis with Chetan (PwC). |
| 1/24/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 0.4 | $515.00 | $206.00 | Reviewed the initial draft of the rreport on IT with Chetan (PwC). |
| 1/24/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.5 | $390.00 | $195.00 | Status call with Delphi and Watson Wyatt. |
| 1/24/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.2 | $390.00 | $78.00 | Project management. |
| 1/24/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.9 | $325.00 | $1,267.50 | Read through Delphi provided documents. |
| 1/24/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.9 | $325.00 | $942.50 | Continued….(Read through Delphi provided documents). |
| 1/24/2007 | Winsett, Jake | Sr Associate | United States | Tax | 2.5 | $325.00 | $812.50 | Travelling back to Chicago (5 hrs. * 50%), discussing report status with Rick and approach for writing report over forthcoming weeks. |
| 1/24/2007 | Winsett, Jake | Sr Associate | United States | Tax | 2.5 | $325.00 | $812.50 | Writing-up Section 59(e) capitalization slides for report. |
| 1/24/2007 | Wittmer, Colin | Partner | United States | Product-line Profitability: Thermal & Interior | 6.0 | $775.00 | $4,650.00 | Attended Thermal Management Presentation with Delphi, Plan Investors and PwC as attendees. |
| 1/24/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.1 | $775.00 | $1,627.50 | Delphi, reading and considering 2007-2011 budget instructions. |
| 1/25/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.4 | $390.00 | $936.00 | Read the accounting memo on attrition program (Q2 and Q3). |
| 1/25/2007 | Bao, Haifeng | Manager | United States | Corporate | 0.5 | $390.00 | $175.50 | Meet with Jim Volek (accounting manager of Delphi) and Sam Slater (PwC) to discuss the corporate consolidation process and CJVs. |
| 1/25/2007 | Burwell, Michael | Partner | United States | Product-line Profitability: P&SS | 8.0 | $775.00 | $6,200.00 | Delphi / PwC management presentation meeting. |
| 1/25/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | DP&SS IAM Presentation - Dave Barbeau (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Flight from Detroit to New York after attending DPSS Management Presentation (4 hours). |
| 1/25/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.9 | $390.00 | $741.00 | DP&SS Diesel and Service Presentation - Mike Rayne (Delphi). |
| 1/25/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.8 | $390.00 | $702.00 | DP&SS Medical Presentaion - Dave Berge (Delphi). |
| 1/25/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | DP&SS Management Presentation - Introduction Frank Ordonez (Delphi). |
| 1/25/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.1 | $390.00 | $429.00 | DP&SS CE Presentation - Max Rogers (Delphi). |
| 1/25/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.7 | $390.00 | $273.00 | DP&SS Financial Presentation - Carrie Anderson (Delphi). |
| 1/25/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | Team briefing with Nigel Smith, Pete Smidt, Jean-Marie Nguyen-Dai (PwC) prior to DP&SS Management Presentations. |
| 1/25/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.9 | $515.00 | $2,008.50 | Introduction meeting of the E&S division at Delphi Kokomo (lead R. Jobes). |
| 1/25/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.0 | $515.00 | $1,030.00 | Project Management discussions (lead J. Zaleski). |
| 1/25/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.7 | $515.00 | $875.50 | E&S and Powertrain Kokomo plant tour. |
| 1/25/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.3 | $515.00 | $669.50 | E&S in Kokomo IT set up (i.e. access to database and network). |
| 1/25/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.7 | $290.00 | $783.00 | Flight from Detroit to Dallas to return home from DPSS Management Presentation on Thursday, January 25 and transit to hotel (5.5 hours). |
| 1/25/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.5 | $290.00 | $725.00 | DP&SS IAM Presentation - Dave Barbeau (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.9 | $290.00 | $551.00 | DP&SS Diesel and Service Presentation - Mike Rayne (Delphi). |
| 1/25/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.8 | $290.00 | $522.00 | DP&SS Medical Presentaion - Dave Berge (Delphi). |
| 1/25/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.5 | $290.00 | $435.00 | DP&SS Management Presentation - Introduction Frank Ordonez (Delphi). |
| 1/25/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.1 | $290.00 | $319.00 | DP&SS CE Presentation - Max Rogers (Delphi). |
| 1/25/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.7 | $290.00 | $203.00 | DP&SS Financial Presentation - Carrie Anderson (Delphi). |
| 1/25/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.5 | $290.00 | $145.00 | Team briefing with Nigel Smith, Pete Smidt, Jean-Marie Nguyen-Dai (PwC) prior to DP&SS Management Presentations. |
| 1/25/2007 | Chen, David | Director | United States | Tax | 2.2 | $515.00 | $1,133.00 | Review earnings and profits and tax pool information for international due diligence for Project Giant. |
| 1/25/2007 | Dietz, Richard | Manager | United States | Tax | 2.7 | $390.00 | $1,053.00 | Review 2005 tax accrual workpapers. |
| 1/25/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.3 | $775.00 | $1,007.50 | Review new documents received from Delphi (2006 disclosures). |
| 1/25/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.9 | $775.00 | $697.50 | Planning deliverable for 1st draft report. |
| 1/25/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 3.9 | $515.00 | $2,008.50 | Introduction meeting with R. Jobe, S. Snow and direct reports. |
| 1/25/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 2.0 | $515.00 | $1,030.00 | Review of share point and planning. |
| 1/25/2007 | Durocher, Philippe | Director | United States | product-line Profitability: Electronics & Safety | 1.7 | $515.00 | $875.50 | Plant tour, R. Jobe, M. McKenna. |
| 1/25/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.3 | $515.00 | $669.50 | IT set up, A Sheridan. |
| 1/25/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.2 | $515.00 | $1,648.00 | Review of 2006 HQ variance template file. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.2 | $515.00 | $1,133.00 | Review of Delphi 10-K for 2005. |
| 1/25/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.4 | $515.00 | $721.00 | Review of Joint Venture summaries provided. |
| 1/25/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.5 | $515.00 | $257.50 | Prepare hard copy binder of background information and meeting agenda for Friday's meeting with management. |
| 1/25/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.4 | $515.00 | $206.00 | Held teleconference meeting with Gordon Mederios and Mark Flakney regarding planning for Friday meeting with client. |
| 1/25/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.3 | $515.00 | $154.50 | Read Delphi engagement letter. |
| 1/25/2007 | Eyman, Genevieve | Associate | United States | Monthly and Interim Fee Applications | 0.6 | $290.00 | $174.00 | Document printing. |
| 1/25/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Finish reviewing business plan and preparation for Management meeting. |
| 1/25/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.5 | $390.00 | $975.00 | Review September management package. |
| 1/25/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.1 | $390.00 | $819.00 | Review business plan for Delphi Packard. |
| 1/25/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.4 | $390.00 | $156.00 | Meeting with N Eastman and G Medeiros (PwC) to plan management meeting. |
| 1/25/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.6 | $515.00 | $1,339.00 | Updated draft write up of SG&A organization function deliverable. |
| 1/25/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.5 | $515.00 | $772.50 | Attended meeting on sales SG&A with G. Kochendorfer and D. Bolinger (Delphi), S. Treppo (BAH-- on phone), and P. Gulbin and D. Frost (PwC). |
| 1/25/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.1 | $515.00 | $566.50 | Debriefed on sales SG&A Program Status Update meeting with P. Gulbin and D. Frost (PwC). |
| 1/25/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.6 | $515.00 | $309.00 | Reviewed IT section of excel tracking sheet for all documents requested re: SG&A analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.5 | $515.00 | $257.50 | Reviewed divestiture reconciliation analysis with P. Gulbin (PwC) and A. Kaplan. |
| 1/25/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.5 | $515.00 | $257.50 | Reviewed follow up document request email to G. Kochendorfer re: sales SG&A meeting. |
| 1/25/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.4 | $515.00 | $206.00 | Call with M. Williams (Delphi) re: meeting scheduling. |
| 1/25/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.4 | $515.00 | $206.00 | Developed and sent meeting request email to M. Williams, M. Grace and S. Biegert (Delphi) re: meetings. |
| 1/25/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.1 | $515.00 | $51.50 | Debriefed on sales SG&A Program Status Update meeting with P. Gulbin and D. Frost (PwC). |
| 1/25/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 6.0 | $325.00 | $1,950.00 | Review of Delphi Background information including quarterly P&L and Balance Sheets Comparison Data for 2005 and 2006. |
| 1/25/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Drive from Troy, Mi to Cleveland, OH- total drive time 3 hours. |
| 1/25/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Team discussion of work division. |
| 1/25/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.6 | $515.00 | $1,339.00 | Updated draft write up of SG&A organization function deliverable. |
| 1/25/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.5 | $515.00 | $772.50 | Attended meeting on sales SG&A with G. Kochendorfer and D. Bolinger (Delphi), S. Treppo (BAH-- on phone), and D. Frost (PwC). |
| 1/25/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.2 | $515.00 | $618.00 | Debriefed on sales SG&A Program Status Update meeting with A. Kaplan and D. Frost (PwC). |
| 1/25/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.1 | $515.00 | $566.50 | Developed and began populating excel tracking sheet for all documents requested re: SG&A analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.5 | $515.00 | $257.50 | Reviewed divestiture reconciliation analysis.. |
| 1/25/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.5 | $515.00 | $257.50 | Developed and sent follow up document request email to G. Kochendorfer re: sales SG&A meeting. |
| 1/25/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.4 | $515.00 | $206.00 | Developed and sent meeting request email to M. Williams, M. Grace and S. Biegert (Delphi) re: meetings. |
| 1/25/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.4 | $515.00 | $206.00 | Call with M. Williams (Delphi) re: meeting scheduling. |
| 1/25/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | Start to analyze tax deferred worksheets provided by Tim T.. |
| 1/25/2007 | Han, Joseph | Sr Associate | United States | Tax | 0.6 | $325.00 | $195.00 | Responds to email from NT about the information tracking list. |
| 1/25/2007 | Hesse, Scott | Partner | United States | Tax | 2.7 | $775.00 | $2,092.50 | GIANT-Brazil note on due diligence, Europe follow-up, Europe restructuring binder review, Luxembourg ruling review. |
| 1/25/2007 | Hesse, Scott | Partner | United States | Tax | 1.8 | $775.00 | $1,395.00 | Due diligence-international earnings and profits/tax information (discussion with M. Eriksen (Delphi), CAP status, etc.). |
| 1/25/2007 | Johnson, Chris | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | Review of documents. |
| 1/25/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 2.6 | $325.00 | $845.00 | Updated draft write up of SG&A organization function deliverable. |
| 1/25/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.5 | $325.00 | $487.50 | Attended meeting on sales SG&A with G. Kochendorfer and D. Bolinger (Delphi), S. Treppo (BAH-- on phone), and P. Gulbin and D. Frost (PwC). |
| 1/25/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.2 | $325.00 | $390.00 | Debriefed on sales SG&A Program Status Update meeting with P. Gulbin and D. Frost (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.1 | $325.00 | $357.50 | Developed and began populating excel tracking sheet for all documents requested re: SG&A analysis. |
| 1/25/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.5 | $325.00 | $162.50 | Reviewed divestiture reconciliation analysis with P. Gulbin (PwC). |
| 1/25/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.5 | $325.00 | $162.50 | Developed and sent follow up document request email to G. Kochendorfer re: sales SG&A meeting. |
| 1/25/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.4 | $325.00 | $130.00 | Developed and sent meeting request email to M. Williams, M. Grace and S. Biegert (Delphi) re: meetings. |
| 1/25/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.4 | $325.00 | $130.00 | Call with M. Williams (Delphi) re: meeting scheduling. |
| 1/25/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 4.5 | $775.00 | $3,487.50 | Research & analysis of thermal division; preparing for meeting on Monday with Delphi Thermal. |
| 1/25/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.5 | $775.00 | $1,937.50 | Continued…(Research & analysis of thermal division; preparing for meeting on Monday with Delphi Thermal). |
| 1/25/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.0 | $775.00 | $1,550.00 | Team discussion of work division and meeting with Partner to discuss approach of dd and report. |
| 1/25/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.6 | $325.00 | $1,495.00 | Review and summary of information provided earlier and elaborated during management presentation - planning on site visit. |
| 1/25/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Team discussion of work division. |
| 1/25/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.2 | $325.00 | $65.00 | Travel time to Client from office (.40 hrs. * 50%). |
| 1/25/2007 | Lloyd, Nicholas | Manager | United States | Tax | 2.4 | $390.00 | $936.00 | Review tax provision workpapers provided by Tim Tamer. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.9 | $325.00 | $1,267.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) and R. Jobe, S. Snow and Team (Delphi) Introduction meeting. |
| 1/25/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.0 | $325.00 | $650.00 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) View online data room (share point) and team planning. |
| 1/25/2007 | Ly, Le | Sr Associate | United States | product-line Profitability: Electronics & Safety | 1.7 | $325.00 | $552.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) and R. Jobe and M. McKenna (Delphi) Plant tour in Kokomo. |
| 1/25/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.3 | $325.00 | $422.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) and A. Sheridan (Delphi) IT with. |
| 1/25/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.4 | $775.00 | $310.00 | End of week follow up call with Paul Gulbin to discuss progress, issues, next steps. |
| 1/25/2007 | Martin, Alexander | Director | United States | Tax | 3.8 | $515.00 | $1,957.00 | Initial review of Delphi U.S. transfer pricing documentation reports. - Binder 2 of 4. Brief meeting with Paul Highett from Delphi -. |
| 1/25/2007 | Martin, Alexander | Director | United States | Tax | 2.8 | $515.00 | $1,442.00 | Draft initial comments and analysis of Delphi U.S. transfer pricing exposures against transfer pricing documentation reports. |
| 1/25/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Attended the DP&SS management presentation by Franck Ordonnez, President. |
| 1/25/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Attended the DP&SS management presentation by Carrie Anderson, Finance director. |
| 1/25/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | Attended the DP&SS management presentation by Mike Rayne, Diesel PBU executive. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | Attended the DP&SS management presentation by Mark Shasteen, OES PBU executive, Director of manufacturing. |
| 1/25/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | Attended the DP&SS management presentation by Dave Berge, Medical systems PBY executive. |
| 1/25/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: P&SS | 1.0 | $515.00 | $515.00 | Attended the DP&SS management presentation by Max Rogers, Consumer electronics PBU president. |
| 1/25/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.9 | $325.00 | $1,267.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, L. Ly and J. McCarty (PwC) and R. Jobe, S. Snow and Team (Delphi) Introduction meeting. |
| 1/25/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.0 | $325.00 | $650.00 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, L. Ly and J. McCarty (PwC) View online data room (share point) and team planning meeting. |
| 1/25/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.7 | $325.00 | $552.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, L. Ly and J. McCarty (PwC) and R. Jobe and M. McKenna (Delphi) Plant tour in Kokomo. |
| 1/25/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.3 | $325.00 | $422.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, L. Ly and J. McCarty (PwC) and A. Sheridan (Delphi) IT set-up for on-site work. |
| 1/25/2007 | McClellan, John | Manager | United States | Product-line Profitability: P&SS | 0.5 | $390.00 | $195.00 | Worked for Charlie Fliegel, senior associate, in regard to location of a report on the Automotive Aftermarket. |
| 1/25/2007 | Miller, Eric | Partner | United States | Tax | 3.2 | $775.00 | $2,480.00 | Due diligence - review. |
| 1/25/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 4.6 | $390.00 | $1,794.00 | Review financial and other information provided by Delphi. |
| 1/25/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.0 | $325.00 | $650.00 | Luxenbourg benefit summary review. |
| 1/25/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.4 | $325.00 | $780.00 | DP&SS IAM Presentation - Dave Barbeau (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Flight from Detroit back to New York after attending the DPSS Management Presentation on Thursday, January 25 (total 4 hours). |
| 1/25/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.9 | $325.00 | $617.50 | DP&SS Diesel and Service Presentation - Mike Rayne (Delphi). |
| 1/25/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.8 | $325.00 | $585.00 | DP&SS Medical Presentaion - Dave Berge (Delphi). |
| 1/25/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.6 | $325.00 | $520.00 | DP&SS Management Presentation - Introduction Frank Ordonez (Delphi). |
| 1/25/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.1 | $325.00 | $357.50 | DP&SS CE Presentation - Max Rogers (Delphi). |
| 1/25/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.7 | $325.00 | $227.50 | DP&SS Financial Presentation - Carrie Anderson (Delphi). |
| 1/25/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.5 | $515.00 | $1,287.50 | DP&SS IAM Presentation - Dave Barbeau (Delphi). |
| 1/25/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.0 | $515.00 | $1,030.00 | Flight from Detroit to New York after attending DPSS Management Presentation (4 hours). |
| 1/25/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | DP&SS Diesel and Service Presentation - Mike Rayne (Delphi). |
| 1/25/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | DP&SS Medical Presentaion - Dave Berge (Delphi). |
| 1/25/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | DP&SS Management Presentation - Introduction Frank Ordonez (Delphi). |
| 1/25/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.1 | $515.00 | $566.50 | DP&SS CE Presentation - Max Rogers (Delphi). |
| 1/25/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.7 | $515.00 | $360.50 | DP&SS Financial Presentation - Carrie Anderson (Delphi). |
| 1/25/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | Team briefing with Nigel Smith, Pete Smidt, Jean-Marie Nguyen-Dai (PwC) prior to DP&SS Management Presentations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.3 | $325.00 | $1,397.50 | General team centralized HQ coordination tasks (continued). |
| 1/25/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.2 | $325.00 | $1,365.00 | General team centralized HQ coordination tasks. |
| 1/25/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 3.9 | $390.00 | $1,521.00 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) and R. Jobe, S. Snow and Team (Delphi) Introduction meeting. |
| 1/25/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) View online data room (share point) and team planning. |
| 1/25/2007 | Samohin, Demetrios | Manager | United States | product-line Profitability: Electronics & Safety | 1.7 | $390.00 | $663.00 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) and R. Jobe and M. McKenna (Delphi) Plant tour in Kokomo. |
| 1/25/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 1.3 | $390.00 | $507.00 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) and A. Sheridan (Delphi) IT with. |
| 1/25/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Attended the Thermal management presentation by Franck Ordonnez, President. |
| 1/25/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.3 | $390.00 | $507.00 | Attended the Thermal management presentation by Carrie Anderson, Finance director. |
| 1/25/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Attended the Thermal management presentation by Max Rogers, Consumer electronics PBU president. |
| 1/25/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Attended the Thermal management presentation by Dave Berge, Medical systems PBY executive. |
| 1/25/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Attended the Thermal management presentation by Mike Rayne, Diesel PBU executive. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Attended the Thermal management presentation by Mark Shasteen, OES PBU executive, Director of manufacturing. |
| 1/25/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 0.7 | $390.00 | $273.00 | Summarize PSS meeting findings. |
| 1/25/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.4 | $325.00 | $780.00 | Analyzed the SG&A IT documents for financial information and other areas. |
| 1/25/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.2 | $325.00 | $715.00 | Reviewed the SG&A IT documents on CD. |
| 1/25/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.2 | $325.00 | $390.00 | Discussed the SG&A IT findings with Pwc resource P. Verma. |
| 1/25/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.4 | $325.00 | $130.00 | Discussed the SG&A IT findings with Pwc team. |
| 1/25/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 4.1 | $325.00 | $1,332.50 | Analyzed 141 trial balance balance sheet data - created template to reconcile to HQ balance sheet and detailed FY05-06 flux, discussed DIP facilities and submitted requests. |
| 1/25/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Expanded and refined supplier analysis. |
| 1/25/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Met with Jim Volek to discuss corporate eliminations and jv's. |
| 1/25/2007 | Smidt, Peter | Director | United States | Product-line Profitability: P&SS | 8.0 | $515.00 | $4,120.00 | Attended DPSS Management Presentation with Delphi, Plan Investors and PwC as attendees. |
| 1/25/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.4 | $325.00 | $1,430.00 | Research & analysis of thermal division; preparing for meeting on Monday with Delphi Thermal. |
| 1/25/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.6 | $325.00 | $845.00 | Continued…(Research & analysis of thermal division; preparing for meeting on Monday with Delphi Thermal). |
| 1/25/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Team discussion of work division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 3.1 | $325.00 | $1,007.50 | Compensating control testing. Locating reconciliations. Meeting with Denise Olbrecht (Delphi), Janet Erickson (Delphi), Brad Danton (PwC). Conference call with Karin Schmitz (PwC) and Brad Danton (PwC). |
| 1/25/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 3.1 | $325.00 | $1,007.50 | Compensating control testing. Locating reconciliations. Meeting with Denise Olbrecht (Delphi), Janet Erickson (Delphi), Brad Danton (PwC). Conference call with Karin Schmitz (PwC) and Brad Danton (PwC).. |
| 1/25/2007 | Thomas, Dingdi | Director | United States | Corporate | 0.8 | $515.00 | $412.00 | Reviewed reinsurance contract for Delphi Insurance Ltd. provided by Willia Telgen, Director of Risk Management. |
| 1/25/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 1.2 | $515.00 | $618.00 | Discussed the SG&A IT findings with Chetan (PwC). |
| 1/25/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.5 | $390.00 | $195.00 | Project management. |
| 1/25/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.6 | $325.00 | $1,170.00 | Read through Delphi provided documents. |
| 1/25/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.7 | $325.00 | $877.50 | Continued…(Read through Delphi provided documents). |
| 1/25/2007 | Wittmer, Colin | Partner | United States | Product-line Profitability: P&SS | 6.0 | $775.00 | $4,650.00 | Attended DPSS Management Presentation with Delphi, Plan Investors and PwC as attendees. |
| 1/25/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 3.9 | $775.00 | $3,022.50 | Introduction meeting with R. Jobe, S. Snow and direct reports. |
| 1/25/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.0 | $775.00 | $1,550.00 | Review of share point and planning. |
| 1/25/2007 | Zaleski, Jeffrey | Partner | United States | product-line Profitability: Electronics & Safety | 1.7 | $775.00 | $1,317.50 | Plant tour, R. Jobe, M. McKenna. |
| 1/25/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.3 | $775.00 | $1,007.50 | IT set up, A Sheridan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Armes, Donna | Administrative | United States | SG&A / Restructuring | 1.8 | $100.00 | $180.00 | Conducted on-line research for SG&A analysis on behalf of A. Kaplan (PwC). |
| 1/26/2007 | Bao, Haifeng | Manager | United States | Corporate | 6.0 | $390.00 | $2,340.00 | Analysis: Delphi headquarter trial balance 141 (income statement). |
| 1/26/2007 | Bao, Haifeng | Manager | United States | Non - Working Travel Time | 0.8 | $390.00 | $292.50 | Travel: DTW to ORD (1.5hrs. * 50%). |
| 1/26/2007 | Bieber, Chad | Associate | United States | Tax | 0.4 | $290.00 | $116.00 | Updated electronic file with SALT requested items. |
| 1/26/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.2 | $390.00 | $1,228.50 | Analyze Diesel division financial statements and compare to Management presentation. |
| 1/26/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 3.1 | $390.00 | $1,189.50 | Analysis of OES and IAM results against Management presentation materials provided in Detroit on 1/26/07. |
| 1/26/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.8 | $390.00 | $702.00 | Prepare for meeting with Original Equipment Services managementteam to discuss revenue assumptions included in management forecasts. Consider implications against historical results. |
| 1/26/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.5 | $515.00 | $1,287.50 | Project Management discussions / Coordination (work approach, team discussions, etc.) - Lead J. Zaleski and C. Chamberland. |
| 1/26/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.0 | $515.00 | $1,030.00 | Travel Kokomo to Montreal 4 hours - charged 50%. |
| 1/26/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.9 | $515.00 | $978.50 | Financial reporting process overview meeting at Delphi (lead M. McDonald). |
| 1/26/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.1 | $515.00 | $566.50 | Business Plan process overview meeting at Delphi (lead R. Jobes). |
| 1/26/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.5 | $515.00 | $257.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) View online data room (share point). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 4.3 | $290.00 | $1,247.00 | Review and composition of personal notes from Management Presentation, highlighting key division and PBU issues. |
| 1/26/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.2 | $290.00 | $638.00 | Continued…(Review and composition of personal notes from Management Presentation, highlighting key division and PBU issues). |
| 1/26/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.5 | $290.00 | $435.00 | Reading Delphi Corp publicly available information. |
| 1/26/2007 | Chen, David | Director | United States | Tax | 3.2 | $515.00 | $1,648.00 | Review tax provision information provided and gather additional document request based on review. |
| 1/26/2007 | Chen, David | Director | United States | Tax | 2.6 | $515.00 | $1,339.00 | Discuss due diligence methodology with members of Project Giant. |
| 1/26/2007 | Danton, Stephen | Director | United States | Tax | 0.3 | $515.00 | $154.50 | Cc with Bill Leuthge re: processing of information request. |
| 1/26/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 1.5 | $390.00 | $585.00 | Conference call to review request list/set up meetings - Delphi: Jim Heiman, John Cristiano, Brad Sparks, Jim Hagenbach PwC: Emeric Deramaux, Steven Sexton, Scott Purdy. |
| 1/26/2007 | Dietz, Richard | Manager | United States | Tax | 3.3 | $390.00 | $1,287.00 | Review 2005 and 2004 tax accrual and effective tax rate supporting documents. |
| 1/26/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 1.2 | $775.00 | $930.00 | Planning deliverable for 1st draft report. |
| 1/26/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 2.4 | $515.00 | $1,236.00 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) M. McDonald, S. Snow (Delphi) and P. Crisalli (FTI) review request list. |
| 1/26/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.9 | $515.00 | $978.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) M. McDonald, S. Snow (Delphi) L. Denny, P. Curnutt (Delphi) Process flow, Rollup of financial information, and accounting systems. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.7 | $515.00 | $875.50 | Review of 2007 Due Diligence information package. |
| 1/26/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.1 | $515.00 | $566.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) M. McDonald, R. Jobe (Delphi) review 2007 due diligence E&S report. |
| 1/26/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 0.5 | $515.00 | $257.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) View online data room (share point). |
| 1/26/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.0 | $515.00 | $1,545.00 | Participated in on-site management meeting with Delphi Packard. |
| 1/26/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.1 | $515.00 | $1,081.50 | Reviewed background materials and held planning meeting with Gordon Mederios and Mark Flakney at hotel in preparation for on-site management meeting. |
| 1/26/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.6 | $515.00 | $824.00 | Participated in on-site management meeting with Delphi Packard, Continued. |
| 1/26/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.3 | $515.00 | $669.50 | Held de-brief meeting with Gordon Medeiros and Mark Flakeny following management meeting at Delphi Packard. |
| 1/26/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 1.0 | $775.00 | $775.00 | Powertrain information request list with Kevin Wilkinson. |
| 1/26/2007 | Eyman, Genevieve | Associate | United States | Monthly and Interim Fee Applications | 0.7 | $290.00 | $203.00 | Printing documents. |
| 1/26/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Participate in on-site management meeting with Delphi Packard, many attendees. |
| 1/26/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 2.1 | $390.00 | $819.00 | Meeting with N Eastman, S Sexton, G Medeiros (PwC) in hotel in preparation of on-site meeting. |
| 1/26/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.6 | $390.00 | $624.00 | Continue participate in on-site management meeting with Delphi Packard, many attendees. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 0.8 | $390.00 | $312.00 | Travel back to Minneapolis 3 hour round trip, 1.6 hours during business hours). |
| 1/26/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Updated draft write up of Information Technology function deliverable. |
| 1/26/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.9 | $515.00 | $978.50 | Reviewed draft write up of SG&A sales function deliverable. |
| 1/26/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.8 | $515.00 | $412.00 | Participated in SG&A organization function follow up review meeting with K. Healy, J. Gumina and D. Bolinger (Delphi), and P. Gulbin (PwC)-- on phone. |
| 1/26/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.8 | $515.00 | $412.00 | Participated in SG&A technology function call with L. Eady (Delphi), and P. Gulbin, D. Frost and P. Verma (PwC)-- on phone. |
| 1/26/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.4 | $515.00 | $206.00 | Call with P. Gulbin (PwC) re: SG&A update and to prep for SG&A organization meeting. |
| 1/26/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.6 | $325.00 | $1,495.00 | Review of management meeting notes, printing of various documentation and preparation of initial questions for balance sheet and income statement analysis for week beginning 1/29. |
| 1/26/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.4 | $325.00 | $780.00 | Continued…(Review of management meeting notes, printing of various documentation and preparation of initial questions for balance sheet and income statement analysis for week beginning 1/29). |
| 1/26/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Logistics and Update call lead by Donna Greenbury, Delphi Assistant Finance Director. |
| 1/26/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Developed draft write up of SG&A sales function deliverable. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Updated draft write up of SG&A organization function deliverable. |
| 1/26/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.8 | $515.00 | $412.00 | Participated in SG&A organization function follow up review meeting with K. Healy, J. Gumina and D. Bolinger (Delphi), and A. Kaplan (PwC)-- on phone. |
| 1/26/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.8 | $515.00 | $412.00 | Participated in SG&A technology function call with L. Eady (Delphi), and A. Kaplan, D. Frost and P. Verma (PwC)-- on phone. |
| 1/26/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.4 | $515.00 | $206.00 | Call with A. Kaplan (PwC) re: SG&A update and to prep for SG&A organization meeting. |
| 1/26/2007 | Han, Joseph | Sr Associate | United States | Tax | 3.2 | $325.00 | $1,040.00 | Analyze the company's provision worksheet provided by Tim T. |
| 1/26/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 2.0 | $325.00 | $650.00 | Updated draft write up of SG&A organization function deliverable. |
| 1/26/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 2.0 | $325.00 | $650.00 | Developed draft write up of SG&A sales function deliverable. |
| 1/26/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.8 | $325.00 | $260.00 | Participated in SG&A technology function call with L. Eady (Delphi), and P. Gulbin, D. Frost and P. Verma (PwC)-- on phone. |
| 1/26/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.8 | $325.00 | $260.00 | Participated in SG&A organization function follow up review meeting with K. Healy, J. Gumina and D. Bolinger (Delphi), and P. Gulbin (PwC)-- on phone. |
| 1/26/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.4 | $325.00 | $130.00 | Call with P. Gulbin (PwC) re: SG&A update and to prep for SG&A organization meeting. |
| 1/26/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Reading of Thermal information and review of presentations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Thermal team planning meeting with Delphi D. Greenburg, S. Harris, B. Kelly, R.Krawczyk, J. Grundman, D. Paluso, L. Sullivan; preparation for meeting. |
| 1/26/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 0.5 | $775.00 | $387.50 | Review of Thermal information provided in preparation. |
| 1/26/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Call with Delphi to discuss request list and agree logistics for Monday (Jan 29). |
| 1/26/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.7 | $390.00 | $1,443.00 | Review of updated tax provision workpapers provided by Tim Tamer. |
| 1/26/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.4 | $325.00 | $780.00 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) M. McDonald, S. Snow (Delphi) and P. Crisalli (FTI) review request list. |
| 1/26/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $325.00 | $682.50 | L. Ly, individually review 2007 Due Diligence presentation. |
| 1/26/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.9 | $325.00 | $617.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) M. McDonald, S. Snow, L. Denny, P. Curnutt (Delphi) Process flow, Rollup of financial information, and accounting systems. |
| 1/26/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.1 | $325.00 | $357.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) M. McDonald, R. Jobe (Delphi) review 2007 due diligence E&S report. |
| 1/26/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.5 | $325.00 | $162.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) View online data room (share point). |
| 1/26/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Debrief with Paul Gulbin on earlier day IT conference call with Lynn Edie. |
| 1/26/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.4 | $775.00 | $310.00 | Administrative compliance review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Martin, Alexander | Director | United States | Tax | 4.2 | $515.00 | $2,163.00 | Draft initial comments on Binder 2 of 4, CUT analysis. Initial review of Delphi U.S. transfer pricing documentation reports - Binder 3 of 4. Brief meeting with Paul Highett from Delphi. |
| 1/26/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.4 | $325.00 | $780.00 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, L. Ly and J. McCarty (PwC) M. McDonald, S. Snow (Delphi) and P. Crisalli (FTI) review of the specified request list. |
| 1/26/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $325.00 | $682.50 | J. McCarty's (PwC) review of the 2007 Due Diligence presentation. |
| 1/26/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.9 | $325.00 | $617.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, L. Ly and J. McCarty (PwC) M. McDonald, S. Snow, L. Denny, P. Curnutt (Delphi) Process flow, rollup of financial information, and accounting systems meeting. |
| 1/26/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.1 | $325.00 | $357.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, L. Ly and J. McCarty (PwC) M. McDonald, R. Jobe (Delphi) review 2007 due diligence E&S report. |
| 1/26/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.5 | $325.00 | $162.50 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, L. Ly and J. McCarty (PwC) view online data room (share point). |
| 1/26/2007 | McClellan, John | Manager | United States | Product-line Profitability: Electronics & Safety | 1.0 | $390.00 | $390.00 | Worked for Anirban Lahiri, associate, looking for reports and other information sources relating to the auto electronics sector. |
| 1/26/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 3.1 | $775.00 | $2,402.50 | Participated in management meeting at Delphi Packard. |
| 1/26/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 2.1 | $775.00 | $1,627.50 | Review background materials and held planning meeting with N Eastman a(PwC) and M Flakne (PwC) at hotel in preparation for on-site management meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.3 | $775.00 | $1,007.50 | Held de-brief with N Eastman (PwC) and Mark Flakne (PwC) following management meeting at Delphi Packard. |
| 1/26/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 0.8 | $775.00 | $581.25 | Travel to Minneapolis from Cleveland (1.5 hrs. * 50%). |
| 1/26/2007 | Miller, Eric | Partner | United States | Tax | 1.2 | $775.00 | $930.00 | Due diligence inventory. |
| 1/26/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 3.3 | $390.00 | $1,287.00 | Review financial and other information provided by Delphi. |
| 1/26/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 0.9 | $390.00 | $351.00 | Conference call with Paul Elie, John Moylan and Charles Chamberland to update Powertrain FDD team on information acquired during Charles Chamberland's trip to Delphi facilities in Kokomo, Indiana. |
| 1/26/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.0 | $325.00 | $650.00 | Portugal benefit summary review. |
| 1/26/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.4 | $325.00 | $780.00 | Prepare analysis/chart of EBITDAR/EBITDA for P&SS in datapack. |
| 1/26/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.1 | $325.00 | $666.25 | Read the 10K (FY 2005) and 10Q (period Jun 30,2006) reports filed with SEC. |
| 1/26/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.6 | $325.00 | $520.00 | Continued reading financial information received from Delphi (consolidated quarterly and P&SS division). |
| 1/26/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.6 | $325.00 | $178.75 | Prepare filing and booking for fieldtrip to Delphi in Detroit from 01/29 to 02/02/2007. |
| 1/26/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 0.4 | $325.00 | $130.00 | Prepare a list of concerns/questions for team discussion to prepare for fieldwork at Delphi in Detroit from 01/29 to 02/02/2007. |
| 1/26/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | Coordinate with PwC scheduling team to find an additional member. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/26/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.6 | $515.00 | $824.00 | Review notes from the P&SS presentation. |
| 1/26/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Meet with Campbell Stuart to organize workstreams / team. |
| 1/26/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.7 | $515.00 | $360.50 | Prepare information package for Jeff Bharkdha. |
| 1/26/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.5 | $515.00 | $257.50 | Meet with Nigel Smith and Campbell Stuart to refine details of next week's organization. |
| 1/26/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.2 | $325.00 | $1,040.00 | General team centralized HQ coordination tasks. |
| 1/26/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.9 | $325.00 | $942.50 | Preliminary analysis of new balance sheet and P&L files. |
| 1/26/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.4 | $390.00 | $936.00 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) M. McDonald, S. Snow (Delphi) and P. Crisalli (FTI) review request list. |
| 1/26/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.1 | $390.00 | $819.00 | L. Ly, individually review 2007 Due Diligence presentation. |
| 1/26/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 1.9 | $390.00 | $741.00 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) M. McDonald, S. Snow, L. Denny, P. Curnutt (Delphi) Process flow, Rollup of financial information, and accounting systems. |
| 1/26/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 1.1 | $390.00 | $429.00 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) M. McDonald, R. Jobe (Delphi) review 2007 due diligence E&S report. |
| 1/26/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 0.5 | $390.00 | $195.00 | J. Zaleski, P. Durocher, C. Chamberlan, D. Samohin, J. McCarty and L. Ly (PwC) View online data room (share point). |
| 1/26/2007 | Sexton, Steven | Manager | United States | Non - Working Travel Time | 3.0 | $390.00 | $1,170.00 | Drive back from Cleveland. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Management meeting to discuss the overview of Packard. M. Flakne, G. Medeiros, N. Eastman, S. Sexton - PwC, J. Riedy, J. Rowlands, E. Hofius , S. Reinhart. |
| 1/26/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 2.0 | $390.00 | $780.00 | Management meeting to discuss financial information. M. Flakne, G. Medeiros, N. Eastman, S. Sexton - PwC, J. Riedy, J. Rowlands, E. Hofius , S. Reinhart. |
| 1/26/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.0 | $390.00 | $390.00 | Management meeting to discuss next steps. M. Flakne, G. Medeiros, N. Eastman, S. Sexton - PwC, J. Riedy, J. Rowlands, E. Hofius , S. Reinhart. |
| 1/26/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.6 | $325.00 | $845.00 | Analyzed the SG&A IT documents for financial information and other areas. |
| 1/26/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.2 | $325.00 | $715.00 | Prepared the IT function detail deliverable. |
| 1/26/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.6 | $325.00 | $520.00 | Prepared the list of questions for IT meetings. |
| 1/26/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.2 | $325.00 | $390.00 | Updated the IT Executive summary deliverable. |
| 1/26/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.6 | $325.00 | $195.00 | Discussed with PwC resource P. Verma the deliverable and meeting debrief. |
| 1/26/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 6.0 | $325.00 | $1,950.00 | Analyzed 141 trial balance data. |
| 1/26/2007 | Slater, Samuel | Sr Associate | United States | Non - Working Travel Time | 2.5 | $325.00 | $812.50 | 50% billed to client. |
| 1/26/2007 | Smidt, Peter | Director | United States | Corporate | 5.3 | $515.00 | $2,729.50 | Overall project planning and coordination. |
| 1/26/2007 | Smidt, Peter | Director | United States | Corporate | 2.7 | $515.00 | $1,390.50 | Continued..(Overall project planning and coordination). |
| 1/26/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 2.9 | $290.00 | $841.00 | Call with Carlos Peredo, Sales Director (Delphi), to review the November 15th E&S Overview presentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Working on agenda for kickoff meeting 1/29/07. |
| 1/26/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Thermal team planning meeting with Delphi D. Greenburg, S. Harris, B. Kelly, R.Krawczyk, J. Grundman, D. Paluso, L. Sullivan. |
| 1/26/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 3.5 | $325.00 | $1,137.50 | SALT Testing and documentation. |
| 1/26/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | Updated information tracker for SALT request.. |
| 1/26/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | Call with Carlos Peredo to discuss information request list. |
| 1/26/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 0.9 | $390.00 | $351.00 | Call with Carlos Peredo to discuss information request list. |
| 1/26/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 1.0 | $515.00 | $515.00 | Discussions with Lyn Eady - Delphi IT PMO lead. |
| 1/26/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 0.6 | $515.00 | $309.00 | Discussed with Chetan the deliverable and Delphi IT PMO meeting debrief. |
| 1/26/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.5 | $390.00 | $585.00 | Review of documents provided by Delphi. |
| 1/26/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.5 | $325.00 | $1,462.50 | Read through Delphi provided documents. |
| 1/26/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.9 | $325.00 | $292.50 | Conference call with Paul Elie, John Moylan and Charles Chamberland to update Powertrain FDD team on information acquired during Charles Chamberland's trip to Delphi facilities in Kokomo, Indiana. |
| 1/26/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.5 | $325.00 | $162.50 | Conference call with Paul Elie and Mark from FTI to discuss request list. |
| 1/26/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.2 | $775.00 | $930.00 | Meeting with M. McDonald, S. Snow and PwC to discuss request list. |
| 1/26/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.0 | $775.00 | $775.00 | Meeting with R. Jobe and PwC business plan income statement overview. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/26/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.9 | $775.00 | $697.50 | PwC meeting to review and update request list. |
| 1/26/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.6 | $775.00 | $465.00 | Meeting with M. McDonald, S. Snow and S. Uppal and PwC financial reporting process overview. |
| 1/26/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.3 | $775.00 | $232.50 | Meeting with J. Owens, President E&S. |
| 1/27/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.3 | $390.00 | $897.00 | Read management presentation, management forecasts and document request list and scope of work in order to prepare for project work. |
| 1/27/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 2.4 | $515.00 | $1,236.00 | Review of E&S information supporting the due diligence information package. |
| 1/27/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | Start to write up the due diligence report with respect to coporate history and book to tax difference and other misc. items. |
| 1/27/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 4.2 | $325.00 | $1,365.00 | Updated the IT Executive summary deliverbale and created the IT appendix deliverable. Also created the list of follow up IT questions for IT meetings. |
| 1/27/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 3.6 | $515.00 | $1,854.00 | Analyzed the SG&A IT documents (Delphi CD). |
| 1/28/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.1 | $515.00 | $566.50 | Planned for weekly SG&A meetings and activities. |
| 1/28/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.1 | $325.00 | $357.50 | Planned for weekly SG&A meetings and activities. |
| 1/28/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.2 | $325.00 | $390.00 | Discussed the deliverables and the IT questions with PwC resource P. Verma and updated the documents accordingly. |
| 1/28/2007 | Vasquez, Carlos | Manager | United States | Non - Working Travel Time | 1.5 | $390.00 | $585.00 | Travelling time from NYC to Kokomo (3 hrs. * 50%). |
| 1/28/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 1.2 | $515.00 | $618.00 | Discussed the IT draft report and questions with Chetan (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Bao, Haifeng | Manager | United States | Corporate | 5.5 | $390.00 | $2,145.00 | Analysis: quality of earning on consolidation level. |
| 1/29/2007 | Bao, Haifeng | Manager | United States | Corporate | 5.5 | $390.00 | $2,145.00 | Analysis: quality of earning on consolidation level. |
| 1/29/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | Analysis: the EBITDAR calculation (to bank). |
| 1/29/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | Analysis: the EBITDAR calculation (to bank). |
| 1/29/2007 | Bao, Haifeng | Manager | United States | Non - Working Travel Time | 1.0 | $390.00 | $390.00 | Travel: ORD to DTW NWA 662 (2 hrs. * .50%). |
| 1/29/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.3 | $390.00 | $1,267.50 | Analyze DP&SS - Medical income statement and balance sheet and begin to prepare analysis to discuss with management. |
| 1/29/2007 | Bharkhda, Jeff | Manager | United States | Non - Working Travel Time | 2.5 | $390.00 | $975.00 | 50% of travel from Philadelphia International Aiport to DP&SS headquarters. |
| 1/29/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.8 | $390.00 | $682.50 | Discuss project overview with team members and develop common understanding of deliverables and approach. |
| 1/29/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 0.8 | $390.00 | $312.00 | Meet with Teresa Clark (DP&SS Finance Manager), Rocky Ho (FTI), and Lori Jolly (DP&SS) to review document request list and obtain new information/refine requests. |
| 1/29/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.7 | $390.00 | $1,053.00 | Financial meeting with T. Clark, R. Ho (FTI), Jean-Marie Nguyen-Dai (PwC) to discuss projected financial information.. |
| 1/29/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Morning flight from New York to Detroit to start fieldwork for the week from 1/29 - 31/1 at Delphi's office (total 5 hours). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Meeting with DPSS management C. Anderson, T. Clark, R. HO (FTI) and PwC-S. Sexton, J. Nguyen-Dai, C. Stuart to submit information requests and get preliminary data. |
| 1/29/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 0.8 | $390.00 | $312.00 | Meeting follow up and consolidation of key points. |
| 1/29/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | Read and analyze Powertrain Investors review package. |
| 1/29/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.0 | $515.00 | $1,030.00 | Read and Analyze Powertrain Preliminary Business Plan. |
| 1/29/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.0 | $515.00 | $515.00 | Kick off conf. Call with D. Williams of Delphi (discuss the request list). |
| 1/29/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.7 | $515.00 | $360.50 | Review request list, prioritize requests and conf.call with PwC team. |
| 1/29/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 0.5 | $515.00 | $257.50 | Call with M. McKenna (Delphi) to discuss financial reporting overview. |
| 1/29/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.7 | $290.00 | $783.00 | Flight from Dallas to Detroit to commence fieldwork at DP&SS Division (5.5 hours). |
| 1/29/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.5 | $290.00 | $435.00 | DP&SS Sales and Operating Income by PBU ('05 to 11). |
| 1/29/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.0 | $290.00 | $290.00 | Regional DP&SS Sales and Operating Income build. |
| 1/29/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.6 | $290.00 | $174.00 | Arrived at Delphi Corporation to receive security access badge. |
| 1/29/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.3 | $290.00 | $72.50 | Background & Status: Financials Review. |
| 1/29/2007 | Chen, David | Director | United States | Tax | 2.7 | $515.00 | $1,390.50 | Review tax provision provided by Delphi. |
| 1/29/2007 | Chen, David | Director | United States | Tax | 1.8 | $515.00 | $927.00 | Discussion with foreign offices and follow-up on their questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/29/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.4 | $325.00 | $130.00 | General discussion of the due diligence project to get an overall feel of the issues and goals with David Chen. |
| 1/29/2007 | Danton, Stephen | Director | United States | Tax | 0.5 | $515.00 | $257.50 | F/u with S/U and property tax personnel regarding availability of information. |
| 1/29/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.2 | $390.00 | $468.00 | Conference call to review request list/set up meetings - Delphi: Teresa Clark, Lorie Jolly, Rocky Ho, PwC: Emeric Deramaux, Steven Sexton, Charlie Fliegel. |
| 1/29/2007 | Dietz, Richard | Manager | United States | Tax | 3.4 | $390.00 | $1,326.00 | Analyze the 2004 tax return book-to-tax differences to select items for PwC review. |
| 1/29/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.3 | $775.00 | $1,782.50 | Planning deliverable for 1st draft report. |
| 1/29/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.1 | $775.00 | $1,627.50 | Review preliminary 2006 disclosure information. |
| 1/29/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.6 | $775.00 | $465.00 | Update call. |
| 1/29/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 0.4 | $775.00 | $310.00 | Prepare for update call. |
| 1/29/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 3.0 | $515.00 | $1,545.00 | Theoratical travel time during business hours (from 8:30 am to 11:30 am) from Montreal to Kokomo.. |
| 1/29/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 2.2 | $515.00 | $1,133.00 | SOX discrepency report and internal audit report review. |
| 1/29/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.7 | $515.00 | $875.50 | Review of Delphi third quarter 2006 management discussion and analysis. |
| 1/29/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.0 | $515.00 | $1,545.00 | Review management power point presentation in advance of Tuesday management presentation. |
| 1/29/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 2.1 | $515.00 | $1,081.50 | Review management power point presentation in advance of Tuesday management presentation, Continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.4 | $515.00 | $721.00 | Conference call with Gordon Mederios regarding key observations from Friday meeting with management. |
| 1/29/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.2 | $515.00 | $618.00 | Email summary of conference call with Gordon for team distribution sent Monday. |
| 1/29/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 0.3 | $515.00 | $154.50 | Conference call with Pete Smidt regarding scope considerations. |
| 1/29/2007 | Eyman, Genevieve | Associate | United States | Monthly and Interim Fee Applications | 1.3 | $290.00 | $377.00 | Printing & Binder Assembly. |
| 1/29/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | Continue reviewing Packard business plan presentation. |
| 1/29/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | Review Packard business plan presentation. |
| 1/29/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Participated in Finance meeting the Maneesh (BAH) and Jim Enzor (Delphi), Finance Director for SG&A restructuring. |
| 1/29/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.6 | $515.00 | $824.00 | Prepared for SG&A finance function and process change review meeting. |
| 1/29/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.6 | $515.00 | $824.00 | Documented discussion and findings. |
| 1/29/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.3 | $515.00 | $669.50 | Documented discussion and findings. |
| 1/29/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.1 | $515.00 | $566.50 | Debriefed with P. Gulbin regarding finance meeting. |
| 1/29/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.5 | $515.00 | $257.50 | Developed draft of issues from L. Eady (Delphi) call on 1/26. |
| 1/29/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 9.0 | $325.00 | $2,925.00 | Initial meeting with Thermal division, Lowell Serverson, PwC: R. Krawczyk, B. Kelly, J. Grundman, D. Paluso. |
| 1/29/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.2 | $515.00 | $1,133.00 | Revised draft write up of SG&A org function deliverable and document tracking sheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.2 | $515.00 | $1,133.00 | Revised draft write up of SG&A sales function deliverable. |
| 1/29/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.5 | $515.00 | $772.50 | Prepared for finance SG&A BPO outsourcing meeting with D. Frost (PwC) and M. Mahajan (BAH). |
| 1/29/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.3 | $515.00 | $669.50 | Participated in finance SG&A BPO outsourcing meeting with A. Kaplan, D. Frost (PwC) and M. Mahajan (BAH). |
| 1/29/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.9 | $515.00 | $463.50 | Followed up on outstanding org SG&A detail, including conversation with J. Gumina (Delphi) and A. Kaplan (PwC), and email to K. Healy (Delphi). |
| 1/29/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | Update the information request list by coordinating with other PwC tax groups. |
| 1/29/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 2.2 | $290.00 | $638.00 | Analyze Baan data to identify issues for further review. |
| 1/29/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $290.00 | $609.00 | Meeting with Mark Hosking, Sales Manager Power Electronics, Thomas Goesch, Product Line Manager, and Robert Schumacher, General Director (Delphi) to discuss revenue items. |
| 1/29/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 2.0 | $290.00 | $580.00 | Meeting with Tim Hamashuk, Managing Director and Cesare Turrin, Finance Manager (Delphi) to discuss revenue items. |
| 1/29/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 1.8 | $290.00 | $522.00 | Discuss new Baan data and decide where to focus our analysis. |
| 1/29/2007 | Hesse, Scott | Partner | United States | Tax | 1.6 | $775.00 | $1,240.00 | Europe call with due diligence teams, Brazil notes on due diligence, 404 conflict checks/verification, China call on due diligence information request lists. |
| 1/29/2007 | Johnson, Chris | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | Review of documents and Data for Data Request. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 2.2 | $325.00 | $715.00 | Revised draft write up of SG&A org function deliverable and document tracking sheet. |
| 1/29/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 2.2 | $325.00 | $715.00 | Revised draft write up of SG&A sales function deliverable. |
| 1/29/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.5 | $325.00 | $487.50 | Prepared for finance SG&A BPO outsourcing meeting with P. Gulbin, D. Frost (PwC) and M. Mahajan (BAH). |
| 1/29/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.3 | $325.00 | $422.50 | Participated in finance SG&A BPO outsourcing meeting with P. Gulbin, D. Frost (PwC) and M. Mahajan (BAH). |
| 1/29/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.9 | $325.00 | $292.50 | Followed up on outstanding org SG&A detail, including conversation with J. Gumina (Delphi) and P. Gulbin (PwC), and email to K. Healy (Delphi). |
| 1/29/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 3.0 | $775.00 | $2,325.00 | Initial meeting with Thermal division, Lowell Serverson, PwC: R. Krawczyk, B. Kelly, J. Grundman, D. Paluso. |
| 1/29/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Travel to Troy, half time. |
| 1/29/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Review of data room information. |
| 1/29/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 5.3 | $325.00 | $1,722.50 | Checking the reasonableness of pension and OPEB assumptions. |
| 1/29/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.7 | $325.00 | $877.50 | Tying out liabilities to the balance sheet. |
| 1/29/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.8 | $325.00 | $910.00 | Walk through Thermal reporting system. |
| 1/29/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.4 | $325.00 | $780.00 | Walk through detailed information provided by thermal. |
| 1/29/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Kick-off meeting with Delphi Thermal staff (Donna, Lowell, Mark). |
| 1/29/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | Analyses of P&L by region and plant - 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Lloyd, Nicholas | Manager | United States | Tax | 4.4 | $390.00 | $1,716.00 | Review updated sources and uses schedule to determine the amount of debt forgiveness. |
| 1/29/2007 | Lloyd, Nicholas | Manager | United States | Tax | 1.2 | $390.00 | $468.00 | Conference call with Jim Whitson, Steve Gale, Eric Miller, and Cerberus Capital to outline tax position of the Company. |
| 1/29/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.5 | $325.00 | $162.50 | Call with Finance Director of E&C. |
| 1/29/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 3.5 | $325.00 | $1,137.50 | Reviewing 2007-2011 forecast information by product line for Controls and Security and other revenue. |
| 1/29/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.3 | $325.00 | $747.50 | J. Zaleski, D. Samohin, J. McCarty and L. Ly (PwC) and C. Peredo (Delphi). Sales forecast process. |
| 1/29/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $325.00 | $682.50 | D. Samohin, C. Vasquez, S. Sor, J. McCarty and L. Ly (PwC) and C. Peredo, T. Goesch, R. Schumacher and M. Hosking (Delphi). Power electronics revenue discussion. |
| 1/29/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.1 | $325.00 | $357.50 | Reviewing sharepoint. |
| 1/29/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.5 | $325.00 | $162.50 | D. Samohin and L. Ly (PwC) and M. Beckett (Delphi) - Controls and Security Introductory Meeting. |
| 1/29/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.5 | $325.00 | $162.50 | J. Zaleski, D. Samohin, J. McCarty and L. Ly (PwC) and S. Snow, M. McDonald (Delphi) Go over request list. |
| 1/29/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 2.0 | $775.00 | $1,550.00 | Meeting with Lynn Eady, Tim McCabe, Dwayne Bolinger. |
| 1/29/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Travel to client (1hr. * 50%). |
| 1/29/2007 | McCarthy, Paul | Director | United States | Corporate | 3.3 | $515.00 | $1,699.50 | Finalize revenue line report template. |
| 1/29/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.5 | $325.00 | $812.50 | J. McCarty E&C PBU product line data analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.3 | $325.00 | $747.50 | J. Zaleski, D. Samohin, L. Ly and J. McCarty (PwC) and C. Peredo (Delphi). Sales forecast process. |
| 1/29/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $325.00 | $682.50 | D. Samohin, C. Vasquez, S. Sor, L. Ly and J. McCarty (PwC) and C. Peredo, T. Goesch, R. Schumacher and M. Hosking (Delphi). Power electronics revenue discussion. |
| 1/29/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.1 | $325.00 | $357.50 | J. McCarty data analysis and preparation for revenue meeting. |
| 1/29/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.5 | $325.00 | $162.50 | J. Zaleski, D. Samohin, L. Ly and J. McCarty (PwC) and S. Snow, M. McDonald (Dephi) Go over request list. |
| 1/29/2007 | McClellan, John | Manager | United States | Product-line Profitability: Thermal & Interior | 1.5 | $390.00 | $585.00 | Worked for Scott Purdy, senior associate, looking for reports and information on the HVAC market and electronics cooling systems. |
| 1/29/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.0 | $775.00 | $775.00 | Conference call with N Eastman (PwC) regarding key observations from Friday meeting with management. |
| 1/29/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.0 | $775.00 | $775.00 | Email summary of conference call with N Eastman (PwC) for team distribution sent on Monday. |
| 1/29/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.0 | $390.00 | $1,950.00 | Review financial and other information provided by Delphi. |
| 1/29/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 2.6 | $390.00 | $1,014.00 | Review financial and other information provided by Delphi. |
| 1/29/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 1.0 | $390.00 | $390.00 | Information request list conference call with Derrick Williams, Paul Elie, Charles Chamberland and John Moylan. |
| 1/29/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 3.5 | $325.00 | $1,137.50 | US OPEB Projections Spreadsheet. |
| 1/29/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 2.8 | $325.00 | $910.00 | US Pension Projections Spreadsheet. |
| 1/29/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.0 | $325.00 | $325.00 | Internal planning meting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Travelling: Fly and travelling from New York to Detroit to start the fieldwork week 01/29 (6 hours in total). |
| 1/29/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.9 | $325.00 | $942.50 | Review of management information provided, update TS datapack for DPSS, section on Medical and CE PBU. |
| 1/29/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.1 | $325.00 | $682.50 | Admin set-up at Delphi's DPSS office for fieldwork (security check, introduction meetings, security card obtained at HO, briefing meeting). |
| 1/29/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 2.5 | $515.00 | $1,287.50 | Flight from New York to Detroit to do due-diligence fieldwork starting on Monday, January 29 and transit to company (5 hours). |
| 1/29/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.9 | $515.00 | $978.50 | Review information provided and update request list. |
| 1/29/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Transit from DPSS to Delphi Headquarter to obtain individual permanent access card. |
| 1/29/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.1 | $515.00 | $566.50 | Installation in the conference room and tour of the premises. |
| 1/29/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.8 | $515.00 | $412.00 | Meet with Teresa Clarke, Lori Jolly (Delphi), Rocky Ho (FTI) to provide initial information and review request list. |
| 1/29/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.4 | $515.00 | $206.00 | Security requirements at DPSS. |
| 1/29/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.7 | $325.00 | $1,527.50 | Incorporation of preliminary 2006 P&L figures into division and consol (continued). |
| 1/29/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | Incorporation of preliminary 2006 P&L figures into division and consol. |
| 1/29/2007 | Roy, Denis | Manager | United States | Pension / OPEB | 2.0 | $390.00 | $780.00 | Read through legal documents, 414(l) transfer calculations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 5.9 | $390.00 | $2,301.00 | Review information in the dataroom. |
| 1/29/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.1 | $390.00 | $819.00 | Mark Hosking, Thomas Goesch & Schumacher (Delphi), J. McCartty, Ly Le and D. Samohin (PwC), . Revenue overview on the Power & Electronics. |
| 1/29/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | T. Hamashuk, C. Turrin (Delphi), D. Samohin (PwC). Revenue overview on the Safety. |
| 1/29/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 1.8 | $390.00 | $702.00 | Prepare for the E&C meeting. |
| 1/29/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 1.6 | $390.00 | $624.00 | Map Packard projected revenue. |
| 1/29/2007 | Sexton, Steven | Manager | United States | Corporate | 1.6 | $390.00 | $624.00 | Review autofact findings. |
| 1/29/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.5 | $390.00 | $585.00 | Prepare for the thermal meeting. |
| 1/29/2007 | Sexton, Steven | Manager | United States | Corporate | 1.5 | $390.00 | $585.00 | Create analysis of autofacts finds. |
| 1/29/2007 | Sexton, Steven | Manager | United States | Corporate | 1.4 | $390.00 | $546.00 | Update contact list. |
| 1/29/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Packard | 0.6 | $390.00 | $234.00 | Analyze Packard projected revenue. |
| 1/29/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.8 | $325.00 | $910.00 | Reviewed the IT documentation available on CD and updated the IT deck. |
| 1/29/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.0 | $325.00 | $650.00 | Meeting with T. Mccabe, L. Eady, D. Bolinger (Delphi) and P. Gulbin, D. Frost, K. Malley (PwC). |
| 1/29/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.0 | $325.00 | $650.00 | Travel from Dallas to client (4 hrs. * 50%). |
| 1/29/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.2 | $325.00 | $390.00 | Prepapred for the IT meeting. |
| 1/29/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.2 | $325.00 | $65.00 | Updated and sent out the final list of IT questions to Delphi. |
| 1/29/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 5.0 | $325.00 | $1,625.00 | Balance sheet analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | Read filings for quality of earnings adjustments. |
| 1/29/2007 | Slater, Samuel | Sr Associate | United States | Non - Working Travel Time | 3.0 | $325.00 | $975.00 | 50% billed to client. |
| 1/29/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Participated on call with PwC Tax and Rothschild to discuss use of funds in the recapitalization model. |
| 1/29/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 0.7 | $325.00 | $227.50 | Preparation to meet with Corporate management. |
| 1/29/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | Prepared divisional meeting schedule for PwC Partner. |
| 1/29/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 0.4 | $325.00 | $130.00 | Worked on balance sheet reconciliation template. |
| 1/29/2007 | Smidt, Peter | Director | United States | Corporate | 4.7 | $515.00 | $2,420.50 | Overall project planning and coordination. |
| 1/29/2007 | Smidt, Peter | Director | United States | Corporate | 3.3 | $515.00 | $1,699.50 | Continued….(Overall project planning and coordination). |
| 1/29/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 2.2 | $290.00 | $638.00 | Analyze Baan data to identify issues for further review. |
| 1/29/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $290.00 | $609.00 | Meeting with Mark Hosking, Sales Manager Power Electronics, Thomas Goesch, Product Line Manager, and Robert Schumacher, General Director (Delphi) to discuss revenue items. |
| 1/29/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 2.0 | $290.00 | $580.00 | Meeting with Tim Hamashuk, Managing Director, and Cesare Turrin, Finance Manager (Delphi) to discuss revenue items. |
| 1/29/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 1.8 | $290.00 | $522.00 | Discuss new Baan data and where we needed to focus our analysis. |
| 1/29/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 9.0 | $325.00 | $2,925.00 | Initial meeting with Thermal division, Lowell Serverson, PwC: R. Krawczyk, B. Kelly, J. Grundman, D. Paluso. |
| 1/29/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 3.5 | $325.00 | $1,137.50 | SALT Testing and documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 2.0 | $325.00 | $650.00 | Updating tracker for information received. Saving information in DMS. |
| 1/29/2007 | Thomas, Dingdi | Director | United States | Corporate | 2.1 | $515.00 | $1,081.50 | Reviewed actuarial reports, program proposal and other misc. insurance documentation provided by William Telgen, Director of Risk Management provided to PwC on CD-Rom. |
| 1/29/2007 | Thomas, Dingdi | Director | United States | Corporate | 1.1 | $515.00 | $566.50 | Prepared question list, agenda and data request to send to William Telgen, Director of Risk Management to request for a follow up meeting with PwC. |
| 1/29/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 2.1 | $390.00 | $819.00 | Meeting with Mark Hosking, Sales Manager Power Electronics PBU, Thomas Goesch, Product Line Manager, and Robert Schumacher, General Director to discuss revenue items. |
| 1/29/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | Meeting with Tim Hamashuk, Managing Director and Cesare Turrin, Finance Manager of Safety PBU to discuss revenue items. |
| 1/29/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.8 | $390.00 | $702.00 | Info gathering and data analysis in Kokomo. |
| 1/29/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.1 | $390.00 | $429.00 | Info gathering and data analysis in Kokomo. |
| 1/29/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 0.7 | $390.00 | $273.00 | Info gathering and data analysis in Kokomo. |
| 1/29/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 3.1 | $390.00 | $1,209.00 | Outline of HR diligence report. |
| 1/29/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.8 | $390.00 | $312.00 | Discussing roles, background, responsibilities w/ Y Yang (PwC). |
| 1/29/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.4 | $325.00 | $455.00 | Read through Delphi provided documents. |
| 1/29/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.1 | $325.00 | $357.50 | Revise information request list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/29/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 1.0 | $325.00 | $325.00 | Information request list conference call with Derrick Williams, Paul Elie, Charles Chamberland and John Moylan. |
| 1/29/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 0.5 | $325.00 | $162.50 | Review and reprioritize information request list with Paul Elie, Charles Chamberland and John Moylan. |
| 1/29/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.7 | $325.00 | $552.50 | Reconcile FY05 10-K with OPEB actuarial reports. |
| 1/29/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.7 | $325.00 | $552.50 | Reconcile OPEB FY05 and FY06 disclosure. |
| 1/29/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.4 | $325.00 | $455.00 | Read background information regarding the project. |
| 1/29/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.4 | $325.00 | $455.00 | Read background information regarding the project. |
| 1/29/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.0 | $325.00 | $325.00 | Compare framework agreement and business plan. |
| 1/29/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 0.9 | $325.00 | $292.50 | Read background information regarding employee benefits. |
| 1/29/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 0.7 | $325.00 | $227.50 | Review OPEB FY05 and FY06 disclosure. |
| 1/29/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 0.6 | $325.00 | $195.00 | Compare framework agreement and business plan. |
| 1/29/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.3 | $775.00 | $1,782.50 | Sales forecast process meeting, C. Peredo and Dave G. |
| 1/29/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.8 | $775.00 | $1,395.00 | Review of detailed revenue files. |
| 1/29/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.5 | $775.00 | $1,162.50 | Review of income statement by PBU. |
| 1/29/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.5 | $775.00 | $387.50 | Discussions with Carlos Peredo about information requests. |
| 1/29/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 0.5 | $775.00 | $387.50 | Review of request list, R. Jobe, M. McDonald, S. Snow. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/30/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.5 | $390.00 | $1,755.00 | Analysis: accounting memo. |
| 1/30/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.5 | $390.00 | $1,755.00 | Analysis: accounting memo. |
| 1/30/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.5 | $390.00 | $1,365.00 | Analysis: quality of earning on consolidation level. |
| 1/30/2007 | Bao, Haifeng | Manager | United States | Corporate | 3.5 | $390.00 | $1,365.00 | Analysis: quality of earning on consolidation level. |
| 1/30/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | Analysis: preliminary 2006 PL and BS. |
| 1/30/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | Analysis: preliminary 2006 PL and BS. |
| 1/30/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.6 | $390.00 | $1,404.00 | Analyze DP&SS Consumer Electronics financial statements and prepare for meeting with Allen Flowers (Finance Manager at CE). |
| 1/30/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.5 | $390.00 | $1,365.00 | Refined request list and combined requests from all workstreams at DP&SS - Consumer Electronics, Medical, Diesel, IAM, OES. |
| 1/30/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.3 | $390.00 | $1,287.00 | Create template of income statement format to be used by all workstreams for analysis and inclusion in client deliverable. Used Medical as the basis for this template. |
| 1/30/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.5 | $390.00 | $975.00 | Financial analysis of OES division. |
| 1/30/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.3 | $390.00 | $897.00 | Set up of balance sheet analytics. |
| 1/30/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 2.2 | $390.00 | $858.00 | Financial analysis of IAM division. |
| 1/30/2007 | Campbell, Albert | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | PSS PwC team (including Jean-Marie Nguyen-Dai, Campbell Stuart, Jeff Bharkhda, Anh Nguyen and Justin Chapman) meet to discuss work allocation, status update, team update of information request list, team update of dataroom information received, and other. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 3.5 | $515.00 | $1,802.50 | PwC Powertrain Team Meeting in Detroit. |
| 1/30/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 2.5 | $515.00 | $1,287.50 | Meeting with Delphi team to discuss request list and work approach (D. Williams, J. Coleman, J. Arends). |
| 1/30/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 1.5 | $515.00 | $772.50 | Travel Montreal to Detroit (Monday morning January 22nd) - 3 hours, charged 50%. |
| 1/30/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 3.0 | $290.00 | $870.00 | Diesel PBU P&L preparation. |
| 1/30/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.3 | $290.00 | $652.50 | DP&SS Other to Net Income reconciliation. |
| 1/30/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.3 | $290.00 | $652.50 | Actuals to Central Summary P&L reconciliation. |
| 1/30/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.0 | $290.00 | $290.00 | DP&SS Sales and Operating Income by PBU ('05 to 11). |
| 1/30/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.8 | $290.00 | $217.50 | Reading Delphi Corp publicly available information. |
| 1/30/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.5 | $290.00 | $145.00 | PBU Products general business trends analysis. |
| 1/30/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.5 | $290.00 | $145.00 | Creation of DP&SS Timeline. |
| 1/30/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.3 | $290.00 | $72.50 | Meeting with Campbell Stuart to discuss reconciliation issues. |
| 1/30/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.3 | $290.00 | $72.50 | Meeting with Campbell Stuart to discuss reconciliation issues. |
| 1/30/2007 | Chen, David | Director | United States | Tax | 2.8 | $515.00 | $1,442.00 | Review tax provision and foreign tax reporting packages to develop additional information request. |
| 1/30/2007 | Chen, David | Director | United States | Tax | 2.6 | $515.00 | $1,339.00 | Review tax reporting packages for foreign deferred tax analysis. |
| 1/30/2007 | Chen, David | Director | United States | Tax | 1.1 | $515.00 | $566.50 | Discuss due diligence review with A. Clouser. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.3 | $325.00 | $747.50 | Request and review workpapers in hard copy and electonic copy for completeness and format. |
| 1/30/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.1 | $325.00 | $682.50 | Create a spreadsheet to incorporate all Non US Income Tax Accounting & Reporting Packages into a summary workpaper for review. |
| 1/30/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 1.7 | $325.00 | $552.50 | Detailed discussion of the due diligence project for work flow, information gathering, project management, higherarchy and due dates with David Chen, Nick Lloyd and Joe Han. |
| 1/30/2007 | Danton, Stephen | Director | United States | Tax | 3.6 | $515.00 | $1,854.00 | Mtgs at Delphi with Huan and Richard Colby of the tax department regarding information request materials. reconciliations of accounts. status of direct pay application in states where SAP has been implemented. Review of materials. |
| 1/30/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.5 | $390.00 | $975.00 | Revenue projections - BaaN revenue file - Thermal Auto - Delphi - Jim Heiman, John Cristiano / PwC- S. Sexton, E. Deramaux, S. Purdy. |
| 1/30/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Debriefing with team (scott Purdy) and planning for next days, coordination with Brian Kelly. |
| 1/30/2007 | Deramaux, Emeric | Manager | United States | Non - Working Travel Time | 2.0 | $390.00 | $780.00 | Flight between NY La Guardia and Detroit. |
| 1/30/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 1.5 | $390.00 | $585.00 | Coordination with Paul McCarthy and Steve Sexton. |
| 1/30/2007 | Dietz, Richard | Manager | United States | Tax | 2.4 | $390.00 | $936.00 | Summarize status of tax review to date and review Eric Miller's comments regarding tax issues in Delphi's public filings. |
| 1/30/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.1 | $775.00 | $1,627.50 | Pension bridge analysis components reviewed for business plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 2.1 | $515.00 | $1,081.50 | D. Samohin, C. Vasquez, S. Sor and L. Ly (PwC) and C. Peredo, C. Morris, J. Deussen and J. Vijayvargiya (Delphi). Control and Security revenue discussion. |
| 1/30/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.7 | $515.00 | $875.50 | K. Erickson, D. Maschoff, M. McCool, J. Ramseyer, C. Peredo (Delphi) and P. Durocher, J. McCarty, C. Vasquez, S. Sor (PwC). Entertainment and Communication revenue discussion. |
| 1/30/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.6 | $515.00 | $824.00 | Review information request list. |
| 1/30/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.5 | $515.00 | $772.50 | Review restructuring documentation. |
| 1/30/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.3 | $515.00 | $669.50 | M. Marion (Delphi) and P. Durocher (PwC). Walkthrough restructuring charges. |
| 1/30/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.3 | $515.00 | $669.50 | Review spreadsheet provided on share point. |
| 1/30/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.9 | $515.00 | $2,008.50 | Attend management presentations, continued. |
| 1/30/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 3.0 | $515.00 | $1,545.00 | Attend management presentations. |
| 1/30/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 1.1 | $515.00 | $566.50 | Hold debrief discussions with Mark Flakne and Gordon Medeiros. |
| 1/30/2007 | Eyman, Genevieve | Associate | United States | Monthly and Interim Fee Applications | 0.6 | $290.00 | $174.00 | Document printing. |
| 1/30/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.9 | $390.00 | $1,521.00 | Attend management presentation of business plan. |
| 1/30/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 3.0 | $390.00 | $1,170.00 | Attend management presentation of business plan. |
| 1/30/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 1.1 | $390.00 | $429.00 | Hold discussion with N Eastman and G Medeiros on presentation. |
| 1/30/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Create template for DPSS report section. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.5 | $325.00 | $812.50 | Conduct market research for DPSS report template. |
| 1/30/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Begin to create report template for DPSS segment. |
| 1/30/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Travel from New York to Detroit to meet with DPSS group (2 hrs. * 50%). |
| 1/30/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 0.5 | $325.00 | $162.50 | Meet with S Sexton (PwC) to discuss status of engagement. |
| 1/30/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.6 | $515.00 | $824.00 | Prepared for SG&A purchasing function and process change review meeting. |
| 1/30/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.0 | $515.00 | $515.00 | Participated in meeting with Sid Johnson and Darrell Blackburn. |
| 1/30/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Review and reconciliation of accounts receivable, accounts payable and various reserve documentation to regional ledgers. |
| 1/30/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.2 | $325.00 | $715.00 | Initial meeting with Thermal Balance Sheet Mgr Suzanna Kokic to discuss an overview of the components of the consolidated balance sheet. |
| 1/30/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Reconciliation of regional locations to consolidated balance sheet. |
| 1/30/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Documentation of initial request listing for comparative quarter to quarter balance sheet analysis. |
| 1/30/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Documentation of tooling accounting. |
| 1/30/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.6 | $325.00 | $195.00 | Drive to Headquarters and receive badge from security office. |
| 1/30/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Meeting with Delphi Capital Manager-Chris Tompkins to discuss initial understanding of procedures around tooling expenditures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.5 | $325.00 | $162.50 | Meeting with Delphi Accounting Manager Becky Kolb to discuss Tooling Accounting. |
| 1/30/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 4.3 | $515.00 | $2,214.50 | Drafted write up of SG&A HR and purchasing function deliverable, document tracking sheet and supporting documentation. |
| 1/30/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.2 | $515.00 | $1,133.00 | Revised draft write up of SG&A org and sales function deliverable and document tracking sheet. |
| 1/30/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.3 | $515.00 | $669.50 | Prepared for SG&A GSM meeting with S. Johnson, D. Blackburn, D. Bolinger, N. Laws and B. Vermette (Delphi) and D. Frost (PwC). |
| 1/30/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.1 | $515.00 | $566.50 | Prepared for finance SG&A HR meeting with P. Gulbin (PwC) and D. Alexander and D. Bolinger (Delphi). |
| 1/30/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.9 | $515.00 | $463.50 | Participated in SG&A GSM meeting with S. Johnson, D. Blackburn, D. Bolinger, N. Laws and B. Vermette (Delphi) and D. Frost (PwC). |
| 1/30/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.9 | $515.00 | $463.50 | Participated in meeting on finance SG&A HR meeting with A. Kaplan (PwC) and D. Alexander and D. Bolinger (Delphi). |
| 1/30/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.4 | $515.00 | $206.00 | Participated in meeting to discuss SG&A sales next steps with G. Kochendorfer, D. Bolinger (Delphi), S. Treppo (BAH) and P. Gulbin (PwC). |
| 1/30/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | Gather and organize the table and spreadsheet pertaining to the 2004 book to tax differences for PwC scope in terms of consistency and materiality. |
| 1/30/2007 | Han, Joseph | Sr Associate | United States | Tax | 3.0 | $325.00 | $975.00 | Continue to write up and update the due diligence reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 3.7 | $290.00 | $1,073.00 | Analyze Baan data at program level in different PBUs. |
| 1/30/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 2.2 | $290.00 | $638.00 | Work on follow up questions for Delphi management. |
| 1/30/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $290.00 | $609.00 | Analyze Baan data for any issues with unbooked business at product line level. |
| 1/30/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 0.8 | $290.00 | $232.00 | Work with Baan data to isolate Interdivisional sales. |
| 1/30/2007 | Johnson, Chris | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | Electronic Data Room Search and document retrieval. |
| 1/30/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 4.3 | $325.00 | $1,397.50 | Drafted write up of SG&A HR and purchasing function deliverable, document tracking sheet and supporting documentation. |
| 1/30/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 2.2 | $325.00 | $715.00 | Revised draft write up of SG&A org and sales function deliverable and document tracking sheet. |
| 1/30/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.3 | $325.00 | $422.50 | Prepared for SG&A GSM meeting with S. Johnson, D. Blackburn, D. Bolinger, N. Laws and B. Vermette (Delphi) and D. Frost (PwC). |
| 1/30/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.1 | $325.00 | $357.50 | Prepared for finance SG&A HR meeting with P. Gulbin (PwC) and D. Alexander and D. Bolinger (Delphi). |
| 1/30/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.9 | $325.00 | $292.50 | Participated in meeting on finance SG&A HR meeting with P. Gulbin (PwC) and D. Alexander and D. Bolinger (Delphi). |
| 1/30/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.9 | $325.00 | $292.50 | Participated in SG&A GSM meeting with S. Johnson, D. Blackburn, D. Bolinger, N. Laws and B. Vermette (Delphi) and D. Frost (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.4 | $325.00 | $130.00 | Participated in meeting to discuss SG&A sales next steps with G. Kochendorfer, D. Bolinger (Delphi), S. Treppo (BAH) and P. Gulbin (PwC). |
| 1/30/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.4 | $775.00 | $1,860.00 | Discussions with Staff about potential issues and structure of report, and review of their work. |
| 1/30/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 2.1 | $775.00 | $1,627.50 | Meetings with Lowell to discuss various P/L items. |
| 1/30/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.5 | $775.00 | $1,162.50 | Review of data room information. |
| 1/30/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.6 | $325.00 | $845.00 | Tying out liabilities to the balance sheet. |
| 1/30/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.0 | $325.00 | $650.00 | Checking baseline US pension projections. |
| 1/30/2007 | Kimball, Jake | Sr Associate | United States | Tax | 1.8 | $325.00 | $585.00 | Checking baseline US pension projections. |
| 1/30/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.6 | $325.00 | $520.00 | Checking the reasonableness of pension and OPEB assumptions. |
| 1/30/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.4 | $325.00 | $780.00 | Analyses of Mexican operations. |
| 1/30/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.4 | $325.00 | $780.00 | P&L by plants in North America - by trial balances. |
| 1/30/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.3 | $325.00 | $747.50 | Analyses of Hyperion and by plant reporting - North America. |
| 1/30/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | P&L by plants in North America - Roll Up Walk with Mike Madak. |
| 1/30/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.9 | $325.00 | $292.50 | Getting security badges. |
| 1/30/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.4 | $325.00 | $130.00 | Travel time to Client from office (.80 hrs. * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.1 | $390.00 | $1,209.00 | Prepare summary of tax progress for internal (Thursday) and external (Friday) conference calls. |
| 1/30/2007 | Lloyd, Nicholas | Manager | United States | Tax | 3.1 | $390.00 | $1,209.00 | Review 2004 book to tax reconciliation and highlight significant adjustments to request workpapers. |
| 1/30/2007 | Loring, Justin | Sr Associate | United States | Non - Working Travel Time | 4.5 | $325.00 | $1,462.50 | Travel from NY to Troy. Total roundtrip travel time 9 hours. |
| 1/30/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.1 | $325.00 | $1,332.50 | Review information for controls and secuity, other pbu and request list. |
| 1/30/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.2 | $325.00 | $715.00 | D. Samohin and L. Ly (PwC) and Ceaser (Dephi) - Safety Meeting to review finanical information. |
| 1/30/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $325.00 | $682.50 | D. Samohin, C. Vasquez, S. Sor and L. Ly (PwC) and C. Peredo, C. Morris, J. Deussen and J. Vijayvargiya (Delphi). Control and Security revenue discussion. |
| 1/30/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.1 | $325.00 | $357.50 | Review share point and review information. |
| 1/30/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.5 | $325.00 | $162.50 | Review share point. |
| 1/30/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 6.5 | $515.00 | $3,347.50 | Attended Packard management presentations. |
| 1/30/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 1.5 | $515.00 | $772.50 | Coordination with Paul McCarthy and Steve Sexton. |
| 1/30/2007 | McCarthy, Paul | Director | United States | Non - Working Travel Time | 1.2 | $515.00 | $618.00 | Flight from New York to Detroit for next day's management presentations. |
| 1/30/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 0.8 | $515.00 | $412.00 | Follow-up analysis from meeting while traveling on plane. |
| 1/30/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 0.6 | $515.00 | $309.00 | Coordination with A. Lahiri (PwC) and Packard management meeting follow-up and key questions formulation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Packard | 0.2 | $515.00 | $103.00 | Follow-up discussion with J. Rowlands, Delphi. |
| 1/30/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.9 | $325.00 | $942.50 | J. McCarty analyzing joint venture data as well and E&C PBU data. |
| 1/30/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.3 | $325.00 | $747.50 | J. McCarty reviewing joint venture files and further data analysis. |
| 1/30/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.7 | $325.00 | $552.50 | E&C PBU revenue meeting with P. Durocher, S. Or, C. Vasquez (PwC), M. McCool, D. Maschoff, K. Erickson, J. Ramseyer (Delphi). |
| 1/30/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.1 | $325.00 | $357.50 | Joint venture meeting J. Zaleski and J. McCarty (PwC) and C. Hallock and M. McDonald (Delphi). |
| 1/30/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.6 | $325.00 | $195.00 | J. McCarty organizing dataroom information. |
| 1/30/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 0.5 | $325.00 | $162.50 | J. McCarty preparing for the joint venture meeting.. |
| 1/30/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 6.9 | $775.00 | $5,347.50 | Attended management presentation of business plan. |
| 1/30/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 1.1 | $775.00 | $852.50 | Hold de-brief discussions with M Flakne (PwC) and N Eastman (PwC). |
| 1/30/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 5.9 | $390.00 | $2,301.00 | Review financial and other information provided by Delphi. |
| 1/30/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 2.5 | $390.00 | $975.00 | Meeting with Derrick Williams, John Arrends, Jennifer Coleman, Mark Weinstein, Charles Chamberlain, John Moylan and Steve Sexton to discuss the detailed request list. |
| 1/30/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | US Pension projections review. |
| 1/30/2007 | Nandwana, Jay | Sr Associate | United States | Pension / OPEB | 1.3 | $325.00 | $422.50 | US OPEB projections review. |
| 1/30/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $958.75 | Follow-up information obtained on DPSS general, Medical and CE PBUs, preparation of datapack. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $958.75 | Continue analysis of information received on CE. |
| 1/30/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.6 | $325.00 | $845.00 | Communicate with PwC team on flow of data received from Delphi, copy of documents, additional specific request on CE. |
| 1/30/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.1 | $325.00 | $357.50 | Continued team work at DPSS office. |
| 1/30/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | PwC team meeting to discuss approach. |
| 1/30/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.7 | $515.00 | $875.50 | Prepare EBITDAR bridge 2005 to 2011. |
| 1/30/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.7 | $515.00 | $875.50 | Analyze information received, assess quality and assign tasks. |
| 1/30/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.5 | $515.00 | $772.50 | Analyze impact of Battery disposal on Sales and Operating Income. |
| 1/30/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 0.9 | $515.00 | $463.50 | Administrative work to obtain access to Delphi's network. |
| 1/30/2007 | Purdy, Scott | Sr Associate | United States | Non - Working Travel Time | 2.0 | $325.00 | $650.00 | Travel to Detroit (from NY) to meet with Jim Heiman (Delphi), Divisional Planning & Sales Manager, total travel time 4.0 hours,. |
| 1/30/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Discussion with Jim Heiman (Delphi), Divisional Planning & Sales Manager, to gain a better understanding of the BaaN file and specific opportunities within Thermal Automotive Systems, S. Purdy, E. Deramaux, S. Sexton (PwC), J. Cristiano (FTI). |
| 1/30/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Revenue analysis of Thermal New Markets to understand market and key customer growth prospects. |
| 1/30/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Access the shared site and download documents relevant to the Thermal Division. |
| 1/30/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Analyze documents from the shared site for Thermal New Markets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Debriefing with team (Emeric Deramaux) on meetings and future meeting schedule. |
| 1/30/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.7 | $325.00 | $227.50 | Analyze Thermal Automotive revenue projections. |
| 1/30/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.7 | $325.00 | $227.50 | Continued - Discussion with Jim Heiman (Divisional Planning & Sales Manager) to gain a better understanding of the BaaN file and specific opportunities within Thermal Automotive Systems, S. Purdy, E. Deramaux, S. Sexton, J. Cristiano (FTI). |
| 1/30/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 4.5 | $325.00 | $1,462.50 | Incorporation of preliminary 2006 P&L figures into division and consol. |
| 1/30/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.3 | $325.00 | $747.50 | Analysis of labor build-up file. |
| 1/30/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.3 | $325.00 | $747.50 | Incorporation of preliminary 2006 P&L figures into division and consol (continued). |
| 1/30/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.6 | $390.00 | $1,794.00 | Continued to …(Review information in the dataroom). |
| 1/30/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.2 | $390.00 | $858.00 | Review information in the dataroom. |
| 1/30/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.1 | $390.00 | $819.00 | D. Samohin, C. Vasquez, S. Sor and L. Ly (PwC) and C. Peredo, C. Morris, J. Deussen and J. Vijayvargiya (Delphi). Control and Security revenue discussion. |
| 1/30/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 1.1 | $390.00 | $429.00 | Review request list and perform gap analysis. |
| 1/30/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | Discuss request list with D. Williams, J. Arends, J. Coleman - Delphi, M. Weinsten - FTI, S. Sexton, J. Moylan, K. Wilkinson, C. Chambers - PwC. |
| 1/30/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 2.0 | $390.00 | $780.00 | Revise revenue request list for E&C. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Discuss request list with Jim Heiman - Delphi, J. Cristian - FTI, E. Deramaux, S. Purdy, S. Sexton - PwC. |
| 1/30/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Electronics & Safety | 1.8 | $390.00 | $702.00 | Coordinate E&S revenue work. |
| 1/30/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Engine & Chassis | 0.5 | $390.00 | $195.00 | Discuss request list - Revenue projections with D. Williams, J. Arends, J. Coleman - Delphi, M. Weinsten - FTI, S. Sexton, J. Moylan, K. Wilkinson, C. Chambers - PwC. |
| 1/30/2007 | Sexton, Steven | Manager | United States | Non - Working Travel Time | 0.4 | $390.00 | $136.50 | Travel to Troy (.7 hrs. * 50%). |
| 1/30/2007 | Sexton, Steven | Manager | United States | Non - Working Travel Time | 0.3 | $390.00 | $117.00 | Travel to office (.6 hrs. * 50%). |
| 1/30/2007 | Sexton, Steven | Manager | United States | Non - Working Travel Time | 0.2 | $390.00 | $78.00 | Travel to Corporate (.4 hrs. * 50%). |
| 1/30/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 3.8 | $325.00 | $1,235.00 | Updated the IT executive summary and the detail decks. |
| 1/30/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.2 | $325.00 | $715.00 | Discussed the IT overview meeting and the IT function issues with PwC resource P. Verma. |
| 1/30/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 2.0 | $325.00 | $650.00 | Meeting with T. Mccabe, J. Piazza, D. Bolinger (Delphi) and P. Gulbin, D. Frost, K. Malley (PwC). |
| 1/30/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.2 | $325.00 | $390.00 | Prepared for the IT meeting. |
| 1/30/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 5.5 | $325.00 | $1,787.50 | Debt and debt like items, read 8K related to DIP facility. Created a talking points schedule to be reviewed by Treasury department to better understand liquidity and debt outstanding. |
| 1/30/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 3.0 | $325.00 | $975.00 | Updated quality of earnings analysis. |
| 1/30/2007 | Smidt, Peter | Director | United States | Corporate | 4.4 | $515.00 | $2,266.00 | Continued….(Overall project planning and coordination). |
| 1/30/2007 | Smidt, Peter | Director | United States | Corporate | 3.6 | $515.00 | $1,854.00 | Overall project planning and coordination. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 2.7 | $290.00 | $783.00 | Work on request lists for outstanding items needed to aid revenue analysis. |
| 1/30/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 2.3 | $290.00 | $667.00 | Analyze Baan data to identify key models and OEM customers. |
| 1/30/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 2.1 | $290.00 | $609.00 | Meeting with Jugal Vijayvargiya, Vice President, Jurgen Deussen, Global Sales & Marketing Director, and Christopher Morris, Sales Director (Delphi) to discuss revenue items. |
| 1/30/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 1.7 | $290.00 | $493.00 | Meeting with John Ramseyer, Product Planner, Kenneth Erickson, Vice President, and David Maschoff, Sales Director (Delphi) to discuss revenue items. |
| 1/30/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Match up Hyperion Europe to individual European P&Ls by plant. |
| 1/30/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Review the Hyperion European, Asia Pacific, and S. American 2006 P&L. |
| 1/30/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Review European product line P&L files; prepare product line analysis for Europe. |
| 1/30/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Prepare agendas for tomorrow meeting about Europe, Asia Pacific, and S. America. |
| 1/30/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | Reconcile "monster" European P&L to Hyperion. |
| 1/30/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Review S. America & Asia Pacific product line P&L files. |
| 1/30/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.3 | $325.00 | $97.50 | Review product line European files. |
| 1/30/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 4.4 | $325.00 | $1,430.00 | Information gathering on site. Meeting with Richard Colby (Delphi).. |
| 1/30/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 3.3 | $325.00 | $1,072.50 | Information gathering on site. Meeting with Richard Colby (Delphi).. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Thomas, Dingdi | Director | United States | Corporate | 2.2 | $515.00 | $1,133.00 | Discussed data request and potential meeting time and data request with Suzanne Kihn, Controller. Corresponded with PwC team (Peter Smidt, Matthew Rolling) on logistics, data room access and information flow. |
| 1/30/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | Info gathering and data analysis in Kokomo. |
| 1/30/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | Meeting with of Control & Security PBU to discuss revenue items. |
| 1/30/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Electronics & Safety | 1.5 | $390.00 | $585.00 | Meeting with of Entertainment & Communications PBU to discuss revenue items. |
| 1/30/2007 | Vasquez, Carlos | Manager | United States | Non - Working Travel Time | 1.5 | $390.00 | $585.00 | Traveling from Kokomo to Troy (3 hrs. * 50%). |
| 1/30/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 3.8 | $515.00 | $1,957.00 | Analyzed key documents and figures to prepare for the meeting with Delphi IT team. |
| 1/30/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 2.4 | $515.00 | $1,236.00 | Debirefed and discussed the changes with Chetan (PwC resource) to IT report based on the Delphi IT meeting. |
| 1/30/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 2.0 | $515.00 | $1,030.00 | Discussions with T. Mccabe, J. Piazza, D. Bolinger (Delphi) and P. Gulbin, D. Frost, K. Malley (PwC). |
| 1/30/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 1.2 | $515.00 | $618.00 | Prepared for the Delphi IT meeting with T. Mccabe, J. Piazza, D. Bolinger (Delphi) and P. Gulbin, D. Frost, K. Malley (PwC). |
| 1/30/2007 | Verma, Pawan | Director | United States | SG&A / Restructuring | 1.2 | $515.00 | $618.00 | Discussed the IT overview meeting and the IT function issues with Chetan (PwC). |
| 1/30/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.2 | $390.00 | $858.00 | Outline of HR diligence report (including discussion with D Dilcher (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/30/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.5 | $390.00 | $195.00 | Reconciling pension/OPEB info provided with financial statements. |
| 1/30/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 3.6 | $325.00 | $1,170.00 | Read through Delphi provided documents. |
| 1/30/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 2.5 | $325.00 | $812.50 | Meeting with Derrick Williams, John Arrends, Jennifer Coleman, Mark Weinstein, Charles Chamberland, John Moylan and Steve Sexton to discuss the detailed request list. |
| 1/30/2007 | Wittmer, Colin | Partner | United States | Corporate | 6.0 | $775.00 | $4,650.00 | Overall project planning and coordination. |
| 1/30/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 3.0 | $325.00 | $975.00 | Analyze framework agreement. |
| 1/30/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.3 | $325.00 | $747.50 | Review actuary's hourly pension projections. |
| 1/30/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.7 | $325.00 | $552.50 | Review actuary's salaried pension projections. |
| 1/30/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.2 | $325.00 | $390.00 | Compare framework agreement and business plan. |
| 1/30/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 0.6 | $325.00 | $195.00 | Review actuary's OPEB projections. |
| 1/30/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 0.3 | $325.00 | $97.50 | Analyze preliminary business plan. |
| 1/30/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 2.1 | $775.00 | $1,627.50 | Review of joint venture information provided. |
| 1/30/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.1 | $775.00 | $852.50 | Meeting with M. McDonald and C. Hallock, Delphi E&S and J. McCarty, PwC to discuss joint ventures. |
| 1/30/2007 | Zaleski, Jeffrey | Partner | United States | Product-line Profitability: Electronics & Safety | 1.0 | $775.00 | $775.00 | Review of joint venture information provided. |
| 1/31/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.5 | $390.00 | $1,755.00 | Analysis of the HQ income statement. |
| 1/31/2007 | Bao, Haifeng | Manager | United States | Corporate | 4.5 | $390.00 | $1,755.00 | Analysis of the HQ income statement. |
| 1/31/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.5 | $390.00 | $975.00 | Analysis of the HQ balance sheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.5 | $390.00 | $975.00 | Analysis of the HQ balance sheet. |
| 1/31/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | Meet with Suzzane Kihn (accounting director of Delphi) and Sam Slater (PwC) to discuss the questions on TB141 balance sheet. |
| 1/31/2007 | Bao, Haifeng | Manager | United States | Corporate | 2.0 | $390.00 | $780.00 | Meet with Suzzane Kihn (accounting director of Delphi) and Sam Slater (PwC) to discuss the questions on TB141 balance sheet. |
| 1/31/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | Meet with John Nolan (manager of Delphi) and Sam Slater (PwC) to discuss actual corporate cost and allocation methodology to each division. |
| 1/31/2007 | Bao, Haifeng | Manager | United States | Corporate | 1.0 | $390.00 | $390.00 | Meet with John Nolan (manager of Delphi) and Sam Slater (PwC) to discuss actual corporate cost and allocation methodology to each division. |
| 1/31/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 3.5 | $390.00 | $1,365.00 | Compile document request list and discuss outstanding items with workstreams at each DP&SS PBU. |
| 1/31/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Develop list of issues and questions based on notes from meeting with Allen Flowers. |
| 1/31/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.8 | $390.00 | $702.00 | Meet with Allen Flowers (DP&SS Consumer Electronics Finance Manager). |
| 1/31/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.8 | $390.00 | $702.00 | PwC team meeting with Partner to discuss approach. |
| 1/31/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.5 | $390.00 | $585.00 | Meet with Teresa Clark (DP&SS Finance Manager), Rocky Ho (FTI), to discuss revised document request list. |
| 1/31/2007 | Bharkhda, Jeff | Manager | United States | Product-line Profitability: P&SS | 1.3 | $390.00 | $507.00 | Analyze DP&SS Consumer Electronics financial statements to understand implications of items discussed during meeting with Allen Flowers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Burkheiser, Eric | Director | United States | Tax | 2.3 | $515.00 | $1,184.50 | Discuss transitioning team for state tax due diligence with Brad Danton, Eric Miller, Nicole Thiel and Gretchen Whalen of PwC; review state income tax matters. |
| 1/31/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.2 | $515.00 | $2,163.00 | Assist to the E&C Management presentation in Troy (lead G. Hachey). |
| 1/31/2007 | Chamberland, Charle | Director | United States | Product-line Profitability: Engine & Chassis | 4.0 | $515.00 | $2,060.00 | Assist to the E&C Management presentation in Troy (lead G. Hachey). |
| 1/31/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.8 | $290.00 | $797.50 | DP&SS and revenue data request list creation & administration. |
| 1/31/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 2.0 | $290.00 | $580.00 | Diesel PBU Financial Tables build (IS, COGS & SG&A). |
| 1/31/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 1.3 | $290.00 | $362.50 | Meeting with Jean-Marie Nguyen-Dai (PwC) to discuss Diesel request list. |
| 1/31/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.8 | $290.00 | $217.50 | IAM - Sales and GM by product type - meeting with Jean-Marie Nguyen-Dai (PwC) to discuss. |
| 1/31/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.8 | $290.00 | $217.50 | Review of key working roles with Jean-Marie Nguyen-Dai. |
| 1/31/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.8 | $290.00 | $217.50 | Meeting with Jeff Bharkhda to discuss request list updates. |
| 1/31/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.8 | $290.00 | $217.50 | Meeting with Nigel Smith concerning revenue issues. |
| 1/31/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.7 | $290.00 | $203.00 | Diesel PBU Financial Tables flux analysis. |
| 1/31/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.7 | $290.00 | $203.00 | Diesel general data and specific quarterly business trends questions listing preparation. |
| 1/31/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.5 | $290.00 | $145.00 | Data-room preparation. |
| 1/31/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.5 | $290.00 | $145.00 | Nigel Smith de-breifing meeting before departure to NYC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Chapman, Justin | Associate | United States | Product-line Profitability: P&SS | 0.3 | $290.00 | $72.50 | Meeting with Campbell Stuart to duscuss Diesel quarterly fluxes. |
| 1/31/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 3.2 | $325.00 | $1,040.00 | Add Chinese entity information into spreadsheet that incorporates all Non US Income Tax Accounting & Reporting Packages into a summary workpaper for review. |
| 1/31/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.8 | $325.00 | $910.00 | Add Mexican entity information into spreadsheet that incorporates all Non US Income Tax Accounting & Reporting Packages into a summary workpaper for review. |
| 1/31/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 2.1 | $325.00 | $682.50 | Add Brazilian entity information into spreadsheet that incorporates all Non US Income Tax Accounting & Reporting Packages into a summary workpaper for review. |
| 1/31/2007 | Clouser, Andrew | Sr Associate | United States | Tax | 0.6 | $325.00 | $195.00 | Add Polish entity information into spreadsheet that incorporates all Non US Income Tax Accounting & Reporting Packages into a summary workpaper for review. |
| 1/31/2007 | Cornell, Ralph | Partner | United States | Tax | 1.0 | $775.00 | $775.00 | Due Diligence. |
| 1/31/2007 | Danton, Stephen | Director | United States | Tax | 0.5 | $515.00 | $257.50 | Cc with Mike Cenko, Eric miller, mtg with. |
| 1/31/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 2.0 | $390.00 | $780.00 | Thermal New markets projection discussion - Delphi: Raymond Johnson, Neil XXX (Finance director), John Cristiano, Jim Heiman / PwC: Emeric Deramaux, Scott Purdy. |
| 1/31/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Revenue projections IAM - Delphi-T. Clark, L. Jolly FTI - R. Ho PwC-S. Sexton, E. Deramaux, N. Smith, J. Nguyen-Dai, C. Stuart,. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 1.4 | $390.00 | $546.00 | Discuss assumptions of Automotive revenue projections Delphi (M. Andrews, J. Heiman, J. Hagenbach. B. Sparks,) J. Cristiano (FTI), S. Sexton, E. Deramaux, S. Purdy. |
| 1/31/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 1.1 | $390.00 | $429.00 | Coordination of deliverable - S. Sexton, D. Peluso, E. Deramaux. |
| 1/31/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Discovery days assumption IAM - IAM - Delphi-T. Clark, L. Jolly FTI - R. Ho PwC-S. Sexton, E. Deramaux, N. Smith, J. Nguyen-Dai, C. Stuart,. |
| 1/31/2007 | Deramaux, Emeric | Manager | United States | Product-line Profitability: Thermal & Interior | 0.5 | $390.00 | $195.00 | Coordination with Paul McCarthy and Steve Sexton. |
| 1/31/2007 | Dilcher, David | Partner | United States | Pension / OPEB | 2.7 | $775.00 | $2,092.50 | Pension bridge analysis components reviewed for business plan. |
| 1/31/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 2.3 | $515.00 | $1,184.50 | T. Hampshire (Delphi) and J. McCarthy, P. Durocher (PwC). Control and Security PBU and product line profitability discussion. |
| 1/31/2007 | Durocher, Philippe | Director | United States | product-line Profitability: Electronics & Safety | 1.8 | $515.00 | $927.00 | S. Merrill (Delphi) and D. Samohin, P. Durocher (PwC). DEG and E&S Manufacturing expenses. |
| 1/31/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.3 | $515.00 | $669.50 | Working on restructuring expense analysis. |
| 1/31/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 1.0 | $515.00 | $515.00 | Travel time from Kokomo, IN to Troy, MI for the management presentation on Febuary 1, 2007 (2hrs. * 50%). |
| 1/31/2007 | Durocher, Philippe | Director | United States | Product-line Profitability: Electronics & Safety | 0.6 | $515.00 | $309.00 | P. Curnutt (Delphi) and P. Durocher (PwC). E&S Product line profit and loss reporting process discussion. |
| 1/31/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | Prepare detailed engagement team workplan using information obtained in management presentation, Cont'd. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Eastman, Nathan | Director | United States | Product-line Profitability: Packard | 4.0 | $515.00 | $2,060.00 | Prepare detailed engagement team workplan using information obtained in management presentation. |
| 1/31/2007 | Elie, Paul | Partner | United States | Product-line Profitability: Engine & Chassis | 8.0 | $775.00 | $6,200.00 | Management Presentation. |
| 1/31/2007 | Eyman, Genevieve | Associate | United States | Monthly and Interim Fee Applications | 0.9 | $290.00 | $261.00 | Printing for A Clouser & N Lloyd. |
| 1/31/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | Prepare detailed engagement team work plan using information form presentation, plan team staffing. |
| 1/31/2007 | Flakne, Mark | Manager | United States | Product-line Profitability: Packard | 4.0 | $390.00 | $1,560.00 | Prepare detailed engagement team work plan using information form presentation, plan team staffing. |
| 1/31/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 3.0 | $325.00 | $975.00 | Continued research on Aftermarket data. |
| 1/31/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Conduct research and record data to usable format for Aftermarket. |
| 1/31/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 2.0 | $325.00 | $650.00 | Meet to discuss revenue projections Independet Aftermarket - T. Clark (Delphi), L. Jolly (Delphi), R. Ho (FTI) S. Sexton (PwC), E. Deramaux (PwC), N. Smith (PwC), J. Nguyen-Dai (PwC). |
| 1/31/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.2 | $325.00 | $390.00 | Continued research on Aftermarket data. |
| 1/31/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 1.0 | $325.00 | $325.00 | Meet to discuss discovery days Independent Aftermarket - T. Clark (Delphi), L. Jolly (Delphi), R. Ho (FTI), S. Sexton (PwC), E. Deramaux (PwC), N. Smith (PwC), J. Nguyen-Dai (PwC). |
| 1/31/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 0.5 | $325.00 | $162.50 | Meet with L Jolly (Delphi) to obtain data for Aftermarket. |
| 1/31/2007 | Fliegel, Charlie | Sr Associate | United States | Product-line Profitability: P&SS | 0.3 | $325.00 | $97.50 | Summarized data request list and sent e-mail summary of work out. |
| 1/31/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.9 | $515.00 | $978.50 | Documented finding into draft report. |
| 1/31/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.7 | $515.00 | $875.50 | Documented findings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.3 | $515.00 | $669.50 | Reviewed documentation provided by IT design team. |
| 1/31/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 1.1 | $515.00 | $566.50 | Continued reviewing documentation provided by IT team. |
| 1/31/2007 | Frost, Darren | Director | United States | SG&A / Restructuring | 0.9 | $515.00 | $463.50 | Reviewed documentation provided by IT design team. |
| 1/31/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 4.0 | $325.00 | $1,300.00 | Preparation of regional quarterly balance sheet analysis. |
| 1/31/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.5 | $325.00 | $812.50 | Preparation of initial quarterly working capital analysis for report. |
| 1/31/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.4 | $325.00 | $780.00 | Documentation and analysis of North America allowance for doubtful accounts. |
| 1/31/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.1 | $325.00 | $357.50 | Meeting with Jerry Jurasek, Accounts Receivable to discuss development of allowance for doubtful account. |
| 1/31/2007 | Grundman, Jeffrey | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Team discussion with R. Kawczyk, B. Kelly, D. Paluso, J. Grundman about warrany issues, restructuring, and JVs. |
| 1/31/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 4.9 | $515.00 | $2,523.50 | Updated write up of SG&A Finance and sales function deliverables, document tracking sheet and supporting documentation. |
| 1/31/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 2.2 | $515.00 | $1,133.00 | Followed up on supporting detail for SG&A organization area. |
| 1/31/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 1.1 | $515.00 | $566.50 | Drafted write up of SG&A Finance function deliverable, document tracking sheet and supporting documentation. |
| 1/31/2007 | Gulbin, Paul | Director | United States | SG&A / Restructuring | 0.8 | $515.00 | $412.00 | Identified, developed and emailed document request for SG&A finance area. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Han, Joseph | Sr Associate | United States | Tax | 4.2 | $325.00 | $1,365.00 | Update the table and spreadsheet pertaining to the 2004 book to tax differences for PwC scope in terms of consistency and materiality. Communicate with S. Gale about schedules with respect to gathering the support for the significant 2004 book to tax diff |
| 1/31/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 3.3 | $290.00 | $957.00 | Work on Baan data to create summary spreadsheet for all PBUs. |
| 1/31/2007 | Harbert, Raymond | Associate | United States | Product-line Profitability: Electronics & Safety | 2.8 | $290.00 | $812.00 | Identify relevant market reports from Strategy Analytics to understand industry dynamics. |
| 1/31/2007 | Johnson, Chris | Manager | United States | Corporate | 3.1 | $390.00 | $1,209.00 | Electronic Data Room Search and document retrieval. |
| 1/31/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.1 | $325.00 | $357.50 | Drafted write up of SG&A Finance function deliverable, document tracking sheet and supporting documentation. |
| 1/31/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 1.1 | $325.00 | $357.50 | Updated write up of SG&A Finance and sales function deliverables, document tracking sheet and supporting documentation. |
| 1/31/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.8 | $325.00 | $260.00 | Identified, developed and emailed document request for SG&A finance area. |
| 1/31/2007 | Kaplan, Adam | Sr Associate | United States | SG&A / Restructuring | 0.7 | $325.00 | $227.50 | Followed up on supporting detail for SG&A organization area. |
| 1/31/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 1.1 | $775.00 | $852.50 | Meetings with Lowell to discuss various P/L items. |
| 1/31/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 0.9 | $775.00 | $697.50 | Discussions with Staff about potential issues and structure of report, and review of their work. |
| 1/31/2007 | Kelly, Brian | Partner | United States | Product-line Profitability: Thermal & Interior | 0.0 | $775.00 | $0.00 | Review of data room information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/31/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 2.0 | $325.00 | $650.00 | Checking baseline US pension projections. |
| 1/31/2007 | Kimball, Jake | Sr Associate | United States | Pension / OPEB | 1.5 | $325.00 | $487.50 | Checking the reasonableness of pension and OPEB assumptions. |
| 1/31/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | P&L by plants in North America - Lockport. |
| 1/31/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.7 | $325.00 | $552.50 | P&L by plants in North America - Mexico. |
| 1/31/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | P&L by plants in North America - Divisional Office. |
| 1/31/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | P&L by plants in North America - Delco. |
| 1/31/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | P&L by plants in North America - 2005 vs 2006 vs 2007 analyses. |
| 1/31/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.2 | $325.00 | $390.00 | P&L by plants in North America - Direct Shipments. |
| 1/31/2007 | Krawczyk, Rafal | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | P&L by plants in North America - Roll Up Walk update with Lowell. |
| 1/31/2007 | Lloyd, Nicholas | Manager | United States | Tax | 4.2 | $390.00 | $1,638.00 | Review information regarding potential ownership shift events during 2006, including the Harbinger and Highland investments. |
| 1/31/2007 | Loring, Justin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 8.2 | $325.00 | $2,665.00 | E&C Management Presentation in Troy (left early for flight). |
| 1/31/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 4.5 | $325.00 | $1,462.50 | Review sharepoint, presentation, controls and security info, and other PBU. |
| 1/31/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.0 | $325.00 | $650.00 | J. Mccarty and L. Ly (PwC) and T. Hampshire (Delphi). Discuss capital expenditure. |
| 1/31/2007 | Ly, Le | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.5 | $325.00 | $487.50 | Review capital expenditure info received. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Debriefs on balance of SG&A. |
| 1/31/2007 | Malley, Kevin | Partner | United States | SG&A / Restructuring | 0.5 | $775.00 | $387.50 | Debriefs on IT with Chetan Sharma. |
| 1/31/2007 | Martin, Alexander | Director | United States | Tax | 3.3 | $515.00 | $1,699.50 | Review of Binder IV, and drafting of comments regarding transfer pricing exposures. |
| 1/31/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Engine & Chassis | 6.0 | $515.00 | $3,090.00 | Attended Powertrain Management presentation in Troy. |
| 1/31/2007 | McCarthy, Paul | Director | United States | Product-line Profitability: Thermal & Interior | 0.5 | $515.00 | $257.50 | Coordination with Paul McCarthy and Steve Sexton. |
| 1/31/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.3 | $325.00 | $747.50 | P. Durocher and J. McCarty (PwC) met with T. Hampshire (Delphi) and had an initial meeting regarding the financial statement of the PBU: Entertainment & Communications. |
| 1/31/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 2.0 | $325.00 | $650.00 | L. Ly and J. McCarty (PwC) met with T. Hampshire (Delphi) regarding capital expenditures at the divisional level. |
| 1/31/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.5 | $325.00 | $487.50 | J. McCarty prepared for the E&C PBU meeting. |
| 1/31/2007 | McCarty, Justin | Sr Associate | United States | Product-line Profitability: Electronics & Safety | 1.3 | $325.00 | $422.50 | J. McCarty (PwC) digested and analyzed meeting notes from both the capital expenditure meeting as well as the E&C PBU meeting.. |
| 1/31/2007 | Medeiros, Gordon | Partner | United States | Product-line Profitability: Packard | 2.0 | $775.00 | $1,550.00 | Reviewed management presentation and management material. |
| 1/31/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 6.0 | $390.00 | $2,340.00 | Attend Powertrain division management presentation with Delphi management, Ceberus, FTI, PWC, and Evercore. |
| 1/31/2007 | Moylan, John | Manager | United States | Product-line Profitability: Engine & Chassis | 3.2 | $390.00 | $1,248.00 | Attend Powertrain division management presentation with Delphi management, Ceberus, FTI, PWC, and Evercore. |
| 1/31/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.9 | $325.00 | $942.50 | Working on DPSS CE Income Statement review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.6 | $325.00 | $845.00 | Prepare datapack for all PBU Income Statements, historical and forecast period. |
| 1/31/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 2.3 | $325.00 | $747.50 | Update dataroom filing. |
| 1/31/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.9 | $325.00 | $617.50 | Attend the CE meeting with Alan Flowers of Delphi. |
| 1/31/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.1 | $325.00 | $357.50 | Communicate with Strategy team, and other DPSS team members during fieldwork to discuss result of the meeting. |
| 1/31/2007 | Nguyen, Anh | Sr Associate | United States | Product-line Profitability: P&SS | 1.1 | $325.00 | $357.50 | Follow-up information obtained on DPSS general, Medical and CE PBUs, prepare additional request (due to inf. requested was not available). |
| 1/31/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 3.3 | $515.00 | $1,699.50 | Meet with Lori Jolly, Teresa Clarke (FTI), Rocky Ho (FTI), Emeric Deramaux, Charlie Fliegel, Steven Sexton, Campbell Stuart, Nigel Smith (PwC) to discuss IAM revenue projections. |
| 1/31/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.8 | $515.00 | $927.00 | Meet with Allen Flowers, Teresa Clarke (Delphi), Rocky Ho (FTI), Jeff Bharkdha, Nigel Smith, Anh Nguyen, Steven Sexton (PwC) to discuss Consumer Electronics financial overview and historical business trends. |
| 1/31/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.4 | $515.00 | $721.00 | Meet with Brian Eichenlaub, Diane Langford, Mark Kelso (Delphi). |
| 1/31/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.3 | $515.00 | $669.50 | Integrate reconciliation of 2006 8+4 forecast to actual in the EBITDAR bridges. |
| 1/31/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.2 | $515.00 | $618.00 | Meet with Teresa Clarke (Delphi) to discuss Diesel requests. |
| 1/31/2007 | Nguyen-Dai, Jean-M | Director | United States | Product-line Profitability: P&SS | 1.1 | $515.00 | $566.50 | Review Diesel request list prepared by Justin Campbell (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/31/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Discuss relationships with key clients and major unbooked business in Thermal New Markets (STAC only), J. Heiman, N. Sweeney, R. Johnson, (Delphi) J. Cristiano (FTI), E. Deramaux, S. Purdy (PwC). |
| 1/31/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.9 | $325.00 | $617.50 | Read HVAC market research on Delphi and its competition. |
| 1/31/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Analysis of Thermal New Markets rationale behind revenue projections. |
| 1/31/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Analyze Gold sheet, Blue sheet, and market research documents for the Thermal Auto business unit. |
| 1/31/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.4 | $325.00 | $455.00 | Discuss assumptions of Automotive revenue projections Delphi (M. Andrews, J. Heiman, J. Hagenbach. B. Sparks,) J. Cristiano (FTI), S. Sexton, E. Deramaux, S. Purdy (PwC). |
| 1/31/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.9 | $325.00 | $292.50 | Prepare for meeting with R. Johnson (Delphi) to focus on key revenue issues. |
| 1/31/2007 | Purdy, Scott | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 0.6 | $325.00 | $195.00 | Access the shared site and download new documents related to the Thermal division. |
| 1/31/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 3.9 | $325.00 | $1,267.50 | Analysis of labor build-up file. |
| 1/31/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 2.8 | $325.00 | $910.00 | Analysis of labor build-up file (continued). |
| 1/31/2007 | Roling, Matthew | Sr Associate | United States | Corporate | 1.5 | $325.00 | $487.50 | Call w/ PwC internally to discuss labor divisional consol strategy. |
| 1/31/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 4.0 | $390.00 | $1,560.00 | Review information in the dataroom. |
| 1/31/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | P. Durocher, D. Samohin (PwC), Scott Merrill (PwC). Manufacturing costs overview. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/31/2007 | Samohin, Demetrios | Manager | United States | Product-line Profitability: Electronics & Safety | 2.0 | $390.00 | $780.00 | Balance sheet analysis and review. |
| 1/31/2007 | Sculnick, Michael | Managing Director | United States | Labor | 5.3 | $775.00 | $4,107.50 | Prepare analysis of headcount by division and cost of reductions in force; review FAS 123R accounting treatment in 2006 for adjustment. |
| 1/31/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Prepare for IAM meeting. |
| 1/31/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 2.0 | $390.00 | $780.00 | Revenue projections IAM - Delphi-T. Clark, L. Jolly FTI - R. Ho PwC-S. Sexton, E. Deramaux, N. Smith, J. Nguyen-Dai, C. Stuart,. |
| 1/31/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.4 | $390.00 | $546.00 | Discuss assumptions of Automotive revenue projections Delphi (M. Andrews, J. Heiman, J. Hagenbach. B. Sparks,) J. Cristiano (FTI), S. Sexton, E. Deramaux, S. Purdy. |
| 1/31/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.3 | $390.00 | $507.00 | Gross to net sales CE - Delphi-T. Clark, Mark, Brian FTI - R. Ho PwC-S. Sexton, N. Smith, J. Nguyen-Dai, J. Bharkhda,. |
| 1/31/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.2 | $390.00 | $468.00 | Debrief/review thermal meeting findings. |
| 1/31/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: Thermal & Interior | 1.1 | $390.00 | $429.00 | Coordination of deliverable - S. Sexton, D. Peluso, E. Deramaux. |
| 1/31/2007 | Sexton, Steven | Manager | United States | Product-line Profitability: P&SS | 1.0 | $390.00 | $390.00 | Discovery days assumption IAM - IAM - Delphi-T. Clark, L. Jolly FTI - R. Ho PwC-S. Sexton, E. Deramaux, N. Smith, J. Nguyen-Dai, C. Stuart,. |
| 1/31/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 3.2 | $325.00 | $1,040.00 | Updated the IT detail document based on the information gathered in the last meeting. |
| 1/31/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 1.8 | $325.00 | $585.00 | Updated the IT executive summary document. |
| 1/31/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.8 | $325.00 | $260.00 | Discussed the IT deliverable documents with PwC resource P. Verma. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/31/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.2 | $325.00 | $65.00 | Created and sent out the list of followup questions to Delphi IT team. |
| 1/31/2007 | Sharma, Chetan | Sr Associate | United States | SG&A / Restructuring | 0.2 | $325.00 | $65.00 | Discussed the IT deliverable documents with PwC resource D. Frost. |
| 1/31/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 2.5 | $325.00 | $812.50 | Refined balance sheet analysis and updated request list for items still outstanding. |
| 1/31/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 2.0 | $325.00 | $650.00 | Met with Suzanne Kihn, Corporate Accounting Director to discuss request list. |
| 1/31/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 1.0 | $325.00 | $325.00 | Coordinated meeting schedule for further Corp bal sheet diligence. |
| 1/31/2007 | Slater, Samuel | Sr Associate | United States | Corporate | 0.5 | $325.00 | $162.50 | Prepared for meetings with Corporate management. |
| 1/31/2007 | Smidt, Peter | Director | United States | Product-line Profitability: Engine & Chassis | 8.0 | $515.00 | $4,120.00 | Attended Powertrain Management Presentation with Delphi, Plan Investors and PwC as attendees. |
| 1/31/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 4.8 | $290.00 | $1,392.00 | Analyze Baan data to identify issues for further review. |
| 1/31/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 2.8 | $290.00 | $812.00 | Identify relevant market reports from Strategy Analytics to understand industry dynamics. |
| 1/31/2007 | Sor, Sodany | Associate | United States | Product-line Profitability: Electronics & Safety | 0.4 | $290.00 | $116.00 | Conference call with Carlos Peredo, Sales Director (Delphi) and many representatives across all E&S PBUs. |
| 1/31/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Meeeting with client about warranty issues. |
| 1/31/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 2.0 | $325.00 | $650.00 | Review European P&L with Mike Madak. |
| 1/31/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.8 | $325.00 | $585.00 | Update European section of report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.5 | $325.00 | $487.50 | Prepare for meeting with Mike Madak, Thermal DHI, for European, S. American, and Asia Pacific entities. |
| 1/31/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Update AP section of report. |
| 1/31/2007 | Sullivan, Lyndsay | Sr Associate | United States | Product-line Profitability: Thermal & Interior | 1.0 | $325.00 | $325.00 | Team discussion with R. Kawczyk, B. Kelly, D. Paluso, J. Grundman about warrany issues, restructuring, and JVs. |
| 1/31/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 2.5 | $325.00 | $812.50 | Transitioning information to Gretchen Whalen (PwC). Ensuring all documents are saved in DMS. |
| 1/31/2007 | Thiel, Nicole | Sr Associate | United States | Tax | 2.5 | $325.00 | $812.50 | Transitioning information to Gretchen Whalen (PwC). Ensuring all documents are saved in DMS. |
| 1/31/2007 | Thomas, Dingdi | Director | United States | Corporate | 1.4 | $515.00 | $721.00 | Reviewed Audited Financials of Delphi Ins. Ltd, and associated Watson Wyatt reports. |
| 1/31/2007 | Vasquez, Carlos | Manager | United States | Product-line Profitability: Engine & Chassis | 7.0 | $390.00 | $2,730.00 | Attended Powertrain Management presentation in Troy. |
| 1/31/2007 | Whalen, Gretchen | Sr Associate | United States | Tax | 1.0 | $325.00 | $325.00 | Transition of SALT work from Nicole Thiel. |
| 1/31/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 2.7 | $390.00 | $1,053.00 | Outline of HR diligence report. |
| 1/31/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 1.2 | $390.00 | $468.00 | Review HR diligence report outline with PwC HR team. |
| 1/31/2007 | Wheeler, Eric | Manager | United States | Pension / OPEB | 0.4 | $390.00 | $156.00 | Review information provided by Delphi. |
| 1/31/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.2 | $325.00 | $1,365.00 | Powertrain division management presentation with Delphi Powertrain management, Cerberus, Evercore, FTI and PwC. |
| 1/31/2007 | Wilkinson, Kevin | Sr Associate | United States | Product-line Profitability: Engine & Chassis | 4.0 | $325.00 | $1,300.00 | Powertrain division management presentation with Delphi Powertrain management, Cerberus, Evercore, FTI and PwC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/31/2007 | Wittmer, Colin | Partner | United States | Product-line Profitability: Engine & Chassis | 6.0 | $775.00 | $4,650.00 | Attended Powertrain Management Presentation with Delphi, Plan Investors and PwC as attendees. |
| 1/31/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.8 | $325.00 | $910.00 | Compare framework agreement and business plan. |
| 1/31/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 2.4 | $325.00 | $780.00 | Review Delphi 10-Q and 10-K. |
| 1/31/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 1.1 | $325.00 | $357.50 | Understand HRTS report template. |
| 1/31/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 0.5 | $325.00 | $162.50 | Compare framework agreement and business plan. |
| 1/31/2007 | Yang, Yan | Sr Associate | United States | Pension / OPEB | 0.4 | $325.00 | $130.00 | Read new documents in data room. |

**Total - Project Giant for the Fourth Interim Period**   3,867.1   $1,671,219.75

**Blended Rate for the Fourth Interim Period  $432.16**

**Grand Totals for the Fourth Interim Period**   46,822.6   $8,508,454.00

**Blended Rate for the Fourth Interim Period  $181.72**