**Delphi Corporation (Case No. 05-44481)**                                   **Exhibit H**

**Detail of Expenditures for PricewaterhouseCoopers LLP**

**By Person for the Fourth Interim Period (October 1, 2006 through January 31, 2007)**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| *Sarbanes-Oxley 404 Services* | | | | |
| **Country of Origin: Austria** | | | | |
| **Employee: Barta, Alexander** | | | | |
| 11/22/2006 | Mileage Allowance | 152 km - travel to Delphi Austria + local transportation with one additional passenger (Abdullah Erbay) | | $83.83 |
| 11/24/2006 | Mileage Allowance | 144 km - travel from Delphi Austria to Vienna with one additional passenger (Abdullah Erbay) | | $79.43 |
| 11/24/2006 | Lodging | 2 nights of accomodation at GIP Hotel, Grosspetersdorf | | $99.56 |
| 11/27/2006 | Mileage Allowance | 158 km - travel to Delphi Austria + local transportation | | $77.83 |
| 11/30/2006 | Meals | Evening snacks at the Delphi Austria Cafeteria | | $10.94 |
| 11/30/2006 | Lodging | 4 nights accomodation at GIP Hotel, Grosspetersdorf | | $199.12 |
| 12/1/2006 | Mileage Allowance | 144 km - travel from Delphi Austria to Vienna | | $70.92 |
| 1/22/2007 | Mileage Allowance | 156 km - travel to Delphi Austria + local transportation | | $76.84 |
| 1/25/2007 | Mileage Allowance | 144 km - travel from Delphi Austria to Vienna with passanger Abdullah Erbay | | $79.41 |
| 1/25/2007 | Meals | Evening meals at the Delphi Austria Cafeteria | | $19.45 |
| 1/25/2007 | Lodging | 3 nights accomodation at GIP Hotel, Grosspetersdorf | | $153.28 |
| **Total for Employee: Barta, Alexander** | | | | **$950.61** |
| **Employee: Dipplinger, Gerlad** | | | | |
| 1/22/2007 | Mileage Allowance | 288 km - travel to and from Delphi Austria | | $142.21 |
| **Total for Employee: Dipplinger, Gerlad** | | | | **$142.21** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Erbay, Abdullah** | | | | |
| 11/24/2006 | Lodging | Hotel costs: 11/22/06 - 11/24/06 | | $99.56 |
| 11/30/2006 | Meals | Meals from Kantine-Packard | | $14.21 |
| 11/30/2006 | Lodging | Hotel costs: 11/27/06 - 11/30/06 | | $199.12 |
| 1/25/2007 | Meals | Meals from Kantine-Packard | | $19.26 |
| 1/25/2007 | Lodging | Hotel costs: 01/22/07 - 01/25/06 | | $153.27 |
| **Total for Employee: Erbay, Abdullah** | | | | **$485.42** |
| **Employee: Renner, Josef** | | | | |
| 11/22/2006 | Mileage Allowance | 150 km - travel from Delphi Austria to Vienna | | $73.88 |
| 11/22/2006 | Mileage Allowance | 150 km - travel to Delphi Austria + local transportation | | $73.88 |
| 11/24/2006 | Lodging | 1 nights of accomodation at GIP Hotel, Grosspetersdorf | | $49.79 |
| 11/28/2006 | Mileage Allowance | 150 km - travel to Delphi Austria + local transportation | | $73.88 |
| 11/30/2006 | Mileage Allowance | 150 km - travel from Delphi Austria to Vienna | | $73.88 |
| 11/30/2006 | Meals | Snacks from Delphi Cafeteria; 1 Dinner for the team at a restaurant Pannonia | | $82.46 |
| 11/30/2006 | Lodging | 3 nights of accomodation at GIP Hotel, Grosspetersdorf | | $149.35 |
| 1/22/2007 | Mileage Allowance | 152 km - travel to Delphi Austria with passenger Abdullah Erbay + local transportation | | $83.83 |
| 1/25/2007 | Mileage Allowance | 145 km - travel from Delphi Austria to Vienna | | $71.59 |
| 1/25/2007 | Meals | Meals from Kantine-Packard | | $29.29 |
| 1/25/2007 | Lodging | 3 nights accomodation at GIP Hotel, Grosspetersdorf | | $153.27 |
| **Total for Employee: Renner, Josef** | | | | **$915.10** |
| **Total for Austria** | | | | **$2,493.34** |

**Country of Origin: China**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Chang, Douglas** | | | | |
| 11/7/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $2.28 |
| 11/7/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $4.99 |
| 11/8/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $10.75 |
| 11/8/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $12.90 |
| 11/9/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $2.02 |
| 11/9/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $12.01 |
| 11/10/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $9.11 |
| 11/10/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $6.83 |
| 11/13/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $11.38 |
| 11/13/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $9.36 |
| 11/14/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $12.01 |
| 11/15/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $11.00 |
| 11/16/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $11.38 |
| 11/16/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $11.00 |
| 11/17/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $11.51 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/21/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $13.28 |
| 11/21/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $9.61 |
| 11/22/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $13.40 |
| 11/22/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $9.48 |
| 11/24/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $11.13 |
| 11/27/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $9.86 |
| 11/27/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $10.88 |
| 11/28/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $8.85 |
| 11/29/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $9.11 |
| 11/30/2006 | Sundry - Other | China General Business Tax - November 2006 | | $1,223.91 |
| 11/30/2006 | Sundry - Other | China General Expenses - November 2006 | | $291.00 |
| 11/30/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $9.23 |
| 12/1/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $16.89 |
| 12/1/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $14.04 |
| 12/3/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $12.38 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/3/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $13.10 |
| 12/4/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $10.75 |
| 12/4/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $14.16 |
| 12/5/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $11.13 |
| 12/5/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $4.53 |
| 12/6/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $10.50 |
| 12/6/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $11.13 |
| 12/7/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $11.89 |
| 12/7/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $12.77 |
| 12/8/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $11.38 |
| 12/8/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $11.89 |
| 12/9/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $8.75 |
| 12/9/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $9.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/10/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $10.62 |
| 12/10/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $11.13 |
| 12/11/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $19.35 |
| 12/11/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $17.96 |
| 12/12/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $19.47 |
| 12/13/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $19.86 |
| 12/13/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $18.72 |
| 12/14/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) for stock take purposes | | $21.88 |
| 12/14/2006 | Public/Ground Transportation | Meals with client (Finance Manager Tony Zhong, PwC staff Chinglin Mok, Alvin Tee) during lunch for the stocktake at TB 459 (Shanghai Waigao qiao Free trade zone) | | $70.18 |
| 12/15/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $10.62 |
| 12/15/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $14.04 |
| 12/18/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $15.18 |
| 12/18/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $18.09 |
| 12/20/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $17.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/21/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $15.18 |
| 12/21/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $16.70 |
| 12/22/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $16.44 |
| 12/22/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $17.20 |
| 12/27/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $16.57 |
| 12/27/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $18.97 |
| 12/28/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $17.05 |
| 12/28/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $17.83 |
| 12/29/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $10.62 |
| 12/29/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $14.04 |
| 12/31/2006 | Sundry - Other | China General Business Tax - December 2006 | | $1,602.50 |
| 12/31/2006 | Sundry - Other | China General Expenses - December 2006 | | $377.08 |

**Total for Employee: Chang, Douglas**                                                                  **$4,368.28**

**Employee: Fitzgerald, Patrick**

| | | | | |
|---|---|---|---|---|
| 10/31/2006 | Sundry - Other | China General Business Tax - October 2006 | | $42.91 |
| 10/31/2006 | Sundry - Other | China General Expenses - October 2006 | | $15.37 |
| 11/30/2006 | Sundry - Other | China General Business Tax - November 2006 | | $21.46 |
| 11/30/2006 | Sundry - Other | China General Expenses - November 2006 | | $7.69 |
| 12/31/2006 | Sundry - Other | China General Business Tax - December 2006 | | $126.60 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/31/2006 | Sundry - Other | China General Expenses - December 2006 | | $45.34 |
| **Total for Employee: Fitzgerald, Patrick** | | | | **$259.37** |

**Employee: Mok, Ching Lin**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/31/2006 | Sundry - Other | China General Business Tax - October 2006 | | $238.81 |
| 10/31/2006 | Sundry - Other | China General Expenses - October 2006 | | $57.38 |
| 11/6/2006 | Public/Ground Transportation | Taxi fare from home to client's place (Delphi MC 459 Waigaoqiao Free trade zone) | | $10.11 |
| 11/6/2006 | Public/Ground Transportation | Taxi fare from client's place to home (Delphi MC 459 Waigaoqiao Free trade zone) | | $10.62 |
| 11/8/2006 | Public/Ground Transportation | Taxi fare from client's place (Delphi MC 459 Waigaoqiao Free trade zone) back home. | | $11.81 |
| 11/8/2006 | Public/Ground Transportation | Taxi fare from home to client's place (Delphi MC 459 Waigaoqiao Free trade zone) | | $11.51 |
| 11/9/2006 | Public/Ground Transportation | Taxi fare from home to client's place (Delphi MC 459 Waigaoqiao Free trade zone) | | $11.00 |
| 11/9/2006 | Public/Ground Transportation | Taxi fare from client's place (Delphi MC 459 Waigaoqiao Free trade zone) to home | | $11.35 |
| 11/11/2006 | Public/Ground Transportation | Taxi fare from client's place (Delphi MC 459 Waigaoqiao Free trade zone) to home | | $11.53 |
| 11/11/2006 | Public/Ground Transportation | Taxi fare from home to client's place (Delphi at Wai Gao Qiao) -- Transport provided by Midtown Service Apartment | | $12.65 |
| 11/13/2006 | Public/Ground Transportation | Taxi fare from client's place (Delphi MC 459 Waigaoqiao Free trade zone) to home | | $10.37 |
| 11/14/2006 | Public/Ground Transportation | Taxi fare from client's place  (Delphi MC 459 Waigaoqiao Free trade zone) to home | | $10.50 |
| 11/14/2006 | Public/Ground Transportation | Taxi fare from home to client's place (Delphi MC 459 Waigaoqiao Free trade zone) | | $11.27 |
| 11/15/2006 | Public/Ground Transportation | Taxi fare from client's place (Delphi MC 459 Waigaoqiao Free trade zone) to home | | $12.52 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 8 of 318
Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/15/2006 | Public/Ground Transportation | Taxi fare from home to client's place (Delphi MC 459 Waigaoqiao Free trade zone) | | $13.15 |
| 11/16/2006 | Public/Ground Transportation | Taxi fare from home to client's place (Delphi MC 459 Waigaoqiao Free trade zone) | | $12.65 |
| 11/16/2006 | Public/Ground Transportation | Taxi fare from client's place (Delphi MC 459 Waigaoqiao Free trade zone) to home | | $10.62 |
| 11/17/2006 | Public/Ground Transportation | Taxi fare from home to client's place (Delphi MC 459 Waigaoqiao Free trade zone) | | $11.63 |
| 11/17/2006 | Public/Ground Transportation | Taxi fare from client's place (Delphi MC 459 Waigaoqiao Free trade zone) to home | | $10.62 |
| 11/20/2006 | Public/Ground Transportation | Taxi fare from client's place (Delphi MC 459 Waigaoqiao Free trade zone) to home | | $15.18 |
| 11/20/2006 | Public/Ground Transportation | Taxi fare from home to client's place (Delphi MC 459 Waigaoqiao Free trade zone) | | $12.14 |
| 11/21/2006 | Public/Ground Transportation | Taxi fare from home to client's place (Delphi MC 459 Waigaoqiao Free trade zone) | | $11.38 |
| 11/21/2006 | Public/Ground Transportation | Taxi fare from client's place (Delphi MC 459 Waigaoqiao Free trade zone) to home | | $11.81 |
| 11/22/2006 | Public/Ground Transportation | Taxi fare from home to client's place  (Delphi MC 459 Waigaoqiao Free trade zone) | | $12.13 |
| 11/22/2006 | Public/Ground Transportation | Taxi fare from client's place  (Delphi MC 459 Waigaoqiao Free trade zone) to home | | $12.01 |
| 11/23/2006 | Public/Ground Transportation | Taxi fare from client's place (Delphi MC 459 Waigaoqiao Free trade zone)  to home | | $12.52 |
| 11/23/2006 | Public/Ground Transportation | Taxi fare from home to client's place (Delphi MC 459 Waigaoqiao Free trade zone) | | $11.00 |
| 11/24/2006 | Public/Ground Transportation | Taxi fare from home to client's place (Delphi MC 459 Waigaoqiao Free trade zone) | | $10.88 |
| 11/24/2006 | Public/Ground Transportation | Taxi fare from client's place (Delphi MC 459 Waigaoqiao Free trade zone) to home | | $17.07 |
| 11/30/2006 | Sundry - Other | China General Expenses - November 2006 | | $303.30 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/30/2006 | Public/Ground Transportation | Taxi fare from client's place (Delphi MC 459 Waigaoqiao Free trade zone)to home | | $12.90 |
| 11/30/2006 | Public/Ground Transportation | Taxi fare from client's place (Delphi MC 459 Waigaoqiao Free trade zone) to home | | $12.90 |
| 11/30/2006 | Sundry - Other | China General Business Tax - November 2006 | | $1,280.48 |
| 12/1/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $12.40 |
| 12/1/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $12.27 |
| 12/3/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $10.50 |
| 12/4/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $13.02 |
| 12/4/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $15.94 |
| 12/5/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $10.73 |
| 12/5/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $14.00 |
| 12/6/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $14.58 |
| 12/6/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $15.89 |
| 12/7/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $12.02 |
| 12/7/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $12.50 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/8/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $17.07 |
| 12/8/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $15.18 |
| 12/10/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $11.39 |
| 12/10/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $9.60 |
| 12/11/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $12.40 |
| 12/11/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $12.27 |
| 12/12/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $11.48 |
| 12/12/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $12.36 |
| 12/13/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $12.02 |
| 12/13/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $10.50 |
| 12/14/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $15.94 |
| 12/14/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $14.40 |
| 12/15/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $16.82 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/15/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $17.96 |
| 12/18/2006 | Lodging | Hotel fees for stay in Beijing for dry-run tax work done in Delphi Wanyuan Beijing plant | | $232.78 |
| 12/18/2006 | Airfare | Airfare from Shanghai Honqiao airport to Beijing International airport to Delphi plant and from Beijing International airport back to Shanghai Hongqiao airport | | $189.89 |
| 12/20/2006 | Public/Ground Transportation | Cab fare from hotel to client place Delphi Wanyuan (including surcharge) | | $16.95 |
| 12/21/2006 | Public/Ground Transportation | Taxi fare from client's - Delphi Beijing Wanyuan place back to hotel | | $16.82 |
| 12/21/2006 | Public/Ground Transportation | Cab fare from hotel to client place Delphi Beijing Wanyuan (including surcharge) | | $15.30 |
| 12/22/2006 | Public/Ground Transportation | Cab fare from hotel to client place Delphi Beijing Wanyuan (including surcharge) | | $15.05 |
| 12/22/2006 | Public/Ground Transportation | Taxi fare from client's - Delphi Beijing Wanyuan place back to hotel | | $17.07 |
| 12/31/2006 | Sundry - Other | China General Business Tax - December 2006 | | $1,383.10 |
| 12/31/2006 | Sundry - Other | China General Expenses - December 2006 | | $321.75 |
| **Total for Employee: Mok, Ching Lin** | | | | **$4,767.75** |

**Employee: Tao, Iris**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/31/2006 | Sundry - Other | China General Business Tax - December 2006 | | $285.24 |
| 12/31/2006 | Sundry - Other | China General Expenses - December 2006 | | $129.62 |
| **Total for Employee: Tao, Iris** | | | | **$414.86** |

**Employee: Tee, Alvin**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/6/2006 | Public/Ground Transportation | Cab fare from client site to home (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $14.39 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/6/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $15.26 |
| 11/7/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $14.29 |
| 11/7/2006 | Public/Ground Transportation | Cab fare from client site to home (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $14.39 |
| 11/8/2006 | Public/Ground Transportation | Cab fare from client site to home (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $14.29 |
| 11/8/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.39 |
| 11/9/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $17.26 |
| 11/9/2006 | Public/Ground Transportation | Cab fare from client site to home (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $17.26 |
| 11/10/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $16.59 |
| 11/10/2006 | Public/Ground Transportation | Phone Calls to client- Internal Control Coordinator Richard Jin and Internal Control manager Victor Yan (Delphi Packard plants) | | $25.55 |
| 11/10/2006 | Public/Ground Transportation | Cab fare from client site to home (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $15.49 |
| 11/30/2006 | Sundry - Other | China General Business Tax - November 2006 | | $631.77 |
| 11/30/2006 | Sundry - Other | China General Expenses - November 2006 | | $270.51 |
| 12/1/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $11.76 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/1/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $14.76 |
| 12/4/2006 | Public/Ground Transportation | Cab fare from office to client place TB 491 - Moyu plant Delphi Packard  (including surcharge) | | $22.89 |
| 12/4/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard  to home (including surcharge) | | $15.81 |
| 12/5/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $17.70 |
| 12/5/2006 | Public/Ground Transportation | Cab fare from office to client place TB 491 - Moyu plant Delphi Packard  (including surcharge) | | $17.20 |
| 12/6/2006 | Public/Ground Transportation | Cab fare from office to client place TB 491 - Moyu plant Delphi Packard (including surcharge) | | $18.59 |
| 12/6/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $24.80 |
| 12/7/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard  to home (including surcharge) | | $12.38 |
| 12/7/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard place (including surcharge) | | $10.12 |
| 12/8/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard  to home (including surcharge) | | $13.75 |
| 12/8/2006 | Public/Ground Transportation | Cab fare from office to client place TB 491 - Moyu plant Delphi Packard (including surcharge) | | $14.16 |
| 12/11/2006 | Public/Ground Transportation | Cab fare from client place  TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $13.62 |
| 12/11/2006 | Public/Ground Transportation | Cab fare from home to client place TB 491 - Moyu plant Delphi Packard (including surcharge) | | $11.13 |
| 12/12/2006 | Public/Ground Transportation | Cab fare from Pheonix hotel to client TB 491 - Guangzhou plant Delphi Packard place (including surcharge) | | $15.94 |
| 12/12/2006 | Public/Ground Transportation | Cab fare from client TB 491 - Guangzhou plant Delphi Packard place (including surcharge) back to Pheonix hotel | | $12.40 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/13/2006 | Public/Ground Transportation | Cab fare from client TB 491 - Guangzhou plant Delphi Packard place (including surcharge) back to hotel | | $15.89 |
| 12/13/2006 | Public/Ground Transportation | Cab fare from Pheonix hotel to client TB 491 - Guangzhou plant Delphi Packard place (including surcharge) | | $10.73 |
| 12/14/2006 | Public/Ground Transportation | Cab fare from Pheonix hotel to client TB 491 - Guangzhou plant Delphi Packard place (including surcharge) | | $12.58 |
| 12/14/2006 | Public/Ground Transportation | Cab fare from client TB 491 - Guangzhou plant Delphi Packard place (including surcharge) back to hotel | | $10.50 |
| 12/15/2006 | Public/Ground Transportation | Can fare from Pheonix hotel to Guangzhou Baiyun airport back to Shanghai | | $17.07 |
| 12/15/2006 | Public/Ground Transportation | Cab fare from Pheonix hotel to client TB 491 - Guangzhou plant Delphi Packard place (including surcharge) | | $12.02 |
| 12/18/2006 | Public/Ground Transportation | Airfare from Shanghai Honqiao airport to Guangzhou Baiyun airport to Delphi Packard Guangzhou plant and from Guangzhou Baiyun airport back to Shanghai Hongqiao airport | | $356.96 |
| 12/18/2006 | Public/Ground Transportation | Pheonix hotel fees for stay in Guangzhou for work done in Delphi Packard Guangzhou plant. TB 491 | | $255.43 |
| 12/18/2006 | Sundry - Other | Phone Calls from Guangzhou to Shanghai for call on updates of status at the Guangzhou plant and also liaise coordination with the Internal Control Coordinator- Richard at the Shanghai Moyu plant | | $50.97 |
| 12/18/2006 | Sundry - Other | Stationeries (5 files, 15 dividers, 5 blue pens and 2 writing pads) for work performed in TB 491 Moyu plant and TB 491 Guangzhou plant | | $11.38 |
| 12/31/2006 | Sundry - Other | China General Business Tax - December 2006 | | $523.97 |
| 12/31/2006 | Sundry - Other | China General Expenses - December 2006 | | $204.93 |

| **Total for Employee: Tee, Alvin** | | | | **$2,814.88** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Wu, Benny**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 11/20/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | $18.97 |
| 11/20/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | $19.85 |
| 11/21/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) to office and collect files and then to client place | $41.86 |
| 11/22/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) to office and collect files and then to client place | $41.10 |
| 11/23/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) to office and collect files and then to client place | $40.97 |
| 11/24/2006 | Sundry - Other | Phone Calls to client- Internal Control Coordinator Joy Sun (Delphi MC 459 Waigaoqiao Free trade zone) | $8.37 |
| 11/24/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) to office and collect files and then to client place | $40.21 |
| 11/30/2006 | Sundry - Other | China General Expenses - November 2006 | $40.73 |
| 11/30/2006 | Sundry - Other | China General Business Tax - November 2006 | $286.95 |

**Total for Employee: Wu, Benny**     **$539.01**

**Employee: Xiu, Sophia**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 11/30/2006 | Sundry - Other | China General Business Tax - November 2006 | $109.47 |

**Total for Employee: Xiu, Sophia**     **$109.47**

**Employee: Xu, Jasper**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 10/10/2006 | Public/Ground Transportation | Taxi fee from office to home / overtime (work on Delphi planning for round 2 testing at Packard and substantive work at Delphi TB MC 459) | $3.92 |

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/11/2006 | Public/Ground Transportation | Taxi fee from office to home / overtime (work on Delphi planning for round 2 testing at Packard and substantive work at Delphi TB MC 459) | | $4.30 |
| 10/12/2006 | Public/Ground Transportation | taxi fee from client site to home (Delphi E&C TB MC 459 in Waigaoqiao Free Trade Zone) (including highway surcharge) | | $23.65 |
| 10/12/2006 | Public/Ground Transportation | taxi fee from office to client site (Delphi E&C TB MC 459 in Waigaoqiao Free Trade Zone) (including highway surcharge) | | $19.35 |
| 10/13/2006 | Public/Ground Transportation | taxi fee from client site to home (Delphi E&C TB MC 459 in Waigaoqiao Free Trade Zone) (including highway surcharge) | | $23.40 |
| 10/13/2006 | Public/Ground Transportation | taxi fee from office to client site (Delphi E&C TB MC 459 in Waigaoqiao Free Trade Zone) (including highway surcharge) | | $19.22 |
| 10/17/2006 | Public/Ground Transportation | taxi fee from office to client site (Packard 491 Yuanguo plant in Anting) (including highway surcharge) | | $22.91 |
| 10/17/2006 | Public/Ground Transportation | taxi fee from client site to home (Packard 491 Yuanguo plant in Anting) (including highway surcharge) | | $24.66 |
| 10/20/2006 | Sundry - Other | U.S. conference calls done at home for global instructions from US regarding round 2 testing protocols, requirements and budget discussions | | $25.62 |
| 10/20/2006 | Public/Ground Transportation | Taxi fee from office to home / overtime (work on Delphi planning for round 2 testing at Packard and substantive work at Delphi TB MC 459) | | $4.43 |
| 10/24/2006 | Public/Ground Transportation | Taxi fee from office to home / overtime (work on Delphi planning for round 2 testing at Packard and substantive work at Delphi TB MC 459) | | $4.05 |
| 10/25/2006 | Public/Ground Transportation | taxi fee from office to client site (Packard 491 Yuanguo plant in Anting) (including highway surcharge) | | $19.22 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/25/2006 | Public/Ground Transportation | taxi fee from client site to home (Packard 491 Yuanguo plant in Anting) (including highway surcharge) | | $23.02 |
| 10/31/2006 | Sundry - Other | China General Expenses - October 2006 | | $182.65 |
| 10/31/2006 | Sundry - Other | China General Business Tax - October 2006 | | $510.55 |
| 11/6/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $23.14 |
| 11/6/2006 | Public/Ground Transportation | Cab fare from client place to home (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $23.77 |
| 11/7/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $23.44 |
| 11/7/2006 | Public/Ground Transportation | Cab fare from client place to home (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $23.44 |
| 11/8/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $23.14 |
| 11/8/2006 | Public/Ground Transportation | Cab fare from client place to home (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $23.38 |
| 11/9/2006 | Public/Ground Transportation | Cab fare from client place to home (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $23.77 |
| 11/9/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $22.05 |
| 11/10/2006 | Public/Ground Transportation | Cab fare from client place to home (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $22.06 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/10/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $23.77 |
| 11/13/2006 | Public/Ground Transportation | Cab fare from home to office (work on Delphi) (Delphi MC 459 Waigaoqiao Free trade zone) | | $7.31 |
| 11/13/2006 | Public/Ground Transportation | Cab fare from office to home (work on Delphi) (Delphi MC 459 Waigaoqiao Free trade zone) | | $7.31 |
| 11/13/2006 | Public/Ground Transportation | Phone Calls to client- Finance manager David Jiang and Cindie Tong (Delphi Packard plants) | | $47.38 |
| 11/13/2006 | Public/Ground Transportation | Stationeries (10 files, 10 pens, 50 dividers, 8 highlighters, 6 staples) to prepare hard-copies documents for the client at the Delphi plants (Delphi MC 459 Waigaoqiao Free trade zone) | | $30.58 |
| 11/14/2006 | Public/Ground Transportation | Cab fare from home to office (work on Delphi) (Delphi MC 459 Waigaoqiao Free trade zone) | | $6.69 |
| 11/14/2006 | Public/Ground Transportation | Cab fare from office to home (work on Delphi) (Delphi MC 459 Waigaoqiao Free trade zone) | | $8.29 |
| 11/15/2006 | Public/Ground Transportation | Cab fare from client place to home (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $21.36 |
| 11/15/2006 | Public/Ground Transportation | Cab fare from home to client place (including surcharge) (Delphi MC 459 Waigaoqiao Free trade zone) | | $23.38 |
| 11/30/2006 | Sundry - Other | China General Business Tax - November 2006 | | $728.61 |
| 11/30/2006 | Sundry - Other | China General Expenses - November 2006 | | $259.24 |
| 12/4/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $15.18 |
| 12/4/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $17.07 |
| 12/5/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $19.38 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/5/2006 | Public/Ground Transportation | Cab fare from client TB 459 (Shanghai Waigao qiao Free trade zone) site to home (including surcharge) | | $22.90 |
| 12/6/2006 | Public/Ground Transportation | Cab fare from office to client place TB 459 (Shanghai Waigao qiao Free trade zone) (including surcharge) | | $17.96 |
| 12/6/2006 | Public/Ground Transportation | Cab fare from client TB 459 (Shanghai Waigao qiao Free trade zone) site to home (including surcharge) | | $18.34 |
| 12/7/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $16.83 |
| 12/7/2006 | Public/Ground Transportation | Cab fare from client TB 459 (Shanghai Waigao qiao Free trade zone)  site to home (including surcharge) | | $19.46 |
| 12/8/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $17.96 |
| 12/8/2006 | Public/Ground Transportation | Cab fare from office to client place TB 459 (Shanghai Waigao qiao Free trade zone) (including surcharge) | | $16.82 |
| 12/11/2006 | Public/Ground Transportation | Cab fare from office to client place TB 459 (Shanghai Waigao qiao Free trade zone) (including surcharge) | | $16.95 |
| 12/11/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone)  to home (including surcharge) | | $15.98 |
| 12/12/2006 | Public/Ground Transportation | Cab fare from client TB 459 (Shanghai Waigao qiao Free trade zone)  site to home (including surcharge) | | $15.05 |
| 12/12/2006 | Public/Ground Transportation | Cab fare from office to client place TB 459 (Shanghai Waigao qiao Free trade zone) (including surcharge) | | $16.80 |
| 12/13/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $18.59 |
| 12/13/2006 | Public/Ground Transportation | Cab fare from office to client place (including surcharge) TB 459 (Shanghai Waigao qiao Free trade zone) | | $17.07 |
| 12/14/2006 | Public/Ground Transportation | Cab fare from client TB 459 (Shanghai Waigao qiao Free trade zone) site to home (including surcharge) | | $11.76 |
| 12/14/2006 | Public/Ground Transportation | Cab fare from office to client place TB 459 (Shanghai Waigao qiao Free trade zone) (including surcharge) | | $11.76 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/15/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to office (including surcharge) | | $15.81 |
| 12/15/2006 | Public/Ground Transportation | Cab fare from office to client place  TB 459 (Shanghai Waigao qiao Free trade zone) (including surcharge) | | $22.89 |
| 12/15/2006 | Public/Ground Transportation | Cab fare from office to home with Delphi files to perform review. | | $5.65 |
| 12/21/2006 | Public/Ground Transportation | Cab fare from office to client place (including surcharge) TB 459 (Shanghai Waigao qiao Free trade zone) | | $17.21 |
| 12/21/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $16.83 |
| 12/31/2006 | Sundry - Other | China General Business Tax - December 2006 | | $1,678.48 |
| 12/31/2006 | Sundry - Other | China General Expenses - December 2006 | | $606.86 |

**Total for Employee: Xu, Jasper**     **$4,952.65**

**Employee: Yuan, Nora**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/31/2006 | Sundry - Other | China General Expenses - October 2006 | | $46.62 |
| 10/31/2006 | Sundry - Other | China General Business Tax - October 2006 | | $221.40 |
| 11/6/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.34 |
| 11/6/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $17.83 |
| 11/7/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.21 |
| 11/7/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $6.20 |
| 11/8/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.46 |
| 11/8/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $17.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/9/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $17.96 |
| 11/9/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.08 |
| 11/10/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.21 |
| 11/10/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $19.98 |
| 11/13/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $11.00 |
| 11/13/2006 | Public/Ground Transportation | Taxi expense for travel from home to office with hardcopies files | | $5.31 |
| 11/13/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.72 |
| 11/14/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.34 |
| 11/14/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $17.83 |
| 11/15/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.46 |
| 11/15/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $17.83 |
| 11/16/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.46 |
| 11/16/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $17.83 |
| 11/17/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.08 |
| 11/17/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $17.58 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/20/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $17.83 |
| 11/20/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.59 |
| 11/21/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.34 |
| 11/22/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $21.12 |
| 11/22/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.46 |
| 11/23/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.34 |
| 11/23/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $20.74 |
| 11/24/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.21 |
| 11/27/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.34 |
| 11/27/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $17.70 |
| 11/28/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $18.08 |
| 11/28/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $19.48 |
| 11/29/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $17.97 |
| 11/29/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $19.60 |
| 11/30/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $22.76 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/30/2006 | Sundry - Other | Stationeries (additional 5 files, 25 dividers and 2 staplers) to prepare hard-copies documents for the client at the Packard plants | | $10.32 |
| 11/30/2006 | Sundry - Other | China General Expenses - November 2006 | | $276.15 |
| 11/30/2006 | Sundry - Other | China General Business Tax - November 2006 | | $1,346.43 |
| 11/30/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $19.73 |
| 12/1/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $28.96 |
| 12/1/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $11.76 |
| 12/1/2006 | Meals | Overtime meals with team members (Chinglin Mok, Douglas Chang, Angeline Zhu) for work performed at TB 459 (Shanghai Waigao qiao Free trade zone) | | $3.80 |
| 12/4/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $20.72 |
| 12/4/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $22.76 |
| 12/4/2006 | Meals | Overtime meals with team members (Chinglin Mok, Douglas Chang, Angeline Zhu) for work performed at TB 459 (Shanghai Waigao qiao Free trade zone) | | $3.80 |
| 12/5/2006 | Public/Ground Transportation | Taxi fee from office to home with Delphi files for TB 459 to perform documentation work on the hardcopies | | $7.80 |
| 12/5/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $18.33 |
| 12/5/2006 | Meals | Overtime meals with team members (Chinglin Mok, Douglas Chang, Angeline Zhu) for work performed at TB 459 (Shanghai Waigao qiao Free trade zone) | | $3.80 |
| 12/6/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $15.81 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/6/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $22.89 |
| 12/7/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $17.20 |
| 12/7/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $17.70 |
| 12/8/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $18.59 |
| 12/8/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $27.14 |
| 12/8/2006 | Meals | Overtime meals with team members (Chinglin Mok, Douglas Chang, Angeline Zhu) for work performed at TB 459 (Shanghai Waigao qiao Free trade zone) | | $3.80 |
| 12/11/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $17.38 |
| 12/11/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $22.90 |
| 12/12/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $18.34 |
| 12/12/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $17.96 |
| 12/13/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $19.46 |
| 12/13/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $16.83 |
| 12/14/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $19.23 |
| 12/14/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $19.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/15/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $17.21 |
| 12/15/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $16.83 |
| 12/18/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $16.95 |
| 12/18/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $16.57 |
| 12/18/2006 | Meals | Overtime meals with team members (Douglas Chang, Angeline Zhu) for work performed at TB 491 (Shanghai Moyu plant) | | $3.80 |
| 12/19/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $16.95 |
| 12/19/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $18.72 |
| 12/20/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $16.95 |
| 12/20/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $18.72 |
| 12/21/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $18.82 |
| 12/21/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $15.30 |
| 12/22/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $16.95 |
| 12/27/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $17.07 |
| 12/27/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $18.70 |
| 12/28/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $16.32 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/28/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $17.33 |
| 12/31/2006 | Sundry - Other | China General Business Tax - December 2006 | | $835.17 |
| 12/31/2006 | Sundry - Other | China General Expenses - December 2006 | | $168.56 |
| **Total for Employee: Yuan, Nora** | | | | **$4,219.98** |

**Employee: Zhu, Angeline**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/31/2006 | Sundry - Other | China General Business Tax - October 2006 | | $54.97 |
| 10/31/2006 | Sundry - Other | China General Expenses - October 2006 | | $4.35 |
| 11/20/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $8.73 |
| 11/20/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $6.96 |
| 11/21/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $7.08 |
| 11/21/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $6.70 |
| 11/22/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $9.48 |
| 11/22/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $7.46 |
| 11/23/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $6.98 |
| 11/23/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $7.21 |
| 11/24/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $9.74 |
| 11/24/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $7.59 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/29/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $7.46 |
| 11/29/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) with hard-copies file for the client | | $4.74 |
| 11/29/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $7.59 |
| 11/30/2006 | Sundry - Other | Stationeries (additional 1 files, 5 dividers, 2 pens and 1 highlighter ) to prepare hard-copies documents for the client at the Packard plants | | $3.04 |
| 11/30/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $8.73 |
| 11/30/2006 | Sundry - Other | China General Expenses - November 2006 | | $37.02 |
| 11/30/2006 | Sundry - Other | China General Business Tax - November 2006 | | $473.62 |
| 11/30/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) | | $7.46 |
| 11/30/2006 | Public/Ground Transportation | Taxi expense for travel to/from Client Site (Delphi MC 459 Waigaoqiao Free trade zone) with hard-copies file for the client | | $4.74 |
| 12/1/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $8.73 |
| 12/1/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $8.60 |
| 12/4/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $8.47 |
| 12/4/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $6.96 |
| 12/5/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $7.96 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/5/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $7.80 |
| 12/6/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $6.85 |
| 12/6/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $6.96 |
| 12/7/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $6.96 |
| 12/7/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $8.59 |
| 12/8/2006 | Public/Ground Transportation | Cab fare from office to client TB 459 (Shanghai Waigao qiao Free trade zone) place (including surcharge) | | $8.98 |
| 12/8/2006 | Public/Ground Transportation | Cab fare from client site TB 459 (Shanghai Waigao qiao Free trade zone) to home (including surcharge) | | $6.96 |
| 12/19/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $24.79 |
| 12/19/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $20.87 |
| 12/20/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $22.89 |
| 12/20/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $27.06 |
| 12/21/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $23.28 |
| 12/21/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $22.75 |
| 12/22/2006 | Public/Ground Transportation | Cab fare from client site TB 491 - Moyu plant Delphi Packard to home (including surcharge) | | $23.56 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/22/2006 | Public/Ground Transportation | Cab fare from office to client TB 491 - Moyu plant Delphi Packard (including surcharge) | | $22.76 |
| 12/31/2006 | Sundry - Other | China General Expenses - December 2006 | | $50.08 |
| 12/31/2006 | Sundry - Other | China General Business Tax - December 2006 | | $646.94 |
| **Total for Employee: Zhu, Angeline** | | | | **$1,670.45** |
| **Total for China** | | | | **$24,116.70** |

**Country of Origin: Czech Republic**

**Employee: Kus, Vitezslav**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/31/2006 | Public/Ground Transportation | 3x trip from PwC office to Accenture/Delphi | | $21.19 |
| 10/31/2006 | Sundry - Other | Global status update call with PwC Detroit 07.10.2006 and 08.29.2006 | | $66.08 |
| 10/31/2006 | Sundry - Other | Call with Hedy Pascu (PwC Manager Romania regarding feedback on Delphi Internal Audit Services group 10.26.2006 | | $27.38 |
| 11/1/2006 | Public/Ground Transportation | 2x trip from PwC office to Accenture/Delphi | | $16.99 |
| 11/30/2006 | Sundry - Other | Global status update call with PwC Detroit 09.18.2006 | | $56.41 |
| 12/15/2006 | Meals | Business lunch with ICC (Petra Formankova) 11/20/06 | | $33.77 |
| 12/15/2006 | Meals | Team lunch 11/28/06 (V. Kus, R. Skarpa, S. Razo, H. Jelinkova, M. Blaha) ($=CZK 20.876) | | $95.80 |
| 12/22/2006 | Meals | Team lunch 11/28/06 (V. Kus, R. Skarpa) | | $34.25 |
| 12/30/2006 | Public/Ground Transportation | 9x trip from PwC office to Accenture/Delphi | | $67.16 |
| **Total for Employee: Kus, Vitezslav** | | | | **$419.03** |

**Employee: Peter Stefanik**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/18/2007 | Public/Ground Transportation | Trip to Ceska Lipa 01/18/07(SAP scripts testing) | | $98.91 |
| **Total for Employee: Peter Stefanik** | | | | **$98.91** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Vitezslav Kus** | | | | |
| 1/31/2007 | Meals | 5x conference calls with PwC global team in US regarding status of the roll-forward testing in Ceska Lipa and Accenture Prague and replacement of Elizabeth Stevenson (Delphi ICM) | | $123.98 |
| 1/31/2007 | Public/Ground Transportation | 13x trip from PwC office to Accenture/Delphi | | $104.94 |
| **Total for Employee: Vitezslav Kus** | | | | **$228.92** |
| **Total for Czech Republic** | | | | **$746.86** |
| **Country of Origin: France** | | | | |
| **Employee: Abergel, Elise** | | | | |
| 10/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - Credit from prior periods | | ($1.32) |
| **Total for Employee: Abergel, Elise** | | | | **($1.32)** |
| **Employee: Bertacchini, Delphine** | | | | |
| 10/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - September/October 2006. | | $44.26 |
| **Total for Employee: Bertacchini, Delphine** | | | | **$44.26** |
| **Employee: Chmielewski, Bérengère** | | | | |
| 10/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - September/October 2006. | | $5.53 |
| **Total for Employee: Chmielewski, Bérengère** | | | | **$5.53** |
| **Employee: Cuvillier, Stanislas** | | | | |
| 10/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - September/October 2006. | | $5.53 |
| **Total for Employee: Cuvillier, Stanislas** | | | | **$5.53** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Diolot, Caroline** | | | | |
| 10/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - September/October 2006. | | $5.53 |
| **Total for Employee: Diolot, Caroline** | | | | **$5.53** |
| **Employee: Dreyfus-Schmidt, Sarah** | | | | |
| 10/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - September/October 2006. | | $5.53 |
| 10/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - Credit from prior periods | | ($61.91) |
| **Total for Employee: Dreyfus-Schmidt, Sarah** | | | | **($56.38)** |
| **Employee: Fabre, Frédéric** | | | | |
| 10/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - September/October 2006. | | $99.60 |
| 11/16/2006 | Public/Ground Transportation | Train Paris to Blois+Blois to Paris | | $49.67 |
| 11/20/2006 | Public/Ground Transportation | Taxi home to station | | $31.00 |
| 11/21/2006 | Sundry - Other | Internet WiFi | | $10.00 |
| 11/23/2006 | Public/Ground Transportation | Taxi station to home (Courbevoie) | | $22.50 |
| 11/23/2006 | Sundry - Other | Internet WiFi | | $12.00 |
| 11/23/2006 | Lodging | Hotel 3 nights. Fabre F | | $186.00 |
| 11/23/2006 | Meals | 3 Meals | | $75.20 |
| 11/27/2006 | Public/Ground Transportation | Taxi station to Delphi | | $8.00 |
| 11/27/2006 | Public/Ground Transportation | Train Paris to Blois | | $25.50 |
| 11/27/2006 | Public/Ground Transportation | Taxi home to station | | $49.50 |
| 11/27/2006 | Public/Ground Transportation | Taxi Delphi to hotel | | $17.00 |
| 11/28/2006 | Public/Ground Transportation | Train Blois to Paris | | $17.00 |
| 11/28/2006 | Public/Ground Transportation | Taxi Hotel to Delphi | | $11.50 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/28/2006 | Public/Ground Transportation | Taxi Delphi to station | | $11.00 |
| 11/28/2006 | Public/Ground Transportation | Taxi station to home (Courbevoie) | | $22.00 |
| 11/28/2006 | Lodging | 1 night | | $62.00 |
| 11/28/2006 | Sundry - Other | Internet WiFi | | $10.00 |
| 11/28/2006 | Meals | 1 meal | | $24.80 |
| 12/8/2006 | Public/Ground Transportation | Train Blois to Paris+Paris to Blois | | $75.17 |
| 12/11/2006 | Public/Ground Transportation | Taxi home to station | | $29.20 |
| 12/11/2006 | Meals | 1 breakfast | | $5.90 |
| 12/11/2006 | Meals | 1 meal | | $20.32 |
| 12/12/2006 | Sundry - Other | Internet WiFi | | $10.00 |
| 12/14/2006 | Sundry - Other | Internet WiFi | | $10.00 |
| 12/15/2006 | Public/Ground Transportation | Taxi station to home (Courbevoie) | | $27.00 |
| 12/15/2006 | Lodging | 4 nights | | $248.00 |
| 12/15/2006 | Meals | 3 meals Fabre F | | $85.81 |
| **Total for Employee: Fabre, Frédéric** | | | | **$1,255.67** |

**Employee: Mougeot, Claire**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - September/October 2006. | | $414.95 |
| **Total for Employee: Mougeot, Claire** | | | | **$414.95** |

**Employee: Nicolosi, Manuela**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - September/October 2006. | | $17.54 |
| **Total for Employee: Nicolosi, Manuela** | | | | **$17.54** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Petit, Pierre** | | | | |
| 10/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - Credit from prior periods | | ($34.25) |
| **Total for Employee: Petit, Pierre** | | | | **($34.25)** |
| **Employee: Roy, Damien** | | | | |
| 10/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - September/October 2006. | | $105.12 |
| **Total for Employee: Roy, Damien** | | | | **$105.12** |
| **Employee: Scalbert, Jean-Maximilien** | | | | |
| 10/31/2006 | Sundry - Other | Chronopost (Express Mail) fees for September/October 2006 | | $59.29 |
| 10/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - September/October 2006. | | $326.42 |
| **Total for Employee: Scalbert, Jean-Maximilien** | | | | **$385.71** |
| **Employee: Towhill, Brian** | | | | |
| 10/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - September/October 2006. | | $49.79 |
| **Total for Employee: Towhill, Brian** | | | | **$49.79** |
| **Employee: Vidal, Amandine** | | | | |
| 10/31/2006 | Sundry - Other | France General Business Overhead Services/Tax - September/October 2006. | | $309.83 |
| **Total for Employee: Vidal, Amandine** | | | | **$309.83** |
| **Total for France** | | | | **$2,507.51** |
| **Country of Origin: Germany** | | | | |
| **Employee: Bebar, Ivo** | | | | |
| 12/11/2006 | Mileage Allowance | Travelling Düsseldorf to Wiehl, Roundtrip | | $90.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/12/2006 | Mileage Allowance | Travelling Düsseldorf to Engelskirchen, Roundtrip | | $87.53 |
| 12/13/2006 | Mileage Allowance | Travelling Düsseldorf to Wiehl, Roundtrip | | $90.79 |
| 12/14/2006 | Mileage Allowance | Travelling Düsseldorf to Wiehl, Roundtrip | | $90.79 |
| 12/15/2006 | Mileage Allowance | Travelling Düsseldorf to Wiehl, Roundtrip | | $90.79 |
| 12/18/2006 | Mileage Allowance | Travelling Düsseldorf to Wiehl, Roundtrip | | $90.79 |
| 12/19/2006 | Mileage Allowance | Travelling Düsseldorf to Wiehl, Roundtrip | | $90.79 |
| 12/20/2006 | Mileage Allowance | Travelling Düsseldorf to Wiehl, Roundtrip | | $90.79 |
| 12/21/2006 | Mileage Allowance | Travelling Düsseldorf to Wiehl, Roundtrip | | $90.79 |
| 12/22/2006 | Mileage Allowance | Travelling Düsseldorf to Wiehl, Roundtrip | | $90.79 |

**Total for Employee: Bebar, Ivo**                                                  **$904.64**

**Employee: Beer, Alexander**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/2/2006 | Public/Ground Transportation | Tram fare to airport | | $3.85 |
| 5/2/2006 | Public/Ground Transportation | Taxi fare to hotel | | $11.88 |
| 5/2/2006 | Airfare | Flight fare from Stuttgart to Paris (two way trip) | | $1,047.54 |
| 5/3/2006 | Public/Ground Transportation | Tram fare to office | | $3.86 |
| 5/3/2006 | Lodging | Hotel fare Paris | | $224.45 |
| 5/15/2006 | Mileage Allowance | Travel to location Nürnberg (one way trip - 206 KM) | | $114.23 |
| 5/19/2006 | Mileage Allowance | Travel back (one way trip - 206 KM) | | $114.23 |
| 5/19/2006 | Lodging | Hotel fare Nürnberg | | $477.94 |
| 5/22/2006 | Mileage Allowance | Travel to location Nürnberg (one way trip - 206 KM) | | $114.23 |
| 5/24/2006 | Mileage Allowance | Travel back (one way trip - 206 KM) | | $114.23 |
| 5/24/2006 | Lodging | Hotel fare Nürnberg | | $265.37 |
| 5/31/2006 | Meals | Pursuant to German law, professionals receive a daily per diem instead of actual out-of-pocket reimbursement. | | $285.70 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Beer, Alexander** | | | | **$2,777.51** |

**Employee: Chen, Ling**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/2/2006 | Public/Ground Transportation | Taxi fare from Airport to Hotel | | $52.55 |
| 5/2/2006 | Airfare | Flight fare from Stuttgart to Paris (two way trip) | | $1,047.54 |
| 5/3/2006 | Public/Ground Transportation | Tram fare from Airport to Office | | $2.90 |
| 5/3/2006 | Lodging | Hotel fare Paris | | $207.28 |
| 5/15/2006 | Mileage Allowance | Travel to location Nürnberg (one way trip - 210 KM) | | $116.45 |
| 5/19/2006 | Mileage Allowance | Travel to location Nürnberg (one way trip - 210 KM) | | $116.45 |
| 5/19/2006 | Lodging | Hotel fare Nürnberg(15th.May to 19th. May) 4 nights | | $448.89 |
| 5/22/2006 | Mileage Allowance | Travel to location Nürnberg (one way trip - 210 KM) | | $116.45 |
| 5/24/2006 | Mileage Allowance | Travel to location Nürnberg (one way trip - 210 KM) | | $116.45 |
| 5/24/2006 | Lodging | Hotel fare Nürnberg(21th May to 23th. May) 3 nights | | $336.67 |
| 5/31/2006 | Meals | Meals from 02. May to 24.May - Pursuant to German law, professionals receive a daily per diem instead of actual out-of-pocket reimbursement. | | $250.45 |
| 9/18/2006 | Mileage Allowance | Travel to location Nürnberg (one way trip - 210 KM) and Travel to hotel(10 KM) | | $121.99 |
| 9/22/2006 | Mileage Allowance | Parking fare Nürnberg in Hotel, from 18.Sep to 22 Sep 4 days) | | $31.69 |
| 9/22/2006 | Mileage Allowance | Travel back (one way trip - 210 KM) and Travel to hotel(10 KM) | | $121.99 |
| 9/22/2006 | Mileage Allowance | Travel from Hotel to location Nürnberg(20 KM every day for 3 days(19. Sep to 22. Sep) | | $33.27 |
| 9/25/2006 | Mileage Allowance | Travel to location Nürnberg (one way trip - 210 KM) and Travel to hotel(10 KM) | | $121.99 |
| 9/28/2006 | Mileage Allowance | Travel back(one way 210KM) | | $121.99 |
| 9/28/2006 | Mileage Allowance | Traveling from Hotel to location from 26.Sep to 27.Sep | | $16.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/28/2006 | Lodging | Hotel fare Nürnberg(From 18. Sep to 28.Sep 8 nights) | | $1,185.60 |
| 9/30/2006 | Meals | Meals from 18. Sep to 28. Sep. - Pursuant to German law, professionals receive a daily per diem instead of actual out-of-pocket reimbursement. | | $204.52 |

**Total for Employee: Chen, Ling** — **$4,771.76**

**Employee: Diez, Alexander**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/24/2006 | Mileage Allowance | Travel from Düsseldorf to Wuppertal - Rountrip 75 kilometers (75*0.42€) | | $40.20 |
| 11/20/2006 | Mileage Allowance | Travel from Düsseldorf to Wuppertal - Rountrip 68 kilometers (68*0.42€) | | $37.71 |
| 11/21/2006 | Mileage Allowance | Travel from Düsseldorf to Wuppertal - Rountrip 68 kilometers (68*0.42€) | | $37.71 |
| 11/22/2006 | Mileage Allowance | Travel from Düsseldorf to Wuppertal - Rountrip 68 kilometers (68*0.42€) | | $37.71 |
| 11/23/2006 | Mileage Allowance | Travel from Düsseldorf to Wuppertal - Rountrip 68 kilometers (68*0.42€) | | $37.71 |
| 11/24/2006 | Mileage Allowance | Travel from Düsseldorf to Wuppertal - Rountrip 68 kilometers (68*0.42€)Travel from Wuppertal to Ronsdorf - Rountrip 13 kilometers (13*0.42€) | | $44.92 |
| 11/27/2006 | Mileage Allowance | Travel from Düsseldorf to Wuppertal - Rountrip 68 kilometers (68*0.42€) | | $37.71 |
| 11/28/2006 | Mileage Allowance | Travel from Düsseldorf to Wuppertal - Rountrip 68 kilometers (68*0.42€)Travel from Wuppertal to Ronsdorf - Rountrip 13 kilometers (13*0.42€) | | $44.92 |
| 11/29/2006 | Mileage Allowance | Travel from Düsseldorf to Wuppertal - Rountrip 68 kilometers (68*0.42€) | | $37.71 |
| 11/30/2006 | Mileage Allowance | Travel from Düsseldorf to Wuppertal - Rountrip 68 kilometers (68*0.42€) | | $37.71 |
| 12/1/2006 | Mileage Allowance | Travel from Düsseldorf to Wuppertal - Rountrip 68 kilometers (68*0.42€) | | $36.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/4/2006 | Mileage Allowance | Travel from Düsseldorf to Neumarkt Delphi site - 482 kilometers (482*0.42€)Travel from Neumarkt Delphi site to Neumarkt hotel - 5 kilometers (5*0.42€) | | $264.75 |
| 12/5/2006 | Mileage Allowance | Travel from Neumarkt Delphi site to Neumarkt hotel - roundtrip 10 kilometers (10*0.42€) | | $5.44 |
| 12/5/2006 | Lodging | Hotel Mehl in Neumarkt | | $74.76 |
| 12/6/2006 | Mileage Allowance | Travel from Neumarkt Delphi site to Neumarkt hotel - roundtrip 10 kilometers (10*0.42€) | | $5.44 |
| 12/6/2006 | Lodging | Hotel Mehl in Neumarkt | | $74.76 |
| 12/7/2006 | Mileage Allowance | Travel from Neumarkt Delphi site to Neumarkt hotel - roundtrip 10 kilometers (10*0.42€) | | $5.44 |
| 12/7/2006 | Lodging | Hotel Mehl in Neumarkt | | $74.76 |
| 12/8/2006 | Mileage Allowance | Travel from Neumarkt Delphi site to Düsseldorf - 482 kilometers (482*0.42€)Travel from Neumarkt hotel to Neumarkt Delphi site - 5 kilometers (5*0.42€) | | $264.75 |
| 12/8/2006 | Lodging | Hotel Mehl in Neumarkt | | $74.76 |
| 12/11/2006 | Mileage Allowance | Travel from Düsseldorf to Delphi location Wiehl-Bomig - roundtrip 167 km (167*0,42€) | | $90.79 |
| 12/12/2006 | Mileage Allowance | Travel from Düsseldorf to Delphi location Wiehl-Bomig - roundtrip 167 km (167*0,42€) | | $90.79 |
| 12/13/2006 | Mileage Allowance | Travel from Düsseldorf to Delphi location Osberghausen, from Osberghausen to Wiehl-Bomig and from Wiehl-Bomig back to Düsseldorf - roundtrip 171 km (171*0,42€) | | $92.42 |
| 12/14/2006 | Mileage Allowance | Travel from Düsseldorf to Delphi location Wiehl-Bomig - roundtrip 167 km (167*0,42€) | | $90.79 |
| 12/15/2006 | Mileage Allowance | Travel from Düsseldorf to Delphi location Wiehl-Bomig - roundtrip 167 km (167*0,42€) | | $90.79 |
| 12/18/2006 | Mileage Allowance | Travel from Düsseldorf to Delphi location Wiehl-Bomig - roundtrip 167 km (167*0,42€) | | $90.79 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/19/2006 | Mileage Allowance | Travel from Düsseldorf to Delphi location Wiehl-Bomig - roundtrip 167 km (167*0,42€) | | $90.79 |
| 12/20/2006 | Mileage Allowance | Travel from Düsseldorf to Delphi location Wiehl-Bomig - roundtrip 167 km (167*0,42€) | | $90.79 |
| 12/21/2006 | Mileage Allowance | Travel from Düsseldorf to Delphi location Wiehl-Bomig - roundtrip 167 km (167*0,42€) | | $90.79 |
| 12/22/2006 | Mileage Allowance | Travel from Düsseldorf to Delphi location Wiehl-Bomig - roundtrip 167 km (167*0,42€) | | $90.79 |

**Total for Employee: Diez, Alexander**                                                                              **$2,185.37**

**Employee: Fingerhut, Mathias**

| | | | | |
|---|---|---|---|---|
| 12/17/2006 | Mileage Allowance | drive from Home to Hotel Maritim, Frauentorgraben 11,  Nuremberg, 430km, one way | | $232.13 |
| 12/22/2006 | Parking | Parking at Maritim Hotel in Nuremberg | | $78.11 |
| 12/22/2006 | Mileage Allowance | drive from TB579 Nuremberg to Home, 430km, one way | | $232.13 |
| 12/22/2006 | Lodging | Hotel Maritim, Frauentorgraben 11,  Nuremberg - lodging, 5 nights | | $602.55 |
| 12/22/2008 | Mileage Allowance | drive from Hotel to TB579 Nuremberg to Delphi site one way in personal car. | | $3.26 |

**Total for Employee: Fingerhut, Mathias**                                                                          **$1,148.18**

**Employee: Fleckenstein, Ralf**

| | | | | |
|---|---|---|---|---|
| 11/23/2006 | Mileage Allowance | drive Duesseldorf Office to TB529 Wuppertal, 68km, round trip | | $37.71 |
| 11/24/2006 | Mileage Allowance | drive Duesseldorf Office to TB529 Wuppertal, 68km, round trip | | $37.71 |
| 11/27/2006 | Mileage Allowance | drive Duesseldorf Office to TB529 Gummersbach, 188km, round trip | | $104.25 |
| 11/28/2006 | Mileage Allowance | drive Duesseldorf Office to TB529 Gummersbach, 188km, round trip | | $104.25 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/29/2006 | Mileage Allowance | drive Duesseldorf Office to TB529 Gummersbach, 188km, round trip | | $104.25 |
| 11/30/2006 | Mileage Allowance | drive Duesseldorf Office to TB529 Gummersbach, 188km, round trip | | $104.25 |
| 12/1/2006 | Mileage Allowance | drive Duesseldorf Office to TB529 Gummersbach, 188km, round trip | | $102.20 |
| 12/4/2006 | Mileage Allowance | drive Duesseldorf Office to TB529 Neumarkt, 482km, one waydrive TB529 Neumarkt to Hotel Mehl, 5km, one way | | $264.75 |
| 12/7/2006 | Mileage Allowance | drive Hotel Mehl to TB529 Neumarkt, 10km round trip | | $5.44 |
| 12/8/2006 | Mileage Allowance | drive TB529 Neumarkt to Duesseldorf Office, 482km, one waydrive Hotel Mehl to TB529 Neumarkt, 5km, one way | | $264.75 |
| 12/8/2006 | Lodging | Hotel Mehl Neumarkt - lodging, 4 nights | | $299.04 |

**Total for Employee: Fleckenstein, Ralf** **$1,428.60**

**Employee: Freimuth, Regine**

| | | | | |
|---|---|---|---|---|
| 1/15/2007 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 68 km | | $37.11 |
| 1/16/2007 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 68 km | | $37.11 |
| 1/17/2007 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 68 km | | $37.11 |
| 1/18/2007 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 68 km | | $37.11 |
| 1/19/2007 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 68 km | | $37.11 |

**Total for Employee: Freimuth, Regine** **$185.55**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Goerl, Sophie-Luise** | | | | |
| 11/20/2006 | Mileage Allowance | Drive from Düsseldorf to the Delphi office in Wuppertal Cronenberg, round trip, 68km. | | $37.71 |
| 11/21/2006 | Mileage Allowance | Drive from Düsseldorf to the Delphi office in Wuppertal Cronenberg, round trip, 68km. | | $37.71 |
| 11/22/2006 | Mileage Allowance | Drive from Düsseldorf to the Delphi warehouse in Wuppertal Ronsdorf; Drive from the warehouse to the Delphi office in Wuppertal Cronenberg; Drive from the Delphi office to Düsseldorf, 81km. | | $44.92 |
| 11/23/2006 | Mileage Allowance | Drive from Düsseldorf to the Delphi office in Wuppertal Cronenberg, round trip, 68km. | | $37.71 |
| 11/24/2006 | Mileage Allowance | Drive from Düsseldorf to the Delphi warehouse in Wuppertal Ronsdorf; Drive from the warehouse to the Delphi office in Wuppertal Cronenberg; Drive from the Delphi office to Düsseldorf, 81km. | | $44.92 |
| 11/27/2006 | Mileage Allowance | Drive from Düsseldorf to the Delphi office in Wuppertal Cronenberg, round trip, 68km; Drive from the Delphi office to the warehouse in Rondsdorf and back, 13km. | | $44.92 |
| 11/28/2006 | Mileage Allowance | Drive from Düsseldorf to the Delphi office in Wuppertal Cronenberg, round trip, 68km. | | $37.71 |
| 11/29/2006 | Mileage Allowance | Drive from Düsseldorf to the Delphi office in Wuppertal Cronenberg, round trip, 68km. | | $37.71 |
| 11/30/2006 | Mileage Allowance | Drive from Düsseldorf to the Delphi office in Wuppertal Cronenberg, round trip, 68km; Drive from the Delphi office to the warehouse in Rondsdorf and back, 13km. | | $44.92 |
| **Total for Employee: Goerl, Sophie-Luise** | | | | **$368.23** |
| **Employee: Hans, Sebastian** | | | | |
| 1/15/2007 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 68 km | | $37.11 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/16/2007 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 68 km | | $37.11 |
| 1/18/2007 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 68 km | | $37.11 |

**Total for Employee: Hans, Sebastian** | | | | **$111.33**

**Employee: Hosnofsky, Christian**

| | | | | |
|---|---|---|---|---|
| 10/25/2006 | Mileage Allowance | drive from Overath to Delphi location TB 588 Wiehl, two-way trip, 67 km | | $35.91 |
| 10/26/2006 | Mileage Allowance | drive from Overath to Delphi location TB 588 Wiehl, two-way trip, 67 km | | $35.91 |
| 11/13/2006 | Mileage Allowance | drive from Overath to Delphi location TB 529 Wuppertal, two-way trip, 68 km | | $37.71 |
| 11/14/2006 | Mileage Allowance | drive from Office Düsseldorf to Delphi location TB 529 Wuppertal and back to Overath, 68 km | | $37.71 |
| 11/15/2006 | Mileage Allowance | drive from Overath to Delphi location TB 529 Wuppertal, two-way trip, 68 km | | $37.71 |
| 11/16/2006 | Mileage Allowance | drive from Overath to Delphi location TB 529 Wuppertal, two-way trip, 68 km | | $37.71 |
| 11/17/2006 | Mileage Allowance | drive from Overath to Delphi location TB 529 Wuppertal and back to Office in Duesseldorf, two-way trip, 68 km | | $37.71 |
| 11/20/2006 | Mileage Allowance | drive from Overath to Delphi location TB 529 Wuppertal, two-way trip, 68 km | | $37.71 |
| 11/21/2006 | Mileage Allowance | drive from Overath to Delphi location TB 529 Wuppertal, two-way trip, 68 km | | $37.71 |
| 11/22/2006 | Mileage Allowance | drive from Overath to Delphi location TB 529 Wuppertal, two-way trip, 68 km | | $37.71 |
| 11/23/2006 | Mileage Allowance | drive from Overath to Delphi location TB 529 Wuppertal, two-way trip, 68 km | | $37.71 |
| 11/24/2006 | Mileage Allowance | drive from Overath to Delphi location TB 529 Wuppertal, two-way trip, 68 km | | $37.71 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Hosnofsky, Christian** | | | | **$448.92** |
| **Employee: Köhler, Hansjoachim** | | | | |
| 12/21/2006 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 66 km | | $35.85 |
| **Total for Employee: Köhler, Hansjoachim** | | | | **$35.85** |
| **Employee: Kosner, Frank** | | | | |
| 12/18/2006 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 66 km | | $35.85 |
| 12/21/2006 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 66 km | | $35.85 |
| 1/15/2007 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 68 km | | $37.11 |
| 1/17/2007 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 68 km | | $37.11 |
| **Total for Employee: Kosner, Frank** | | | | **$145.92** |
| **Employee: Köttelwesch, Eva** | | | | |
| 12/21/2006 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 66 km | | $35.85 |
| 1/15/2007 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 68 km | | $37.11 |
| 1/16/2007 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 68 km | | $37.11 |
| 1/17/2007 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 68 km | | $37.11 |
| 1/18/2007 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 68 km | | $37.11 |
| 1/19/2007 | Mileage Allowance | drive to Delphi location - Wuppertal two way trip, 68 km | | $37.11 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Total for Employee: Köttelwesch, Eva**          **$221.40**

**Employee: Levit, Igor**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 11/13/2006 | Mileage Allowance | drive from Home to TB529 Wuppertal, 68km, round trip | $37.71 |
| 11/14/2006 | Mileage Allowance | drive from Home to TB529 Wuppertal, 68km, round trip | $37.71 |
| 11/15/2006 | Mileage Allowance | drive from Home to TB529 Wuppertal, 68km, round trip | $37.71 |
| 11/16/2006 | Mileage Allowance | drive from Home to TB529 Wuppertal, 68km, round trip | $37.71 |
| 11/17/2006 | Mileage Allowance | drive from Home to TB529 Wuppertal, 68km, round trip | $37.71 |
| 11/20/2006 | Mileage Allowance | drive from Home to TB529 Wuppertal, 68km, round trip | $37.71 |
| 11/21/2006 | Mileage Allowance | drive from Home to TB529 Wuppertal, 68km, round trip | $37.71 |
| 11/22/2006 | Mileage Allowance | drive from Home to TB529 Wuppertal, 68km, round trip | $37.71 |
| 11/23/2006 | Mileage Allowance | drive from Home to TB529 Wuppertal, 68km, round trip | $37.71 |
| 11/24/2006 | Mileage Allowance | drive from Home to TB529 Wuppertal, 68km, round trip | $37.71 |
| 11/27/2006 | Mileage Allowance | drive from Home to TB529 Gummersbach, 168km, round trip | $93.16 |
| 11/28/2006 | Mileage Allowance | drive from Home to TB529 Gummersbach, 168km, round trip | $93.16 |
| 11/29/2006 | Mileage Allowance | drive from Home to TB529 Gummersbach, 168km, round trip | $93.16 |
| 11/30/2006 | Mileage Allowance | drive from Home to TB529 Gummersbach, 168km, round trip | $93.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/1/2006 | Mileage Allowance | drive from Home to TB529 Gummersbach, 168km, round trip | | $91.33 |
| 12/4/2006 | Mileage Allowance | Work was performed in the PwC Office in Dusseldorf | | $0.00 |
| 12/5/2006 | Mileage Allowance | drive from Home to TB529 Wuppertal, 68km, round trip | | $36.97 |
| 12/6/2006 | Mileage Allowance | drive from Home to TB529 Wuppertal, 68km, round trip | | $36.97 |
| 12/7/2006 | Mileage Allowance | drive from Home to TB529 Wuppertal, 68km, round trip | | $36.97 |
| 12/8/2006 | Mileage Allowance | Work was performed in the PwC Office in Dusseldorf/at home | | $0.00 |
| 12/10/2006 | Mileage Allowance | drive from Home to TB579 Nuremberg, 442 km one way trip | | $240.29 |
| 12/11/2006 | Mileage Allowance | Drive from Hotel to TB579 Nuremberg with Mr. Timo Schietinger | | $0.00 |
| 12/12/2006 | Mileage Allowance | Drive from Hotel to TB579 Nuremberg with Mr. Timo Schietinger | | $0.00 |
| 12/13/2006 | Mileage Allowance | Drive from Hotel to TB579 Nuremberg with Mr. Timo Schietinger | | $0.00 |
| 12/14/2006 | Mileage Allowance | Drive from Hotel to TB579 Nuremberg with Mr. Timo Schietinger | | $0.00 |
| 12/15/2006 | Mileage Allowance | drive from TB579 Nuremberg to the PwC Office in Dusseldorf, 442 km one way trip | | $240.29 |
| 12/15/2006 | Parking | 5 * Parking Fees at the Hotel Parking (Loew's Merkur, Pillenreuther Strasse 1, 90459 Nuremberg, Germany) | | $61.37 |
| 12/15/2006 | Lodging | 5 * Single Room in Loew's Merkur, Pillenreuther Strasse 1, 90459 Nuremberg, Germany) | | $623.75 |
| 12/17/2006 | Mileage Allowance | drive from Home to TB579 Nuremberg, 442 km one way trip | | $240.29 |
| 12/18/2006 | Mileage Allowance | Drive from Hotel to TB579 Nuremberg | | $5.44 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/19/2006 | Mileage Allowance | Drive from Hotel to TB579 Nuremberg | | $5.44 |
| 12/20/2006 | Mileage Allowance | Drive from Hotel to TB579 Nuremberg | | $5.44 |
| 12/21/2006 | Mileage Allowance | Drive from Hotel to TB579 Nuremberg | | $5.44 |
| 12/22/2006 | Parking | 5 * Parking Fees at the Hotel Parking (Maritim Hotel, Frauentorgraben 19, 90459 Nuremberg, Germany) | | $78.11 |
| 12/22/2006 | Mileage Allowance | drive from TB579 Nuremberg to the PwC Office in Dusseldorf, 442 km one way trip | | $240.29 |
| 12/22/2006 | Lodging | 5 * Single Room in Maritim Hotel, Frauentorgraben 19, 90459 Nuremberg, Germany) | | $602.55 |

**Total for Employee: Levit, Igor** — **$3,300.68**

**Employee: Mayr, Christian**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/2/2006 | Mileage Allowance | Distance to airport Munich - 40 km | | $22.18 |
| 5/2/2006 | Parking | Parking Munich airport | | $48.85 |
| 5/2/2006 | Airfare | Flight Munich - Paris | | $502.72 |
| 5/2/2006 | Lodging | Hotel Paris | | $254.81 |
| 5/3/2006 | Mileage Allowance | Distance from airport Munich - 40 km | | $22.18 |
| 5/4/2006 | Public/Ground Transportation | Taxi Paris Hotel - airport | | $50.17 |
| 5/15/2006 | Mileage Allowance | Distance Munich - Nuremberg 173 km | | $95.93 |
| 5/19/2006 | Mileage Allowance | Distance Nuremberg - Munich 173 km | | $95.93 |
| 5/19/2006 | Lodging | Hotel Nuremberg | | $501.70 |
| 5/22/2006 | Mileage Allowance | Distance Munich - Nuremberg 173 km | | $95.93 |
| 5/24/2006 | Mileage Allowance | Distance Nuremberg - Munich 173 km | | $95.93 |
| 5/24/2006 | Lodging | Hotel Nuremberg | | $277.26 |
| 5/28/2006 | Lodging | Hotel Paris | | $602.70 |
| 5/28/2006 | Airfare | Flight Munich - Paris | | $1,259.00 |
| 5/29/2006 | Public/Ground Transportation | Public Transportation | | $22.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/30/2006 | Public/Ground Transportation | Taxi Paris Hotel - Delphi and back | | $74.99 |
| 5/31/2006 | Meals | Pursuant to German law, professionals receive a daily per diem instead of actual out-of-pocket reimbursement. | | $553.60 |

**Total for Employee: Mayr, Christian** | | | | **$4,576.06**

**Employee: Rogge, Horst**

| | | | | |
|---|---|---|---|---|
| 11/13/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.71 |
| 11/14/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.71 |
| 11/15/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.71 |
| 11/16/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.71 |
| 11/17/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.71 |
| 11/20/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.71 |
| 11/21/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.71 |
| 11/22/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.71 |
| 11/23/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.71 |
| 11/24/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.71 |
| 11/27/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.71 |
| 11/28/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.71 |
| 11/29/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.71 |
| 11/30/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.71 |
| 12/1/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $36.97 |
| 12/5/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $36.97 |
| 12/6/2006 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $36.97 |
| 12/14/2006 | Mileage Allowance | Travel to location Langenlohnsheim (two way trip - 414 KM) | | $225.07 |
| 12/18/2006 | Mileage Allowance | Travel to location Wiehl-Bomig 83,5 KM (one way) | | $45.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/18/2006 | Mileage Allowance | Travel from location Wuppertal (one way trip - 34 KM) | | $18.48 |
| 12/18/2006 | Mileage Allowance | Travel from Wiehl-Bomig to location Wuppertal 90,5 KM | | $49.20 |
| 12/19/2006 | Mileage Allowance | Travel to location Wiehl-Bomig (two way trip - 167 KM) | | $90.79 |
| 12/20/2006 | Mileage Allowance | Travel to location Wiehl-Bomig (two way trip - 167 KM) | | $90.79 |
| 12/21/2006 | Mileage Allowance | Travel from location Wiehl Bomig  (one way trip - 83,5 KM) | | $45.39 |
| 12/21/2006 | Mileage Allowance | Travel to location Wuppertal (one way trip - 34 KM) | | $18.48 |
| 12/21/2006 | Mileage Allowance | Travel from Wuppertal to location Wiehl Bomig 90,5 KM | | $49.20 |
| 12/22/2006 | Mileage Allowance | Travel to location Wiehl-Bomig (two way trip - 167 KM) | | $90.79 |
| 1/9/2007 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.11 |
| 1/10/2007 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.11 |
| 1/11/2007 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM and to Ronsdorf 13 KM) | | $44.19 |
| 1/12/2007 | Mileage Allowance | Travel from location Gummersbach to location Wuppertal 49 KM (one way) | | $26.73 |
| 1/12/2007 | Mileage Allowance | Travel to location Gummersbach (one way trip - 93 KM) | | $50.74 |
| 1/12/2007 | Mileage Allowance | Travel from location Wuppertal - home 34 KM (one way) | | $18.54 |
| 1/15/2007 | Mileage Allowance | Travel to location Wiehl-Bomig (one way trip - 83,5 KM) | | $45.56 |
| 1/15/2007 | Mileage Allowance | Travel from location Gummersbach - home 93 KM (one way) | | $50.74 |
| 1/15/2007 | Mileage Allowance | Travel from location Wiehl to location Gummersbach 15 KM (one way) | | $8.18 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/16/2007 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.11 |
| 1/17/2007 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.11 |
| 1/18/2007 | Mileage Allowance | Travel to location Langenlohnsheim (two way trip - 414 KM) | | $225.92 |
| 1/19/2007 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.11 |
| 1/25/2007 | Mileage Allowance | Travel to location Wuppertal (two way trip - 68 KM) | | $37.11 |
| **Total for Employee: Rogge, Horst** | | | | **$2,055.69** |

**Employee: Schietinger, Timo**

| | | | | |
|---|---|---|---|---|
| 11/13/2006 | Mileage Allowance | drive Duesseldorf to Delphi Wuppertal, 34km, one way trip | | $37.71 |
| 11/14/2006 | Mileage Allowance | drive Duesseldorf to Delphi Wuppertal, 34km, one way trip | | $37.71 |
| 11/15/2006 | Mileage Allowance | drive Duesseldorf to Delphi Wuppertal, 34km, one way trip | | $37.71 |
| 11/16/2006 | Mileage Allowance | drive Duesseldorf to Delphi Wuppertal, 34km, one way trip | | $37.71 |
| 11/17/2006 | Mileage Allowance | drive Duesseldorf to Delphi Wuppertal, 34km, one way trip | | $37.71 |
| 11/20/2006 | Mileage Allowance | drive Duesseldorf to Delphi Wuppertal, 34km, one way trip | | $37.71 |
| 11/21/2006 | Mileage Allowance | drive Duesseldorf to Delphi Wuppertal, 34km, one way trip | | $37.71 |
| 11/22/2006 | Mileage Allowance | drive Duesseldorf to Delphi Wuppertal, 34km, one way trip | | $37.71 |
| 11/23/2006 | Mileage Allowance | drive Duesseldorf to Delphi Wuppertal, 34km, one way trip | | $37.71 |
| 11/24/2006 | Mileage Allowance | drive Duesseldorf to Delphi Wuppertal, 34km, one way trip | | $37.71 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/27/2006 | Mileage Allowance | drive Duesseldorf to Delphi Wuppertal, 34km, one way trip | | $37.71 |
| 11/28/2006 | Mileage Allowance | drive Duesseldorf to Delphi Wuppertal, 34km, one way trip | | $37.71 |
| 11/29/2006 | Mileage Allowance | drive Duesseldorf to Delphi Wuppertal, 34km, one way trip | | $37.71 |
| 11/30/2006 | Public/Ground Transportation | Public transportation Düsseldorf | | $5.18 |
| 12/1/2006 | Public/Ground Transportation | Public transportation Duesseldorf, drive to Wuppertal with workmate Mr. Alexander Diez | | $2.34 |
| 12/5/2006 | Mileage Allowance | Drive from Office Duesseldorf to TB529 Wuppertal, 68km, round trip | | $36.97 |
| 12/6/2006 | Mileage Allowance | Drive from Office Duesseldorf to TB529 Wuppertal, 68km, round trip | | $36.97 |
| 12/7/2006 | Mileage Allowance | Drive from Office Duesseldorf to TB529 Wuppertal, 68km, round trip | | $36.97 |
| 12/8/2006 | Mileage Allowance | Drive from Office Duesseldorf to TB529 Wuppertal, 68km, round trip | | $36.97 |
| 12/10/2006 | Mileage Allowance | Drive from Office Duesseldorf to TB579 Nuremberg, 442 km one way trip | | $240.29 |
| 12/11/2006 | Mileage Allowance | Drive from Hotel to TB579 Nuremberg, 10km round trip | | $5.44 |
| 12/12/2006 | Mileage Allowance | Drive from Hotel to TB579 Nuremberg, 10km round trip | | $5.44 |
| 12/13/2006 | Mileage Allowance | Drive from Hotel to TB579 Nuremberg, 10km round trip | | $5.44 |
| 12/14/2006 | Mileage Allowance | Drive from Hotel to TB579 Nuremberg, 10km round trip | | $5.44 |
| 12/15/2006 | Mileage Allowance | Drive from TB579 Nuremberg to the PwC Office in Duesseldorf, 442 km one way trip with workmate Mr. Igor Levit | | $0.00 |
| 12/15/2006 | Parking | 5 * Parking Fee Hotel Loew's Merkur, Nuremberg | | $61.37 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/15/2006 | Mileage Allowance | Drive from Hotel to TB579 Nuremberg, 5km one way trip | | $2.72 |
| 12/15/2006 | Lodging | 5 * Single Room, Hotel Loew's Merkur, Nuremberg | | $623.75 |
| 12/17/2006 | Public/Ground Transportation | Trainticket Duesseldorf to Nuremberg | | $165.14 |
| 12/17/2006 | Public/Ground Transportation | Taxi to trainstation Duesseldorf | | $9.48 |
| 12/18/2006 | Mileage Allowance | Drive from TB579 Nuremberg to Hotel, 5km one way trip | | $2.72 |
| 12/22/2006 | Parking | 4 * Parking Fees Hotel Maritim, Nuremberg | | $62.49 |
| 12/22/2006 | Mileage Allowance | Drive from Hotel to TB579 Nuremberg to Office Duesseldorf (452 km) | | $245.72 |
| 12/22/2006 | Lodging | 5 * Single Room Hotel Maritim, Nuremberg | | $602.55 |
| **Total for Employee: Schietinger, Timo** | | | | **$2,683.62** |

**Employee: Schietinger, Timothy**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/9/2007 | Mileage Allowance | Drive from Office Duesseldorf to TB529 Wuppertal, 68km, round trip | | $37.11 |
| 1/10/2007 | Mileage Allowance | Drive from Office Duesseldorf to TB529 Wuppertal, 68km, round trip | | $37.11 |
| 1/11/2007 | Mileage Allowance | Drive from Office Duesseldorf to TB529 Wuppertal, 68km, round trip | | $37.11 |
| 1/12/2007 | Mileage Allowance | Drive from Office Duesseldorf to TB529 Wuppertal, 68km, round trip | | $37.11 |
| **Total for Employee: Schietinger, Timothy** | | | | **$148.44** |

**Employee: Severin, Jessica**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/4/2006 | Mileage Allowance | drive from Home to TB529 Neumarkt, 448km, one waydrive TB529 Neumarkt to Hotel Mehl, 5km, one way | | $246.27 |
| 12/7/2006 | Mileage Allowance | drive from Hotel to TB529 Neumarkt and back every day in personal car of colleagues, therefore no mileage claimed | | $0.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/8/2006 | Mileage Allowance | drive from TB529 Neumarkt to Home, 448km, one waydrive Hotel Mehl to TB529 Neumarkt, 5km, one way | | $246.27 |
| 12/8/2006 | Lodging | Hotel Mehl Neumarkt - lodging, 4 nights | | $299.04 |
| 12/11/2006 | Public/Ground Transportation | Taxi from Airport to client (TB579) | | $24.55 |
| 12/11/2006 | Public/Ground Transportation | Taxi from Home to Airport | | $33.48 |
| 12/11/2006 | Airfare | Flight from Cologne to Nuremberg (TB579) for rollforward and remediation testing | | $296.22 |
| 12/15/2006 | Public/Ground Transportation | train travel from TB579 Nuremberg to Siegburg (Home); Note: only part of the trip is charged because team was riding to Dusseldorf in colleague Igor Levit's personal car | | $52.61 |
| 12/15/2006 | Mileage Allowance | drive from Hotel to TB579 Nuremberg and back every day in personal car of colleagues, therefore no mileage claimed | | $0.00 |
| 12/15/2006 | Lodging | Hotel Loew's Merkur Nuremberg - lodging, 4 nights | | $513.28 |
| 12/17/2006 | Mileage Allowance | drive from Home to Hotel Maritim, Nuremberg (for TB579), 398km, one way | | $216.37 |
| 12/18/2006 | Mileage Allowance | drive from Hotel to TB579 Nuremberg and back, 20km, round-trip | | $10.87 |
| 12/21/2006 | Mileage Allowance | drive from Hotel to TB579 Nuremberg and back every day in personal car of colleagues, therefore no mileage claimed | | $0.00 |
| 12/22/2006 | Mileage Allowance | drive from TB579 Nuremberg to Home, 398km, one way | | $216.37 |
| 12/22/2006 | Mileage Allowance | drive from Hotel to TB579 Nuremberg, 10km, one way | | $5.44 |
| 12/22/2006 | Parking | Parking fees at Hotel Maritim Nuremberg from arrival on December 17 until departure on December 22 | | $78.11 |
| 12/22/2006 | Lodging | Hotel Maritim Nuremberg - lodging, 5 nights | | $602.55 |
| **Total for Employee: Severin, Jessica** | | | | **$2,841.43** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Sydon, Marcus**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/17/2006 | Mileage Allowance | car trip Cologne-Wuppertal and Wuppertal-Dusseldorf 90 km | | $37.71 |
| 12/6/2006 | Mileage Allowance | drive from Home to TB 529 Neumarkt, 450 km, one way trip | | $244.64 |
| 12/6/2006 | Lodging | one Single Room in Hotel Lehmeier, Neumarkt Germany | | $68.07 |
| 12/7/2006 | Mileage Allowance | drive from the Hotel Lehmeier to TB 529 Neumarkt, 5 Km, one way trip | | $2.72 |
| 12/8/2006 | Mileage Allowance | drive from TB 529 Neumarkt to home, 445 km, one way trip | | $241.92 |
| 12/10/2006 | Mileage Allowance | drive from Home to TB579 Nuremberg, 415km, one way trip | | $225.61 |
| 12/10/2006 | Lodging | one Single Room in Hotel Loew`s Merkur, Nuremberg Germany | | $110.47 |
| 12/11/2006 | Mileage Allowance | drive from Hotel to TB579 Nuremberg, 20 km round trip | | $10.87 |
| 12/11/2006 | Parking | Parking Fees at the Hotel Parking Loew's Merkur, Nuremberg, Germany | | $12.27 |
| 12/11/2006 | Lodging | one Single Room in Hotel Loew`s Merkur, Nuremberg Germany | | $128.32 |
| 12/12/2006 | Mileage Allowance | drive from Hotel to TB579 Nuremberg, 20 km round trip | | $10.87 |
| 12/12/2006 | Parking | Parking Fees at the Hotel Parking Loew's Merkur, Nuremberg, Germany | | $12.27 |
| 12/12/2006 | Lodging | one Single Room in Hotel Loew`s Merkur, Nuremberg Germany | | $128.32 |
| 12/13/2006 | Mileage Allowance | drive from Hotel to TB579 Nuremberg, 10 km one way trip | | $5.44 |
| 12/15/2006 | Mileage Allowance | drive from to TB579 Nuremberg to home, 435 km, one way trip | | $236.48 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/15/2006 | Lodging | one Single Room in Hotel ARVENA Park, Nuremberg Germany | | $108.24 |
| 12/17/2006 | Mileage Allowance | drive from Home to Hotel Maritim Nuremberg, 415 km, one way trip | | $225.61 |
| 12/17/2006 | Lodging | one Single Room in Hotel Maritim, Nuremberg Germany | | $110.47 |
| 12/18/2006 | Mileage Allowance | drive from the Hotel Maritim to TB 579 Neumarkt, 20 Km, round way trip | | $10.87 |
| 12/18/2006 | Parking | Parking Fees at the Hotel Maritim, Nuremberg, Germany | | $15.62 |
| 12/18/2006 | Lodging | one Single Room in Hotel Maritim, Nuremberg Germany | | $127.21 |
| 12/19/2006 | Parking | Parking Fees at the Hotel Maritim, Nuremberg, Germany | | $15.62 |
| 12/19/2006 | Mileage Allowance | drive from Hotel to TB579 Nuremberg, 20 km round trip | | $10.87 |
| 12/19/2006 | Lodging | one Single Room in Hotel Maritim, Nuremberg Germany | | $127.21 |
| 12/20/2006 | Parking | Parking Fees at the Hotel Maritim, Nuremberg, Germany | | $15.62 |
| 12/20/2006 | Mileage Allowance | drive from Hotel to TB579 Nuremberg, 20 km round trip | | $10.87 |
| 12/20/2006 | Lodging | one Single Room in Hotel Maritim, Nuremberg Germany | | $127.21 |
| 12/21/2006 | Parking | Parking Fees at the Hotel Maritim, Nuremberg, Germany | | $15.62 |
| 12/21/2006 | Mileage Allowance | drive from Hotel to TB579 Nuremberg, 20 km round trip | | $10.87 |
| 12/21/2006 | Lodging | one Single Room in Hotel Maritim, Nuremberg Germany | | $127.21 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/22/2006 | Mileage Allowance | drive from to TB579 Nuremberg to home, 445 km, one way trip | | $241.92 |
| 12/22/2006 | Lodging | one Single Room in Hotel Maritim, Nuremberg Germany | | $110.47 |

**Total for Employee: Sydon, Marcus** — **$2,887.49**

**Total for Germany** — **$33,226.67**

**Country of Origin: Hungary**

**Employee: Dauner, Andras**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/16/2007 | Meals | Meal, fieldwork at the countryside (Zoltan Szollosi and Andras Dauner). | | $47.61 |
| 1/17/2007 | Meals | Meal, fieldwork at the countryside (Zoltan Szollosi and Andras Dauner). | | $43.41 |
| 1/18/2007 | Meals | Meal, country side fieldwork (Zoltan Szollosi and Andras Dauner). | | $2.73 |
| 1/18/2007 | Meals | Meal, field work at the countryside (Zoltan Szollosi and Andras Dauner). | | $14.34 |
| 1/18/2007 | Meals | Meal, fieldwork at the countryside (Zoltan Szollosi and Andras Dauner). | | $52.37 |
| 1/19/2007 | Meals | Meal, fieldwork at the countryside (Zoltan Szollosi and Andras Dauner). | | $13.39 |
| 1/19/2007 | Public/Ground Transportation | Car hire expense (Zoltan Szollosi and Andras Dauner). | | $187.32 |
| 1/19/2007 | Lodging | Hotel expense for Zoltan Szollosi and Andras Dauner between 17-19 January 2007 (Zoltan Szollosi and Andras Dauner). | | $220.49 |
| 1/19/2007 | Meals | Meal, fieldwork at the countryside (Zoltan Szollosi and Andras Dauner). | | $9.37 |
| 1/19/2007 | Meals | Meal (Zoltan Szollosi and Andras Dauner). | | $39.02 |
| 1/20/2007 | Public/Ground Transportation | Travel to client /fuel (Zoltan Szollosi and Andras Dauner). | | $60.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Total for Employee: Dauner, Andras** | | | | **$690.42**

**Total for Hungary** | | | | **$690.42**

**Country of Origin: India**

**Employee: Ahuja, Manpreet Singh**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 11/1/2006 | Sundry - Other | Postage / Courier Expenses paid directly by PwC Office | $63.79 |
| 11/15/2006 | Meals | Food expenses paid by Ahuja Singh Manpreet for Dinner at Noida (Restaurant: Punjabi By Nature). Expenses incurred on Kumar Manoj, Choudhary Puja & Ahuja Singh Manpreet (Date: 15-Nov-06) | $42.26 |
| 11/30/2006 | Sundry - Other | India Business Tax - September through November 2006 (Fees) | $1,157.56 |
| 11/30/2006 | Sundry - Other | India Business Tax - September through November 2006 (Expenses) | $53.17 |
| 12/31/2006 | Sundry - Other | Service tax for India fees and expenses during December 2006. | $441.18 |
| 1/8/2007 | Public/Ground Transportation | Cab charges paid directly by PwC to the Vendor (R.K. Motors).Trip from PwC Office (Saket) to Client (Greater Noida). 5 Days | $159.75 |
| 1/8/2007 | Public/Ground Transportation | Cab charges paid directly by PwC to the Vendor (Harkishan Motors).Trip from PwC Office (Saket) to Client (Greater Noida). 2 Days | $48.47 |
| 1/8/2007 | Mileage Allowance | Mileage claimed for 12 round trips during November & December 2006 between Gurgaon (Office) and Greater Noida (Client). Round trip 160 kms. | $263.08 |
| 1/30/2007 | Sundry - Other | Service tax for India fees and expenses during January 2007. | $36.75 |

**Total for Employee: Ahuja, Manpreet Singh** | | | **$2,266.01**

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Berera, Satyavati** | | | | |
| 11/30/2006 | Sundry - Other | India Business Tax - September through November 2006 (Fees) | | $61.91 |
| 12/31/2006 | Sundry - Other | Service tax for India fees and expenses during December 2006. | | $97.26 |
| 1/8/2007 | Mileage Allowance | Mileage claimed for 2 round trips during November & December 2006 between Gurgaon (Office) and Greater Noida (Client). Round trip 160 kms. @ Rs 6 | | $43.86 |
| **Total for Employee: Berera, Satyavati** | | | | **$203.03** |
| **Employee: Choudhary, Puja** | | | | |
| 11/14/2006 | Public/Ground Transportation | Cab charges from Residence (New Alipore, Kolkata) to Airport (Dumdum) | | $7.32 |
| 11/14/2006 | Public/Ground Transportation | Cab hire from airport to Saket office to Greater Noida | | $21.96 |
| 11/14/2006 | Airfare | Air ticket expenses paid directly by PwC to Vendor (BTI Sita) for Pooja Choudhary from Kolkata to New Delhi (Purpose - roll forward testing). | | $79.03 |
| 11/30/2006 | Sundry - Other | India Business Tax - September through November 2006 (Fees) | | $757.16 |
| 11/30/2006 | Sundry - Other | India Business Tax - September through November 2006 (Expenses) | | $252.31 |
| 12/5/2006 | Public/Ground Transportation | Cab charges (auto fare) paid for commuting from Hotel (Lajpat Nagar) to Saket to Hotel (Lajpat Nagar). | | $2.17 |
| 12/12/2006 | Sundry - Other | Telephone expenses for the period November 14 to December 9 2006 incurred on official calls. | | $42.31 |
| 12/12/2006 | Lodging | Room charges paid to Hotel Continental from 14th Nov' 06 to 12th Dec' 06 (25 days) | | $1,675.94 |
| 12/12/2006 | Meals | Food expenses at Hotel Continental incurred by Puja on herself from 14th November' 06 to 12 December 2006. (25 days) | | $58.26 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/31/2006 | Public/Ground Transportation | Cab charges paid directly by PwC to the Vendor (R.K. Motors Taxi Service). Trip from Lajpat Nagar (Puja' s Hotel) to Client (Greater Noida). 12 Days | | $181.15 |
| 12/31/2006 | Sundry - Other | Service tax for India fees and expenses during December 2006. | | $399.85 |

| **Total for Employee: Choudhary, Puja** | | | | **$3,477.46** |

**Employee: Gupta, Deepti**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/30/2006 | Sundry - Other | India Business Tax - September through November 2006 (Fees) | | $541.22 |
| 11/30/2006 | Sundry - Other | India Business Tax - September through November 2006 (Expenses) | | $46.25 |
| 12/31/2006 | Public/Ground Transportation | Cab charges paid directly by PwC to the Vendor (R.K. Motors Taxi Service). Trip from East Delhi (Deepti's Residence) to Client (Greater Noida). 150 kms every day for 17 Days | | $379.12 |
| 12/31/2006 | Sundry - Other | Service tax for India fees and expenses during December 2006. | | $395.44 |

| **Total for Employee: Gupta, Deepti** | | | | **$1,362.03** |

**Employee: Kumar, Manoj**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/22/2006 | Meals | Food expenses paid by Kumar Manoj for Dinner at Delhi (Restaurant: Pind Baluchi). Expenses incurred on Kumar Manoj, Choudhary Puja & Deepti(Date: 22-Nov-06) | | $41.12 |
| 11/27/2006 | Meals | Food expenses paid by Kumar Manoj for Dinner at Noida (Restaurant: Punjabi By Nature). Expenses incurred on Kumar Manoj, Choudhary Puja & Gupta Deepti (Date: 27-Dec-06) | | $33.61 |
| 11/29/2006 | Sundry - Other | Phone Expenses incurred for making official calls & international conference calls for the period November 2006. | | $33.28 |
| 11/30/2006 | Sundry - Other | India Business Tax - September through November 2006 (Fees) | | $899.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/30/2006 | Sundry - Other | India Business Tax - September through November 2006 (Expenses) | | $42.26 |
| 12/5/2006 | Mileage Allowance | Mileage claimed for 12 Trips from Residence to Client (Greater Noida). Round Trip 105Km. Kumar Manoj. Total kms travelled is 1260km. Claimed at Rs. 5 per km. November Month. Plus Toll Tax paid @ Rs. 36 per day | | $153.98 |
| 12/5/2006 | Mileage Allowance | Mileage claimed for 1 Trips from Residence to Client (Greater Noida). Round Trip 96Km. Kumar Manoj. Total kms travelled is 96 km. Claimed at Rs. 5 per km. Days: 13-Dec-06 Plus Toll Tax paid Rs 36 per day | | $11.80 |
| 12/5/2006 | Mileage Allowance | Mileage claimed for 2 Trips from Gurgaon to Client (Greater Noida). Round Trip 155Km. Kumar Manoj. Total kms travelled is 310km. Claimed at Rs. 5 per km. Days: 1-Dec-06 & 4-Dec-06. Plus Toll Tax paid at Rs 36 per day | | $37.10 |
| 12/5/2006 | Mileage Allowance | Mileage claimed for 1 Trips from Saket (Office) to Client (Greater Noida). Round Trip 115Km. Kumar Manoj. Total kms travelled is 115 Km. Claimed at Rs. 5 per km. Days:2-Nov-06 Plus Toll Tax paid Rs 36 per day | | $13.98 |
| 12/6/2006 | Meals | Food expenses paid by Kumar Manoj for Dinner at Delhi (Restaurant: Pind Baluchi). Expenses incurred on Kumar Manoj, Choudhary Puja & Deepti(Date: 6-Dec-06) | | $37.69 |
| 12/31/2006 | Sundry - Other | Service tax for India fees and expenses during December 2006. | | $211.27 |
| 1/4/2007 | Mileage Allowance | Mileage claimed for 2 Trips from Gurgaon (Residence) to Client (Greater Noida). Round Trip 160Km. Kumar Manoj. Total kms travelled is 320kmDays:4-Jan-07 & 29-Jan-07 | | $43.86 |
| 1/30/2007 | Sundry - Other | Service tax for India fees and expenses during January 2007. | | $176.40 |

**Total for Employee: Kumar, Manoj**            **$1,735.51**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for India** | | | | **$9,044.04** |

## Country of Origin: Italy

### Employee: Bellavia, Simona

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 10/23/2006 | Sundry - Other | phone expenses | $25.60 |
| 10/31/2006 | Sundry - Other | DSL shipping charges | $23.67 |
| 11/13/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | $23.76 |
| 11/13/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | $48.58 |
| 11/14/2006 | Public/Ground Transportation | Train (Bologna - Milano) - Bellavia, Simona nad Caltagirone, Valeria | $85.91 |
| 11/14/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | $23.76 |
| 11/14/2006 | Lodging | Hotel Jolly Villanova (11/13) | $163.68 |
| 11/29/2006 | Public/Ground Transportation | Train ( Milano - Bologna) | $52.79 |
| 11/29/2006 | Rental Car | taxi to reach Milan train station | $15.84 |
| 11/29/2006 | Rental Car | taxi to reach the hotel | $11.42 |
| 11/29/2006 | Lodging | Hotel Jolly Villanova (11/20-23) | $332.31 |
| 11/29/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | $27.98 |
| 11/29/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | $23.76 |
| 11/30/2006 | Sundry - Other | DSL shippping charges | $11.83 |
| 11/30/2006 | Sundry - Other | Mobile phone | $99.00 |
| 11/30/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | $23.76 |
| **Total for Employee: Bellavia, Simona** | | | **$993.65** |

### Employee: Bellavia, Simonia

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 12/1/2006 | Public/Ground Transportation | Train (Bologna-Milano) for Valeria Caltagirone | $44.27 |
| 12/1/2006 | Public/Ground Transportation | Train (Bologna-Milano) for Francesca Familiari | $44.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 60 of 318
Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/1/2006 | Public/Ground Transportation | Train (Bologna-Milano) | | $44.27 |
| 12/1/2006 | Public/Ground Transportation | Train (Bologna-Milano) for Elena Pistillo | | $44.27 |
| 12/1/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $21.97 |
| 12/21/2006 | Sundry - Other | Calls from 12/1/06 through 12/21/06 | | $105.61 |
| **Total for Employee: Bellavia, Simonia** | | | | **$304.66** |

**Employee: Caltagirone, Valeria**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/13/2006 | Public/Ground Transportation | Train Milano - Bologna | | $52.80 |
| 11/13/2006 | Rental Car | Taxi (Office - Train Station) | | $19.53 |
| 11/13/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $22.46 |
| 11/13/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $48.64 |
| 11/14/2006 | Rental Car | Taxi (Train Station - Office) | | $20.33 |
| 11/14/2006 | Lodging | Hotel Jolly Villanova  (11/13-13) | | $168.63 |
| 11/14/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $25.00 |
| 11/16/2006 | Public/Ground Transportation | Train Milano - Bologna | | $42.95 |
| 11/16/2006 | Public/Ground Transportation | Train Bologna - Molinella | | $3.96 |
| 11/16/2006 | Rental Car | Taxi (Office - Train Station) | | $24.55 |
| 11/16/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $47.70 |
| 11/16/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $23.40 |
| 11/17/2006 | Rental Car | Taxi (Train Station - Office) | | $19.27 |
| 11/17/2006 | Lodging | Hotel Jolly Villanova  (11/16-16) | | $173.58 |
| 11/17/2006 | Lodging | Hotel Jolly Villanova  (11/13-16) - Marko Gavric | | $654.72 |
| 11/17/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $25.00 |
| 11/20/2006 | Public/Ground Transportation | Train Milano - Bologna (Familiari Francesca) | | $52.80 |
| 11/20/2006 | Rental Car | Taxi (Office - Train Station) | | $29.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/20/2006 | Public/Ground Transportation | Train Milano - Bologna | | $52.80 |
| 11/20/2006 | Public/Ground Transportation | Train Milano - Bologna (Elena Pistillo) | | $52.80 |
| 11/20/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $19.00 |
| 11/20/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $49.64 |
| 11/21/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $45.64 |
| 11/21/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $23.00 |
| 11/22/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $44.64 |
| 11/22/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $24.00 |
| 11/23/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $21.34 |
| 11/23/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $49.76 |
| 11/24/2006 | Parking | Hotel Parking (11/23) | | $17.03 |
| 11/24/2006 | Public/Ground Transportation | Train Bologna - Milano  (Gavric Marco) | | $42.95 |
| 11/24/2006 | Rental Car | Taxi (Train Station - Office) | | $19.80 |
| 11/24/2006 | Public/Ground Transportation | Train Bologna - Milano  (Framiliari Francesca) | | $42.95 |
| 11/24/2006 | Public/Ground Transportation | Train Bologna - Milano | | $42.95 |
| 11/24/2006 | Rental Car | Rent a car 5 days (Hertz Bologna) | | $628.91 |
| 11/24/2006 | Lodging | Hotel Jolly Villanova  (11/20-24) - Marko Gavric | | $659.67 |
| 11/24/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $25.00 |
| 11/24/2006 | Lodging | Hotel Jolly Villanova  (11/20-24) | | $664.62 |
| 11/27/2006 | Public/Ground Transportation | Train Milano - Bologna | | $42.95 |
| 11/28/2006 | Rental Car | Taxi (Office - Train Station) | | $20.33 |
| 11/28/2006 | Sundry - Other | UMTS card | | $39.60 |
| 11/28/2006 | Sundry - Other | Mobile phone | | $52.80 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/28/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $43.64 |
| 11/28/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $25.00 |
| 11/29/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $24.00 |
| 11/29/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $44.64 |
| 11/30/2006 | Rental Car | Taxi (Hotel-Restaurant) | | $7.72 |
| 11/30/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $45.64 |
| 11/30/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $23.00 |
| 12/1/2006 | Parking | Hotel Parking (12/01) | | $1.06 |
| 12/1/2006 | Lodging | Hotel Jolly Villanova  (11-28/12-30) for Marko Gavric | | $491.04 |
| 12/1/2006 | Lodging | Hotel Jolly Villanova  (11-28/12-30) | | $495.99 |
| 12/1/2006 | Rental Car | Rent a car 4 days (Hertz Bologna) | | $437.18 |
| 12/1/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $24.00 |
| 12/4/2006 | Lodging | Hotel Jolly Villanova  (12/04-05) for Marko Gavric | | $327.36 |
| 12/4/2006 | Lodging | Hotel Jolly Villanova  (12/04-05) | | $332.31 |
| 12/4/2006 | Rental Car | Taxi (Office - Train Station) | | $20.46 |
| 12/4/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $47.10 |
| 12/4/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $25.00 |
| 12/5/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $47.85 |
| 12/5/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $23.50 |
| 12/6/2006 | Public/Ground Transportation | Train Bologna - Milano | | $29.99 |
| 12/6/2006 | Public/Ground Transportation | Train Bologna - Milano (Marco Gavric) | | $29.99 |
| 12/6/2006 | Parking | Hotel Parking (12/05) | | $13.86 |
| 12/6/2006 | Rental Car | Rent a car 3 days (Hertz Bologna) | | $497.60 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/6/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $24.75 |
| 12/30/2006 | Sundry - Other | UMTS card | | $26.40 |
| 12/30/2006 | Sundry - Other | Mobile phone | | $26.40 |
| **Total for Employee: Caltagirone, Valeria** | | | | **$7,272.02** |
| **Employee: Familiari, Francesca** | | | | |
| 11/13/2006 | Public/Ground Transportation | Train to Milan - Bologna. | | $52.80 |
| 11/13/2006 | Meals | Dinner at "il Ristorone" | | $31.02 |
| 11/14/2006 | Meals | Dinner at "Al Ponte" | | $33.00 |
| 11/15/2006 | Meals | Dinner | | $38.68 |
| 11/16/2006 | Meals | Dinner | | $30.37 |
| 11/20/2006 | Meals | Dinner | | $48.84 |
| 11/21/2006 | Meals | Dinner | | $28.71 |
| 11/23/2006 | Meals | Dinner | | $46.20 |
| 11/25/2006 | Rental Car | Taxi from office to train station. | | $7.26 |
| 11/27/2006 | Public/Ground Transportation | Train Milano - Bologna. | | $42.95 |
| 11/28/2006 | Meals | Dinner | | $27.72 |
| 11/29/2006 | Public/Ground Transportation | Train  Bologna -Milano | | $42.95 |
| 11/30/2006 | Rental Car | Taxi from station to hotel | | $14.19 |
| 12/1/2006 | Public/Ground Transportation | Taxi  from station to home | | $26.93 |
| 12/4/2006 | Rental Car | Taxi  from  home to station | | $24.82 |
| 12/4/2006 | Meals | Dinner at "Il ristorone" | | $27.72 |
| 12/5/2006 | Meals | Dinner at "Al ponte" | | $27.39 |
| 12/6/2006 | Public/Ground Transportation | Train | | $17.64 |
| 12/11/2006 | Public/Ground Transportation | Train | | $29.98 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/11/2006 | Rental Car | Taxi  from  home to station | | $23.76 |
| 12/11/2006 | Meals | Dinner at "Il ristorone" | | $33.00 |
| 12/12/2006 | Meals | Dinner at "Eden park" | | $16.17 |
| 12/13/2006 | Meals | Dinner at "Taverna dei Sapori" | | $19.80 |
| 12/14/2006 | Meals | Dinner at "Il ristorone" | | $25.08 |
| 12/15/2006 | Rental Car | Taxi from station to home | | $21.12 |
| **Total for Employee: Familiari, Francesca** | | | | **$738.10** |

**Employee: Gavric, Marko**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/13/2006 | Public/Ground Transportation | Train to Rome - Bologna. | | $70.25 |
| 11/13/2006 | Meals | Dinner at "il Ristorone" | | $31.02 |
| 11/14/2006 | Meals | Dinner at "Al Ponte" | | $33.00 |
| 11/15/2006 | Meals | Dinner | | $38.68 |
| 11/16/2006 | Meals | Dinner | | $30.37 |
| 11/20/2006 | Public/Ground Transportation | Train to Milano - Bologna. | | $52.80 |
| 11/20/2006 | Meals | Dinner | | $48.84 |
| 11/21/2006 | Meals | Dinner | | $28.71 |
| 11/22/2006 | Meals | Dinner | | $12.41 |
| 11/23/2006 | Meals | Dinner | | $46.20 |
| 11/28/2006 | Public/Ground Transportation | Train Milano - Bologna. | | $42.95 |
| 11/28/2006 | Rental Car | Taxi from office to train station. | | $21.12 |
| 11/28/2006 | Meals | Dinner | | $27.72 |
| 11/29/2006 | Public/Ground Transportation | Train  Bologna -Milano | | $42.95 |
| 12/1/2006 | Rental Car | Taxi from Jolly Hotel Villanova to Bologna Centrale train station. | | $23.63 |
| 12/4/2006 | Public/Ground Transportation | Train Milano - Bologna. | | $42.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/4/2006 | Meals | Dinner at "Ristorone restaurant". | | $27.72 |
| 12/5/2006 | Meals | Dinner at "Ponte" restaurant | | $27.38 |
| 12/6/2006 | Rental Car | Taxi from Centrale train station to home. | | $21.11 |
| 12/11/2006 | Rental Car | Taxi from home to train station. | | $14.52 |
| 12/11/2006 | Meals | Dinner at "Ristorone restaurant". | | $33.00 |
| 12/11/2006 | Meals | Train Padova - Bologna. | | $20.72 |
| 12/12/2006 | Meals | Dinner at "Laghetti restaurant". | | $16.17 |
| 12/13/2006 | Meals | Dinner at "Taverna dei Sapori". | | $19.80 |
| 12/14/2006 | Meals | Dinner at "Ristorone restaurant". | | $25.08 |
| 12/15/2006 | Meals | Train Bologna - Rome. | | $49.10 |
| **Total for Employee: Gavric, Marko** | | | | **$848.20** |

**Employee: Pistillo, Elena**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/12/2006 | Rental Car | Taxi (Office-Station) | | $17.16 |
| 11/13/2006 | Public/Ground Transportation | Train (Milan-Bologna) | | $52.80 |
| 11/13/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $48.64 |
| 11/13/2006 | Rental Car | Taxi (Office-Station) | | $13.99 |
| 11/13/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $20.00 |
| 11/14/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $23.50 |
| 11/14/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $45.14 |
| 11/15/2006 | Parking | Parking in Bologna | | $1.32 |
| 11/15/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $21.30 |
| 11/15/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $47.34 |
| 11/16/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $23.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/16/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $47.70 |
| 11/17/2006 | Parking | Hotel Parking | | $13.60 |
| 11/17/2006 | Rental Car | Rent car 5 days rented (Hertz Bologna) | | $775.98 |
| 11/17/2006 | Public/Ground Transportation | Train (Bologna-Milano) | | $42.95 |
| 11/17/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $25.00 |
| 11/17/2006 | Public/Ground Transportation | Train (Bologna-Milano) for Marko Gavric | | $42.95 |
| 11/17/2006 | Rental Car | Taxi (Station-Office) | | $12.30 |
| 11/17/2006 | Public/Ground Transportation | Train (Bologna-Milano) for Valeria Caltagirone | | $42.95 |
| 11/17/2006 | Public/Ground Transportation | Train (Bologna-Milano) for Francesca Familiari | | $42.95 |
| 11/17/2006 | Lodging | Hotel Jolly Villanova (11/13-16) for Francesca Familiari. | | $654.72 |
| 11/17/2006 | Lodging | Hotel Jolly Villanova  (11/13-16) | | $674.52 |
| 11/20/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $19.00 |
| 11/20/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $49.64 |
| 11/20/2006 | Rental Car | Taxi (Office-Station) | | $16.50 |
| 11/21/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $23.00 |
| 11/21/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $45.64 |
| 11/22/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $24.00 |
| 11/22/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $44.64 |
| 11/23/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $49.76 |
| 11/23/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $21.34 |
| 11/24/2006 | Public/Ground Transportation | Train (Bologna - Pescara) | | $45.47 |
| 11/24/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $25.00 |
| 11/24/2006 | Lodging | Hotel Jolly Villanova (11/20-23) | | $654.72 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/24/2006 | Lodging | Hotel Jolly Villanova (11/20-23) for Francesca Familiari | | $664.62 |
| 11/28/2006 | Public/Ground Transportation | Train (Milano-Bologna) | | $42.95 |
| 11/28/2006 | Sundry - Other | Mobile phone | | $52.80 |
| 11/28/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $25.00 |
| 11/28/2006 | Rental Car | Taxi (Office-Station) | | $17.16 |
| 11/28/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $43.64 |
| 11/29/2006 | Rental Car | Taxi (Hotel - Bologna) | | $25.08 |
| 11/29/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $44.64 |
| 11/29/2006 | Rental Car | Taxi (Bologna - Hotel) | | $23.10 |
| 11/29/2006 | Public/Ground Transportation | Train (Bologna - Milano) | | $42.95 |
| 11/29/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $24.00 |
| 11/30/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $23.00 |
| 11/30/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $45.64 |
| 12/1/2006 | Lodging | Hotel Jolly Villanova Castenaso (Bologna) - 3 nights for Francesca Familiari | | $505.89 |
| 12/1/2006 | Lodging | Hotel Jolly Villanova Castenaso (Bologna) - 3 nights | | $505.89 |
| 12/1/2006 | Rental Car | Taxi (Station - Office) | | $10.30 |
| 12/1/2006 | Sundry - Other | Mobile phone | | $52.80 |
| 12/1/2006 | Meals | Lunch "Laghetti Madonna Eden Park" Castenaso (BO) | | $24.00 |
| 12/4/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $25.00 |
| 12/4/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $47.10 |
| 12/5/2006 | Meals | Lunch "Trattoria Sandoni" - Bulogne | | $23.50 |
| 12/5/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $47.85 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/6/2006 | Public/Ground Transportation | Train (Bologna-Milano) | | $70.68 |
| 12/6/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $24.75 |
| 12/11/2006 | Public/Ground Transportation | Train (Milano-Bologna) | | $29.99 |
| 12/11/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $48.84 |
| 12/11/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $19.80 |
| 12/12/2006 | Meals | Dinner "Antica Osteria Fiesso" Fiesso di Castenaso (BO) | | $45.64 |
| 12/12/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $23.00 |
| 12/13/2006 | Meals | Dinner "Il Ristorone" S. Lazzaro di Savena (BO) | | $47.64 |
| 12/13/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $21.00 |
| 12/14/2006 | Meals | Lunch "Il Ristorone" S. Lazzaro di Savena (BO) | | $24.46 |
| 12/14/2006 | Meals | Dinner "Laghetti Madonna Eden Park" Castenaso (BO) | | $46.64 |
| 12/15/2006 | Public/Ground Transportation | Train (Bologna-Milano) for Francesca Familiari | | $42.95 |
| 12/15/2006 | Public/Ground Transportation | Train (Bologna-Milano) | | $42.95 |
| 12/15/2006 | Lodging | Hotel Jolly Villanova Castenaso (Bologna) - 4 nights for Francesca Familiari | | $669.57 |
| 12/15/2006 | Rental Car | Car rental (5 days) | | $628.64 |
| 12/15/2006 | Lodging | Hotel Jolly Villanova Castenaso (Bologna) - 4 nights for Marko Gavric | | $666.73 |
| 12/15/2006 | Rental Car | Taxi (Station - Office) | | $12.54 |
| 12/15/2006 | Lodging | Hotel Jolly Villanova Castenaso (Bologna) - 4 nights | | $669.57 |
| 12/15/2006 | Meals | Lunch "Al Ponte" Castenaso (BO) | | $25.00 |

| | | | | |
|---|---|---|---|---|
| **Total for Employee: Pistillo, Elena** | | | | **$9,186.22** |
| **Total for Italy** | | | | **$19,342.85** |

**Country of Origin: Korea**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Jang, Pil Seon** | | | | |
| 12/27/2006 | Lodging | Motel, 2 night, 2 person - Pil Seon Jang, Yu Na Kim | | $96.82 |
| 12/27/2006 | Meals | Breakfast - Pil Seon Jang, Yu Na Kim | | $21.51 |
| 12/27/2006 | Meals | Dinner - Pil Seon Jang, Yu Na Kim | | $111.88 |
| 12/28/2006 | Mileage Allowance | High way fee(Seoul <-> Munmak) 3 times | | $13.98 |
| 12/28/2006 | Mileage Allowance | $0.2582*300km | | $77.45 |
| 12/28/2006 | Meals | Breakfast - Pil Seon Jang, Yu Na Kim | | $21.51 |
| 12/28/2006 | Meals | Dinner - Pil Seon Jang, Yu Na Kim | | $43.04 |
| **Total for Employee: Jang, Pil Seon** | | | | **$386.19** |
| **Total for Korea** | | | | **$386.19** |
| **Country of Origin: Mexico** | | | | |
| **Employee: Arenas, Jesse** | | | | |
| 12/31/2006 | Sundry - Other | Mexico - Value Added Tax (Fees - November/December 2006) | | $1,196.29 |
| **Total for Employee: Arenas, Jesse** | | | | **$1,196.29** |
| **Employee: Campos, Rocio** | | | | |
| 12/31/2006 | Sundry - Other | Mexico - Value Added Tax (Fees - November/December 2006) | | $1,526.89 |
| **Total for Employee: Campos, Rocio** | | | | **$1,526.89** |
| **Employee: Cano, Carlos** | | | | |
| 11/14/2006 | Airfare | Air ticket from México City to Matamoros. Fixed Asset review | | $221.33 |
| 11/14/2006 | Airfare | Air ticket from Matamoros from Mexico City. Fixed Asset review | | $204.99 |
| 11/26/2006 | Lodging | Holiday Inn | | $75.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/26/2006 | Airfare | Air ticket from México City to Matamoros. Fixed Asset review | | $466.00 |
| 11/27/2006 | Public/Ground Transportation | From airport to home | | $152.29 |
| 12/15/2006 | Sundry - Other | Mexico - Value Added Tax (Expenses - November 14th - December 15, 2006) | | $63.95 |
| 12/15/2006 | Sundry - Other | Mexico - Value Added Tax (Fees - November 14th - December 15, 2006) | | $789.75 |
| 1/15/2007 | Sundry - Other | Value Added Tax - Fixed Asset Services - 12/16/06 through 1/15/2007 | | $525.92 |

**Total for Employee: Cano, Carlos** — **$2,499.55**

**Employee: Cid, Nallieli**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/14/2006 | Public/Ground Transportation | To hotel from dinner | | $6.79 |
| 11/14/2006 | Public/Ground Transportation | To hotel from cliente | | $4.53 |
| 11/14/2006 | Public/Ground Transportation | To dinner from hotel | | $4.53 |
| 11/14/2006 | Meals | Dinner | | $10.67 |
| 11/14/2006 | Airfare | Air ticket from México City to Matamoros. Fixed Asset review 594096390 | | $221.33 |
| 11/14/2006 | Airfare | Round trip air ticket from México City - Matamoros Mexico City Fixed Asset review 139 59411298483 | | $442.06 |
| 11/15/2006 | Public/Ground Transportation | To hotel from cliente | | $4.53 |
| 11/15/2006 | Public/Ground Transportation | To client from hotel | | $4.53 |
| 11/15/2006 | Meals | Lunch in the company´s restaurant | | $3.62 |
| 11/16/2006 | Public/Ground Transportation | To client from hotel | | $4.53 |
| 11/16/2006 | Public/Ground Transportation | To hotel from cliente | | $4.53 |
| 11/16/2006 | Meals | Lunch in the company´s restaurant | | $3.62 |
| 11/17/2006 | Public/Ground Transportation | To restaurant from Hotel | | $2.26 |
| 11/17/2006 | Public/Ground Transportation | To client from hotel | | $4.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/17/2006 | Public/Ground Transportation | To hotel from restaurant | | $2.26 |
| 11/17/2006 | Public/Ground Transportation | To hotel from cliente | | $4.53 |
| 11/17/2006 | Meals | Lunch in the company´s restaurant | | $3.49 |
| 11/17/2006 | Meals | Dinner | | $6.79 |
| 11/18/2006 | Public/Ground Transportation | To hotel from restaurant | | $2.26 |
| 11/18/2006 | Public/Ground Transportation | To restaurant from Hotel | | $2.26 |
| 11/18/2006 | Meals | Meal | | $7.71 |
| 11/19/2006 | Public/Ground Transportation | To hotel from restaurant | | $2.26 |
| 11/19/2006 | Public/Ground Transportation | To restaurant from Hotel | | $2.26 |
| 11/19/2006 | Meals | Lunch | | $7.43 |
| 11/21/2006 | Public/Ground Transportation | To hotel from restaurant | | $4.53 |
| 11/21/2006 | Public/Ground Transportation | To restaurant from Hotel | | $4.53 |
| 11/21/2006 | Meals | Lunch | | $2.90 |
| 11/22/2006 | Public/Ground Transportation | To restaurant from Hotel | | $4.53 |
| 11/22/2006 | Public/Ground Transportation | To hotel from restaurant | | $4.53 |
| 11/22/2006 | Meals | Lunch | | $2.72 |
| 11/23/2006 | Public/Ground Transportation | To hotel from restaurant | | $4.53 |
| 11/23/2006 | Public/Ground Transportation | To restaurant from Hotel | | $4.53 |
| 11/23/2006 | Meals | Lunch | | $3.08 |
| 11/30/2006 | Public/Ground Transportation | Taxi from the airport to home | | $3.45 |
| 11/30/2006 | Public/Ground Transportation | Taxi from the airport to home | | $9.50 |
| 11/30/2006 | Airfare | Air ticket from Matamoros from Mexico City. Fixed Asset review 594096390 | | $204.99 |
| 12/4/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $6.98 |
| 12/4/2006 | Public/Ground Transportation | Taxi from the company to the hotel | | $4.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/4/2006 | Public/Ground Transportation | Taxi from the airport to the hotel | | $6.98 |
| 12/4/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/4/2006 | Lodging | Hotel room (1 month of services) | | $2,148.35 |
| 12/4/2006 | Meals | Lunch in the company´s restaurant | | $3.26 |
| 12/5/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $4.66 |
| 12/5/2006 | Public/Ground Transportation | Taxi from the company to the hotel | | $4.66 |
| 12/5/2006 | Meals | Lunch in the company´s restaurant | | $4.10 |
| 12/5/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/6/2006 | Public/Ground Transportation | Taxi from the company to the hotel | | $4.66 |
| 12/6/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $4.66 |
| 12/6/2006 | Meals | Lunch in the company´s restaurant | | $4.38 |
| 12/6/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/7/2006 | Public/Ground Transportation | Taxi from the company to the hotel | | $4.66 |
| 12/7/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $4.66 |
| 12/7/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/7/2006 | Meals | Lunch in the company´s restaurant | | $2.98 |
| 12/8/2006 | Public/Ground Transportation | Taxi from the company to the hotel | | $4.66 |
| 12/8/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $4.66 |
| 12/8/2006 | Meals | Lunch in the company´s restaurant | | $3.26 |
| 12/8/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/9/2006 | Public/Ground Transportation | Taxi from the restaurant to the hotel | | $4.66 |
| 12/9/2006 | Public/Ground Transportation | Taxi from company to the restaurant | | $4.66 |
| 12/9/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/10/2006 | Public/Ground Transportation | Taxi of the weekend (hotel - lunch - hotel) | | $4.66 |
| 12/10/2006 | Public/Ground Transportation | Taxi of the weekend (hotel - lunch - hotel) | | $4.66 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/10/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/11/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $5.59 |
| 12/11/2006 | Public/Ground Transportation | Taxi from the company to the restaurant | | $4.66 |
| 12/11/2006 | Public/Ground Transportation | Taxi from the restaurant to the hotel | | $4.66 |
| 12/11/2006 | Meals | Lunch in the company´s restaurant | | $2.79 |
| 12/11/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/12/2006 | Public/Ground Transportation | Taxi from the company to the hotel | | $4.66 |
| 12/12/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $4.66 |
| 12/12/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/12/2006 | Meals | Lunch in the company´s restaurant | | $3.07 |
| 12/13/2006 | Public/Ground Transportation | Taxi from the company to the hotel | | $4.66 |
| 12/13/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $4.66 |
| 12/13/2006 | Meals | Lunch in the company´s restaurant | | $3.45 |
| 12/13/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/14/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/14/2006 | Meals | Lunch in the company´s restaurant | | $3.96 |
| 12/15/2006 | Sundry - Other | Mexico - Value Added Tax (Expenses - November 14th - December 15, 2006) | | $84.31 |
| 12/15/2006 | Sundry - Other | Mexico - Value Added Tax (Fees - November 14th - December 15, 2006) | | $2,663.33 |
| 12/15/2006 | Sundry - Other | Celluar phone calls to the company, to PwC Mexico | | $22.38 |
| 12/15/2006 | Meals | Lunch in the company´s restaurant | | $2.79 |
| 12/15/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/16/2006 | Public/Ground Transportation | Taxi from hotel to the airport | | $7.45 |
| 12/16/2006 | Public/Ground Transportation | Taxi from the airport to home | | $17.69 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/5/2007 | Airfare | Charge for service air ticket( ticket cancel) | | $9.30 |
| 1/14/2007 | Airfare | Charge for service air ticket (change of ticket) | | $31.33 |
| 1/14/2007 | Airfare | Charge for service air ticket | | $9.45 |
| 1/15/2007 | Public/Ground Transportation | Taxi from the company to the hotel | | $8.95 |
| 1/15/2007 | Public/Ground Transportation | Taxi from hotel to the company | | $8.95 |
| 1/15/2007 | Meals | Lunch in the company´s restaurant (Ismael and me) | | $4.83 |
| 1/15/2007 | Sundry - Other | Value Added Tax - Fixed Asset Services - 12/16/06 through 1/15/2007 | | $1,440.37 |
| 1/16/2007 | Public/Ground Transportation | Taxi from hotel to the company | | $8.95 |
| 1/16/2007 | Meals | Lunch in the company´s restaurant | | $1.79 |
| 1/16/2007 | Public/Ground Transportation | Taxi from the company to the hotel | | $13.43 |
| 1/17/2007 | Public/Ground Transportation | Taxi from hotel to the company | | $8.95 |
| 1/17/2007 | Public/Ground Transportation | Taxi from the company to the hotel | | $13.43 |
| 1/17/2007 | Meals | Lunch in the company´s restaurant | | $1.88 |
| 1/18/2007 | Public/Ground Transportation | Hotel - Instalaciones del cliente -  restaurante - Hotel | | $17.91 |
| 1/18/2007 | Public/Ground Transportation | Hotel - Company - Hotel | | $8.95 |
| 1/18/2007 | Meals | Lunch in the company´s restaurant | | $2.78 |
| 1/19/2007 | Meals | Lunch in the company´s restaurant (Ismael and me) | | $4.92 |
| 1/19/2007 | Public/Ground Transportation | Hotel - Company - Restaurant -Hotel | | $17.91 |
| 1/19/2007 | Public/Ground Transportation | Hotel - Company - Hotel | | $8.95 |
| 1/20/2007 | Public/Ground Transportation | Taxi from hotel to the company | | $8.95 |
| 1/20/2007 | Meals | Lunch in the company´s restaurant | | $3.22 |
| 1/20/2007 | Public/Ground Transportation | Taxi from the company to the hotel | | $8.95 |
| 1/21/2007 | Meals | Weekend dinner (Ismael, 2 co workers of SOX team PwC and me) | | $45.66 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/21/2007 | Public/Ground Transportation | Weekend taxi | | $8.95 |
| 1/22/2007 | Meals | Weekend dinner (Ismael, 2 co workers of SOX team PwC and me) | | $48.12 |
| 1/22/2007 | Public/Ground Transportation | Weekend taxi | | $10.74 |
| 1/22/2007 | Meals | Lunch in the company´s restaurant | | $3.58 |
| 1/23/2007 | Meals | Lunch in the company´s restaurant (Ismael and me) | | $6.63 |
| 1/24/2007 | Meals | Lunch in the company´s restaurant | | $3.32 |
| 1/25/2007 | Public/Ground Transportation | Taxi from the company to the hotel | | $17.91 |
| 1/25/2007 | Public/Ground Transportation | Taxi from hotel to the company | | $8.95 |
| 1/25/2007 | Sundry - Other | Celluar phone calls to the company, to PwC Mexico | | $16.28 |
| 1/25/2007 | Meals | Lunch in the company´s restaurant (Ismael and me) | | $7.75 |
| 1/26/2007 | Public/Ground Transportation | Taxi from hotel to the company | | $26.86 |
| 1/26/2007 | Public/Ground Transportation | Taxi from the company to the hotel | | $26.86 |
| 1/26/2007 | Meals | Dinner at hotel restaurant 13 days | | $66.93 |
| 1/26/2007 | Meals | Supplementary breakfast. (difference charge by the hotel) 13 days | | $42.05 |
| 1/26/2007 | Sundry - Other | Phone call | | $51.90 |
| 1/26/2007 | Lodging | Hotel Room | | $925.56 |
| 2/6/2007 | Sundry - Other | Foreign calls (Matamoros, Detroit, Kokomo) All team during all the project | | $93.01 |

**Total for Employee: Cid, Nallieli** — **$9,458.58**

**Employee: Contreras, Jorge**

| 12/31/2006 | Sundry - Other | Mexico - Value Added Tax (Fees - November/December 2006) | | $1,464.90 |

**Total for Employee: Contreras, Jorge** — **$1,464.90**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 76 of 318
Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Escandon, Leopoldo** | | | | |
| 12/31/2006 | Sundry - Other | Mexico - Value Added Tax (Fees - November/December 2006) | | $2,121.19 |
| **Total for Employee: Escandon, Leopoldo** | | | | **$2,121.19** |
| **Employee: Gonzalez, Ismael** | | | | |
| 11/14/2006 | Public/Ground Transportation | To hotel from cliente | | $4.53 |
| 11/14/2006 | Public/Ground Transportation | To hotel from dinner | | $6.79 |
| 11/14/2006 | Public/Ground Transportation | To dinner from hotel | | $4.53 |
| 11/14/2006 | Airfare | Round trip Air ticket from México City - Matamoros Mexico City Fixed Asset review 139 959411298494 | | $470.49 |
| 11/14/2006 | Airfare | Air ticket from México City to Matamoros. Fixed Asset review 594096392 | | $221.33 |
| 11/14/2006 | Meals | Dinner | | $10.66 |
| 11/15/2006 | Public/Ground Transportation | To client from hotel | | $4.53 |
| 11/15/2006 | Public/Ground Transportation | To hotel from cliente | | $4.53 |
| 11/15/2006 | Meals | Lunch in the company´s restaurant | | $3.62 |
| 11/16/2006 | Public/Ground Transportation | To hotel from cliente | | $4.53 |
| 11/16/2006 | Public/Ground Transportation | To client from hotel | | $4.53 |
| 11/16/2006 | Meals | Lunch in the company´s restaurant | | $3.62 |
| 11/17/2006 | Public/Ground Transportation | To hotel from cliente | | $4.53 |
| 11/17/2006 | Public/Ground Transportation | To restaurant from Hotel | | $2.26 |
| 11/17/2006 | Public/Ground Transportation | To hotel from restaurant | | $2.26 |
| 11/17/2006 | Public/Ground Transportation | To client from hotel | | $4.53 |
| 11/17/2006 | Meals | Dinner | | $6.81 |
| 11/17/2006 | Meals | Lunch in the company´s restaurant | | $3.49 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/18/2006 | Public/Ground Transportation | To hotel from restaurant | | $2.26 |
| 11/18/2006 | Public/Ground Transportation | To restaurant from Hotel | | $2.26 |
| 11/18/2006 | Meals | Meal | | $7.70 |
| 11/19/2006 | Public/Ground Transportation | To restaurant from Hotel | | $2.26 |
| 11/19/2006 | Public/Ground Transportation | To hotel from restaurant | | $2.26 |
| 11/19/2006 | Meals | Lunch | | $7.43 |
| 11/21/2006 | Public/Ground Transportation | To restaurant from Hotel | | $4.53 |
| 11/21/2006 | Public/Ground Transportation | To hotel from restaurant | | $4.53 |
| 11/21/2006 | Meals | Lunch | | $2.90 |
| 11/22/2006 | Public/Ground Transportation | To hotel from restaurant | | $4.53 |
| 11/22/2006 | Public/Ground Transportation | To restaurant from Hotel | | $4.53 |
| 11/22/2006 | Meals | Lunch | | $2.72 |
| 11/23/2006 | Public/Ground Transportation | To hotel from restaurant | | $4.53 |
| 11/23/2006 | Public/Ground Transportation | To restaurant from Hotel | | $4.53 |
| 11/23/2006 | Meals | Lunch | | $3.08 |
| 11/30/2006 | Public/Ground Transportation | Public transport to the grocery | | $0.42 |
| 11/30/2006 | Public/Ground Transportation | Taxi from the airport to home | | $9.50 |
| 11/30/2006 | Airfare | Air ticket from Matamoros from Mexico City. Fixed Asset review 594096392 | | $204.99 |
| 12/4/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $6.98 |
| 12/4/2006 | Public/Ground Transportation | Taxi from the company to the hotel | | $4.66 |
| 12/4/2006 | Public/Ground Transportation | Taxi from the airport to the hotel | | $6.98 |
| 12/4/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/4/2006 | Lodging | Hotel room (1 month of services) | | $2,344.99 |
| 12/4/2006 | Meals | Lunch in the company´s restaurant | | $3.26 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/5/2006 | Public/Ground Transportation | Taxi from the company to the hotel | | $4.66 |
| 12/5/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $4.66 |
| 12/5/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/5/2006 | Meals | Lunch in the company´s restaurant | | $4.10 |
| 12/6/2006 | Public/Ground Transportation | Taxi from the company to the hotel | | $4.66 |
| 12/6/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $4.66 |
| 12/6/2006 | Meals | Lunch in the company´s restaurant | | $4.38 |
| 12/6/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/7/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/7/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $4.66 |
| 12/7/2006 | Public/Ground Transportation | Taxi from the company to the hotel | | $4.66 |
| 12/7/2006 | Meals | Lunch in the company´s restaurant | | $2.98 |
| 12/8/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $4.66 |
| 12/8/2006 | Public/Ground Transportation | Taxi from the company to the hotel | | $4.66 |
| 12/8/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/8/2006 | Meals | Lunch in the company´s restaurant | | $3.26 |
| 12/9/2006 | Public/Ground Transportation | Taxi from the restaurant to the hotel | | $4.66 |
| 12/9/2006 | Public/Ground Transportation | Taxi from company to the restaurant | | $4.66 |
| 12/9/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/10/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/10/2006 | Public/Ground Transportation | Taxi of the weekend (hotel - lunch - hotel) | | $4.66 |
| 12/10/2006 | Public/Ground Transportation | Taxi of the weekend (hotel - lunch - hotel) | | $4.66 |
| 12/11/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $5.59 |
| 12/11/2006 | Public/Ground Transportation | Taxi from the company to the restaurant | | $4.66 |
| 12/11/2006 | Public/Ground Transportation | Taxi from the restaurant to the hotel | | $4.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/11/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/11/2006 | Meals | Lunch in the company´s restaurant | | $2.79 |
| 12/12/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $4.66 |
| 12/12/2006 | Public/Ground Transportation | Taxi from the company to the hotel | | $4.66 |
| 12/12/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/12/2006 | Meals | Lunch in the company´s restaurant | | $3.07 |
| 12/13/2006 | Public/Ground Transportation | Taxi from the company to the hotel | | $4.66 |
| 12/13/2006 | Public/Ground Transportation | Taxi from hotel to the company | | $4.66 |
| 12/13/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/13/2006 | Meals | Lunch in the company´s restaurant | | $3.45 |
| 12/14/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/14/2006 | Meals | Lunch in the company´s restaurant | | $3.96 |
| 12/15/2006 | Meals | Meal / Dinner hotel / restaurant | | $25.05 |
| 12/15/2006 | Sundry - Other | Mexico - Value Added Tax (Fees - November 14th - December 15, 2006) | | $2,104.88 |
| 12/15/2006 | Sundry - Other | Mexico - Value Added Tax (Expenses - November 14th - December 15, 2006) | | $84.31 |
| 12/15/2006 | Meals | Lunch in the company´s restaurant | | $2.79 |
| 12/16/2006 | Public/Ground Transportation | Taxi from the airport to home | | $17.69 |
| 12/16/2006 | Public/Ground Transportation | Taxi from hotel to the airport | | $7.45 |
| 1/15/2007 | Sundry - Other | Value Added Tax - Fixed Asset Services - 12/16/06 through 1/15/2007 | | $1,346.18 |

**Total for Employee: Gonzalez, Ismael**                                                                 **$7,390.76**

**Employee: Gutierrez, Gildardo**

| | | | | |
|---|---|---|---|---|
| 12/31/2006 | Sundry - Other | Mexico - Value Added Tax (Fees - November/December 2006) | | $528.68 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Gutierrez, Gildardo** | | | | **$528.68** |
| **Employee: Holm, Ilse** | | | | |
| 12/31/2006 | Sundry - Other | Mexico - Value Added Tax (Fees - November/December 2006) | | $350.55 |
| **Total for Employee: Holm, Ilse** | | | | **$350.55** |
| **Employee: Ramirez, Adolfo** | | | | |
| 12/31/2006 | Sundry - Other | Mexico - Value Added Tax (Fees - November/December 2006) | | $3,085.88 |
| **Total for Employee: Ramirez, Adolfo** | | | | **$3,085.88** |
| **Employee: Ricardez, Elvira** | | | | |
| 12/31/2006 | Sundry - Other | Mexico - Value Added Tax (Fees - November/December 2006) | | $2,819.80 |
| **Total for Employee: Ricardez, Elvira** | | | | **$2,819.80** |
| **Employee: Ríos, Claudia** | | | | |
| 11/14/2006 | Public/Ground Transportation | From airport to home | | $17.46 |
| 11/14/2006 | Airfare | Air ticket from Matamoros from Mexico City. Fixed Asset review | | $204.99 |
| 11/14/2006 | Airfare | Air ticket complement from México City to Matamoros. Fixed Asset review | | $28.34 |
| 11/14/2006 | Airfare | Air ticket from México City to Matamoros. Fixed Asset review | | $221.33 |
| 12/15/2006 | Sundry - Other | Mexico - Value Added Tax (Fees - November 14th - December 15, 2006) | | $431.44 |
| 12/15/2006 | Sundry - Other | Mexico - Value Added Tax (Expenses - November 14th - December 15, 2006) | | $63.95 |
| 1/15/2007 | Sundry - Other | Value Added Tax - Fixed Asset Services - 12/16/06 through 1/15/2007 | | $318.87 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Ríos, Claudia** | | | | **$1,286.38** |
| **Employee: Rivera, Jose** | | | | |
| 12/31/2006 | Sundry - Other | Mexico - Value Added Tax (Fees - November/December 2006) | | $456.00 |
| **Total for Employee: Rivera, Jose** | | | | **$456.00** |
| **Employee: Velazquez, Jorge** | | | | |
| 12/31/2006 | Sundry - Other | Mexico - Value Added Tax (Fees - November/December 2006) | | $199.50 |
| **Total for Employee: Velazquez, Jorge** | | | | **$199.50** |
| **Total for Mexico** | | | | **$34,384.95** |
| **Country of Origin: Morocco** | | | | |
| **Employee: Belkasmi, Aziz** | | | | |
| 8/2/2006 | Sundry - Other | Value Added Tax - July 1, 2006 through August 2, 2006 | | $200.00 |
| **Total for Employee: Belkasmi, Aziz** | | | | **$200.00** |
| **Employee: Boudiaf, Aouatif** | | | | |
| 7/10/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/10/2006 | Lodging | Lodging | | $70.80 |
| 7/11/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/11/2006 | Lodging | Lodging | | $70.80 |
| 7/12/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/12/2006 | Lodging | Lodging | | $70.80 |
| 7/13/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/13/2006 | Lodging | Lodging | | $70.80 |
| 7/14/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/17/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/17/2006 | Lodging | Lodging | | $70.80 |
| 7/18/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/18/2006 | Lodging | Lodging | | $70.80 |
| 7/19/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/19/2006 | Lodging | Lodging | | $70.80 |
| 7/20/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/20/2006 | Lodging | Lodging | | $70.80 |
| 7/21/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/24/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/24/2006 | Lodging | Lodging | | $70.80 |
| 7/25/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/25/2006 | Lodging | Lodging | | $70.56 |
| 7/26/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/26/2006 | Lodging | Lodging | | $70.56 |
| 7/27/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/27/2006 | Lodging | Lodging | | $70.56 |
| 7/28/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/28/2006 | Lodging | Lodging | | $70.56 |
| 7/29/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/29/2006 | Lodging | Lodging | | $70.56 |
| 7/30/2006 | Lodging | Lodging | | $70.56 |
| 7/30/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/31/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/31/2006 | Lodging | Lodging | | $70.56 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/1/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 8/2/2006 | Sundry - Other | Value Added Tax - July 1, 2006 through August 2, 2006 | | $2,529.88 |

**Total for Employee: Boudiaf, Aouatif**      **$4,155.00**

**Employee: Lakrissa, Mehdi**

| | | | | |
|---|---|---|---|---|
| 7/10/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.50 |
| 7/10/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/10/2006 | Public/Ground Transportation | Transportation from Rabat to Tangier | | $93.00 |
| 7/10/2006 | Lodging | Lodging | | $70.50 |
| 7/11/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.50 |
| 7/11/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/11/2006 | Lodging | Lodging | | $70.50 |
| 7/12/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.50 |
| 7/12/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/12/2006 | Lodging | Lodging | | $70.50 |
| 7/13/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.50 |
| 7/13/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/13/2006 | Lodging | Lodging | | $70.50 |
| 7/14/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.50 |
| 7/14/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/14/2006 | Public/Ground Transportation | Transportation from Tangier to Rabat | | $93.00 |
| 7/17/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.50 |
| 7/17/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/17/2006 | Public/Ground Transportation | Transportation from Rabat to Tangier | | $93.00 |
| 7/17/2006 | Lodging | Lodging | | $70.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/18/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/18/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.50 |
| 7/18/2006 | Lodging | Lodging | | $70.50 |
| 7/19/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/19/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.50 |
| 7/19/2006 | Lodging | Lodging | | $70.50 |
| 7/20/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.50 |
| 7/20/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/20/2006 | Lodging | Lodging | | $70.50 |
| 7/21/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.50 |
| 7/21/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/21/2006 | Public/Ground Transportation | Transportation from Tangier to Rabat | | $93.00 |
| 7/24/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/24/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.50 |
| 7/24/2006 | Public/Ground Transportation | Transportation from Rabat to Tangier | | $93.00 |
| 7/24/2006 | Lodging | Lodging | | $70.50 |
| 7/25/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.50 |
| 7/25/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/25/2006 | Lodging | Lodging | | $70.50 |
| 7/26/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/26/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.50 |
| 7/26/2006 | Lodging | Lodging | | $70.50 |
| 7/27/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/27/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.50 |
| 7/27/2006 | Lodging | Lodging | | $70.50 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/28/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/28/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.80 |
| 7/28/2006 | Lodging | Lodging | | $70.50 |
| 7/29/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/29/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.80 |
| 7/29/2006 | Lodging | Lodging | | $70.50 |
| 7/30/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/30/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.80 |
| 7/30/2006 | Lodging | Lodging | | $70.50 |
| 7/31/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.80 |
| 7/31/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 7/31/2006 | Public/Ground Transportation | Transportation from Tangier to Rabat | | $93.00 |
| 7/31/2006 | Lodging | Lodging | | $70.50 |
| 8/1/2006 | Meals | Lunch ($11,00$), Dinner ($15,00) | | $26.00 |
| 8/1/2006 | Mileage Allowance | Transportation Hotel/Delphi/Hotel | | $6.80 |
| 8/2/2006 | Sundry - Other | Value Added Tax - July 1, 2006 through August 2, 2006 | | $3,401.00 |

| **Total for Employee: Lakrissa, Mehdi** | | | | **$5,706.00** |
|---|---|---|---|---|

**Employee: Sayah, Kamal**

| 8/2/2006 | Sundry - Other | Value Added Tax - July 1, 2006 through August 2, 2006 | | $864.00 |
|---|---|---|---|---|

| **Total for Employee: Sayah, Kamal** | | | | **$864.00** |
|---|---|---|---|---|

| **Total for Morocco** | | | | **$10,925.00** |
|---|---|---|---|---|

**Country of Origin: Poland**

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Cieciel, Dominika**

| | | | | |
|---|---|---|---|---|
| 11/9/2006 | Public/Ground Transportation | Taxis from Office to Delphi and return | | $58.74 |
| 11/13/2006 | Public/Ground Transportation | Taxi from Office to Delphi (Ostrów) | | $5.37 |
| 11/13/2006 | Meals | lunch for D.Cięciel in McDonalds (Ostrów) | | $2.35 |
| 11/13/2006 | Meals | dinner for D.Cięciel in McDonalds (Ostrów) | | $2.25 |
| 11/16/2006 | Public/Ground Transportation | Taxi from hotel to Delphi (Ostrów) | | $2.89 |
| 11/16/2006 | Public/Ground Transportation | Taxi from klient to home (Ostrów) | | $4.03 |
| 11/16/2006 | Public/Ground Transportation | Taxi from Delphi Ostrów to home (Kraków) - 2 persons (D.Cięciel and M.Godyń)Cost of taxi lower than train tickets for 2 persons + related taxi costs to train station and from + time saving | | $184.62 |
| 11/16/2006 | Lodging | accomodation 3 nights (for 11/13/2006 - 11/16/2006) in Hotel Komeda in Ostrów - for D.Cięciel | | $272.90 |
| 11/16/2006 | Meals | lunch for D.Cięciel in McDonalds (Ostrów) | | $5.37 |
| 11/19/2006 | Public/Ground Transportation | Taxi travel from hotel to client (Ostrów) | | $2.35 |
| 11/23/2006 | Sundry - Other | Copying and printing in November 2006 concerning project Delphi SOX | | $60.39 |
| 11/23/2006 | Sundry - Other | Telecommunications expenses incurred in November 2006 (project Delphi SOX) | | $140.90 |
| 11/23/2006 | Lodging | accomodation in Hotel Villa Royal in Ostrów - Dominika Cięciel - 4 nights (11/19-11/23/2006) | | $311.84 |
| 11/24/2006 | Meals | beverages for D.Cięciel McDonalds (Ostrów) | | $2.69 |

| **Total for Employee: Cieciel, Dominika** | | | | **$1,056.69** |
|---|---|---|---|---|

**Employee: Dryjski, Bartosz**

| | | | | |
|---|---|---|---|---|
| 12/21/2006 | Mileage Allowance | travel Kalisz - Ostrów Wlkp. - 30 km, 12/19/2006 (30*$0,2718)travel form Ostrów Wlkp. to Poznan (Home office) - 120 km,12/21/2006 (120*$0,2718) | | $40.78 |
| 12/21/2006 | Public/Ground Transportation | car park for B.Dryjski, at the hotel 2 days | | $10.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/21/2006 | Lodging | hotel Villa Royal Ostrow Wlkp. For B.Dryjski, 2 nights - 12/19/2006 - 12/21/2006 | | $117.11 |
| 12/21/2006 | Meals | dinner - 12/19/2006 - hotel restaurant Villa Royal for B.Dryjskidinner - 12/20/2006 - hotel restaurant Villa Royal for B.Dryjski | | $39.15 |
| 12/22/2006 | Sundry - Other | Copying and printing in December 2006 concerning project Delphi SOX | | $17.48 |
| 12/22/2006 | Sundry - Other | Telecommunications expenses incurred in December 2006 (project Delphi SOX) | | $40.78 |
| **Total for Employee: Dryjski, Bartosz** | | | | **$265.69** |

**Employee: Godyn, Marcin**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/31/2006 | Sundry - Other | Telecommunications expenses incurred in October 2006 (project Delphi SOX) | | $49.30 |
| 10/31/2006 | Sundry - Other | Copying and printing in October 2006 concerning project Delphi SOX | | $21.13 |
| 11/16/2006 | Lodging | Hotel accomodation for Marcin Godyń. Hotel Komeda in Ostrow 13-16 November 2006 | | $311.16 |
| 11/17/2006 | Meals | Meals for Marcin Godyń in Hotel Komeda Restaurant 13-16 November 2006 | | $99.69 |
| 11/18/2006 | Public/Ground Transportation | Taxi Home to Train (related with the project (ASC Ostrów) w/c 11/13:- to catch the train in Warsaw- to meet the team in Katowice) | | $22.83 |
| 11/19/2006 | Public/Ground Transportation | Train Train to Client (Warsaw-Katowice on Monday 11/13 at 6.00 am to meet team at 8.30 in Katowice. It was the fastest way to travel in Monday to ASC Ostrów). | | $41.96 |
| 11/20/2006 | Sundry - Other | Telecommunications expenses incurred in November 2006 (project Delphi SOX) | | $17.75 |
| 11/21/2006 | Sundry - Other | Copying and printing in November 2006 concerning project Delphi SOX | | $7.60 |
| **Total for Employee: Godyn, Marcin** | | | | **$571.42** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Godyń, Marcin** | | | | |
| 12/21/2006 | Lodging | Hotel Accomodation (11 December - 15 December) - Hotel Piramida in Tychy for M.Godyń(Tychy TB 5C7) | | $498.93 |
| 12/22/2006 | Meals | Dinners for Marcin Godyń in Hotel Piramida's Restaurant in Tychy (five dinners:11 December - 15 December)(Tychy TB 5C7) | | $164.58 |
| 12/23/2006 | Public/Ground Transportation | Taxis for Marcin Godyń on 21 December 2006 (Tychy TB 5C7) including:a) Home - Client (Tychy)- Home b) Client (Tychy) - HomeTotal taxi cost is lower than the cost of renting a car (about USD 80) | | $65.83 |
| 12/24/2006 | Sundry - Other | Telecommunications expenses incurred in December 2006 (project Delphi SOX) | | $101.96 |
| 12/25/2006 | Sundry - Other | Copying and printing in December 2006 concerning project Delphi SOX | | $43.69 |
| 1/30/2007 | Sundry - Other | Copying and printing in January 2007 concerning project Delphi SOX | | $11.64 |
| 1/30/2007 | Sundry - Other | Telecommunications expenses incurred in January 2007 (project Delphi SOX) | | $29.13 |
| **Total for Employee: Godyń, Marcin** | | | | **$915.76** |
| **Employee: Hil, Maciej** | | | | |
| 1/24/2007 | Sundry - Other | Copying and printing in January 2007 concerning project Delphi SOX | | $1.33 |
| 1/24/2007 | Sundry - Other | Telecommunications expenses incurred in January 2007 (project Delphi SOX) | | $3.10 |
| **Total for Employee: Hil, Maciej** | | | | **$4.43** |
| **Employee: Kedzierska, Danuta** | | | | |
| 11/12/2006 | Public/Ground Transportation | Taxi home-Client on 12 November 2006 for Danuta Kędzierska | | $15.78 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/16/2006 | Rental Car | Fuel to rented car for D.Kedzierska | | $56.38 |
| 11/16/2006 | Meals | Dinners in 'Restauracja Buda' in Krosno 13-16 November 2006 for Danuta Kędzierska | | $33.57 |
| 11/16/2006 | Lodging | Hotel accomodation in Krosno, 3 nights, 13-16 November 2006, Hotel Buda for Danuta Kędzierska | | $151.05 |
| 11/19/2006 | Rental Car | Fuel to rented car for D.Kedzierska | | $57.14 |
| 11/20/2006 | Public/Ground Transportation | Taxi home-Client on 20 November 2006 for Danuta Kędzierska | | $5.04 |
| 11/23/2006 | Public/Ground Transportation | Taxi Client-home for Danuta Kędzierska on 23 November 2006 | | $2.01 |
| 11/23/2006 | Meals | Lunch in Bar "Smakosz" in Krosno on 23 November 2006 for Danuta Kędzierska | | $4.87 |
| 11/24/2006 | Parking | Car parking fee in the Krakow office, 24 November 2006 | | $1.01 |
| 11/24/2006 | Sundry - Other | Telecommunications expenses incurred in November 2006 (project Delphi SOX) | | $106.19 |
| 11/24/2006 | Rental Car | Car hire for the project from 12 to 24 November 2006. | | $810.33 |
| 11/24/2006 | Rental Car | Fuel to rented car for D.Kedzierska | | $57.78 |
| 11/24/2006 | Sundry - Other | Copying and printing in November 2006 concerning project Delphi SOX | | $45.51 |
| 11/24/2006 | Public/Ground Transportation | Taxi Client-home in Krakow on 24 November 2006 for Danuta Kedzierska | | $15.44 |
| 11/24/2006 | Lodging | Hotel accomodation (4 nights) in Buda Hotel in Krosno from 20-24 November 2006 for Danuta Kędzierska | | $201.40 |
| 11/24/2006 | Lodging | Dinners in Buda Hotel in Krosno from 20-24 November 2006 for Danuta Kędzierska | | $60.42 |
| 11/24/2006 | Meals | Dinner in Friends Coffee Restaurant in Krakow on 24 November 2006 for Danuta Kedzierska | | $15.11 |

**Total for Employee: Kedzierska, Danuta**                                                                 **$1,639.03**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Kędzierska, Danuta**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/20/2006 | Public/Ground Transportation | Autobus ticket Client-home (from Krosno to Krakow) on 11.16.2006 for Danuta Kędzierska (It concerns the expenses for November which weren't enclosed in November's calculation) | | $8.66 |
| 12/20/2006 | Public/Ground Transportation | Taxi Client-home in Krosno on 11.20.2006 for Danuta Kędzierska (It concerns the expenses for November which weren't enclosed in November's calculation) | | $2.60 |
| 12/20/2006 | Public/Ground Transportation | Car parking fee in the Krakow office, 11.13.2006 for D.Kędzierska (It concerns the expenses for November which weren't enclosed in November's calculation) | | $2.08 |
| 12/20/2006 | Public/Ground Transportation | Train ticket home-Client (from Krakow to Krosno) on 11.20.2006 for Danuta Kędzierska (It concerns the expenses for November which weren't enclosed in November's calculation) | | $16.11 |
| 12/20/2006 | Sundry - Other | Copying and printing in December 2006 concerning project Delphi SOX | | $9.93 |
| 12/20/2006 | Sundry - Other | Telecommunications expenses incurred in December 2006 (project Delphi SOX) | | $23.18 |
| 12/20/2006 | Meals | Snack in railway station Bar in Kraków on 11.20.2006 for Danuta Kędzierska (It concerns the expenses for November which weren't enclosed in November's calculation) | | $1.70 |
| 12/20/2006 | Meals | Snack in Bar "Smakosz" in Krosno on 11.21.2006 for Danuta Kędzierska (It concerns the expenses for November which weren't enclosed in November's calculation) | | $2.65 |
| 12/20/2006 | Meals | Snack in Bar "Smakosz" in Krosno on 11.20.2006 for Danuta Kędzierska (It concerns the expenses for November which weren't enclosed in November's calculation) | | $1.59 |

**Total for Employee: Kędzierska, Danuta**                                                                 **$68.50**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Kochanek, Tomasz**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 12/15/2006 | Public/Ground Transportation | Train from Home (Warsaw) to Client (Katowice, 2 persons: M. Godyn, T. Kochanek 12-11-2006Train from Katowice to Warsaw 12-15-2006) | $114.68 |
| 12/15/2006 | Public/Ground Transportation | Taxis: from home (Warsaw) to Client ( from home (Warsaw) to train station 12-11-2006from train station to home (Warsaw) 12-15-2006from train station to PwC Office (Krakow) 12-11-2006From Client (Tychy) to Katowice Train Station 12-15-2006) | $51.37 |
| 12/15/2006 | Lodging | Tychy, Hotel PIRAMIDA for T.Kochanek 11-15 December 2006 | $588.39 |
| 12/15/2006 | Meals | NOMA RESIDENCE -lunch for 3 persons: M. Godyń, D. Piwkowska, T. Kochanek 13-12-2006NOMA RESIDENCE -lunch for 3 persons: M. Godyń, D. Piwkowska, T. Kochanek 14-12-2006Lunch on the train from Katowice to Warsaw for T.Kochanek, 15-12-2006 | $257.09 |
| 12/21/2006 | Public/Ground Transportation | Telecommunications expenses incurred in December 2006 (project Delphi SOX) | $107.11 |
| 12/21/2006 | Public/Ground Transportation | Train from Office (Krakow) to Client (Katowice) 12-20-2006Train from Katowice to Home 12-21-2006 | $33.95 |
| 12/21/2006 | Public/Ground Transportation | Taxis: Hotel-Client-Home (Krakow, from hotel to train station Katowice, from train station to Delphi Office in TychyTychy, from Delphi Office to hotel Tychy, from hotel to Delphi Office Tychy, from Delphi Office to train station Walbrzych, from train sta | $77.82 |
| 12/21/2006 | Lodging | Tychy, Hotel PIRAMIDA for T.Kochanek 21 December 2006 | $166.10 |
| 12/21/2006 | Sundry - Other | Copying and printing in December 2006 concerning project Delphi SOX | $45.91 |
| 12/21/2006 | Meals | Lunch in Katowice for T.Kochanek, PIZZERIA NEPTUN 12-21-2006 | $6.06 |
| 1/12/2007 | Sundry - Other | Telecommunications expenses incurred in January 2007 (project Delphi SOX) | $4.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Total for Employee: Kochanek, Tomasz** — **$1,452.64**

**Employee: Lyson, Krzysztof**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 11/17/2006 | Public/Ground Transportation | Taxis Clients - Office (among TCK in Skawina, HQ in Zabierzów and PWC office in Kraków) | $80.76 |
| 11/17/2006 | Public/Ground Transportation | Highway fee on travel from klient to Ostrow Wielkopolski (ASC) | $4.36 |
| 11/17/2006 | Public/Ground Transportation | Mileage home to client for K.Lyson for 13 to 15 November 2006, 730 kilometres (730*$ 0,2633) (Travel Kraków - Ostrów Wielkopolski (ASC) - Kraków) | $192.21 |
| 11/17/2006 | Lodging | Hotel for K.Lyson in Ostrów Wielkopolski (13-15 November 2006) | $113.46 |
| 11/17/2006 | Meals | Lunches for K.Lyson during stay in Ostrów Wielkopolski (ASC) | $67.91 |
| 11/30/2006 | Sundry - Other | Telecommunications expenses incurred in November 2006 (project Delphi SOX) | $125.05 |
| 11/30/2006 | Sundry - Other | Copying and printing in November 2006 concerning project Delphi SOX | $53.59 |

**Total for Employee: Lyson, Krzysztof** — **$637.34**

**Employee: Łysoń, Krzysztof**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 12/20/2006 | Public/Ground Transportation | Highway fee on Kraków-Ostrów Wielkopolski route (19 and 23 November 2006) (It concerns the expenses for November which weren't enclosed in November's calculation) | $9.01 |
| 12/20/2006 | Parking | Parking during stay in Villa Royal Hotel in Ostrów Wielkopolski (19-23.11.2006) - listed on hotel invoice (It concerns the expenses for November which weren't enclosed in November's calculation) | $15.59 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/20/2006 | Mileage Allowance | Travel Home (Kraków)-Client (Ostrów Wielkopolski)-Home (Kraków) at 19.11.2006 - 23.11.2006 Roundtrip 760 km (760*$0,27184) (It concerns the expenses for November which weren't enclosed in November's calculation) | | $206.60 |
| 12/20/2006 | Sundry - Other | Telecommunications expenses incurred in December 2006 (project Delphi SOX) | | $24.25 |
| 12/20/2006 | Lodging | Hotel Villa Royal in Ostrów Wielkopolski for K.Łysoń - 19-23 November 2006 (It concerns the expenses for November which weren't enclosed in November's calculation) | | $234.22 |
| 12/20/2006 | Meals | Lunches during stay in Villa Royal Hotel in Ostrów Wielkopolski 19-23 November 2006Dinner in Caffe Baci Restaurant in Ostrów Wielkopolski 23 November 2006Lunch in McDonalds and gas stations during travel to Ostrow '(It concerns the expenses for November | | $138.51 |
| 12/21/2006 | Sundry - Other | Copying and printing in December 2006 concerning project Delphi SOX | | $10.40 |
| 1/12/2007 | Meals | Lunches during stay in Ostrów for K.Łysoń (7-10 January 2007)- Villa Royal hotel restaurant- Zajazd na kuźnikach- Restauracja Sphinx | | $36.23 |
| 1/12/2007 | Mileage Allowance | Car mileage:Travel Kraków-Ostrów-Kraków Roundtrip (365km 365*0,2635) | | $96.17 |
| 1/12/2007 | Public/Ground Transportation | Highway fees for K.Łysoń | | $4.37 |
| 1/12/2007 | Public/Ground Transportation | Parking in Ostrów for K.Łysoń | | $7.56 |
| 1/12/2007 | Lodging | Hotel Villa Royal K.Łysoń (7-10 January 2007) | | $85.13 |
| 1/31/2007 | Sundry - Other | Telecommunications expenses incurred in January 2007 (project Delphi SOX) | | $231.83 |
| 1/31/2007 | Sundry - Other | Copying and printing in January 2007 concerning project Delphi SOX | | $99.35 |

**Total for Employee: Łysoń, Krzysztof**      **$1,199.22**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Malecki, Filip** | | | | |
| 12/22/2006 | Sundry - Other | Copying and printing in December 2006 concerning project Delphi SOX | | $3.54 |
| 12/22/2006 | Sundry - Other | Telecommunications expenses incurred in December 2006 (project Delphi SOX) | | $8.28 |
| **Total for Employee: Malecki, Filip** | | | | **$11.82** |
| **Employee: Nazim, Magdalena** | | | | |
| 11/6/2006 | Public/Ground Transportation | Taxi Kraków - Zabierzów - Kraków (travel from office to client Delphi Krakow HQ) | | $28.33 |
| 11/7/2006 | Public/Ground Transportation | Mileage: travel from office to client, 87 kilometres (87* $ 0,2633) (Krakow HQ and TCK) | | $22.91 |
| 11/9/2006 | Sundry - Other | Copying and printing in November 2006 concerning project Delphi SOX | | $30.03 |
| 11/9/2006 | Sundry - Other | Telecommunications expenses incurred in November 2006 (project Delphi SOX) | | $70.08 |
| **Total for Employee: Nazim, Magdalena** | | | | **$151.35** |
| **Employee: Piwkowska, Dorota** | | | | |
| 12/15/2006 | Sundry - Other | Copying and printing in December 2006 concerning project Delphi SOX | | $15.20 |
| 12/15/2006 | Sundry - Other | Telecommunications expenses incurred in December 2006 (project Delphi SOX) | | $35.47 |
| **Total for Employee: Piwkowska, Dorota** | | | | **$50.67** |
| **Employee: Radwanska, Monika** | | | | |
| 11/20/2006 | Public/Ground Transportation | Taxi - travel Home-Client 20 November 2006 for Monika Radwanska | | $5.37 |
| 11/20/2006 | Public/Ground Transportation | Train tickets: Home-Client, 20 November 2006 | | $15.61 |
| 11/20/2006 | Meals | Breakfast in 'Handel Gastronomia' in Rzeszow, 20 November 2006 for M.Radwanska | | $2.38 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 95 of 318
Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/23/2006 | Meals | Lunch in 'Bar Smakosz' in Krosno,  23 November 2006 for M.Radwanska | | $3.43 |
| 11/24/2006 | Sundry - Other | Copying and printing in November 2006 concerning project Delphi SOX | | $71.12 |
| 11/24/2006 | Sundry - Other | Telecommunications expenses incurred in November 2006 (project Delphi SOX) | | $165.95 |
| 11/24/2006 | Meals | Lunch in 'Zajazd u Kazika' in Pogorska Wola, 24 November 2006 for M.Radwanska | | $2.69 |
| 11/24/2006 | Lodging | Hotel accomodation in Krosno, 4 nights, 20-24 November 2006, Hotel Buda for M.Radwanska | | $201.40 |
| 11/24/2006 | Meals | Dinners in 'Restauracja Buda' in Krosno 20-24 November 2006 for M.Radwanska | | $64.28 |

**Total for Employee: Radwanska, Monika**     **$532.23**

**Employee: Rostek, Konrad**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/17/2006 | Lodging | Hotel accomodation in Krosno, 2 nights 15-17 Nov.2006, Hotel Buda for Konrad Rostek | | $167.83 |
| 11/17/2006 | Meals | Dinners in 'Restauracja Buda' in Krosno 1517 November 2006 for Konrad Rostek | | $33.23 |
| 11/20/2006 | Meals | Snack in "Instal-Bud" bar in Krzyzanowice on 20 November 2006 for K.Rostek | | $2.69 |
| 11/20/2006 | Meals | Meal in "InstalBud" bar in Krzyzanowice on 20 November 2006 for K.Rostek | | $4.20 |
| 11/21/2006 | Meals | Snack in Bar "Smakosz" on 21 November 2006 for K.Rostek | | $3.22 |
| 11/22/2006 | Public/Ground Transportation | Taxi from Client to hotel on 22 November 2006 for K.Rostek | | $2.18 |
| 11/24/2006 | Public/Ground Transportation | taxi Client - office on 24 November 2006 for Konrad Rostek | | $11.41 |
| 11/24/2006 | Lodging | Hotel accomodation in Krosno, 4 nights, from 20-24 November 2006, Hotel Buda for K.Rostek | | $201.40 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/24/2006 | Meals | Dinners in Buda Restaurant from 20-24 November 2006 for K.Rostek | | $72.17 |
| 11/24/2006 | Meals | Snack in Mini Bar in Jesionka for Konrad Rostek | | $2.69 |
| 11/29/2006 | Sundry - Other | Copying and printing in November 2006 concerning project Delphi SOX | | $59.81 |
| 11/29/2006 | Public/Ground Transportation | Taxis from home to train station and to office in Wasaw and return (It concerns the expenses for September which weren't enclosed in September's calculation) | | $12.29 |
| 11/29/2006 | Public/Ground Transportation | Train from Warsaw to Krakow office and return for Konrad Rostek (It concerns the expenses for September which weren't enclosed in September's calculation) | | $41.95 |
| 11/29/2006 | Sundry - Other | Telecommunications expenses incurred in November 2006 (project Delphi SOX) | | $139.54 |
| 12/6/2006 | Rental Car | Rental car gas for trip Warsaw - Krosno.The car was rented by D. Kędzierska for the period 13-24 November 2006 (It concerns the expenses for November which weren't enclosed in November's calculation) | | $58.19 |
| 12/6/2006 | Rental Car | Rental car gas for trip Krosno - Warsaw.The car was rented by D. Kędzierska for the period 13-24 November 2006 (It concerns the expenses for November which weren't enclosed in November's calculation) | | $58.98 |
| 12/19/2006 | Sundry - Other | Copying and printing in December 2006 concerning project Delphi SOX | | $14.17 |
| 12/19/2006 | Sundry - Other | Telecommunications expenses incurred in December 2006 (project Delphi SOX) | | $33.06 |
| 1/18/2007 | Meals | Lunches for K. Rostek (15 & 18 January 07)in "coffee heaven" and in "Loza Caffee" | | $14.51 |
| 1/18/2007 | Public/Ground Transportation | Taxi round trip for K. Rostek: Home - Rail station - Hotel- Client- Home, 15&17&18 January 2007 | | $26.53 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/31/2007 | Public/Ground Transportation | Train round trip for K. Rostek: Client-Home-Client, 15&18 January 2007 | | $80.60 |
| 1/31/2007 | Sundry - Other | Telecommunications expenses incurred in January 2007 (project Delphi SOX) | | $112.76 |
| 1/31/2007 | Sundry - Other | Copying and printing in January 2007 concerning project Delphi SOX | | $48.33 |
| 1/31/2007 | Lodging | Hotel Buda in Krosno for K. Rostek , 3 nights, 15-18 January 2007 | | $184.70 |
| **Total for Employee: Rostek, Konrad** | | | | **$1,386.44** |

**Employee: Smolka, Michal**

| | | | | |
|---|---|---|---|---|
| 11/15/2006 | Sundry - Other | Telecommunications expenses incurred in November 2006 (project Delphi SOX) | | $20.27 |
| 11/15/2006 | Sundry - Other | Copying and printing in November 2006 concerning project Delphi SOX | | $8.69 |
| **Total for Employee: Smolka, Michal** | | | | **$28.96** |

**Employee: Szot, Maciej**

| | | | | |
|---|---|---|---|---|
| 1/5/2007 | Sundry - Other | Telecommunications expenses incurred in January 2007 (project Delphi SOX) | | $2.25 |
| **Total for Employee: Szot, Maciej** | | | | **$2.25** |

**Employee: Szuldrzynski, Krzyszof**

| | | | | |
|---|---|---|---|---|
| 11/24/2006 | Public/Ground Transportation | Taxis: Office -Client in Kraków (Delphi meetings) | | $28.20 |
| 11/24/2006 | Public/Ground Transportation | Train ticket Client (Kraków)- to Home (Warszawa) (Delphi meeting) | | $29.87 |
| 11/29/2006 | Sundry - Other | Copying and printing in November 2006 concerning project Delphi SOX | | $19.24 |
| 11/29/2006 | Public/Ground Transportation | Telecommunications expenses incurred in November 2006 (project Delphi SOX) | | $44.91 |
| **Total for Employee: Szuldrzynski, Krzyszof** | | | | **$122.22** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Tarasiewicz, Aleksandra** | | | | |
| 11/23/2006 | Airfare | Air ticket - client -> home - 24th November 2006 for Aleksandra Tarasiewicz (return to Home) | | $135.83 |
| 11/24/2006 | Public/Ground Transportation | Taxis client-home on 24th November 2006 - for Aleksandra Tarasiewicz | | $9.40 |
| 11/24/2006 | Sundry - Other | Copying and printing in November 2006 concerning project Delphi SOX | | $23.17 |
| 11/24/2006 | Sundry - Other | Telecommunications expenses incurred in November 2006 (project Delphi SOX) | | $54.07 |
| 11/24/2006 | Lodging | Hotel accomodation in "Buda" Hotel in Krosno, from 20th till 24th November 2006 (4 nights) - for Aleksandra Tarasiewicz | | $201.40 |
| 11/24/2006 | Meals | Dinners in "Buda" Restaurant in Krosno, from 20th till 24th November 2006 - for Aleksandra Tarasiewicz | | $62.10 |
| **Total for Employee: Tarasiewicz, Aleksandra** | | | | **$485.97** |
| **Employee: Urban, Piotr** | | | | |
| 10/30/2006 | Sundry - Other | Copying and printing in October 2006 concerning project Delphi SOX | | $11.99 |
| 10/30/2006 | Sundry - Other | Telecommunications expenses incurred in October 2006 (project Delphi SOX) | | $27.99 |
| 11/20/2006 | Parking | car parking for 20-22 November 2006 (P.Urban) | | $10.07 |
| 11/20/2006 | Public/Ground Transportation | motorway toll for P.Urban (visit in Delphi, Ostrow) | | $8.73 |
| 11/21/2006 | Meals | dinner -hotel Villa Royal for P.Urban (Ostrow) | | $30.55 |
| 11/22/2006 | Public/Ground Transportation | Fuel to Company's car for P.Urban (visit in Delphi, Ostrow Wielkopolski, November 2006) | | $55.16 |
| 11/22/2006 | Lodging | Hotel Villa Royal for P.Urban for 20-22 November (Ostrow) | | $113.46 |
| 11/22/2006 | Meals | dinner -McDonald's Polska Sp. z o.o.- for P.Urban (Ostrow) | | $5.37 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/22/2006 | Meals | lunch in BP Service Center for P.Urban (Ostrow) | | $2.56 |
| 11/23/2006 | Public/Ground Transportation | Fuel to Company's car for P.Urban (visit in Delphi, Ostrow Wielkopolski, November 2006) | | $70.93 |
| 11/24/2006 | Sundry - Other | Telecommunications expenses incurred in November 2006 (project Delphi SOX) | | $168.09 |
| 11/24/2006 | Sundry - Other | Copying and printing in November 2006 concerning project Delphi SOX | | $72.04 |
| 11/24/2006 | Public/Ground Transportation | car gas for P.Urban (Client visit Krosno) (It concerns the expenses for August which weren't enclosed in August's calculation) | | $38.22 |
| 12/20/2006 | Sundry - Other | Telecommunications expenses incurred in December 2006 (project Delphi SOX) | | $135.49 |
| 12/20/2006 | Sundry - Other | Copying and printing in December 2006 concerning project Delphi SOX | | $58.07 |
| 1/31/2007 | Sundry - Other | Copying and printing in January 2007 concerning project Delphi SOX | | $28.00 |
| 1/31/2007 | Sundry - Other | Telecommunications expenses incurred in January 2007 (project Delphi SOX) | | $65.32 |

**Total for Employee: Urban, Piotr**                                                                 **$902.04**

**Employee: Wacławek, Jan**

| | | | | |
|---|---|---|---|---|
| 12/22/2006 | Sundry - Other | Copying and printing in December 2006 concerning project Delphi SOX | | $13.48 |
| 12/22/2006 | Sundry - Other | Telecommunications expenses incurred in December 2006 (project Delphi SOX) | | $31.45 |

**Total for Employee: Wacławek, Jan**                                                                 **$44.93**

**Total for Poland**                                                                                 **$11,529.60**

**Country of Origin: Portugal**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Ferreira, Sandra**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/11/2006 | Mileage Allowance | December, 11 to December, 15 - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km including toll charge). Kilometers between Delphi and Hotel in Ponte de Sor (50km * 3 days - 12 and 13). Total kms - 532 * 0,37 € = 196,84€ | | $259.24 |
| 12/11/2006 | Lodging | Hotel Barragem - 4 nights (December 11 to December 15) | | $337.15 |
| 12/11/2006 | Meals | Restaurant "Iberusa", Seixal ( Breakfast - 2 participants - Sandra Ferreira, Sofia Santos) | | $3.96 |
| 12/12/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - 4 participants - Joana Pacheco, Sandra Ferreira, Sofia Santos and Flávio Geraldes) | | $92.32 |
| 12/22/2006 | Mileage Allowance | December, 20 to December, 21 - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km including toll charge). Kilometers between Delphi and Hotel in Ponte de Sor. Total kms - 504 * 0,37 € = 186,48€ | | $245.59 |
| 12/22/2006 | Lodging | Hotel Barragem - 2 nights (December 20 to December 21) | | $168.58 |
| 12/31/2006 | Sundry - Other | Telecomunications between team, and to client. | | $329.50 |

| **Total for Employee: Ferreira, Sandra** | | | | **$1,436.34** |
|---|---|---|---|---|

**Employee: Geraldes, Flávio**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/11/2006 | Lodging | Hotel Barragem - 4 nights (December 11 to December 15) | | $337.15 |
| 12/13/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - 4 participants - Joana Pacheco, Sandra Ferreira, Sofia Santos and Flávio Geraldes) | | $91.86 |
| 12/18/2006 | Lodging | Hotel Barragem - 4 nights (December 18 to December 21) | | $337.15 |
| 12/19/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - participants - Joana Pacheco and Flávio Geraldes) | | $51.30 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/20/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - 3 participants - Joana Pacheco, Sandra Ferreira and Flávio Geraldes) | | $87.84 |
| 12/31/2006 | Sundry - Other | Telecomunications between team, and to client. | | $42.02 |
| **Total for Employee: Geraldes, Flávio** | | | | **$947.32** |

**Employee: Pacheco, Joana**

| | | | | |
|---|---|---|---|---|
| 12/11/2006 | Mileage Allowance | December, 12 to December, 15 - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km including toll charge). Kilometers between Delphi and Hotel in Ponte de Sor (50km * 3 days - 13 and 14, 15). Total kms - 532 * 0,37 € = 196,84€ | | $259.24 |
| 12/11/2006 | Lodging | Hotel Barragem - 4 nights (December 11 to December 15) | | $337.15 |
| 12/12/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - 4 participants - Joana Pacheco, Sandra Ferreira, Sofia Santos and Flávio Geraldes) | | $84.68 |
| 12/18/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - 2 participants - Joana Pacheco, Sandra Ferreira and Flávio Geraldes) | | $40.63 |
| 12/21/2006 | Meals | Restaurant "Hotel Barragem", Ponte de Sor ( Dinner - 3 participants - Joana Pacheco, Sandra Ferreira and Flávio Geraldes) | | $67.69 |
| 12/22/2006 | Mileage Allowance | From 18 December to 22 to December - Lisbon (Office) to Ponte de Sor (Delphi) and return (382 km including toll charge). Kilometers between Delphi and Hotel in Ponte de Sor (50km * 4 days). Total kms - 582 * 0,37 € = 215,34€ | | $283.60 |
| 12/22/2006 | Lodging | Hotel Barragem - 4 nights (December 18 to December 22) | | $337.15 |
| 12/22/2006 | Meals | Restaurant "O Manjar", Ponte de Sor ( Lunch - 3 participants - Joana Pacheco, Sandra Ferreira and Flávio Geraldes) | | $33.72 |
| 12/31/2006 | Sundry - Other | Telecomunications between team, and to client. | | $129.86 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Total for Employee: Pacheco, Joana** — **$1,573.72**

**Employee: Santos, Sofia**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/14/2006 | Meals | Dinner at Hotel da Barragem on December 14 (Sofia Santos, Flavio Geraldes, Sandra Ferreira and Joana Pacheco) | | $106.68 |
| 12/15/2006 | Lodging | Hotel Barragem - 4 nights (December 11 to December 14) | | $337.15 |
| 12/31/2006 | Sundry - Other | Telecomunications between team, and to client. | | $55.47 |

**Total for Employee: Santos, Sofia** — **$499.30**

**Total for Portugal** — **$4,456.68**

**Country of Origin: Romania**

**Employee: Barbos, Alexandru**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/10/2006 | Mileage Allowance | Transport with own carfrom Timisoara to Sannicolau Mare and return for four days in period 10/10 to 13/10 2006 (passangers: Radu Hrincescu, Genonia Oprea, Hedy Pascu). | | $96.00 |
| 12/4/2006 | Public/Ground Transportation | Fuel Company Car Toyota Rav B-02-PWC for transport from Timisoara to Sannicolau Mare for the SOX audit team of 3 persons: Alexandru Barbos, Teodora Draganescu and Liviu Pacala | | $19.24 |
| 12/4/2006 | Public/Ground Transportation | Fuel Company Car Toyota Rav B-02-PWC for transport from Timisoara to Sannicolau Mare for the SOX audit team of 3 persons: Alexandru Barbos, Teodora Draganescu and Liviu Pacala | | $19.24 |
| 12/5/2006 | Public/Ground Transportation | Fuel Company Skoda Octavia B-44-PWC for transport from Timisoara to Sannicolau Mare and return for the SOX audit team of 3 persons: Alexandru Barbos, Teodora Draganescu and Liviu Pacala | | $11.54 |
| 12/6/2006 | Public/Ground Transportation | Fuel Company Skoda Octavia B-44-PWC for transport from Timisoara to Sannicolau Mare and return for the SOX audit team of 3 persons: Alexandru Barbos, Teodora Draganescu and Liviu Pacala | | $23.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/8/2006 | Public/Ground Transportation | Fuel Company Skoda Octavia B-44-PWC for transport from Timisoara to Sannicolau Mare and return for the SOX audit team of 3 persons: Alexandru Barbos, Teodora Draganescu and Liviu Pacala | | $38.47 |
| 12/11/2006 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania and return for SOX audit team of 3 persons: Alexandru Barbos, Teodora Draganescu and Liviu PacalaRoute: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |
| 12/12/2006 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania and return for SOX audit team of 3 persons: Alexandru Barbos, Teodora Draganescu and Liviu PacalaRoute: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |
| 12/13/2006 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania and return for SOx audit team of 4 persons: Alexandru Barbos, Genonia Oprea, Teodora Draganescu and Liviu PacalaRoute: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |
| 12/14/2006 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania and return for SOX audit team of 5 persons: Alexandru Barbos, Radu Hrincescu, Genonia Oprea, Teodora Draganescu and Liviu PacalaRoute: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |
| 12/15/2006 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania and return for SOX audit team of 5 persons: Alexandru Barbos, Radu Hrincescu, Genonia Oprea, Teodora Draganescu and Liviu PacalaRoute: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |
| 12/18/2006 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania for Alexandru Barbos and return for SOX audit team of 3 persons: Alexandru Barbos, Radu Hrincescu and Liviu PacalaRoute: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/19/2006 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania and return for  Alexandru BarbosRoute: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |
| 12/20/2006 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania and return for SOX audit team of 3 persons: Alexandru Barbos, Radu Hrincescu and Genonia OpreaRoute: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |
| 12/21/2006 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania and return for SOX audit team of 3 persons: Alexandru Barbos, Radu Hrincescu and Liviu PacalaRoute: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |
| 12/22/2006 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania and return for SOX audit team of 4 persons: Alexandru Barbos, Radu Hrincescu, Genonia Oprea and Liviu PacalaRoute: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |
| 1/10/2007 | Public/Ground Transportation | Fuel Company Skoda Octavia B-44-PWC for transport from Timisoara to Sannicolau Mare and return for the SOX audit team of 3 persons: Alexandru Barbos, Teodora Draganescu and Radu Hrincescu | | $23.07 |
| 1/11/2007 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania and return for SOX audit team of 3 persons: Alexandru Barbos, Teodora Draganescu and Radu Hrincescu Route: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |
| 1/12/2007 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania and return for SOX audit team of 3 persons: Alexandru Barbos, Teodora Draganescu and Radu Hrincescu Route: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |

**Total for Employee: Barbos, Alexandru**     **$590.64**

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Draganescu, Teodora**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 12/4/2006 | Meals | Lunch for 3 persons: Alexandru Barbos, Teodora Draganescu, Liviu Pacala Restaurant: SC Belpart SRL, Sannicolau Mare | $28.81 |
| 12/5/2006 | Meals | Lunch for 3 persons: Alexandru Barbos, Teodora Draganescu, Liviu Pacala Restaurant: SC Belpart SRL, Sannicolau Mare | $21.04 |
| 12/6/2006 | Meals | Lunch for 3 persons: Alexandru Barbos, Teodora Draganescu, Liviu Pacala Restaurant: SC Belpart SRL, Sannicolau Mare | $22.42 |
| 12/7/2006 | Meals | Lunch for 3 persons: Alexandru Barbos, Teodora Draganescu, Liviu Pacala Restaurant: SC Belpart SRL, Sannicolau Mare | $17.92 |

**Total for Employee: Draganescu, Teodora** **$90.19**

**Employee: Hrincescu, Radu**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 12/18/2006 | Public/Ground Transportation | Fuel Company Skoda Octavia B-44-PWC for transport from Timisoara to Sannicolau Mare for the SOX audit team of 3 persons:Radu Hrincescu, Genonia Oprea and Liviu Pacala | $11.53 |
| 12/19/2006 | Public/Ground Transportation | Fuel Company Skoda Octavia B-44-PWC for transport from Timisoara to Sannicolau Mare and return for the SOX audit team of 3 persons: Radu Hrincescu, Genonia Oprea and Liviu Pacala | $23.07 |

**Total for Employee: Hrincescu, Radu** **$34.60**

**Employee: Pacala, Liviu**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 12/7/2006 | Public/Ground Transportation | Fuel Company Skoda Octavia B-44-PWC for transport from Timisoara to Sannicolau Mare and return for the SOX audit team of 2 persons: Teodora Draganescu and Liviu Pacala | $23.07 |
| 12/20/2006 | Public/Ground Transportation | Transport with Taxi "Top Tours" from PwC Office Timisoara to Delphi Packard Ineu and return for Liviu PacalaRoute: Timisoara - Ineu - Timisoara | $129.23 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Total for Employee: Pacala, Liviu** | | | | **$152.30**

**Employee: Radu Hrincescu**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/2/2006 | Public/Ground Transportation | Transport with taxi from Timisoara to Sannicolau and return for Hedy Pascu | | $55.46 |
| 10/2/2006 | Public/Ground Transportation | Transport with taxi from Timisoara to Sannicolau and return for Radu Hrincescu | | $55.38 |
| 10/3/2006 | Meals | Group meal while traveling - Lunch for 2 persons (Radu Hrincescu and Alex Barbos), La Luna restaurant, Sannicolau Mare | | $14.22 |
| 10/4/2006 | Meals | Group meal while traveling -Lunch for 2 persons (Radu Hrincescu and Alex Barbos), La Luna restaurant, Sannicolau Mare | | $15.04 |
| 10/5/2006 | Meals | Group meal while traveling - Lunch for 2 persons (Radu Hrincescu and Alex Barbos), La Luna restaurant, Sannicolau Mare | | $15.22 |
| 10/6/2006 | Meals | Group meal while traveling - Lunch for 3 persons (Radu Hrincescu, Alex Barbos and Genonia Oprea), La Luna restaurant, Sannicolau Mare | | $21.04 |
| 10/9/2006 | Meals | Group meal while traveling - Lunch for 3 persons (Radu Hrincescu, Alex Barbos and Genonia Oprea), La Luna restaurant, Sannicolau Mare | | $20.59 |
| 10/10/2006 | Meals | Group meal while traveling - Lunch for 3 persons (Radu Hrincescu, Alex Barbos and Genonia Oprea), La Luna restaurant, Sannicolau Mare | | $20.56 |
| 10/11/2006 | Meals | Group meal while traveling -Lunch for 3 persons (Radu Hrincescu, Alex Barbos and Genonia Oprea), La Luna restaurant, Sannicolau Mare | | $27.67 |
| 10/12/2006 | Meals | Group meal while traveling -Lunch for 3 persons (Radu Hrincescu, Alex Barbos and Genonia Oprea), La Luna restaurant, Sannicolau Mare | | $23.44 |
| 10/13/2006 | Meals | Group meal while traveling - Lunch for 4 persons (Radu Hrincescu, Alex Barbos, Genonia Oprea and Hedy Pascu), La Luna restaurant, Sannicolau Mare | | $32.59 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Total for Employee: Radu Hrincescu** | | | | **$301.21**

**Total for Romania** | | | | **$1,168.94**

**Country of Origin: Romania - Tax**

**Employee: Barbos, Alexandru**

| | | | | |
|---|---|---|---|---|
| 1/15/2007 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania and return for SOX audit team of 2 persons: Alexandru Barbos and Teodora Draganescu Route: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |
| 1/16/2007 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania and return for SOX audit team of 2 persons: Alexandru Barbos and Teodora Draganescu Route: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |
| 1/17/2007 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania and return for SOX audit team of 2 persons: Alexandru Barbos and Teodora Draganescu Route: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |
| 1/18/2007 | Mileage Allowance | Transport from PwC Office to Delphi Packard Romania and return for SOX audit team of 2 persons: Alexandru Barbos and Teodora Draganescu Route: Timisoara - Sannicolau Mare - Timisoara (2*65km*0.6RON) | | $30.00 |

**Total for Employee: Barbos, Alexandru** | | | | **$120.00**

**Total for Romania - Tax** | | | | **$120.00**

**Country of Origin: Singapore**

**Employee: CHEW, Chui Peng**

| | | | | |
|---|---|---|---|---|
| 11/20/2006 | Public/Ground Transportation | Taxi to client's premises (for opening meeting) | | $6.98 |
| 11/23/2006 | Public/Ground Transportation | Taxi to client's premises (for fieldwork) | | $12.65 |
| 11/24/2006 | Public/Ground Transportation | Taxi from client's premises (for fieldwork) | | $13.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/27/2006 | Public/Ground Transportation | Taxi from client's premises (for fieldwork) | | $6.65 |
| 11/30/2006 | Sundry - Other | Goods & services tax associated with the Singapore November/December 2006 services. | | $433.96 |
| 12/31/2006 | Sundry - Other | Goods & services tax associated with the Singapore December 2006 services. | | $40.00 |
| 1/31/2007 | Sundry - Other | Goods & services tax associated with the Singapore January 2007 services. | | $201.35 |
| **Total for Employee: CHEW, Chui Peng** | | | | **$714.64** |

**Employee: Chua, Jim**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/15/2007 | Public/Ground Transportation | Taxi to and from client's premises | | $26.82 |
| 1/31/2007 | Sundry - Other | Goods & services tax associated with the Singapore January 2007 services. | | $44.00 |
| **Total for Employee: Chua, Jim** | | | | **$70.82** |

**Employee: GOH, Bernard**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/20/2006 | Public/Ground Transportation | Taxi to and from client's premises (for opening meeting) | | $10.44 |
| 11/30/2006 | Sundry - Other | Goods & services tax associated with the Singapore November/December 2006 services. | | $53.02 |
| 12/31/2006 | Sundry - Other | Goods & services tax associated with the Singapore December 2006 services. | | $15.00 |
| 1/15/2007 | Public/Ground Transportation | Taxi to and from client's premises | | $10.15 |
| 1/31/2007 | Sundry - Other | Goods & services tax associated with the Singapore January 2007 services. | | $143.00 |
| **Total for Employee: GOH, Bernard** | | | | **$231.61** |

**Employee: WOO, Melissa**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/21/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $4.51 |
| 11/22/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $4.63 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/23/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $6.26 |
| 11/23/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $6.07 |
| 11/24/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $5.54 |
| 11/24/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $5.61 |
| 11/27/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $4.70 |
| 11/27/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $5.54 |
| 11/29/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $6.26 |
| 11/29/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $5.28 |
| 11/30/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $13.51 |
| 11/30/2006 | Sundry - Other | Goods & services tax associated with the Singapore November/December 2006 services. | | $515.40 |

**Total for Employee: WOO, Melissa**     **$583.31**

**Employee: YANG, Adeline**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/20/2006 | Public/Ground Transportation | Taxi from client's premises (for fieldwork) | | $8.81 |
| 11/21/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $20.74 |
| 11/23/2006 | Public/Ground Transportation | Taxi to and from client's premises (for fieldwork) | | $17.16 |
| 11/30/2006 | Sundry - Other | Goods & services tax associated with the Singapore November/December 2006 services. | | $274.34 |

**Total for Employee: YANG, Adeline**     **$321.05**

**Total for Singapore**     **$1,921.43**

**Country of Origin: Spain**

**Employee: Bajo, Bernardo Ines**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/1/2006 | Public/Ground Transportation | Taxis París y Madrid Aeropuerto | | $116.28 |
| 5/1/2006 | Meals | Dietas Delphi, París | | $57.67 |
| 5/2/2006 | Lodging | Evergreen Laurel hotel | | $144.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/2/2006 | Airfare | Billete París & Comisión agencia de viajes | | $190.49 |
| 5/2/2006 | Meals | Dietas Delphi, París | | $19.80 |
| 6/12/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $7.64 |
| 6/19/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/19/2006 | Airfare | Comisión Agencia de viajes | | $15.49 |
| 6/19/2006 | Airfare | Billete de avión Jerez - Madrid | | $113.53 |
| 6/19/2006 | Airfare | Comisión Agencia de Viajes | | $15.49 |
| 6/19/2006 | Airfare | Billete Madrid - Jerez | | $113.53 |
| 6/20/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/21/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/21/2006 | Airfare | Comisión agencia de viajes | | $15.49 |
| 6/22/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/23/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $11.46 |
| 6/23/2006 | Lodging | Alojamiento Cádiz | | $260.53 |
| 6/26/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/26/2006 | Airfare | Billete de Avión Madrid - Jerez - Madrid | | $126.35 |
| 6/27/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/28/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/29/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/30/2006 | Meals | Dietas 12 * 2 | | $20.66 |
| 6/30/2006 | Public/Ground Transportation | Taxis Cádiz | | $84.05 |
| 6/30/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $11.46 |
| 6/30/2006 | Lodging | Alojamiento Cádiz | | $264.88 |
| 6/30/2006 | Meals | Dietas 52,29 * 8 días | | $360.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Bajo, Bernardo Ines** | | | | **$2,071.77** |
| **Employee: Bordas Carne, Xavier** | | | | |
| 6/30/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $44.58 |
| **Total for Employee: Bordas Carne, Xavier** | | | | **$44.58** |
| **Employee: Casals Falco Joan** | | | | |
| 8/1/2006 | Meals | Estancia en Cadiz | | $15.58 |
| 8/1/2006 | Public/Ground Transportation | Autopista Sevilla - Cadiz / Cadiz - Sevilla (5,30 + 5,30) | | $8.26 |
| 8/1/2006 | Parking | Parking en Cadiz | | $0.78 |
| 8/1/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $8.73 |
| 8/1/2006 | Rental Car | Alquiler coche Cadiz | | $129.11 |
| 8/1/2006 | Sundry - Other | Telefòn mòvil | | $17.39 |
| 8/1/2006 | Rental Car | Gasolina coche | | $14.02 |
| 8/1/2006 | Lodging | Estancia en Cadiz | | $87.00 |
| 8/2/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $8.73 |
| 8/2/2006 | Meals | Estancia en Pamplona | | $35.06 |
| 8/3/2006 | Mileage Allowance | Viatge Barcelona - Pamplona i Pamplona - Barcelona | | $246.36 |
| 8/3/2006 | Public/Ground Transportation | Autopistes Barcelona - Pamplona, Pamplona - Barcelona dies 2 i 3 d'agost (3,10 + 18,70 + 6,85 + 2,95 + 4,45 + 4,45 + 2,95 + 6,85 + 9,20) | | $46.36 |
| 8/3/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $8.73 |
| 8/3/2006 | Meals | Estancia en Pamplona | | $15.58 |
| 8/3/2006 | Lodging | Hotel Pamplona | | $60.23 |
| 8/4/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $6.54 |
| **Total for Employee: Casals Falco Joan** | | | | **$708.46** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Escriva Rubert, Ignacio** | | | | |
| 6/15/2006 | Airfare | Billete de i/v Valencia - Pamplona vía Madrid, del 18 al 23 de junio | | $430.86 |
| 6/18/2006 | Public/Ground Transportation | Taxi Aeropuerto de Pamplona - Hotel | | $11.19 |
| 6/18/2006 | Meals | Dieta por la estancia el domingo por la tarde en Pamplona, pernoctando | | $17.21 |
| 6/19/2006 | Public/Ground Transportation | Taxi Delphi - Hotel | | $4.30 |
| 6/19/2006 | Public/Ground Transportation | Taxi Hotel - Delphi | | $4.30 |
| 6/19/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/19/2006 | Meals | Dieta por estancia en Pamplona | | $45.01 |
| 6/20/2006 | Meals | Dieta por estancia en Pamplona | | $45.01 |
| 6/20/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/21/2006 | Meals | Dieta por estancia en Pamplona | | $45.01 |
| 6/21/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/22/2006 | Public/Ground Transportation | Taxi Delphi - Restaurante | | $4.30 |
| 6/22/2006 | Meals | Dieta por estancia en Pamplona | | $45.01 |
| 6/22/2006 | Public/Ground Transportation | Taxi Restaurante - Delphi | | $3.44 |
| 6/22/2006 | Public/Ground Transportation | Taxi Hotel - Delphi | | $4.30 |
| 6/22/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/23/2006 | Meals | Dieta por estancia en Pamplona | | $10.33 |
| 6/23/2006 | Parking | Parking en el Aeropuerto de Valencia | | $52.67 |
| 6/23/2006 | Public/Ground Transportation | Desplazamiento i/v al aeropuerto | | $8.00 |
| 6/23/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $11.46 |
| 6/23/2006 | Lodging | Alojamiento Hotel Tryp Sáncho Ramírez (Pamplona) del 18/06 al 23/06 | | $322.33 |
| 6/26/2006 | Meals | Dieta por estancia en Pamplona | | $45.01 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/26/2006 | Public/Ground Transportation | Taxi del Aeropuerto de Pamplona al cliente | | $8.61 |
| 6/26/2006 | Public/Ground Transportation | Taxi del domicilio particular al Aeropuerto de Valencia | | $11.19 |
| 6/26/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/26/2006 | Airfare | Billete de avión i/v Valencia - Pamplona, del 26 al 29 de junio | | $373.20 |
| 6/27/2006 | Public/Ground Transportation | Taxi del hotel a las oficinas del cliente | | $4.73 |
| 6/27/2006 | Meals | Dieta por estancia en Pamplona | | $45.01 |
| 6/27/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/28/2006 | Public/Ground Transportation | Taxi del polígono de Landaben a Pamplona para comer | | $4.30 |
| 6/28/2006 | Public/Ground Transportation | Taxi del hotel a las oficinas del cliente | | $5.16 |
| 6/28/2006 | Public/Ground Transportation | Taxi de las oficinas del cliente al hotel | | $5.16 |
| 6/28/2006 | Meals | Dieta por estancia en Pamplona | | $45.01 |
| 6/28/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/29/2006 | Public/Ground Transportation | Taxi del aeropuerto de Valencia al domicilio particular | | $13.77 |
| 6/29/2006 | Public/Ground Transportation | Taxi del polígono de Landaben a Pamplona para comer | | $5.59 |
| 6/29/2006 | Public/Ground Transportation | Dieta por estancia en Pamplona. A pesar de ser el día de regreso (no pernocto), cargo la dieta completa por haber llegado a mi casa pasadas las doce de la noche, y haber incurrido en todas las comidas del día fuera de casa. | | $45.01 |
| 6/29/2006 | Public/Ground Transportation | Taxi de la oficina del cliente al aeropuerto | | $11.19 |
| 6/29/2006 | Public/Ground Transportation | Taxi del hotel a las oficinas del cliente | | $4.30 |
| 6/29/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/29/2006 | Lodging | Alojamiento en Pamplona, del lunes al jueves | | $179.58 |
| 6/30/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $11.46 |
| 8/1/2006 | Meals | Dieta por estancia en Pamplona | | $40.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/2/2006 | Meals | Dieta por estancia en Pamplona | | $40.74 |
| 8/3/2006 | Meals | Dieta por estancia en Pamplona | | $40.74 |
| 8/4/2006 | Meals | Dieta por estancia en Pamplona | | $9.35 |
| 8/4/2006 | Public/Ground Transportation | Taxi del airport de Valencia al domicilio particular | | $11.69 |
| 8/4/2006 | Lodging | Alojamiento en Pamplona, del 30/07 al 04/08 | | $291.78 |
| **Total for Employee: Escriva Rubert, Ignacio** | | | | **$2,440.37** |
| **Employee: Garcia Ramos, Maria Del Mar** | | | | |
| 5/30/2006 | Meals | Restaurante El Aliño | | $201.12 |
| 5/31/2006 | Sundry - Other | Factura Teléfono Móvil 18 Marzo - 18 Abril | | $154.26 |
| 6/16/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $41.73 |
| 6/19/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $55.64 |
| **Total for Employee: Garcia Ramos, Maria Del Mar** | | | | **$452.75** |
| **Employee: Garcia-Reyero Osa Miquel** | | | | |
| 6/19/2006 | Meals | dieta completa | | $44.76 |
| 6/19/2006 | Public/Ground Transportation | taxis de la semana | | $35.72 |
| 6/19/2006 | Public/Ground Transportation | peaje ida y vuelta a sevilla | | $9.12 |
| 6/19/2006 | Public/Ground Transportation | alquiler coche para equipo | | $288.10 |
| 6/19/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/19/2006 | Airfare | tren | | $3.27 |
| 6/19/2006 | Airfare | avión ida y vuelta a sevilla | | $517.97 |
| 6/19/2006 | Lodging | alojamiento 19-23 de junio | | $319.67 |
| 6/20/2006 | Meals | dieta completa | | $44.76 |
| 6/20/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/21/2006 | Meals | dieta completa | | $44.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/21/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/22/2006 | Meals | dieta completa | | $44.76 |
| 6/22/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/23/2006 | Meals | dieta completa | | $44.76 |
| 6/23/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $11.46 |
| 6/26/2006 | Meals | dieta completa | | $44.76 |
| 6/26/2006 | Parking | parking semana | | $76.47 |
| 6/26/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/26/2006 | Airfare | avión ida y vuelta a sevilla | | $175.41 |
| 6/26/2006 | Lodging | Alojamiento toda semana | | $292.55 |
| 6/27/2006 | Meals | dieta completa | | $44.76 |
| 6/27/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/28/2006 | Meals | dieta completa | | $44.76 |
| 6/28/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/29/2006 | Meals | Dieta 29 y 30 junio | | $89.51 |
| 6/29/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $15.29 |
| 6/30/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $11.46 |
| **Total for Employee: Garcia-Reyero Osa Miquel** | | | | **$2,311.11** |

**Employee: Goñi Blanco, Yaiza**

| | | | | |
|---|---|---|---|---|
| 8/1/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $8.73 |
| 8/2/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $8.73 |
| 8/3/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $8.73 |
| 8/4/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $6.54 |
| **Total for Employee: Goñi Blanco, Yaiza** | | | | **$32.73** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Molina Castella, Roger** | | | | |
| 8/1/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $8.73 |
| **Total for Employee: Molina Castella, Roger** | | | | **$8.73** |
| **Employee: Pardo Diaz Fernando** | | | | |
| 6/13/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $13.91 |
| 6/19/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $27.82 |
| 6/20/2006 | Meals | Dieta dia 20 | | $38.73 |
| 6/20/2006 | Public/Ground Transportation | Gastos de Taxi en Pamplona. Estación. Hotel - Cliente | | $19.06 |
| 6/20/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $27.82 |
| 6/20/2006 | Airfare | Billete de tren a Pamplona | | $102.59 |
| 6/21/2006 | Meals | Dieta dia 21 | | $10.33 |
| 6/21/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $27.82 |
| 6/21/2006 | Lodging | Estancia en Pamplona. | | $73.68 |
| 6/22/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $27.82 |
| 6/26/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $27.82 |
| 6/27/2006 | Meals | Dieta dia 27. Media. | | $17.21 |
| 6/27/2006 | Public/Ground Transportation | Taxi. Aeropuerto Jerez-Cadiz | | $38.73 |
| 6/27/2006 | Public/Ground Transportation | Peaje Aeropuerto. Entrada | | $1.33 |
| 6/27/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $27.82 |
| 6/27/2006 | Lodging | Hotel Tryp La Caleta. Está pagado con Visa personal, ya que al hotel no le funcionaba la American Express en ese momento. Se adjunta ticket de pago. | | $64.47 |
| 6/27/2006 | Airfare | Billete de avión a Jerez | | $185.74 |
| 6/28/2006 | Meals | Dieta dia 28 sin pernoctar. Cadiz | | $10.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 117 of 318
Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/28/2006 | Public/Ground Transportation | Peaje autopista salida de aeropuerto Barajas dia 28 de Junio | | $0.34 |
| 6/28/2006 | Public/Ground Transportation | Taxi Cliente (cadiz)-Aeropuert Jerez | | $34.43 |
| 6/28/2006 | Parking | Parking aeropuerto Barajas por viaje a Cadiz. | | $18.07 |
| 6/28/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $27.82 |
| 8/1/2006 | Sundry - Other | Gastos de Teléfono móvil | | $9.97 |
| 8/1/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $26.18 |
| 8/2/2006 | Meals | Comida de trabajo con Lider Mundial de SOX de Delphi, Director Financiero planta Pamplona y equipo Pwc en Pamplona | | $173.72 |
| 8/2/2006 | Public/Ground Transportation | Taxi Estación - Cliente (polígono Landaben) | | $5.45 |
| 8/2/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $26.18 |
| 8/2/2006 | Airfare | Airfare Madrid - Pamplona Visita cliente Delphi. Reunión con Leader validation mundial de Delphi . | | $120.06 |
| 8/3/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $26.18 |
| 8/4/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $19.63 |

**Total for Employee: Pardo Diaz Fernando**    **$1,231.06**

**Employee: Ruiz Cañal Silvia**

| | | | | |
|---|---|---|---|---|
| 6/16/2006 | Airfare | Billete de Madrid - Jerez para el 19 de junio. | | $129.02 |
| 6/16/2006 | Airfare | Vuelo Jerez - Madrid 23 de junio | | $129.02 |
| 6/19/2006 | Public/Ground Transportation | Taxi de Madrid al aeropuerto | | $17.60 |
| 6/19/2006 | Meals | Dieta viaje a Cádiz | | $45.01 |
| 6/19/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/20/2006 | Meals | Dieta viaje a Cádiz | | $45.01 |
| 6/20/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/21/2006 | Meals | Dieta viaje a Cádiz | | $45.01 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/21/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/21/2006 | Airfare | Vuelo Madrid - Jerez - Madrid del 26 al 30 de junio | | $141.84 |
| 6/22/2006 | Meals | Dieta viaje a Cádiz | | $45.01 |
| 6/22/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/23/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $6.92 |
| 6/23/2006 | Meals | Dieta viaje a Cádiz | | $10.33 |
| 6/23/2006 | Lodging | Hotel en Cádiz del 19 al 23 de junio | | $257.86 |
| 6/26/2006 | Public/Ground Transportation | Taxi de Madrid al aeropuerto | | $16.40 |
| 6/26/2006 | Public/Ground Transportation | Taxi del aeropuerto de Jerez a Delphi | | $31.85 |
| 6/26/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/26/2006 | Meals | Dieta viaje a Cádiz | | $45.01 |
| 6/27/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/27/2006 | Meals | Dieta viaje a Cádiz | | $45.01 |
| 6/28/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/28/2006 | Meals | Dieta viaje a Cádiz | | $45.01 |
| 6/29/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/29/2006 | Meals | Dieta viaje a Cádiz | | $45.01 |
| 6/30/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $6.92 |
| 6/30/2006 | Lodging | Hotel en Cádiz del 26 al 30 de junio | | $257.86 |
| 6/30/2006 | Meals | Dieta viaje a Cádiz | | $10.33 |

**Total for Employee: Ruiz Cañal Silvia** **$1,449.87**

**Employee: Zuazaga Sastre, David**

| | | | | |
|---|---|---|---|---|
| 6/19/2006 | Public/Ground Transportation | Peaje Bilbao-Pamplona. | | $4.95 |
| 6/19/2006 | Public/Ground Transportation | Alquiler de coche y gasolina Bilbao-Pamplona. | | $89.72 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/19/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/19/2006 | Meals | Dieta día 19. | | $45.01 |
| 6/20/2006 | Meals | Dieta día 20. | | $45.01 |
| 6/20/2006 | Public/Ground Transportation | Taxi del cliente al hotel. | | $4.30 |
| 6/20/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/21/2006 | Meals | Dieta día 21. | | $45.01 |
| 6/21/2006 | Public/Ground Transportation | Taxi del hotel al cliente. | | $4.05 |
| 6/21/2006 | Public/Ground Transportation | Taxi del cliente al hotel. | | $4.30 |
| 6/21/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/22/2006 | Meals | Dieta día 22. | | $45.01 |
| 6/22/2006 | Public/Ground Transportation | Taxi del hotel al cliente. | | $4.30 |
| 6/22/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/23/2006 | Meals | Dieta día 23. | | $10.33 |
| 6/23/2006 | Public/Ground Transportation | Alquiler de coche y gasolina Pamplona-Bilbao. | | $73.72 |
| 6/23/2006 | Public/Ground Transportation | Peaje Pamplona-Bilbao. | | $4.95 |
| 6/23/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $6.92 |
| 6/23/2006 | Lodging | Alojamiento en Pamplona del 19 al 23 de junio. Más 10 euros en concepto de comisión de Marsans. | | $270.62 |
| 6/26/2006 | Meals | Dieta día 26. | | $45.01 |
| 6/26/2006 | Public/Ground Transportation | Peaje Bilbao-Pamplona. | | $4.95 |
| 6/26/2006 | Public/Ground Transportation | Taxi del cliente al hotel. | | $6.02 |
| 6/26/2006 | Public/Ground Transportation | Alquiler de coche y gasolina Bilbao-Pamplona. | | $77.67 |
| 6/26/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/27/2006 | Meals | Dieta día 27. | | $45.01 |
| 6/27/2006 | Public/Ground Transportation | Taxi del cliente al hotel. | | $5.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/27/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/28/2006 | Meals | Dieta día 28. | | $45.01 |
| 6/28/2006 | Public/Ground Transportation | Taxi del cliente al hotel. | | $6.02 |
| 6/28/2006 | Sundry - Other | Teléfono movil llamada a cliente. | | $12.91 |
| 6/28/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/29/2006 | Meals | Dieta día 29. | | $45.01 |
| 6/29/2006 | Public/Ground Transportation | Taxi del cliente al hotel. | | $3.44 |
| 6/29/2006 | Public/Ground Transportation | Taxi del lugar de comida al cliente. | | $3.44 |
| 6/29/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $9.23 |
| 6/30/2006 | Meals | Dieta día 30. | | $10.33 |
| 6/30/2006 | Public/Ground Transportation | Alquiler de coche Pamplona-Bilbao. | | $57.18 |
| 6/30/2006 | Public/Ground Transportation | Peajes autopista Pamplona-Bilbao. | | $4.95 |
| 6/30/2006 | Public/Ground Transportation | Taxi del hotel al lugar de recogida del coche de alquiler. | | $6.02 |
| 6/30/2006 | Sundry - Other | GENERAL SALES TAX EXPENSE | | $6.92 |
| 6/30/2006 | Lodging | Alojamiento del 26 al 30 de junio. Más 10 euros de reserva de Marsans. | | $211.21 |

| **Total for Employee: Zuazaga Sastre, David** | | | | **$1,328.30** |
|---|---|---|---|---|

| **Total for Spain** | | | | **$12,079.73** |
|---|---|---|---|---|

**Country of Origin: Turkey**

**Employee: Aslan, Kuray**

| 3/31/2006 | Sundry - Other | Value Added Tax - March 2006 | | $567.00 |
|---|---|---|---|---|

| **Total for Employee: Aslan, Kuray** | | | | **$567.00** |
|---|---|---|---|---|

**Employee: Sen, Coskun**

| 3/31/2006 | Sundry - Other | Value Added Tax - March 2006 | | $63.00 |
|---|---|---|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Total for Employee: Sen, Coskun** | | | | **$63.00**

**Total for Turkey** | | | | **$630.00**

<span style="background-color:yellow">**Country of Origin: United Kingdom**</span>

**Employee: Agarwal, Manish**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 11/27/2006 | Public/Ground Transportation | Tube fromSouth Kensington to Gillingham | $76.45 |
| 11/27/2006 | Public/Ground Transportation | Train from South Kensington to Gillingham | $201.19 |
| 11/27/2006 | Public/Ground Transportation | Taxi from Gillingham station to Delphi at Gillingham and back | $278.95 |
| 11/27/2006 | Sundry - Other | Mobile Bill.  Invoice date - 30/11/2006.  Costs split out according to chargeable hours in respective period covered by bill. | $25.15 |
| 12/10/2006 | Public/Ground Transportation | Train from Birmingham to Warwick return | $172.52 |
| 12/10/2006 | Lodging | 13 nights @ 120 pn. Du Vin hotel in Birmingham | $2,615.50 |
| 12/12/2006 | Public/Ground Transportation | Taxi from Warwick station to Delphi at Spartan Close and back | $207.44 |

**Total for Employee: Agarwal, Manish** | | | **$3,577.20**

**Employee: Ahmad, Sahir**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 11/4/2006 | Mileage Allowance | Travel from Coventry to Warwick  (5 rtn- 12 miiles x 10), Warwick to Birmingham (rtrn- 2 x 30 miles) | $171.00 |

**Total for Employee: Ahmad, Sahir** | | | **$171.00**

**Employee: Bains, Sandi**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 11/19/2006 | Public/Ground Transportation | Train from Wolverhampton to Milton Keynes | $44.43 |
| 11/19/2006 | Lodging | 5 nights @ 95 pn. Hilton hotel in Gillingham | $845.63 |
| 11/24/2006 | Public/Ground Transportation | Train from Birmingham to Wolverhampton | $5.70 |

**Total for Employee: Bains, Sandi** | | | **$895.76**

---

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Coles, Tamsin** | | | | |
| 11/3/2006 | Mileage Allowance | Travel to and from warwick site from birmingham city centre | | $49.25 |
| **Total for Employee: Coles, Tamsin** | | | | **$49.25** |
| **Employee: Hinchliffe, Debbie** | | | | |
| 11/29/2006 | Public/Ground Transportation | Taxi from Gillingham Train stn to Delphi Gillingham | | $12.61 |
| 11/29/2006 | Public/Ground Transportation | Train from London to Gillingham (rtn) | | $23.81 |
| 12/1/2006 | Public/Ground Transportation | Mobile Bill.  Invoice date -  01/12/06.  Costs split out according to chargeable hours in respective period covered by bill. | | $157.98 |
| 12/3/2006 | Public/Ground Transportation | 1 night @ £95 pn. Hilton hotel in Gillingham | | $153.62 |
| 12/3/2006 | Mileage Allowance | Travel from Birmingham to Gillingham (rtn) - 325 miles (325*£0.5) | | $308.75 |
| 12/7/2006 | Mileage Allowance | Travel from Birmingham to Sudbury (rtn) - 340 miles (340*£0.5) | | $323.00 |
| 12/15/2006 | Mileage Allowance | Travel from Birmingham to Warwick (rtn) - 56 miles (56*£0.5) | | $53.20 |
| **Total for Employee: Hinchliffe, Debbie** | | | | **$1,032.97** |
| **Employee: Hinchliffe,Debbie** | | | | |
| 10/17/2006 | Sundry - Other | Mobile bills (relate to Aug and Sept).  Costs split out according to chargeable hours in respective period covered by bill. | | $178.67 |
| **Total for Employee: Hinchliffe,Debbie** | | | | **$178.67** |
| **Employee: Huang, Wei** | | | | |
| 11/26/2006 | Meals | Dinner room service | | $32.44 |
| 11/26/2006 | Lodging | 5 nights @ £115 pn. Hilton hotel in Maidstone | | $1,013.29 |
| 11/29/2006 | Meals | Dinner room service | | $35.63 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 123 of 318
Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Huang, Wei** | | | | **$1,081.36** |
| **Employee: Janjua, Imtiaz** | | | | |
| 12/11/2006 | Mileage Allowance | From Coventry to Leamington (rtn) - 140 miles (140*£0.5) | | $137.90 |
| **Total for Employee: Janjua, Imtiaz** | | | | **$137.90** |
| **Employee: Jilka, Nehal** | | | | |
| 11/19/2006 | Mileage Allowance | 1 Return trip to Gillingham = 330 miles Also includes 5- 20 mile round trips from Maidstone (Hotel) to Gillingham, and two restaurants trips of 10 miles. 450 miles * 0.5 = £225 | | $443.25 |
| 11/19/2006 | Lodging | 5 nights @ £95 pn. Hilton hotel in Maidstone | | $845.63 |
| 11/19/2006 | Meals | Evening meal at Hilton (Maidstone). Attendees - Nehal Jilka, Sandi Bains, James Smail, Dhinesh M Maduraiveeran | | $114.70 |
| 11/19/2006 | Sundry - Other | Orange Phone Bill.  Invoice date - 19/11/2006.  Costs split out according to chargeable hours in respective period covered by bill. | | $89.53 |
| 11/20/2006 | Meals | Evening meal at Noble House (Maidstone). Attendees - Nehal Jilka, Sandi Bains, James Smail, Dhinesh M Maduraiveeran, Chris Lewindon | | $232.38 |
| 11/21/2006 | Meals | Evening meal at Indian restaurant (Maidstone). Attendees - Nehal Jilka, Sandi Bains, James Smail, Dhinesh M Maduraiveeran, Chris Lewindon | | $175.04 |
| 11/22/2006 | Meals | Evening meal at Old Orleans restaurant (Maidstone). Attendees - Nehal Jilka, Sandi Bains, James Smail, Dhinesh M Maduraiveeran, Chris Lewindon | | $185.01 |
| 11/23/2006 | Meals | Evening meal at Old Orleans restaurant (Maidstone). Attendees - Nehal Jilka, James Smail, Richard Ward | | $37.72 |
| 11/26/2006 | Mileage Allowance | Travel from Birmingham to Maidstone (rtn) - 330 miles (330*£0.5) | | $325.05 |
| 11/26/2006 | Lodging | 5 nights @ 115 pn. Hilton hotel in Maidstone | | $964.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/26/2006 | Meals | Dinner at Hilton Hotel | | $47.45 |
| 11/27/2006 | Meals | Dinner at Hilton Hotel | | $47.37 |
| 11/29/2006 | Meals | Evening meal at Oak House (Maidstone). In attendance Attendees - Nehal Jilka and Mike Jones | | $93.38 |
| 11/30/2006 | Meals | Evening meal at Oak House (Maidstone). Attendees - Nehal Jilka, Adity Roy, Wei Huang and Mike Jones | | $150.22 |
| 12/1/2006 | Parking | Car parking charge at £5 a time | | $19.70 |
| 12/1/2006 | Meals | Evening meal at Noble House (Maidstone). Attendees - Nehal Jilka, Adity Roy, Wei Huang and Mike Jones | | $208.82 |
| 12/3/2006 | Public/Ground Transportation | Train from London to Gillingham - 7 return trips | | $123.73 |
| 12/3/2006 | Public/Ground Transportation | Train from Birmingham to London - 3 return trips | | $182.08 |
| 12/3/2006 | Public/Ground Transportation | Taxi from Bournville to Birmingham New street. 13.30 * 2 12.10 * 2 | | $100.08 |
| 12/3/2006 | Public/Ground Transportation | Tube from London Embankment to London Vicotoria - 7 days travel | | $49.29 |
| 12/3/2006 | Public/Ground Transportation | Taxi from London Embankment to Victoria. 10 taxi trips - 6.60/6.80/6//6.20/6/5.80/6/6/6 (3 return trips n/a) + 4*10 | | $199.76 |
| 12/14/2006 | Public/Ground Transportation | Taxi from London Euston to London Embankment. 7.00 * 2 6.60 * 2 | | $53.58 |

**Total for Employee: Jilka, Nehal** **$4,687.81**

**Employee: Jones, Mike**

| | | | | |
|---|---|---|---|---|
| 11/26/2006 | Mileage Allowance | Travel from Admaston to Maidstone (rtn) - 400 miles (400*£0.50) | | $394.00 |
| 11/26/2006 | Lodging | 5 nights @ £115 pn. Hilton hotel in Maidstone | | $1,013.29 |
| 11/29/2006 | Meals | "Working lunch meal from Tesco. In attendance Debbie Hinchliffe, Nehal Jilka, Adity Roy choudhury, Manish Agarwal  and Wei Huang" | | $46.94 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Jones, Mike** | | | | **$1,454.23** |
| **Employee: Lewindon, Chris** | | | | |
| 11/20/2006 | Mileage Allowance | Travel from Milton Keynes to Stonehouse (rtn) - 184 miles (184*£0.5) | | $220.64 |
| 11/20/2006 | Lodging | 4 nights @ pn. Holiday Inn hotel in Gloucester | | $637.10 |
| **Total for Employee: Lewindon, Chris** | | | | **$857.74** |
| **Employee: Maduraiveeran, Dhinesh** | | | | |
| 11/2/2006 | Mileage Allowance | Travel from Milton Keynes to Warwick (rtn) - 140 miles (140*£0.5) | | $137.90 |
| 11/3/2006 | Mileage Allowance | Travel from Milton Keynes to Birmingham via Warwick (rtn) - 200 miles (200*£0.5) | | $197.00 |
| 11/3/2006 | Parking | Car parking charge at £1/hr | | $8.38 |
| 11/3/2006 | Public/Ground Transportation | Train from Milton Keynes to Birmingham (5 journies) | | $325.26 |
| 11/19/2006 | Mileage Allowance | Travel from Bearsted to Gillingham (rtn) - 36 miles (36*£0.5) | | $35.46 |
| 11/19/2006 | Mileage Allowance | Travel from Milton Keynes to Bearsted, Kent (sgle) - 108 miles (108*£0.5) | | $106.38 |
| 11/19/2006 | Lodging | 5 nights @ 95 pn.Hilton hotel in Bearsted, Kent | | $796.38 |
| 11/24/2006 | Mileage Allowance | Travel from Gillingham to Milton Keynes (sgle) - 109 miles (109*£0.5) | | $107.37 |
| 12/18/2006 | Mileage Allowance | Travel from Milton Keynes to Luton (rtn) -  miles (64*£0.5) | | $63.04 |
| 12/19/2006 | Mileage Allowance | Travel from Milton Keynes to Luton (rtn) -  miles (64*£0.5) | | $63.04 |
| **Total for Employee: Maduraiveeran, Dhinesh** | | | | **$1,840.21** |
| **Employee: Mukherjee, Dev** | | | | |
| 11/24/2006 | Public/Ground Transportation | Return Taxi fare from Birmingham New Street to Cornwall Street | | $19.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/24/2006 | Public/Ground Transportation | Cost of return train ticket from Milton Keynes to Birmingham | | $35.04 |

**Total for Employee: Mukherjee, Dev**   **$54.74**

**Employee: Multani,Amardeep Singh**

| | | | | |
|---|---|---|---|---|
| 12/18/2006 | Mileage Allowance | Travel from Wolverhampton to Delphi Site Warwick (Return) - miles (55.8 miles*0.4*4) | | $339.26 |

**Total for Employee: Multani,Amardeep Singh**   **$339.26**

**Employee: Roy Choudhury, Adity**

| | | | | |
|---|---|---|---|---|
| 11/30/2006 | Sundry - Other | Invoice date - 30/11/06 Costs split out according to chargeable hours in respective period covered by bill. | | $73.88 |

**Total for Employee: Roy Choudhury, Adity**   **$73.88**

**Employee: Roy Choudhury,Adity**

| | | | | |
|---|---|---|---|---|
| 11/2/2006 | Sundry - Other | Offical Mobile Bill. Invoice date - 01/12/06 Costs split out according to chargeable hours in respective period covered by bill. | | $149.78 |
| 11/2/2006 | Meals | Dinner at restaurant | | $20.21 |
| 11/26/2006 | Meals | Dinner | | $30.72 |
| 11/27/2006 | Parking | Car parking charge at Cornwall Street, to pick up Delphi files | | $6.66 |
| 11/27/2006 | Mileage Allowance | Travel fromBirmigham to Gillingham  plus to dinner places for 10 days (rtn/sgle) - 912 miles (912*£0.50) | | $866.40 |
| 11/28/2006 | Mileage Allowance | Travel fromBirmigham to Gloucester plus to dinner places for 3 days s (rtn/sgle) - 540 miles (540*£0.50) | | $513.00 |
| 12/4/2006 | Meals | Dinner at hotel | | $43.90 |
| 12/5/2006 | Meals | Dinner at hotel | | $31.29 |
| 12/6/2006 | Meals | Dinner at restaurant | | $27.65 |
| 12/15/2006 | Sundry - Other | monthly 3 g card | | $85.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/24/2006 | Lodging | 5 nights @ 115 pn hotel in hilton gillingham | | $929.79 |
| 12/24/2006 | Lodging | 3 nights @ 95 pn hotel in hilton gillingham | | $460.85 |
| **Total for Employee: Roy Choudhury,Adity** | | | | **$3,165.94** |
| **Employee: Smail, James** | | | | |
| 11/19/2006 | Mileage Allowance | Travel from Birmingham to Gillingham (rtn) - 370 miles (370*£0.5) | | $364.45 |
| 11/19/2006 | Lodging | 5 nights @ 95 pn. Hilton hotel in Gillingham | | $845.63 |
| **Total for Employee: Smail, James** | | | | **$1,210.08** |
| **Employee: Spiers,Mark** | | | | |
| 12/11/2006 | Mileage Allowance | Travel from B72 1BY to Delphi Warwick (5 rtns) - 334 miles (334*£0.4) | | $263.19 |
| 12/18/2006 | Mileage Allowance | Travel from B72 1BY to Delphi Warwick (3 rtns) - 200 miles (200*£0.4) | | $157.60 |
| **Total for Employee: Spiers,Mark** | | | | **$420.79** |
| **Employee: Ward, Richard** | | | | |
| 11/23/2006 | Mileage Allowance | Travel from Oxford to Gillingham to Stourbridge (rtn) - 302 miles (302*£0.4) | | $297.47 |
| 11/23/2006 | Lodging | 1 nights @ £95 pn. Hilton hotel in Gillingham | | $169.13 |
| 11/23/2006 | Meals | 1 nights @ £6.30 | | $15.76 |
| 11/23/2006 | Meals | Evening meal at Portugalia (Maidstone).  In attendance Richard Ward, Nehal Jilka, Dhinesh Maduraiveeran, James Smail, Sandeep Bains and Chris Lewindon | | $257.86 |
| **Total for Employee: Ward, Richard** | | | | **$740.22** |
| **Total for United Kingdom** | | | | **$21,969.01** |
| **Country of Origin: United States** | | | | |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| **Employee: Adam Gnesin** | | | | | | |
| 10/13/2006 | Airfare | D Pillay's roundtrip airfare DTW to IND for Delphi planning | NORTHWEST AIRLINES  TAMPA | | FL | $794.36 |
| 10/18/2006 | Airfare | D Pillay's roundtrip airfare DTW to IND for Delphi planning | NORTHWEST AIRLINES  TAMPA | | FL | $634.40 |
| 12/5/2006 | Mileage Allowance | Trip from Saginaw Mi Steering to Troy MI - Client on 12/05/2006 | | | | $35.60 |
| 12/5/2006 | Mileage Allowance | Trip from Troy Mi - Client to Saginaw Mi - steering on 12/05/2006 | | | | $35.60 |
| **Total for Employee: Adam Gnesin** | | | | | | **$1,499.96** |
| **Employee: Anastasia S Brown** | | | | | | |
| 10/13/2006 | Sundry - Other | Reference materials purchased for Delphi. | AICPA  *AICPA | 201-938-3333 | NJ | $78.25 |
| 11/17/2006 | Sundry - Other | Pension reference books for Delphi (client & team) | AICPA  *AICPA | 201-938-3333 | NJ | $138.00 |
| **Total for Employee: Anastasia S Brown** | | | | | | **$216.25** |
| **Employee: Andrea Clark Smith** | | | | | | |
| 10/16/2006 | Meals | Lunch Meeting - individual meal while traveling - June 2006 invoice | AU BON PAIN | MINNEAPOLIS | MN | $8.67 |
| 10/27/2006 | Meals | individual meal while traveling.  Review June 2006 invoice | BAJA SOL | MINNEAPOLIS | MN | $17.23 |
| 11/2/2006 | Meals | Meeting KW regarding expense review - individual meal while traveling. | AU BON PAIN | MINNEAPOLIS | MN | $13.33 |
| 12/1/2006 | Meals | Training Lunch - July invoice | AU BON PAIN 0072 | MINNEAPOLIS | MN | $9.56 |
| **Total for Employee: Andrea Clark Smith** | | | | | | **$48.79** |
| **Employee: Arjun Kumar Agarwal** | | | | | | |
| 1/2/2007 | Mileage Allowance | Trip from Menlo Park to San Jose on 01/02/2007. | | | | $11.16 |
| 1/2/2007 | Mileage Allowance | Trip from Santa Clara to Menlo Park on 01/02/2007. | | | | $3.88 |
| 1/3/2007 | Mileage Allowance | Trip from Menlo Park to San Jose on 01/03/2007. | | | | $11.16 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/3/2007 | Mileage Allowance | Trip from Santa Clara to Menlo Park on 01/03/2007. | | $3.88 |
| 1/4/2007 | Mileage Allowance | Trip from Menlo Park to Santa Clara on 01/04/2007. | | $3.88 |
| 1/4/2007 | Mileage Allowance | Trip from Santa Clara to Menlo Park on 01/04/2007. | | $3.88 |
| 1/5/2007 | Mileage Allowance | Trip from Menlo Park to Santa Clara on 01/05/2007. | | $3.88 |
| 1/5/2007 | Mileage Allowance | Trip from Santa Clara to Menlo Park on 01/05/2007. | | $3.88 |
| 1/8/2007 | Mileage Allowance | Trip from Santa Clara to San Jose on 01/08/2007. | | $11.16 |
| 1/8/2007 | Mileage Allowance | Trip from Menlo Park to Santa Clara on 01/08/2007. | | $3.88 |
| 1/9/2007 | Mileage Allowance | Trip from Santa Clara to Menlo Park on 01/09/2007. | | $3.88 |
| 1/9/2007 | Mileage Allowance | Trip from Menlo Park to Santa Clara on 01/09/2007. | | $3.88 |
| 1/10/2007 | Mileage Allowance | Trip from Santa Clara to San Jose on 01/10/2007. | | $11.16 |
| 1/10/2007 | Mileage Allowance | Trip from Menlo Park to Santa Clara on 01/10/2007. | | $3.88 |
| 1/11/2007 | Mileage Allowance | Trip from Santa Clara to Menlo Park on 01/11/2007. | | $3.88 |
| 1/11/2007 | Mileage Allowance | Trip from Menlo Park to San Jose on 01/11/2007. | | $11.16 |
| 1/11/2007 | Mileage Allowance | Trip from Menlo Park to Santa Clara on 01/11/2007. | | $3.88 |
| 1/11/2007 | Mileage Allowance | Trip from Santa Clara to Menlo Park on 01/11/2007. | | $3.88 |

**Total for Employee: Arjun Kumar Agarwal**      **$106.24**

**Employee: Brandon Keith Braman**

| | | | | |
|---|---|---|---|---|
| 10/31/2006 | Airfare | 1st class one way flight from US to Frankfurt via Amsterdam on 11/3/06 (1st Class airfare 50/50 split per Client agreement). | NORTHWEST AIRLINES  TAMPA       FL | $1,483.45 |
| 11/1/2006 | Airfare | 1st class one way flight from London via Amsterdam to US on 11/17/06 (1st Class airfare 50/50 split per Client agreement). | NORTHWEST AIRLINES  TAMPA       FL | $1,103.45 |
| 11/1/2006 | Airfare | Coach flight from Frankfurt to London on 11/10/06. | BRITISH AIRWAYS ADP US | $259.60 |
| 11/1/2006 | Airfare | AMEX travel fee for international travel planning | AMERICAN EXPRESS TRAVEL SERVICE FEE | $38.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/3/2006 | Meals | Dinner - Group meal for Brandon Braman & Nicole Natorski. | HMSHOST-DTW-AIRPT #4Detroit        MI | $26.49 |
| 11/3/2006 | Public/Ground Transportation | taxi to Masco and then to airport - two persons | METRO CARS INC        TAYLOR        MI | $83.00 |
| 11/4/2006 | Meals | Dinner at Velvet - Frankfurt Germany - Group meal for Brandon Braman & Nicole Natorski. | | $48.49 |
| 11/4/2006 | Meals | Individual Meal while traveling - Breakfast | HMS HOST, SCHIPHOL AIRPORT | $6.44 |
| 11/5/2006 | Meals | Dinner - Group meal for Brandon Braman & Nicole Natorski.. | O'REILLY'S IRISH PUB GMBH, FRANKFURT | $67.21 |
| 11/6/2006 | Meals | Dinner -Group meal for Brandon Braman & Nicole Natorski. | KABUKI RESTAURANT GMBH, FRANKFURT 1 | $158.45 |
| 11/6/2006 | Meals | Lunch - Group meal for Brandon Braman & Nicole Natorski, & Gerwin Otting. | TRAUBENGARTEN RESTAURANT | $32.96 |
| 11/7/2006 | Meals | Dessert - Individual Meal while traveling | | $18.55 |
| 11/7/2006 | Meals | Breakfast - individual meal while traveling. | SHELL TANKSTELLE,WIESBADEN | $7.61 |
| 11/8/2006 | Meals | Lunch - Individual Meal while traveling. | | $12.78 |
| 11/9/2006 | Meals | Dinner - Group meal for Brandon Braman & Nicole Natorski. | O'REILLY'S IRISH PUB GMBH, FRANKFURT | $112.19 |
| 11/10/2006 | Meals | Lunch - Group meal for Brandon Braman & Nicole Natorski. | STEIGENBERGER HOTEL-REST., FRANKFURT 75 | $28.16 |
| 11/10/2006 | Public/Ground Transportation | train tickets for two people | TFL-TRAVEL INFO. CENTRE (HEATHROW 123) | $15.57 |
| 11/10/2006 | Parking | parking | INTERCONTINENTAL, FRANKFURT | $28.95 |
| 11/10/2006 | Rental Car | rental car - EuropeCar rental for 11/3/06 - 11/10/06 | EUROPCAR EURO | $688.95 |
| 11/10/2006 | Rental Car | rental car refuel and breakfast - Rental Fuel - $89.79, Breakfast $5.19. | SHELL TANKSTELLE,WIESBADEN | $94.98 |
| 11/10/2006 | Lodging | Hotel lodging for 11/3/06 - 11/10/06 | INTERCONTINENTAL, FRANKFURT | $1,156.33 |
| 11/11/2006 | Meals | Lunch - Group meal for Brandon Braman & Nicole Natorski. | THE BELL AND COMPASS LONDON WC2N | $20.34 |
| 11/11/2006 | Meals | Lunch  - Group meal while traveling. | THE BELL AND COMPASS LONDON WC2N | $12.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/11/2006 | Meals | Dinner - Group meal for Brandon Braman & Nicole Natorski. | ROSE & CROWN LONDON LONDON | $21.25 |
| 11/12/2006 | Meals | Dinner - Group meal for Brandon Braman & Nicole Natorski. | HARD ROCK CAFE LONDON W1Y 3LJ | $117.81 |
| 11/12/2006 | Meals | Dinner - Group meal for Brandon Braman & Nicole Natorski. | ADAMS RIB | $103.03 |
| 11/12/2006 | Public/Ground Transportation | train tickets for two people | TFL (MFM) - GREEN PARK | $9.59 |
| 11/13/2006 | Meals | breakfast foods - Group meal while traveling. | SHELL HIGHLAND MAIDSTONE KENT | $15.85 |
| 11/13/2006 | Rental Car | rental car - Hertz rental car for 11/13 - 11/17 | HERTZ RENT A CAR LIMITED, LONDON | $353.50 |
| 11/14/2006 | Meals | breakfast food - Individual Meal | SHELL COSSINGTON AYELSFORD MAIDSTONE KENT | $8.05 |
| 11/14/2006 | Lodging | hotel lodging stay - 11/12/06 - 11/13/06 | MARRIOTT TUDOR PARK HTL & CTY CLUB | $481.65 |
| 11/15/2006 | Meals | Dinner | | $6.71 |
| 11/15/2006 | Meals | Dinner | | $26.20 |
| 11/16/2006 | Meals | breakfast food | SAINSBURYS PFS, GILLINGHAM | $9.87 |
| 11/16/2006 | Meals | Lunch | | $21.86 |
| 11/16/2006 | Public/Ground Transportation | train tickets for two to London | CONNEX SOUTH EASTERN LTD LONDON UK | $36.31 |
| 11/16/2006 | Lodging | hotel lodging | HOLIDAY INN-ROCHESTER | $354.33 |
| 11/17/2006 | Meals | Breakfast | | $7.64 |
| 11/17/2006 | Meals | Dinner. | | $57.38 |
| 11/17/2006 | Public/Ground Transportation | taxi to heathrow | HALTPAY LTD, LYMINGTON | $133.90 |
| 11/17/2006 | Lodging | hotel lodging | CROWNE PLAZA LONDON-ST.JAMES, LONDON | $0.31 |
| 11/17/2006 | Lodging | hotel lodging | CROWNE PLAZA LONDON-ST.JAMES, LONDON | $541.77 |
| 11/20/2006 | Public/Ground Transportation | taxi home from airport to Ann Arbor | CHECKER SEDAN COMPANDEARBORN HEIGHTS MI | $66.00 |
| 11/20/2006 | Lodging | hotel lodging | HOTEL INTER-CONTINENTAL LONDON LONDON UK | $826.57 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/13/2006 | Sundry - Other | HP ink cartridges for printer in IT audit room | BEST BUY CO   0414 MADISON HEIGHTS  MI | $69.94 |
| 1/22/2007 | Mileage Allowance | Trip from Troy to Ann Arbor on 01/22/2007. | | $9.70 |
| 1/22/2007 | Mileage Allowance | Trip from Ann Arbor to Troy on 01/22/2007. | | $9.70 |
| 1/23/2007 | Mileage Allowance | Trip from Troy to Ann Arbor on 01/23/2007. | | $9.70 |
| 1/23/2007 | Mileage Allowance | Trip from Ann Arbor to Troy on 01/23/2007. | | $9.70 |
| 1/24/2007 | Mileage Allowance | Trip from Ann Arbor to Troy on 01/24/2007. | | $9.70 |
| 1/24/2007 | Mileage Allowance | Trip from Troy to Ann Arbor on 01/24/2007. | | $9.70 |

**Total for Employee: Brandon Keith Braman**                                                                                      **$8,831.74**

**Employee: Brian T Reed**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/5/2006 | Airfare | One way flight on 10/8/2006 - see credit from Pittsburgh, PA to Detroit, MI | NORTHWEST AIRLINES  TAMPA          FL | $644.29 |
| 10/6/2006 | Airfare | One Way airfare on 10/8/2006 From Pittsburgh to Detroit | NORTHWEST AIRLINES  TAMPA          FL | ($322.14) |
| 10/8/2006 | Mileage Allowance | Trip from Pittsburgh to Airport on 10/08/2006 | | $8.01 |
| 10/8/2006 | Meals | Individual Meal while traveling -Out of town dinner for Brian Reed | AU BON PAIN CAFE#111FINDLAY TOWNSHIP PA | $8.85 |
| 10/10/2006 | Parking | Parking at airport while traveling in Detroit | PGH AIRPORT PARKING PITTSBURGH          PA | $25.50 |
| 10/10/2006 | Lodging | Hotel for Brian Reed in Troy, MI from 10/8 - 10/9/06 | MARRIOTT 337W8DETTRYTROY              MI | $175.15 |
| 11/2/2006 | Airfare | Roundtrip flight on 11/12-11/17/06 from Cleveland, OH to Denver, CO | UNITED AIRLINES      MIAMI LAKES FL | $560.70 |
| 11/6/2006 | Public/Ground Transportation | Ohio Turnpike Toll I-80 while traveling to DPSS  in Troy, MI for Brian Reed | | $2.95 |
| 11/6/2006 | Mileage Allowance | Trip from Avon, OHto Troy, MIon 11/06/2006 | | $66.75 |
| 11/6/2006 | Meals | Out of town dinner in Troy, MI for Brian Reed while traveling for DPSS on Nov. 6 (Original amount was $33.39, PwC voluntarily reduced to $20/person). | MARRIOTT 337W8DETTRYTROY              MI | $20.00 |
| 11/6/2006 | Airfare | Round trip flight on 11/19-11/22/06 from Cleveland, OH to Denver, CO | CONTINENTAL AIRLINES TAMPA          FL | $881.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/6/2006 | Meals | Out of town breakfast in Ohio while traveling while traveling for DPSS on Nov 6, 2006 | HMSHOST-OH-TURNPK #1CLYDE | OH | $5.49 |
| 11/7/2006 | Meals | Out of town lunch in Troy, MI for Brian Reed while traveling for DPSS on Nov 7, 2006 | POTBELLY SANDWCH WRKUS | MI | $5.80 |
| 11/7/2006 | Meals | Out of town dinner in Troy, MI for Brian Reed while traveling for DPSS on Nov. 7 (Original amount was $34.98, PwC voluntarly reduced to $20/person). | MARRIOTT 337W8DETTRYTROY | MI | $20.00 |
| 11/8/2006 | Meals | Out of town dinner in Troy, MI for Brian Reed while traveling for DPSS on Nov. 8 (Original amount was $34.98, PwC voluntarly reduced to $20/person). | MARRIOTT 337W8DETTRYTROY | MI | $20.00 |
| 11/8/2006 | Meals | Out of town lunch in Troy, MI for Brian Reed while traveling for DPSS on Nov 8 | PRIYAINDIANCUISINE  US | MI | $9.93 |
| 11/9/2006 | Public/Ground Transportation | Ohio Turnpike Toll I-80 while traveling home from DPSS in Troy, MI for Brian Reed | | | $2.95 |
| 11/9/2006 | Mileage Allowance | Trip from Troy, MI to Avon, OH on 11/09/2006 | | | $66.75 |
| 11/9/2006 | Meals | Out of town dinner in Ohio for a Brian Reed | HARDEES        150071GENOA | OH | $10.70 |
| 11/10/2006 | Lodging | Hotel for B. Reed in Troy, MI Nov. 6-9, 2006 | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 11/12/2006 | Mileage Allowance | Trip from Home (Avon, OH) to Cleveland Airport on 11/12/2006 | | | $6.68 |
| 11/12/2006 | Public/Ground Transportation | Highway tolls two at $2 each ride from Denver airport to Longmont, CO (11/12/06) | | | $4.00 |
| 11/12/2006 | Meals | Dinner while traveling for Brian Reed for 11/12 | HMSHOST-CLE-AIRPT #3CLEVELAND | OH | $8.98 |
| 11/12/2006 | Meals | Individiual Meal - Lunch | | | $14.50 |
| 11/13/2006 | Meals | Out of town dinner in Longmont, CO for 11/13 - Luke Rininger, Paul Dell, Jim Williams, Brian Reed | TGI FRIDAY'S #458   LONGMONT | CA | $76.05 |
| 11/15/2006 | Meals | Out of town dinner in Longmont, CO for Brian Reed for 11/15 | QUIZNOS SUBS #628 30LONGMONT | CO | $16.89 |
| 11/16/2006 | Meals | Out of town lunch in Longmont, CO for 11/16 - Luke Rininger, Paul Dell, Jim Williams, Brian Reed | WENDY'S #311        QFIRESTONE | CO | $20.58 |
| 11/17/2006 | Parking | Parking at Cleveland Airport for Brian Reed from 11/12-11/17/06 | APCOA CLEVELAND HOPKCLEVELAND | OH | $70.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/17/2006 | Public/Ground Transportation | Highway tolls two at $2 ride form Longmont, CO to Denver Airport (11/17/06). | | | $4.00 |
| 11/17/2006 | Rental Car | Rental car for B Reed, L Rininger & Paul Dell for 11/12-11/17/06 | HERTZ CAR RENTAL    DENVER | CO | $316.04 |
| 11/17/2006 | Lodging | Hotel for Brian Reed in Longmont, CO for 11/12-11/17/06 | HAMPTON INN    LONGMONT | CO | $457.75 |
| 11/17/2006 | Meals | Dinner for Brian Reed while traveling for 11/17 | AIRPORT CONCESSIONS,DENVER | CO | $3.65 |
| 11/19/2006 | Mileage Allowance | Trip from Home (Avon, OH)to Cleveland Airporton 11/19/2006 | | | $6.68 |
| 11/19/2006 | Public/Ground Transportation | Highway tolls two seperate $2 tolls Denver airport to Longmont, CO | | | $4.00 |
| 11/19/2006 | Meals | Individual Meal  - Dinner | | | $6.50 |
| 11/22/2006 | Public/Ground Transportation | Highway tolls two seperate $2 tolls ride from Longmont, CO to Denver airport | | | $4.00 |
| 11/22/2006 | Parking | Parking at airport for Brian Reed for 11/17-11/20/06 | APCOA CLEVELAND HOPKCLEVELAND | OH | $48.00 |
| 11/22/2006 | Rental Car | Rental Car for Brian Reed & Kolade Dada for 11/19-11/22/06 | HERTZ CAR RENTAL    DENVER | CO | $171.21 |
| 11/22/2006 | Lodging | Hotel for Brian Reed in Longmont, CO for 11/12-11/17/06 | HAMPTON INN    LONGMONT | CO | $274.65 |
| 11/22/2006 | Meals | Out of town lunch in Denver for Brian Reed during 11/22 | DENVER INTL AIRPORT DENVER | CO | $14.45 |
| 11/29/2006 | Meals | Out of town lunch for Brian Reed | | | $13.66 |
| 11/29/2006 | Meals | Out of town breakfast for Brian Reed | HMSHOST-OH-TURNPK #2CLYDE | OH | $6.50 |
| 11/29/2006 | Public/Ground Transportation | Travel from Cleveland, OH to Saginaw, MI | | | $2.75 |
| 11/30/2006 | Meals | Out of town lunch in Saginaw, MI for Earle Williams, Stefanie Kallas, & Brian Reed). | SUBWAY # 26050    SAGINAW | MI | $25.71 |
| 12/1/2006 | Meals | Out of town dinner for Brian Reed . | DOUBLETREE HOTEL    BAY CITY | MI | $48.23 |
| 12/1/2006 | Meals | Out of town breakfast for Brian Reed | DOUBLETREE HOTEL    BAY CITY | MI | $10.43 |
| 12/1/2006 | Meals | Out of town dinner for Brian Reed. | DOUBLETREE HOTEL    BAY CITY | MI | $45.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 12/1/2006 | Meals | Out of town breakfast for Brian Reed | DOUBLETREE HOTEL   BAY CITY | MI | $14.08 |
| 12/1/2006 | Public/Ground Transportation | Travel from Saginaw, MI to Cleveland, OH | | | $2.75 |
| 12/1/2006 | Rental Car | Rental car for Brian Reed for 11/29 - 12/1/2006 | HERTZ CAR RENTAL   ELYRIA | OH | $155.12 |
| 12/1/2006 | Rental Car | Gasoline for rental car for Brian Reed from | EXXONMOBIL2609600784CLIO | MI | $30.93 |
| 12/1/2006 | Rental Car | Gasoline for rental car for Brian Reed from | SPEEDWAY         ELYRIA        OH | | $16.57 |
| 12/1/2006 | Lodging | Hotel for Brian Reed in Saginaw, MI for 11/29 - 12/1/06 | DOUBLETREE HOTEL   BAY CITY | MI | $170.64 |
| 12/4/2006 | Meals | Out of town meal for Brian Reed for | HMSHOST-OH-TURNPK #2CLYDE | OH | $5.34 |
| 12/4/2006 | Public/Ground Transportation | Travel from Cleveland, OH to Saginaw, MI | | | $2.75 |
| 12/6/2006 | Meals | Out of town meal for Brian Reed for | HMSHOST-OH-TURNPK #5CLYDE | OH | $3.60 |
| 12/6/2006 | Meals | Out of town meal for Brian Reed | HMSHOST-OH-TURNPK #2CLYDE | OH | $4.70 |
| 12/6/2006 | Meals | Out of town dinner for Brian Reed. | DOUBLETREE HOTEL   BAY CITY | MI | $38.55 |
| 12/6/2006 | Meals | Out of town breakfast for Brian Reed | DOUBLETREE HOTEL   BAY CITY | MI | $10.43 |
| 12/6/2006 | Meals | Out of town breakfast for Brian Reed | DOUBLETREE HOTEL   BAY CITY | MI | $10.43 |
| 12/6/2006 | Public/Ground Transportation | Travel from Saginaw, MI to Cleveland, OH | | | $2.75 |
| 12/6/2006 | Lodging | Hotel for  Brian Reed in Saginaw, MI for 12/4 - 12/6/2006 | DOUBLETREE HOTEL   BAY CITY | MI | $170.64 |
| 12/6/2006 | Rental Car | Gasoline for rental car for Brian Reed | SUNOCO   0656227601MILLBURY | OH | $32.02 |
| 12/7/2006 | Meals | Out of town lunch for Brian Reed | HMSHOST-OH-TURNPK #2CLYDE | OH | $4.75 |
| 12/7/2006 | Meals | Out of town lunch for Brian Reed | HMSHOST-OH-TURNPK #1CLYDE | OH | $2.19 |
| 12/7/2006 | Public/Ground Transportation | Travel from Cleveland to Saginaw to Cleveland | | | $5.50 |
| 12/7/2006 | Rental Car | Gasoline for rental car for Brian Reed | SHELL OIL         FENTON        MI | | $7.06 |
| 12/7/2006 | Rental Car | Gasoline for rental car for Brian Reed | SHELL OIL         FENTON        MI | | $35.31 |
| 12/8/2006 | Rental Car | Rental car for Brian Reed for 12/4 - 12/7/06 | HERTZ CAR RENTAL   ELYRIA | OH | $193.90 |
| 12/8/2006 | Rental Car | Gas for Rental Car for Brian Reed | SPEEDWAY         ELYRIA        OH | | $15.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/12/2006 | Public/Ground Transportation | Turnpike toll on Ohio Turnpike during travel from Cleveland, OH to Saginaw, MI | | $2.75 |
| 12/12/2006 | Meals | Out of town dinner for Brian Reed | KFC #L575003  916500FENTON        MI | $6.76 |
| 12/12/2006 | Meals | Out of town dinner in Saginaw, MI for Luke Rininger, Earle Williams and Brian Reed | OLD CITY HALL 0017  BAY CITY        MI | $120.62 |
| 12/13/2006 | Meals | Out of town breakfast in Michigan for Brian Reed | DOUBLETREE HOTEL   BAY CITY        MI | $3.00 |
| 12/14/2006 | Meals | Out of town breakfast for Brian Reed | DOUBLETREE HOTEL   BAY CITY        MI | $5.00 |
| 12/14/2006 | Meals | Out of town dinner for Brian Reed in Michigan | DOUBLETREE HOTEL   BAY CITY        MI | $38.55 |
| 12/14/2006 | Meals | Out of town lunch in Saginaw, MI for Brian Reed, Kolade Dada, Luke Rininger. | SUBWAY # 26050      SAGINAW        MI | $24.98 |
| 12/15/2006 | Public/Ground Transportation | Turnpike toll for travel on Ohio Turnpike during travel from Cleveland, OH to Saginaw, MI | | $2.75 |
| 12/15/2006 | Rental Car | Rental car gas for Brian Reed for 12/12-12/15/06 | SPEEDWAY        ELYRIA        OH | $15.54 |
| 12/15/2006 | Rental Car | Rental car gas for Brian Reed for 12/12-12/15/06 | EXXONMOBIL2609737214BRIDGEPO        MI | $34.60 |
| 12/15/2006 | Rental Car | Rental car for Brian Reed for 12/12-12/15/06 | HERTZ CAR RENTAL   ELYRIA        OH | $154.00 |
| 12/15/2006 | Meals | Out of town breakfast for Brian Reed in Michigan | DOUBLETREE HOTEL   BAY CITY        MI | $5.00 |
| 12/15/2006 | Lodging | Hotel for Brian Reed in Saginaw, MI for 12/12 - 12/15/2006 | DOUBLETREE HOTEL   BAY CITY        MI | $255.96 |
| 12/15/2006 | Meals | Out of town lunch in Michigan for | STARBUCKS    000274BIRCH RUN        MI | $3.92 |
| 12/19/2006 | Mileage Allowance | Trip from Avon, OH to Troy, MI on 12/19/2006. | | $66.75 |
| 12/19/2006 | Meals | Out of town lunch in Troy, MI for Brian Reed | | $10.00 |
| 12/19/2006 | Meals | Out of town breakfast in Troy, MI for Brian Reed | Einstein Bros #1638 TROY        MI | $5.60 |
| 12/20/2006 | Mileage Allowance | Trip from Troy, MI to Avon, OH on 12/20/2006. | | $66.75 |
| 12/21/2006 | Meals | Out of town dinner in Troy, MI for Brian Reed | MARRIOTT 337W8DETTRYTROY        MI | $57.24 |
| 12/21/2006 | Lodging | Hotel for Brian Reed in Troy, MI for 12/19 - 12/20/06 | MARRIOTT 337W8DETTRYTROY        MI | $175.15 |
| **Total for Employee: Brian T Reed** | | | | **$6,409.60** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Bridy Paxton** | | | | |
| 11/27/2006 | Meals | Meals | CICIS PIZZA #676   OAKWOOD VILLAGE  OH | $8.00 |
| 11/27/2006 | Meals | Meals | MOCHA HOUSE - WARRENWARREN             OH | $9.54 |
| 11/28/2006 | Meals | Away audit | PANERA BREAD #3369  WARREN           OH | $17.43 |
| 11/29/2006 | Meals | Away audit | BOSTON MARKET #1927 WARREN           OH | $7.77 |
| 11/29/2006 | Meals | Away audit | MOCHA HOUSE - WARRENWARREN           OH | $9.27 |
| 11/30/2006 | Meals | Away audit | PANERA BREAD #3369  WARREN           OH | $9.14 |
| 11/30/2006 | Meals | Away audit | PERKINS RESTAURANT &WARREN           OH | $9.54 |
| 12/2/2006 | Lodging | Away audit - accomodation | HOLIDAY INN EXPRESS WARREN           OH | $631.08 |
| 12/4/2006 | Meals | Away audit | BOSTON MARKET #1927 WARREN           OH | $6.47 |
| 12/4/2006 | Meals | Away audit | MOCHA HOUSE - WARRENWARREN           OH | $9.06 |
| 12/5/2006 | Meals | Meals | CHIPOTLE #0868       WARREN          OH | $6.83 |
| 12/5/2006 | Meals | Meals | PANERA BREAD #3369  WARREN           OH | $9.78 |
| 12/6/2006 | Meals | Meals | CICIS PIZZA #676   OAKWOOD VILLAGE  OH | $9.08 |
| 12/6/2006 | Meals | Meals | PANERA BREAD #3369  WARREN           OH | $9.78 |
| 12/7/2006 | Meals | Meals | MOCHA HOUSE - WARRENWARREN           OH | $8.74 |
| 12/9/2006 | Lodging | Accomodation | HOLIDAY INN EXPRESS  WARREN          OH | $631.08 |
| **Total for Employee: Bridy Paxton** | | | | **$1,392.59** |
| **Employee: Caren A Bieterman** | | | | |
| 12/21/2006 | Airfare | Roundtrip Airfare, Coach, DTW to Milwaukee 1/8/07 - 1/11/07 - Delphi Powertrain audit | NORTHWEST AIRLINES  MIAMI LAKES  FL | $314.10 |
| 1/8/2007 | Meals | Meal while traveling (Dinner for Earle Williams & Caren Bieterman) - Delphi Powertrain audit. | MOS IRISH PUB       MILWAUKEE        WI | $53.70 |
| 1/8/2007 | Meals | Delphi Powertrain audit | PANERA BREAD #3534  OAK CREEK        WI | $16.05 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/9/2007 | Meals | Meal while traveling (lunch for Earle Wlliams) in Milwaukee, WI - Delphi Powertrain audit | JIMMY JOHN'S #542 00 OAK CREEK | WI | $6.61 |
| 1/9/2007 | Meals | Meal while traveling (Dinner for Earle Williams & Caren Bieterman) - Delphi Powertrain audit | CAPITAL GRILLE 802 C MILWAUKEE | WI | $133.15 |
| 1/9/2007 | Meals | Meal while traveling (lunch for Caren Bieterman) - Delphi - Powertrain audit | JIMMY JOHN'S #542 00 OAK CREEK | WI | $7.03 |
| 1/9/2007 | Meals | Meal while traveling (Breakfast for Earle Williams & Caren Bieterman) - Delphi - Powertrain audit | HILTON HOTELS F&B    MILWAUKEE | WI | $24.26 |
| 1/10/2007 | Meals | Delphi Powertrain audit | PANERA BREAD #3534  OAK CREEK | WI | $19.43 |
| 1/10/2007 | Meals | Meal while traveling (Breakfast for Earle Williams & Caren Bieterman) - Delphi Powertrain audit | HILTON HOTELS F&B    MILWAUKEE | WI | $29.99 |
| 1/11/2007 | Meals | Delphi Powertrain audit | PARADIES-MILWAUKEE  MILWAUKEE | WI | $0.99 |
| 1/11/2007 | Meals | Delphi Powertrain audit | HMSHOST-MKE-AIRPT #3MILWAUKEE | WI | $4.95 |
| 1/11/2007 | Parking | Milwaukee airport parking, 1/8/07 - 1/11/07 - Delphi Powertrain audit | DET METRO MCNAMA PARDETROIT | MI | $68.00 |
| 1/12/2007 | Meals | Delphi Powertrain audit | HILTON HOTELS       MILWAUKEE | WI | $18.70 |
| 1/12/2007 | Lodging | Hotel lodging during 1/8/07 - 1/11/07 - Delphi Powertrain audit | HILTON HOTELS       MILWAUKEE | WI | $433.20 |

**Total for Employee: Caren A Bieterman**      **$1,130.16**

**Employee: Charles Stevens**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/3/2006 | Mileage Allowance | Trip from Kokomo, IN to Indianapolis, IN on 10/03/2006 | | | $23.59 |
| 10/3/2006 | Mileage Allowance | Trip from Indianapolis, IN to Kokomo, IN on 10/03/2006 | | | $23.59 |
| 10/3/2006 | Meals | Group meal while traveling  -Lunch with Igor Voytsekhivsky and Diane Ware | MCALISTER'S DELI    US          IN | | $42.34 |
| 10/3/2006 | Airfare | AIR FARE from IND TO DETROIT, coach class, on 10/9/06 - DELPHI VISIT | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $317.20 |
| 10/9/2006 | Rental Car | Rental CAR FOR DELPHI VISIT for 1 day - 10/9/06 | BUDGET RENT A CAR  DETROIT | MI | $53.67 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/9/2006 | Rental Car | GAS FOR RENTAL CAR while traveling in Detroit | MIDDLEBELT & WICK BPROMULUS        MI | $6.96 |
| 10/9/2006 | Meals | Individual meal while traveling  - DINNER FOR SELF IN ARIPORT (Original amt. $38.35, PwC voluntary reduced to $20/person). | HMSHOST-DTW-AIRPT #5Detroit       MI | $20.00 |
| 10/10/2006 | Parking | PARKING AT INDIANAPOLIS AIRPORT | INDY PARK RIDE & FLYINDIANAPOLIS      IN | $11.45 |
| 10/10/2006 | Meals | Groupmeal while traveling  -lUNCH WITH ERIN SNODGRASS OF PWC | BRISTOL BAR & GRILL DWNTN LOUISVILLE KY | $29.17 |
| **Total for Employee: Charles Stevens** | | | | **$527.97** |

**Employee: Christopher C Lane**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/29/2006 | Meals | OOT meal - self | TGI FRIDAY'S #449  TROY        MI | $19.00 |
| 11/29/2006 | Meals | Hotel in Troy (2 nights) | MARRIOTT 337W8DETTRYTROY       MI | $4.84 |
| 11/30/2006 | Mileage Allowance | Trip from DIA to Home on 11/30/2006 | | $13.35 |
| 11/30/2006 | Meals | OOT meal - self | MANHATTAN DELI     TROY       MI | $9.84 |
| 11/30/2006 | Meals | OOT meal - self | HMSHOST-DTW-AIRPT #4Detroit       MI | $8.24 |
| 11/30/2006 | Public/Ground Transportation | Tolls from airport | | $6.00 |
| 11/30/2006 | Rental Car | Rental car in Troy (2 days) | HERTZ CAR RENTAL   DETROIT       MI | $132.42 |
| 12/1/2006 | Lodging | Hotel in Troy (2 nights) | MARRIOTT 337W8DETTRYTROY       MI | $350.30 |
| **Total for Employee: Christopher C Lane** | | | | **$543.99** |

**Employee: Christopher S Shuleva**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/2/2006 | Mileage Allowance | Trip from Delphi to Home on 10/02/2006 | | $89.00 |
| 10/2/2006 | Mileage Allowance | Trip from Home to Delphi on 10/02/2006 | | $89.00 |
| 10/2/2006 | Meals | Individual Meal while traveling - Out of town meal for C. Shuleva | PANERA BREAD #1077  KOKOMO        IN | $8.87 |
| 10/3/2006 | Meals | Individual Meal while traveling - Out of town meal for C. Shuleva | OLIVE GARDEN USA   KOKOMO        IN | $10.43 |
| 10/3/2006 | Meals | Individual Meal while traveling - Out of town meal for C. Shuleva | MCDONALD'S M4901 OF KOKOMO        IN | $4.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/4/2006 | Meals | Individual Meal while traveling - Out of town meal for C. Shuleva | MCDONALD'S M4901 OF KOKOMO        IN | $3.50 |
| 10/4/2006 | Meals | Individual Meal while traveling - Out of town meal for C. Shuleva | DONATOS 188 KOKOMO IN | $12.39 |
| 10/4/2006 | Meals | Out of town group meal for C.Shuleva & N.Pickwick | CHILI'S GRILL#626   KOKOMO        IN | $23.47 |
| 10/5/2006 | Lodging | Hotel for C. Shuleva for 10/2/06-10/4/06 Kokomo,IN | FAIRFIELD INN 2T5   KOKOMO        IN | $263.07 |
| **Total for Employee: Christopher S Shuleva** | | | | **$504.39** |

**Employee: Cindy J Marsh**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/26/2006 | Lodging | 4 night Hotel stay for secondee in town w/o a firm issued amx. | EMBASSY SUITES      INDIANAPOLIS      IN | $514.05 |
| **Total for Employee: Cindy J Marsh** | | | | **$514.05** |

**Employee: Cleberson Rodrigo Siansi**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/6/2006 | Airfare | Airfare - Coach - Mexico City/ Ciudad Juarez (Nov 12) - Ciudad Juarez/ Mexico City (Nov 18) | AERONAVES DE MEXICO  TAMPA        FL | $583.80 |
| 11/6/2006 | Airfare | Airfare - Coach - Detroit/ Mexico City (Nov 12) - Mexico City/ Detroit (Nov 18) | NORTHWEST AIRLINES  TAMPA        FL | $810.30 |
| 11/7/2006 | Airfare | airfare | AMERICAN EXPRESS TRAVEL SERVICE FEE | $38.00 |
| 11/17/2006 | Airfare | Air Ticket from MX to USA - Cleberson Siansi | AERONAVES DE MEXICO  TAMPA        FL | $622.16 |
| 11/18/2006 | Meals | Meal while traveling - Cleberson Siansi | HOLIDAY INN EXPRESS | $33.50 |
| 11/18/2006 | Public/Ground Transportation | Taxi from Hotel to Airport - Cleberson Siansi | HOLIDAY INN EXPRESS | $70.69 |
| 11/18/2006 | Lodging | Hotel Expenses - Cleberson Siansi | HOLIDAY INN EXPRESS | $386.10 |
| **Total for Employee: Cleberson Rodrigo Siansi** | | | | **$2,544.55** |

**Employee: Daniel M Perkins**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/28/2006 | Airfare | Roundtrip Airfare, Coach class, 11/29-11/30/06 | AMERICAN AIRLINES   DALLAS,        TX | $229.60 |
| 11/29/2006 | Meals | individual meal. | KERBY'S KONEY LLK   TROY        MI | $22.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 141 of 318

Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/29/2006 | Meals | Group dinner w/ client and staff - Dan Perkins & Mike Anderson. | ANDIAMO NOVI      NOVI      MI | $92.25 |
| 11/29/2006 | Public/Ground Transportation | Delphi | | $45.00 |
| 11/30/2006 | Meals | Group lunch while traveling out of town - Dan Perkins & Mike Anderson | MARRIOTT 337W8DETTRYTROY      MI | $35.42 |
| 11/30/2006 | Public/Ground Transportation | Delphi | | $45.00 |
| 11/30/2006 | Rental Car | Rental car - 11/29/06 -11/30/06 | HERTZ CAR RENTAL   DETROIT      MI | $180.33 |
| 11/30/2006 | Lodging | Lodging during the following dates 11/29/06 -11/30/06 | SHERATON HOTELS NOVI248-3494000      MI | $214.00 |
| 12/4/2006 | Airfare | Roundtrip Chicago to Detroit, Coach, 12/05/06 - 12/6/06. | UNITED AIRLINES      ROSEMONT    IL | $470.60 |
| 12/5/2006 | Public/Ground Transportation | Delphi | | $45.00 |
| 12/5/2006 | Airfare | Roundtrip Chicago to Detroit, Coach 12/11/06 - 12/14/06 . | AMERICAN AIRLINES   TAMPA      FL | $310.60 |
| 12/6/2006 | Meals | Group lunch with staff - Dan Perkins & Mike Anderson. | CHARLEYS CRAB TROY 8TROY      MI | $66.01 |
| 12/6/2006 | Meals | meal/delphi | | $13.00 |
| 12/6/2006 | Meals | individual meal | AVI DELPHI WORLD H QTROY      MI | $3.07 |
| 12/6/2006 | Public/Ground Transportation | delphi | | $45.00 |
| 12/6/2006 | Rental Car | rental car during the dates 12/05/06 -12/06/06 | HERTZ CAR RENTAL   DETROIT      MI | $93.15 |
| 12/7/2006 | Lodging | Lodging during the dates of 12/05/06 -12/06/06. | MARRIOTT 337W8DETTRYTROY      MI | $175.15 |
| 12/11/2006 | Public/Ground Transportation | Delphi | | $45.00 |
| 12/11/2006 | Airfare | Roundtrip, Coach, Chicago-Detroit, 12/18-12/20/06 | AMERICAN AIRLINES   TAMPA      FL | $380.60 |
| 12/11/2006 | Meals | Group Meal w/staff Dan Perkins & Mike Anderson. | TWO TWENTY BIRMINGHAM MI | $120.50 |
| 12/11/2006 | Meals | coffee at airport | HMSHOST-ORD-AIRPT #1CHICAGO      IL | $2.84 |
| 12/11/2006 | Meals | individual meal | KERBY'S KONEY LLK   TROY      MI | $18.74 |
| 12/12/2006 | Parking | Delphi | | $10.00 |
| 12/12/2006 | Airfare | ticket #0017803001161 | AMERICAN EXPRESS TRAVEL SERVICE FEE | $38.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/12/2006 | Meals | Group meal w/staff Dan Perkins & Mike Anderson. | CITY CELLULAR WINE B BIRMINGHAM        MI | $51.75 |
| 12/12/2006 | Meals | individual meal | POTBELLY SANDWCH WRK TROY        MI | $6.22 |
| 12/13/2006 | Public/Ground Transportation | Delphi | | $45.00 |
| 12/13/2006 | Meals | Group meal w/staff Dan Perkins & Mike Anderson. | MAGGIANO'S #191      TROY        MI | $76.82 |
| 12/13/2006 | Meals | Group Dinner w/staff Dan Perkins & Mike Anderson. | CHARLEYS CRAB TROY 8 TROY        MI | $133.27 |
| 12/14/2006 | Rental Car | rental car during the dates of 12/11/06 -12/14/06. | HERTZ CAR RENTAL    TROY        MI | $252.51 |
| 12/15/2006 | Lodging | lodging during the dates of 12/11/06 -12/14/06 | MARRIOTT 337W8DETTRYTROY        MI | $525.45 |
| 12/18/2006 | Public/Ground Transportation | Delphi - Yellow Taxi from airport | | $45.00 |
| 12/18/2006 | Airfare | Roundtrip, Coach, Chicago-Detroit, $190.40 (ticket change to 12-18-06) | AMERICAN AIRLINES    DALLAS,        TX | $190.40 |
| 12/20/2006 | Meals | delphi meal | AVI DELPHI WORLD H QTROY        MI | $6.51 |
| 12/20/2006 | Rental Car | Car Rental during 12-05-06 to12-06-06 | HERTZ CAR RENTAL    DETROIT        MI | $157.69 |
| 12/21/2006 | Meals | delphi project | MARRIOTT 337W8DETTRYTROY        MI | $5.00 |
| 12/21/2006 | Meals | delphi project | MARRIOTT 337W8DETTRYTROY        MI | $22.90 |
| 12/21/2006 | Lodging | Hotel lodging during 12-18-06 to 12-20-06 | MARRIOTT 337W8DETTRYTROY        MI | $360.85 |
| 12/22/2006 | Airfare | Roundtrip, Coach, Chicago-Detroit, 1/8-1/11/07 | AMERICAN AIRLINES    TAMPA        FL | $332.84 |
| 1/8/2007 | Meals | Individual meal | HMSHOST-ORD-AIRPT #1CHICAGO        IL | $5.46 |
| 1/8/2007 | Meals | Individual meal | AVI DELPHI WORLD H QTROY        MI | $6.36 |
| 1/8/2007 | Public/Ground Transportation | taxi to airport | | $38.54 |
| 1/9/2007 | Meals | individual meal | BRAVO ROCHESTER HILL ROCHESTER HILLS MI | $34.76 |
| 1/10/2007 | Meals | Individual meal | LIBRARY SPORTS PUB & WBLOOMFIELD        MI | $39.40 |
| 1/10/2007 | Meals | individual meal | AVI DELPHI WORLD H QTROY        MI | $5.45 |
| 1/11/2007 | Meals | lunch w/staff (Dan Perkins, Mike Anderson ) | MITCHELL'S FISH MARK ROCHESTER        MI | $66.47 |
| 1/11/2007 | Public/Ground Transportation | taxi from airport | | $38.54 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/11/2007 | Rental Car | Rental car during 01-8-07 to 01-11-07 | HERTZ CAR RENTAL   DETROIT | MI | $244.43 |
| 1/12/2007 | Lodging | lodging during 01-8-07 to 01-11-07 | MARRIOTT 337W8DETTRYTROY | MI | $719.93 |

**Total for Employee: Daniel M Perkins** | | | | | **$6,113.36**

**Employee: Darren Clifton Orf**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/1/2006 | Mileage Allowance | Trip from Chicago, IL to Troy, MI on 10/01/2006 | | | $129.50 |
| 10/1/2006 | Meals | Dinner for myself | WHITE CASTLE  040055ROYAL OAK | MI | $5.31 |
| 10/2/2006 | Meals | Lunch for myself | BOSTON MARKET #0185 TROY | MI | $10.58 |
| 10/2/2006 | Meals | Breakfast for myself | | | $4.40 |
| 10/2/2006 | Meals | Dinner for myself (Original amount was $31.86, PwC voluntarly reduced to $20/person). | PF CHANGS #4300    TROY | MI | $20.00 |
| 10/3/2006 | Public/Ground Transportation | CabáfareáfromáMDW airport to home (on 9/29) | CHICAGO PRIVATE CAR CHICAGO | IL | $58.00 |
| 10/3/2006 | Meals | Lunch for myself | KERBY'S KONEY LLK  US | MI | $11.96 |
| 10/3/2006 | Meals | Dinner for myself | WHOLEFDS SST 10081 STROY | MI | $15.81 |
| 10/4/2006 | Rental Car | 1 day car rental (includes gas) | HERTZ CAR RENTAL   TROY | MI | $72.66 |
| 10/4/2006 | Meals | Breakfast for myself | | | $3.98 |
| 10/5/2006 | Sundry - Other | 3áNight Internet Usage for client worká(10/1-10/4) | MARRIOTT 337W8DETTRYTROY | MI | $31.65 |
| 10/5/2006 | Lodging | 3 Night Hotel Stay (10/1-10/4) | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 10/10/2006 | Airfare | Round trip airfare DTW-MDW (10/20-10/23) | NORTHWEST AIRLINES  MIAMI LAKES FL | | $175.53 |
| 10/20/2006 | Rental Car | 1 day car rental | HERTZ CAR RENTAL   DETROIT | MI | $63.45 |
| 10/20/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS | MI | $21.74 |
| 10/20/2006 | Meals | Lunch for myself | WENDY`S #2577     AUBURN HILLS | MI | $6.80 |
| 10/20/2006 | Meals | Dinner for myself | NATIONALCONEYISLAND US | MI | $17.81 |
| 10/20/2006 | Meals | Breakfast for myself | AVI DELPHI WORLD H QTROY | MI | $3.96 |
| 10/23/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $9.09 |
| 10/24/2006 | Public/Ground Transportation | Cab fare from MDW to home (on 10/20) | CHICAGO PRIVATE CAR CHICAGO | IL | $55.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/24/2006 | Public/Ground Transportation | Cab fare from home to MDW airport | CHICAGO PRIVATE CAR CHICAGO    IL | $56.00 |
| 10/24/2006 | Meals | Lunch for myself | CHINESE KENO RESTAURTROY    MI | $9.04 |
| 10/24/2006 | Meals | Dinner for myself (Original amount was $27.14, PwC voluntarily reduced to $20/person). | MAGGIANO'S #191    TROY    MI | $20.00 |
| 10/25/2006 | Meals | Lunch for myself | KERBY'S KONEY LLK  US    MI | $8.67 |
| 10/26/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY    MI | $8.22 |
| 10/26/2006 | Meals | Dinner for myself | WHOLEFDS SST 10081 STROY    MI | $18.58 |
| 10/27/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY    MI | $6.19 |
| 10/27/2006 | Airfare | Round trip airfare DTW-MDW (11/2-11/6) | NORTHWEST AIRLINES  MIAMI LAKES  FL | $206.23 |
| 10/28/2006 | Sundry - Other | 3 nights of internet usage for client work | MARRIOTT 337W8DETTRYTROY    MI | $31.65 |
| 10/28/2006 | Rental Car | Gas for rental car | EXXONMOBIL2609731746FARMINGT    MI | $26.68 |
| 10/28/2006 | Lodging | 3 Night Hotel Stay (10/24-10/27) | MARRIOTT 337W8DETTRYTROY    MI | $525.45 |
| 10/28/2006 | Meals | Dinner for myself (Room Service) (Original amount was $45.09, PwC voluntarily reduced to $20/person). | MARRIOTT 337W8DETTRYTROY    MI | $20.00 |
| 10/29/2006 | Meals | Dinner for myself | | $5.95 |
| 10/30/2006 | Meals | Dinner for myself (Original amount was $23.06, PwC voluntarily reduced to $20/person). | TGI FRIDAY'S #449  TROY    MI | $20.00 |
| 10/30/2006 | Meals | Lunch for myself | NOODLES & CO 503    TROY    MI | $11.93 |
| 10/31/2006 | Meals | Dinner for myself (Original amount was $48.88, PwC voluntarily reduced to $20/person). | J ALEXANDER'S 010001TROY    MI | $20.00 |
| 10/31/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY    MI | $10.34 |
| 10/31/2006 | Airfare | Round trip ticket DTW-MDW (11/9-/11/13) | NORTHWEST AIRLINES  MIAMI LAKES  FL | $116.10 |
| 11/1/2006 | Rental Car | Gas for rental car | SHELL OIL        PLYMOUTH    MI | $22.79 |
| 11/1/2006 | Meals | Dinner for myself | | $6.80 |
| 11/1/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY    MI | $6.97 |
| 11/2/2006 | Public/Ground Transportation | Cab fare from Midway to home | | $42.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/2/2006 | Rental Car | 2 week car rental (10/23-11/2) | HERTZ CAR RENTAL   DETROIT | MI | $635.26 |
| 11/2/2006 | Rental Car | Gas for rental car | CLARK 8335 CLARK 833US | MI | $19.15 |
| 11/2/2006 | Meals | Dinner for myself at DTW | MAX & ERMA'S DETROIT MI | | $17.40 |
| 11/2/2006 | Meals | Lunch for myself | POTBELLY SANDWCH WRKTROY | MI | $6.87 |
| 11/3/2006 | Sundry - Other | 4ádays internet @ hotal for client wká(10/29-11/2) | MARRIOTT 337W8DETTRYTROY | MI | $42.20 |
| 11/3/2006 | Lodging | 4 night hotel stay (10/29-11/2) | MARRIOTT 337W8DETTRYTROY | MI | $700.60 |
| 11/6/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $5.40 |
| 11/6/2006 | Meals | Dinner for myself (Original amount was $33.98, PwC voluntarily reduced to $20/person). | STIR CRAZY          US          MI | | $20.00 |
| 11/7/2006 | Public/Ground Transportation | Cab fare from home to MDW | CHICAGO PRIVATE CAR CHICAGO | IL | $55.00 |
| 11/9/2006 | Public/Ground Transportation | Cab fare from MDW to home | | | $42.00 |
| 11/9/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS | MI | $18.96 |
| 11/9/2006 | Rental Car | 4 day car rental | HERTZ CAR RENTAL   DETROIT | MI | $295.54 |
| 11/9/2006 | Airfare | Round trip airfare DTW-MDW & ORD-DTW (11/16-11/19) | NORTHWEST AIRLINES   MIAMI LAKES  FL | | $196.82 |
| 11/9/2006 | Meals | Dinner for myself (Original amount was $39.69, PwC voluntarily reduced to $20/person). | SORA JAPANESE SUSHI DETROIT | MI | $20.00 |
| 11/10/2006 | Sundry - Other | 3 night internet usage @ hotel for client wk | MARRIOTT 337W8DETTRYTROY | MI | $31.65 |
| 11/10/2006 | Meals | Dinner for myself (Original amount was $29.96, PwC voluntarily reduced to $20/person). | MARRIOTT 337W8DETTRYTROY | MI | $20.00 |
| 11/10/2006 | Lodging | 3 night hotel stay (11/6-11/09) | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 11/13/2006 | Meals | Breakfast for myself at MDW airport | HUDSON NEWS CM 30000CHICAGO | IL | $6.35 |
| 11/13/2006 | Meals | Lunch for myself | AH MOORE'S CAFE AH MDETROIT | MI | $9.21 |
| 11/14/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $6.36 |
| 11/14/2006 | Meals | Dinner for myself (Original amount was $33.67, PwC voluntarily reduced to $20/person). | STIR CRAZY          AUBURN HILLS | MI | $20.00 |
| 11/15/2006 | Public/Ground Transportation | Cab fare from home to Midway Airport | CHICAGO PRIVATE CAR CHICAGO | IL | $55.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/15/2006 | Airfare | Round trip airfare DTW-MDW (12/08-12/12) | NORTHWEST AIRLINES  MIAMI LAKES  FL | $53.11 |
| 11/15/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY          MI | $9.21 |
| 11/15/2006 | Meals | Dinner for myself | BURGER KING #9802  QPONTIAC          MI | $6.23 |
| 11/16/2006 | Public/Ground Transportation | Cab fare from MDW to home | | $42.00 |
| 11/16/2006 | Rental Car | 4 day car rental (11/13-11/16) | HERTZ CAR RENTAL   DETROIT          MI | $253.80 |
| 11/16/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS           MI | $26.74 |
| 11/16/2006 | Meals | Dinner for myself | | $7.50 |
| 11/16/2006 | Airfare | amex travel fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $2.50 |
| 11/16/2006 | Airfare | Amex travel fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $2.50 |
| 11/17/2006 | Sundry - Other | 2 nights of internet usage for cltwk (11/14,11/15) | MARRIOTT DETROIT PONPONTIAC          MI | $19.90 |
| 11/17/2006 | Lodging | 3 night hotel stay (11/13-11/16) | MARRIOTT DETROIT PONPONTIAC          MI | $437.31 |
| 11/17/2006 | Meals | Dinner for myself (room service) (Original amount was $30.27, PwC voluntarily reduced to $20/person). | MARRIOTT DETROIT PONPONTIAC          MI | $20.00 |
| 11/19/2006 | Meals | Dinner for myself at O'Hare airport | MCDONALD'S F22821  CHICAGO          IL | $4.80 |
| 11/20/2006 | Meals | Dinner for myself | NOBANA          TROY         MI | $14.36 |
| 11/21/2006 | Meals | Breakfast for myself | | $2.38 |
| 11/21/2006 | Meals | Dinner for myself | | $5.95 |
| 11/22/2006 | Meals | Lunch for myself | AH MOORE'S CAFE AH MDETROIT          MI | $13.12 |
| 11/22/2006 | Rental Car | Gas for rental car | SUNOCO    0321130700FARMINGTON HI   MI | $20.46 |
| 11/22/2006 | Rental Car | 3 day car rental | HERTZ CAR RENTAL   DETROIT          MI | $190.35 |
| 11/22/2006 | Lodging | 2 night hotel stay 11/19-11/21 | MARRIOTT 337W8DETTRYTROY          MI | $351.30 |
| 11/26/2006 | Meals | Dinner for myself | POTBELLY SANDWCH WRKTROY          MI | $4.12 |
| 11/27/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY          MI | $4.77 |
| 11/27/2006 | Meals | Dinner for myself | TACO BELL #187001879TROY          MI | $5.43 |
| 11/27/2006 | Meals | Breakfast for myself | | $1.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/28/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY        MI | $3.49 |
| 11/29/2006 | Meals | Dinner for myself | TGI FRIDAY'S #449   TROY        MI | $15.25 |
| 11/29/2006 | Meals | Breakfast for myself | | $1.19 |
| 11/30/2006 | Meals | Dinner for myself | WHITE CASTLE  040033FARMINGTON HILL   MI | $3.33 |
| 11/30/2006 | Meals | Lunch for myself | NOBANA 0048        TROY        MI | $7.18 |
| 12/1/2006 | Meals | Dinner (room service) for myself on 11/28 | MARRIOTT 337W8DETTRYTROY        MI | $13.68 |
| 12/1/2006 | Sundry - Other | 4 nights of internet usage for client work | MARRIOTT 337W8DETTRYTROY        MI | $21.10 |
| 12/1/2006 | Lodging | 4 night hotel stay | MARRIOTT 337W8DETTRYTROY        MI | $350.30 |
| 12/2/2006 | Rental Car | Gas for rental car | SHELL OIL         FARMINGTON    MI | $18.67 |
| 12/4/2006 | Meals | Breakfast for myself | | $1.57 |
| 12/4/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY        MI | $3.49 |
| 12/4/2006 | Meals | Dinner for myself | ICHIYO SUSHI GRILL 0PONTIAC       MI | $12.46 |
| 12/5/2006 | Meals | Dinner for myself | BURGER KING #9802  QPONTIAC       MI | $2.21 |
| 12/5/2006 | Meals | Breakfast for myself | | $1.91 |
| 12/5/2006 | Meals | Lunch for myself(50% $10.48 alloctn to coach lnch) | Orchid Cafe II    Troy        MI | $10.48 |
| 12/6/2006 | Meals | Dinner for myself | STIR CRAZY        AUBURN HILLS   MI | $11.12 |
| 12/6/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY        MI | $3.81 |
| 12/6/2006 | Meals | Breakfast for myself | AVI DELPHI WORLD H QTROY        MI | $3.00 |
| 12/7/2006 | Meals | Breakfast for myself | | $2.18 |
| 12/7/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY        MI | $3.76 |
| 12/8/2006 | Rental Car | Gas for rental car | MIDDLEBELT & WICK BPROMULUS      MI | $16.29 |
| 12/8/2006 | Rental Car | 2 week car rental 11/26-12/08 | HERTZ CAR RENTAL   TROY        MI | $348.67 |
| 12/8/2006 | Meals | Dinner for myself at DTW | MAX & ERMA'S DETROIT MI | $10.05 |
| 12/8/2006 | Meals | Lunch for myself | KERBY'S KONEY LLK  TROY        MI | $6.40 |
| 12/9/2006 | Meals | Dinner (room service) for myself. | MARRIOTT DETROIT PON PONTIAC       MI | $23.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 12/9/2006 | Lodging | 4 night hotel stay | MARRIOTT DETROIT PON PONTIAC | MI | $291.54 |
| 12/11/2006 | Public/Ground Transportation | Cab fare from MDW to home | CHICAGO PRIVATE CAR CHICAGO | IL | $28.00 |
| 12/12/2006 | Meals | Lunch for myself | | | $7.20 |
| 12/12/2006 | Meals | Breakfast for myself at MDW airport | PEGASUS ON THE FLY P CHICAGO | IL | $5.73 |
| 12/13/2006 | Public/Ground Transportation | Cab fare from home to Midway airport | CHICAGO PRIVATE CAR CHICAGO | IL | $55.00 |
| 12/13/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $7.94 |
| 12/13/2006 | Meals | Dinner for myself | GRAPE LEAVES 0000   TROY | MI | $22.26 |
| 12/14/2006 | Meals | Dinner for myself | | | $9.50 |
| 12/14/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $7.94 |
| 12/15/2006 | Sundry - Other | 2 nights of internet usage for client work | MARRIOTT 337W8DETTRYTROY | MI | $21.10 |
| 12/15/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $8.31 |
| 12/15/2006 | Lodging | 2 night hotel stay (12/12-12/14) | MARRIOTT 337W8DETTRYTROY | MI | $350.30 |
| 12/15/2006 | Meals | Breakfast for myself | AVI DELPHI WORLD H QTROY | MI | $4.66 |
| 12/16/2006 | Rental Car | Gas for rental car | CLARK 8466 CLARK 846 FARMINGTON HI | MI | $40.46 |
| 12/17/2006 | Meals | Dinner for myself | COACHS CORNER BAR &  LIVONIA | MI | $31.40 |
| 12/18/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $8.64 |
| 12/18/2006 | Meals | Dinner for myself | LITTLE TREE SUSHI   ROYAL OAK | MI | $39.39 |
| 12/19/2006 | Meals | Breakfast for myself | | | $3.13 |
| 12/19/2006 | Meals | Lunch for myself | AVI DELPHI WORLD H QTROY | MI | $7.52 |
| 12/20/2006 | Rental Car | Gas for rental car | PRIDE ROCK SOMERSET TROY | MI | $38.98 |
| 12/20/2006 | Rental Car | 9 day car rental 12/12-12/20 | HERTZ CAR RENTAL   DETROIT | MI | $505.44 |
| 12/20/2006 | Meals | Lunch for myself | NOODLES & CO 503   TROY | MI | $10.55 |
| 12/21/2006 | Mileage Allowance | Trip from Troy, MI to Chicago, IL on 12/21/2006. | | | $131.28 |
| 12/21/2006 | Meals | Dinner for myself (room service on 12/19) | MARRIOTT 337W8DETTRYTROY | MI | $34.34 |
| 12/21/2006 | Sundry - Other | 2 nights of internet usage for client work | MARRIOTT 337W8DETTRYTROY | MI | $21.10 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 149 of 318
Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 12/21/2006 | Lodging | 3 night hotel stay 12/17-12/20 | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| **Total for Employee: Darren Clifton Orf** | | | | | **$9,803.22** |

**Employee: David J Sandoval**

| | | | | | |
|---|---|---|---|---|---|
| 10/16/2006 | Mileage Allowance | Trip from Lakewood to Warren on 10/16/2006 | | | $28.04 |
| 10/16/2006 | Mileage Allowance | Trip from Warren to Lakewood on 10/16/2006 | | | $28.04 |
| 10/17/2006 | Mileage Allowance | Trip from Lakewood to Warren on 10/17/2006 | | | $28.04 |
| 10/17/2006 | Mileage Allowance | Trip from Warren to Lakewood on 10/17/2006 | | | $28.04 |
| 10/18/2006 | Mileage Allowance | Trip from Warren to Lakewood on 10/18/2006 | | | $28.04 |
| 10/18/2006 | Mileage Allowance | Trip from Lakewood to Warren on 10/18/2006 | | | $28.04 |
| 10/20/2006 | Public/Ground Transportation | Tolls while traveling to client | | | $7.20 |
| 10/23/2006 | Mileage Allowance | Trip from Lakewood to Warren on 10/23/2006 | | | $28.04 |
| 10/23/2006 | Mileage Allowance | Trip from Warren to Lakewood on 10/23/2006 | | | $28.04 |
| 10/23/2006 | Public/Ground Transportation | Tolls while traveling to client | | | $9.60 |
| 10/24/2006 | Mileage Allowance | Trip from Warren to Lakewood on 10/24/2006 | | | $28.04 |
| 10/24/2006 | Mileage Allowance | Trip from Lakewood to Warren on 10/24/2006 | | | $28.04 |
| 10/25/2006 | Mileage Allowance | Trip from Warren to Lakewood on 10/25/2006 | | | $28.04 |
| 10/25/2006 | Mileage Allowance | Trip from Lakewood to Warren on 10/25/2006 | | | $28.04 |
| 10/26/2006 | Mileage Allowance | Trip from Warren to Lakewood on 10/26/2006 | | | $28.04 |
| 10/26/2006 | Mileage Allowance | Trip from Lakewood to Warren on 10/26/2006 | | | $28.04 |
| 11/1/2006 | Mileage Allowance | Trip from Lakewoodto Warrenon 11/01/2006 | | | $28.04 |
| 11/1/2006 | Mileage Allowance | Trip from Warrento Lakewoodon 11/01/2006 | | | $28.04 |
| 11/2/2006 | Mileage Allowance | Trip from Warrento Lakewoodon 11/02/2006 | | | $28.04 |
| 11/2/2006 | Mileage Allowance | Trip from Lakewoodto Warrenon 11/02/2006 | | | $28.04 |
| 11/3/2006 | Mileage Allowance | Trip from Warrento Lakewoodon 11/03/2006 | | | $28.04 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/3/2006 | Mileage Allowance | Trip from Lakewoodto Warrenon 11/03/2006 | | $28.04 |
| 11/8/2006 | Mileage Allowance | Trip from Lakewood to Warren on 11/08/2006. | | $28.04 |
| 11/8/2006 | Mileage Allowance | Trip from Warren to Lakewood on 11/08/2006. | | $28.04 |
| 11/8/2006 | Mileage Allowance | Trip from Lakewood to Warren on 11/08/2006. | | $28.04 |
| 11/8/2006 | Mileage Allowance | Trip from Warren to Lakewood on 11/08/2006. | | $28.04 |
| 11/8/2006 | Mileage Allowance | Trip from Warren to Lakewood on 11/08/2006. | | $28.04 |
| 11/8/2006 | Mileage Allowance | Trip from Warren to Lakewood on 11/08/2006. | | $28.04 |
| 11/8/2006 | Public/Ground Transportation | Travel to client (tolls) | | $3.60 |
| 11/27/2006 | Mileage Allowance | Trip from Lakewood to Warren on 11/27/2006 | | $28.04 |
| 11/27/2006 | Mileage Allowance | Trip from Warren to Lakewood on 11/27/2006 | | $28.04 |
| 11/27/2006 | Public/Ground Transportation | Travel to client | | $12.00 |
| 11/28/2006 | Mileage Allowance | Trip from Lakewood to Warren on 11/28/2006 | | $28.04 |
| 11/28/2006 | Mileage Allowance | Trip from Warren to Lakewood on 11/28/2006 | | $28.04 |
| 11/29/2006 | Mileage Allowance | Trip from Warren to Lakewood on 11/29/2006 | | $28.04 |
| 11/29/2006 | Mileage Allowance | Trip from Lakewood to Warren on 11/29/2006 | | $28.04 |
| 11/30/2006 | Mileage Allowance | Trip from Warren to Lakewood on 11/30/2006 | | $28.04 |
| 11/30/2006 | Mileage Allowance | Trip from Lakewood to Warren on 11/30/2006 | | $28.04 |
| 12/1/2006 | Mileage Allowance | Trip from Warren to Lakewood on 12/01/2006 | | $28.04 |
| 12/1/2006 | Mileage Allowance | Trip from Lakewood to Warren on 12/01/2006 | | $28.04 |
| 12/4/2006 | Mileage Allowance | Trip from Lakewood to Warren on 12/04/2006 | | $28.04 |
| 12/4/2006 | Mileage Allowance | Trip from Warren to Lakewood on 12/04/2006 | | $28.04 |
| 12/4/2006 | Public/Ground Transportation | Travel to client | | $12.00 |
| 12/5/2006 | Mileage Allowance | Trip from Warren to Lakewood on 12/05/2006 | | $28.04 |
| 12/5/2006 | Mileage Allowance | Trip from Lakewood to Warren on 12/05/2006 | | $28.04 |
| 12/6/2006 | Mileage Allowance | Trip from Warren to Lakewood on 12/06/2006 | | $28.04 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 12/6/2006 | Mileage Allowance | Trip from Lakewood to Warren on 12/06/2006 | | | | $28.04 |
| 12/7/2006 | Mileage Allowance | Trip from Warren to Lakewood on 12/07/2006 | | | | $28.04 |
| 12/7/2006 | Mileage Allowance | Trip from Lakewood to Warren on 12/07/2006 | | | | $28.04 |
| 12/8/2006 | Mileage Allowance | Trip from Lakewood to Warren on 12/08/2006 | | | | $28.04 |
| 12/8/2006 | Mileage Allowance | Trip from Warren to Lakewood on 12/08/2006 | | | | $28.04 |
| 12/11/2006 | Mileage Allowance | Trip from Warren to Lakewood on 12/11/2006 | | | | $28.04 |
| 12/11/2006 | Mileage Allowance | Trip from Lakewood to Warren on 12/11/2006 | | | | $28.04 |
| 12/11/2006 | Public/Ground Transportation | Travel to client | | | | $12.00 |
| 12/12/2006 | Mileage Allowance | Trip from Warren to Lakewood on 12/12/2006 | | | | $28.04 |
| 12/12/2006 | Mileage Allowance | Trip from Lakewood to Warren on 12/12/2006 | | | | $28.04 |
| 12/13/2006 | Mileage Allowance | Trip from Warren to Lakewood on 12/13/2006 | | | | $28.04 |
| 12/13/2006 | Mileage Allowance | Trip from Lakewood to Warren on 12/13/2006 | | | | $28.04 |
| 12/14/2006 | Mileage Allowance | Trip from Lakewood to Warren on 12/14/2006 | | | | $28.04 |
| 12/14/2006 | Mileage Allowance | Trip from Warren to Lakewood on 12/14/2006 | | | | $28.04 |
| 12/15/2006 | Mileage Allowance | Trip from Warren to Lakewood on 12/15/2006 | | | | $28.04 |
| 12/15/2006 | Mileage Allowance | Trip from Lakewood to Warren on 12/15/2006 | | | | $28.04 |
| 12/18/2006 | Mileage Allowance | Trip from Lakewood to Warren on 12/18/2006 | | | | $28.04 |
| 12/18/2006 | Mileage Allowance | Trip from Warren to Lakewood on 12/18/2006 | | | | $28.04 |
| 12/18/2006 | Public/Ground Transportation | Travel to client | | | | $9.60 |
| 12/19/2006 | Mileage Allowance | Trip from Lakewood to Warren on 12/19/2006 | | | | $28.04 |
| 12/19/2006 | Mileage Allowance | Trip from Warren to Lakewood on 12/19/2006 | | | | $28.04 |
| 12/20/2006 | Mileage Allowance | Trip from Lakewood to Warren on 12/20/2006 | | | | $28.04 |
| 12/20/2006 | Mileage Allowance | Trip from Warren to Lakewood on 12/20/2006 | | | | $28.04 |
| 12/20/2006 | Sundry - Other | Binders for workpapers | KMART #04939 | WARREN | OH | $10.63 |
| 12/22/2006 | Mileage Allowance | Trip from Warren to Lakewood on 12/22/2006 | | | | $28.04 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/22/2006 | Mileage Allowance | Trip from Lakewood to Warren on 12/22/2006 | | $28.04 |
| 1/15/2007 | Mileage Allowance | Trip from Lakewood to Warren on 01/15/2007. | | $30.56 |
| 1/15/2007 | Mileage Allowance | Trip from Warren to Lakewood on 01/15/2007. | | $30.56 |
| 1/15/2007 | Public/Ground Transportation | Travel to cleint | | $12.00 |
| 1/16/2007 | Mileage Allowance | Trip from Warren to Lakewood on 01/16/2007. | | $30.56 |
| 1/16/2007 | Mileage Allowance | Trip from Lakewood to Warren on 01/16/2007. | | $30.56 |
| 1/17/2007 | Mileage Allowance | Trip from Warren to Lakewood on 01/17/2007. | | $30.56 |
| 1/17/2007 | Mileage Allowance | Trip from Lakewood to Warren on 01/17/2007. | | $30.56 |
| 1/18/2007 | Mileage Allowance | Trip from Lakewood to Warren on 01/18/2007. | | $30.56 |
| 1/18/2007 | Mileage Allowance | Trip from Warren to Lakewood on 01/18/2007. | | $30.56 |
| 1/19/2007 | Mileage Allowance | Trip from Lakewood to Warren on 01/19/2007. | | $30.56 |
| 1/19/2007 | Mileage Allowance | Trip from Warren to Lakewood on 01/19/2007. | | $30.56 |
| 1/24/2007 | Mileage Allowance | Trip from Warren to Lakewood on 01/24/2007. | | $30.56 |
| 1/24/2007 | Mileage Allowance | Trip from Lakewood to Warren on 01/24/2007. | | $30.56 |
| 1/24/2007 | Mileage Allowance | Trip from Lakewood to Warren on 01/24/2007. | | $30.56 |
| 1/24/2007 | Mileage Allowance | Trip from Warren to Lakewood on 01/24/2007. | | $30.56 |
| 1/24/2007 | Mileage Allowance | Trip from Warren to Lakewood on 01/24/2007. | | $30.56 |
| 1/24/2007 | Mileage Allowance | Trip from Lakewood to Warren on 01/24/2007. | | $30.56 |
| 1/24/2007 | Mileage Allowance | Trip from Lakewood to Warren on 01/24/2007. | | $30.56 |
| 1/24/2007 | Mileage Allowance | Trip from Warren to Lakewood on 01/24/2007. | | $30.56 |
| 1/24/2007 | Mileage Allowance | Trip from Lakewood to Warren on 01/24/2007. | | $30.56 |
| 1/24/2007 | Mileage Allowance | Trip from Lakewood to Warren on 01/24/2007. | | $30.56 |
| 1/24/2007 | Mileage Allowance | Trip from Warren to Lakewood on 01/24/2007. | | $30.56 |
| 1/24/2007 | Mileage Allowance | Trip from Warren to Lakewood on 01/24/2007. | | $30.56 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/24/2007 | Mileage Allowance | Trip from Warren to Lakewood on 01/24/2007. | | $30.56 |
| 1/24/2007 | Mileage Allowance | Trip from Lakewood to Warren on 01/24/2007. | | $30.56 |
| 1/24/2007 | Mileage Allowance | Trip from Lakewood to Warren on 01/24/2007. | | $30.56 |
| 1/24/2007 | Public/Ground Transportation | Travel to client week ending 01-05 - tolls | | $12.00 |
| 1/24/2007 | Public/Ground Transportation | Travel to client week ending 01-12 - tolls | | $8.00 |
| 1/24/2007 | Public/Ground Transportation | Travel to client 01-12 - tolls | | $4.00 |

**Total for Employee: David J Sandoval** — **$2,701.75**

**Employee: David Kyle Long**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/10/2006 | Airfare | flight from Detroit to Cincinnati on 12/15, coach | DELTA AIR LINES    MIAMI LAKES  FL | $447.41 |
| 12/14/2006 | Public/Ground Transportation | taxi from airport to home | COMMUNITY CAB CO INCNEWPORT        KY | $27.00 |
| 12/14/2006 | Rental Car | rental car for Two days | BUDGET RENT A CAR  DETROIT         MI | $67.76 |
| 12/14/2006 | Airfare | credit for flight change | DELTA AIR LINES    MIAMI LAKES  FL | $0.00 |
| 12/14/2006 | Meals | dinner | CA ONE@DETROIT METRO DETROIT       MI | $24.62 |
| 12/15/2006 | Lodging | hotel stay during One Night | MARRIOTT 337W8DETTRYTROY           MI | $185.70 |
| 12/19/2006 | Airfare | Roundtrip flight, Cincinnati to Detroit, 12/20 - 12/21, Coach | NORTHWEST AIRLINES  MIAMI LAKES  FL | $226.52 |
| 12/20/2006 | Meals | dinner | AVI DELPHI WORLD H QTROY           MI | $18.55 |
| 12/20/2006 | Meals | breakfast | HMSHOST-DTW-AIRPT #2Detroit        MI | $6.44 |
| 12/20/2006 | Meals | dinner - K. Long, M. Anderson, D. Perkins | MARRIOTT 337W8DETTRYTROY           MI | $142.93 |
| 12/21/2006 | Meals | breakfast | AVI DELPHI WORLD H QTROY           MI | $8.27 |
| 12/21/2006 | Meals | lunch | AVI DELPHI WORLD H QTROY           MI | $7.90 |
| 12/21/2006 | Parking | parking for Two days | CINCINNATI AIRPORT  ERLANGER       KY | $24.00 |
| 12/21/2006 | Rental Car | gas for rental car | METRO SERVICE CENTERDETROIT        MI | $7.89 |
| 12/21/2006 | Rental Car | rental car for 2 days. | BUDGET RENT A CAR  DETROIT         MI | $104.92 |
| 12/22/2006 | Lodging | hotel stay for 1 night. | MARRIOTT 337W8DETTRYTROY           MI | $175.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: David Kyle Long** | | | | **$1,475.06** |
| **Employee: David S Erickson** | | | | |
| 11/27/2006 | Airfare | Flight to Detroit | AMERICAN AIRLINES   TAMPA        FL | $338.60 |
| 11/28/2006 | Meals | Snack | | $4.18 |
| 11/28/2006 | Mileage Allowance | Trip from Aurora to O'Hare - Chicago on 11/28/2006 | | $17.80 |
| 11/28/2006 | Sundry - Other | Connectivity charge for Blackberry | HMSHOST-ORD-AIRPT #8Chicago        IL | $4.18 |
| 11/28/2006 | Airfare | Service fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $38.00 |
| 11/29/2006 | Mileage Allowance | Trip from O'Hare - Chicago to Aurora on 11/29/2006 | | $17.80 |
| 11/29/2006 | Meals | Lunch | | $3.17 |
| 11/29/2006 | Meals | Dinner | | $26.47 |
| 11/29/2006 | Meals | Breakfast at Shula's - Group meal with Chung Yu while traveling. | MARRIOTT 337W8DETTRYTROY        MI | $34.00 |
| 11/29/2006 | Parking | Parking while in Detroit | O'HARE AIRPORT    CHICAGO      IL | $42.00 |
| 11/29/2006 | Sundry - Other | Connectivity charge for Blackberry | HMSHOST-DTW-AIRPT #1Detroit      MI | $30.47 |
| 11/29/2006 | Rental Car | Rental car | HERTZ CAR RENTAL   DETROIT      MI | $99.18 |
| 11/30/2006 | Lodging | Hotel while in Detroit | MARRIOTT 337W8DETTRYTROY        MI | $258.77 |
| 1/23/2007 | Airfare | Airfare to Detroit (Roundtrip, Chicago O'Hare to Detroit, Coach, January 24 - January 25.) | UNITED AIRLINES    TAMPA      FL | $120.17 |
| 1/24/2007 | Meals | Bottle of water | | $2.75 |
| 1/24/2007 | Rental Car | Gas for rental car | PRICE WATERHOUSE COO SAINT LOUIS       MI | $13.28 |
| 1/25/2007 | Parking | Parking at O'Hare while in Detroit | O'HARE AIRPORT    CHICAGO      IL | $9.00 |
| 1/25/2007 | Rental Car | Car Rental in Detroit during January 24 - January 25. | HERTZ CAR RENTAL   DETROIT      MI | $46.47 |
| 1/25/2007 | Lodging | Hotel stay while in Detroit - 1 night | HOMEWOOD SUITES    TROY      MI | $92.53 |
| **Total for Employee: David S Erickson** | | | | **$1,198.82** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Dennis Wojdyla** | | | | |
| 10/19/2006 | Mileage Allowance | Trip from Macomb, MI to Jackson MI on 10/19/2006 | | $42.28 |
| 10/19/2006 | Mileage Allowance | Trip from Jackson, MI to Macomb, MI on 10/19/2006 | | $42.28 |
| 10/20/2006 | Mileage Allowance | Trip from Macomb, MI to Kokomo, IN on 10/20/2006 | | $146.85 |
| 10/20/2006 | Meals | Individual Meal while traveling to Kokomo for the Delphi Packard SoD review | | $15.75 |
| 10/22/2006 | Meals | Individual meal while traveling in Kokomo, IN for Delphi SOD testing (Original amt. $26.76, PwC voluntary reduced to $20/person). | RED LOBSTER USA    KOKOMO        IN | $20.00 |
| 10/23/2006 | Mileage Allowance | Trip from Kokomo, IN to Macomb MI on 10/23/2006 | | $146.85 |
| 10/23/2006 | Meals | Meal while traveling in Kokomo, IN. | CRACKER BARREL #440 KOKOMO        IN | $10.32 |
| 10/23/2006 | Meals | Individual Meal while traveling from Kokomo for the Delphi Packard SoD | | $10.50 |
| 10/23/2006 | Lodging | One night hotel stay at the Courtyard in Kokomo for Delphi SoD testing. | COURTYARD 1I8    KOKOMO    IN | $78.81 |
| 10/24/2006 | Meals | Group meal while traveling in MI - 11 people. | KERBY'S KONEY LLK  US        MI | $95.25 |
| 10/26/2006 | Mileage Allowance | Trip from Jackson, MI to Macomb, MI on 10/26/2006 | | $42.28 |
| 10/26/2006 | Mileage Allowance | Trip from Macomb, MI to Jackson, MI on 10/26/2006 | | $42.28 |
| 11/14/2006 | Meals | Individual Meal - Lunch | | $12.00 |
| 11/14/2006 | Meals | Individual Meal - Dinner | | $15.00 |
| **Total for Employee: Dennis Wojdyla** | | | | **$720.45** |
| **Employee: Deshen Pillay** | | | | |
| 10/20/2006 | Parking | Parking at the Detroit Airport for the week 16 Oct | | $85.00 |
| 10/20/2006 | Public/Ground Transportation | Taxi from airport to the location. | | $25.00 |
| 10/23/2006 | Public/Ground Transportation | Taxi from location to the Indianapolis Airport | | $20.00 |
| 10/26/2006 | Parking | Parking at Detroit Airport for the week 23 October | | $68.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/26/2006 | Airfare | Flew from DTW to IN Airport.  Economy Class. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $794.36 |
| 10/27/2006 | Public/Ground Transportation | Taxi from location to Indianapolis Airport | | $20.00 |
| 10/30/2006 | Public/Ground Transportation | Taxi from client to airport | TAXI CABS CREDIT CARINDIANAPOLIS       IN | $26.00 |
| 10/30/2006 | Meals | Meal for out of town client | GABRIEL'S CAFETERIA INDIANAPOLIS       IN | $7.28 |
| 10/31/2006 | Meals | Meal for out of town audit | JOHNNY ROCKETS       INDIANAPOLIS       IN | $12.93 |
| 11/1/2006 | Meals | Meal for out of town audit | CHICK-FIL-A #01473  INDIANAPOLIS       IN | $8.25 |
| 11/2/2006 | Parking | Airport Parking - 4 Days | DET METRO MCNAMA PARDETROIT            MI | $68.00 |
| 11/2/2006 | Public/Ground Transportation | Taxi Fare from airport to client | TAXI CABS CREDIT CARINDIANAPOLIS       IN | $9.00 |
| 11/2/2006 | Airfare | Airfare - RT Detroit to Indianapolis - 11/13/06-11/17/06 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $313.65 |
| 11/2/2006 | Airfare | Airfare - RT Detroit to Indianapolis - 11/6/06-11/11/06 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $634.40 |
| 11/2/2006 | Airfare | Airfare - RT Detroit to Indianapolis - 11/20/06 - 11/22/06 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $241.37 |
| 11/3/2006 | Lodging | Accomodation for out of town audit - 10/30/06 - 11/2/06 | MARRIOTT MARRIOTT MAINDIANAPOLIS       IN | $410.55 |
| 11/6/2006 | Meals | Meal for 1 on out of town assignment | MCALISTER'S DELI    US               001 | $8.67 |
| 11/6/2006 | Meals | Meal for out of town audit | APPLEBEE 20362032036KOKOMO             IN | $10.59 |
| 11/7/2006 | Public/Ground Transportation | Taxi to airport from client | MIDWEST TAXI        INDIANAPOLIS     IN | $20.00 |
| 11/8/2006 | Meals | Meal for 1 on out of town assignment | PANERA BREAD #1077  KOKOMO             IN | $8.67 |
| 11/10/2006 | Rental Car | Petrol for rental car | SHELL OIL          INDIANAPOLIS     IN | $23.32 |
| 11/10/2006 | Lodging | Accomodation for out of town assignment - 11/6/06 - 11/10/06 | COURTYARD 1I8       KOKOMO             IN | $489.09 |
| 11/11/2006 | Rental Car | Car Rental - 6 Days | HERTZ CAR RENTAL   INDIANAPOLIS     IN | $485.48 |
| 11/13/2006 | Meals | Meal for 1 on out of town assignment (Original amount was $44.00, PwC voluntarily reduced to $20/person). | RUBY TUESDAY #7652  KOKOMO             IN | $20.00 |
| 11/14/2006 | Meals | Meals for out of town assignment - Individual Meal. | PANERA BREAD #1077  KOKOMO             IN | $12.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/15/2006 | Meals | Group Meals | MCALISTER'S DELI   KOKOMO          IN | $20.46 |
| 11/16/2006 | Meals | Group Meals | GRINDSTONE CHARLEY GKOKOMO           IN | $57.11 |
| 11/17/2006 | Meals | Meals for out of town assignment | MCALISTER'S DELI   KOKOMO          IN | $8.78 |
| 11/17/2006 | Parking | Parking at Detroit International | DET METRO MCNAMA PARDETROIT         MI | $85.00 |
| 11/17/2006 | Rental Car | Car Rental expenditure for out of town assignment | HERTZ CAR RENTAL   INDIANAPOLIS      IN | $371.22 |
| 11/17/2006 | Airfare | Airtravel from Detroit to Indianapolis | NORTHWEST AIRLINES  MIAMI LAKES  FL | $410.65 |
| 11/17/2006 | Lodging | Accomodation in Kokomo for out of town assignment | COURTYARD 1I8        KOKOMO        IN | $485.00 |
| 11/27/2006 | Meals | Meals for out of town assignment | QUIZNOS SUB # 7429 3KOKOMO          IN | $6.55 |
| 11/28/2006 | Meals | Group Meals while traveling. | APPLEBEE 20362032036KOKOMO          IN | $84.00 |
| 11/28/2006 | Airfare | Airtravel from Indianapolis to Detroit | NORTHWEST AIRLINES  MIAMI LAKES  FL | $634.40 |
| 11/29/2006 | Meals | Group Meals | PANERA BREAD #1077  KOKOMO          IN | $20.92 |
| 11/29/2006 | Airfare | Airport charges for travel. | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/30/2006 | Meals | Meal for out of town assignment | CHILI'S GRILL#626  KOKOMO          IN | $42.00 |
| 12/1/2006 | Parking | Parking at the Detroit Airport | DET METRO MCNAMA PARDETROIT         MI | $85.00 |
| 12/1/2006 | Rental Car | Fuel for rental car | BP 52876           INDIANAPOLIS    IN | $20.55 |
| 12/1/2006 | Rental Car | Car rental for out of town assignment | HERTZ CAR RENTAL   INDIANAPOLIS      IN | $338.11 |
| 12/1/2006 | Lodging | Accomodation at the Courtyard | COURTYARD 1I8        KOKOMO        IN | $395.16 |
| 12/4/2006 | Meals | Meal for out of town assignment | APPLEBEE 20362032036KOKOMO          IN | $25.00 |
| 12/5/2006 | Meals | Meal for out of town assignment | PONDEROSA #1032 0073WABASH          IN | $11.43 |
| 12/5/2006 | Meals | Meal for out of town assignment | BACKYARD BAR-B-Q 000KOKOMO          IN | $15.64 |
| 12/6/2006 | Meals | Meal for out of town assignment | OUTBACK #1521 306752KOKOMO          IN | $47.31 |
| 12/6/2006 | Meals | Meal expenditure for out of town assignment | MCALISTER'S DELI   KOKOMO          IN | $15.54 |
| 12/7/2006 | Parking | Parking at Detroit Airport | DET METRO MCNAMA PARDETROIT         MI | $68.00 |
| 12/7/2006 | Rental Car | Car Rental for out of town assignment | HERTZ CAR RENTAL   INDIANAPOLIS      IN | $270.49 |
| 12/7/2006 | Rental Car | Fuel for rental car | BP 52876           INDIANAPOLIS    IN | $25.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/7/2006 | Lodging | Accomodation for out of town assignment | COURTYARD 1I8     KOKOMO          IN | $296.37 |
| 12/7/2006 | Meals | Mela for out of town assignment | PANERA BREAD #1077  KOKOMO              IN | $8.24 |
| 12/10/2006 | Airfare | Flight for for out of town assignment | NORTHWEST AIRLINES  MINNEAPOLIS  MN | $320.30 |
| 12/11/2006 | Public/Ground Transportation | Taxi fare charges | TAXI CABS CREDIT CARINDIANAPOLIS      IN | $8.00 |
| 12/12/2006 | Meals | Meals for out of town assignment | APPLEBEE 20362032036KOKOMO              IN | $40.00 |
| 12/12/2006 | Meals | Meal for out of town assignment | PANERA BREAD #1077  KOKOMO              IN | $8.24 |
| 12/13/2006 | Meals | Meals for out of town assignment | OLIVE GARDEN USA  KOKOMO          IN | $38.00 |
| 12/13/2006 | Airfare | Flight for out of town assignment | NORTHWEST AIRLINES  MINNEAPOLIS  MN | $517.30 |
| 12/13/2006 | Meals | Meals for out of town assignment | PANERA BREAD #1077  KOKOMO              IN | $30.54 |
| 12/14/2006 | Parking | Flight cost for out of town assignment | DET METRO MCNAMA PARDETROIT          MI | $68.00 |
| 12/14/2006 | Rental Car | Fuel for rental car | BP 52876          INDIANAPOLIS    IN | $15.32 |
| 12/14/2006 | Rental Car | Car rental for out of town assignmengt | HERTZ CAR RENTAL  INDIANAPOLIS      IN | $270.49 |
| 12/14/2006 | Airfare | Flight for out of town assignment | NORTHWEST AIRLINES  MIAMI LAKES  FL | $435.41 |
| 12/14/2006 | Lodging | Accomodation for out of town assignment | COURTYARD 1I8     KOKOMO          IN | $263.07 |
| 12/18/2006 | Meals | Meal for out of town assignment | PANERA BREAD #1077  KOKOMO              IN | $8.24 |
| 12/18/2006 | Meals | Meal for out of town assignment | MCDONALD'S M6090   KOKOMO          IN | $4.35 |
| 12/19/2006 | Meals | Meals for out of town assignment | MCALISTER'S DELI    KOKOMO          IN | $15.97 |
| 12/19/2006 | Meals | Meal for out of town assignments | PIZZA HUT #528620528KOKOMO          IN | $13.24 |
| 12/19/2006 | Airfare | Airfare - Additional Charge for flight change | NORTHWEST AIRLINES  ST. PAUL    MN | $100.00 |
| 12/20/2006 | Meals | Meals forout of town assignment | MCALISTER'S DELI    KOKOMO          IN | $16.92 |
| 12/20/2006 | Parking | Parking at Detroit Airport - 2 Days | DET METRO MCNAMA PARDETROIT          MI | $51.00 |
| 12/20/2006 | Rental Car | Car rental for out of town assignment - 3 Days | HERTZ CAR RENTAL  INDIANAPOLIS      IN | $202.86 |
| 12/20/2006 | Rental Car | Fuel for rental car | BP 52876          INDIANAPOLIS    IN | $14.43 |
| 12/20/2006 | Lodging | Accomodation for out of town assignment - 2 Nights | COURTYARD 1I8     KOKOMO          IN | $170.94 |
| 12/22/2006 | Airfare | Airfare - Roundtrip, Coach, Detroit-Indianapolis | NORTHWEST AIRLINES  MIAMI LAKES  FL | $634.40 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/2/2007 | Meals | Group meals for out os town assignments | PANERA BREAD #1077  KOKOMO          IN | $17.65 |
| 1/3/2007 | Meals | Group meals for out of town assignment | MCALISTER'S DELI    KOKOMO        IN | $17.13 |
| 1/4/2007 | Meals | Group meals for out of town assignment for D Weir, P Dell, D Pillay | PANERA BREAD #1077  KOKOMO          IN | $26.44 |
| 1/5/2007 | Meals | Lunch during out of town assignmnent | SUBWAY #21795 AIRPORINDIANAPOLIS       IN | $5.17 |
| 1/5/2007 | Parking | Parking at Detroit International Airport for 3 days | DET METRO MCNAMA PARDETROIT          MI | $68.00 |
| 1/5/2007 | Rental Car | Rental car costs for 3 days. | HERTZ CAR RENTAL   INDIANAPOLIS        IN | $270.49 |
| 1/5/2007 | Rental Car | Fuel for rental car | BP 52876         INDIANAPOLIS    IN | $1.87 |
| 1/5/2007 | Rental Car | Fuel for rental car | BP 52876         INDIANAPOLIS    IN | $0.47 |
| 1/5/2007 | Airfare | Roundtrip airfare, Coach, Detroit-Indianapolis | NORTHWEST AIRLINES  MIAMI LAKES  FL | $420.74 |
| 1/5/2007 | Lodging | Lodging for out of town assignment for 3 nights | COURTYARD 1I8        KOKOMO          IN | $330.17 |
| **Total for Employee: Deshen Pillay** | | | | **$12,081.08** |

**Employee: Diane Weir**

| | | | | |
|---|---|---|---|---|
| 10/2/2006 | Mileage Allowance | Trip from columbus to kokomo on 10/02/2006 | | $100.13 |
| 10/2/2006 | Meals | Individual Meal while traveling out of town - out of town meal for D Weir in Kokomo | PANERA BREAD #1077  KOKOMO          IN | $6.87 |
| 10/2/2006 | Meals | Group Meal while traveling out of town -out of town meal for N. Pickwick, C. Shuleva, D Weir | TEXAS ROADHOUSE    KOKOMO        IN | $38.83 |
| 10/3/2006 | Mileage Allowance | Trip from kokomo to columbus on 10/03/2006 | | $100.13 |
| 10/3/2006 | Lodging | out of town hotel for 1 night in Kokomo | FAIRFIELD INN 2T5  KOKOMO          IN | $65.49 |
| 10/8/2006 | Mileage Allowance | Trip from Columbus to Detroit on 10/08/2006 | | $105.91 |
| 10/8/2006 | Meals | Individual Meal while traveling out of town - Out of town meal for D Weir in Detroit (Original amt. $20.78, PwC voluntary reduced to $20/person). | TGI FRIDAY'S #449  TROY          MI | $20.00 |
| 10/10/2006 | Mileage Allowance | Trip from Detroit, MI to Kokomo, IN on 10/10/2006 | | $126.83 |
| 10/10/2006 | Meals | Individual Meal while traveling out of town - meal for D Weir in Kokomo | MCALISTER'S DELI   US        IN | $8.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/10/2006 | Meals | Individual Meal while traveling out of town -out of town meal for D Weir in Kokomo | | | $8.86 |
| 10/11/2006 | Parking | Hotel stay while Out of town travel for D Weir in Detroit -  for 1 night - 10/8/06 | MARRIOTT 337W8DETTRYTROY | MI | $14.00 |
| 10/11/2006 | Mileage Allowance | Trip from Kokomo, IN to Columbus, OH on 10/11/2006 | | | $100.13 |
| 10/11/2006 | Parking | Hotel stay while Out of town travel for D Weir in Detroit - for 1 night - 10/9/06 | MARRIOTT 337W8DETTRYTROY | MI | $14.00 |
| 10/11/2006 | Lodging | Hotel stay while traveling out of town - for 1 night in Kokomo | FAIRFIELD INN 2T5  KOKOMO | IN | $65.49 |
| 10/11/2006 | Meals | Individual Meal while traveling out of town - Out of town travel for D Weir in Detroit (Original amt. $42.61, PwC voluntary reduced to $20/person). | MARRIOTT 337W8DETTRYTROY | MI | $20.00 |
| 10/11/2006 | Lodging | Hotel stay while traveling out of town - for D Weir in Detroit 10/8 -10/9/06. | MARRIOTT 337W8DETTRYTROY | MI | $472.34 |
| 11/3/2006 | Airfare | One way flight from Houston to Indy on 11/8 | AMERICAN AIRLINES   MIAMI LAKES FL | | $329.60 |
| 11/6/2006 | Airfare | One way flight from Houston to Indy on 11/8 | AMERICAN AIRLINES   MIAMI LAKES FL | | ($117.00) |
| 11/8/2006 | Meals | Out of town dinner for Deshen P, Rance T, Diane W | TEXAS ROADHOUSE 8000US | IN | $46.29 |
| 11/8/2006 | Meals | out of town lunch for D Weir | | | $7.00 |
| 11/9/2006 | Meals | out of town meal in Kokomo for D Weir, D Pillay - Individual meal while traveling. | BACKYARD BAR-B-Q   KOKOMO | IN | $27.55 |
| 11/9/2006 | Mileage Allowance | Trip from kokomo to columbus on 11/09/2006 | | | $100.13 |
| 11/9/2006 | Mileage Allowance | Trip from columbus - 11/08/06 to kokomo on 11/09/2006 | | | $100.13 |
| 11/9/2006 | Rental Car | rental car for D Weir 3 days | HERTZ CAR RENTAL   INDIANAPOLIS | IN | $148.30 |
| 11/9/2006 | Meals | out of town dinner for D Weir in Indy | TGI_FRIDAYS #0810  INDIANAPOLIS | IN | $15.14 |
| 11/9/2006 | Lodging | out of town hotel for D Weir 11/8 and 11/9 | FAIRFIELD INN 2T5  KOKOMO | IN | $77.69 |
| 11/10/2006 | Parking | Airport Pkg for out of town travel 2.5 days | PORT COLUMBUS PRK   COLUMBUS | OH | $24.75 |
| 11/14/2006 | Meals | out of town meal in Kokomo for D Weir, R Thomas. | OUTBACK #1521 306752KOKOMO | IN | $67.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/14/2006 | Meals | out of town meal for D Weir in Kokomo | PANERA BREAD #1077  KOKOMO            IN | $8.68 |
| 11/15/2006 | Meals | out of town meal for D Weir in Kokomo | MCALISTER'S DELI    KOKOMO            IN | $8.04 |
| 11/16/2006 | Mileage Allowance | Trip from kokomo to columbus on 11/16/2006 | | $100.13 |
| 11/16/2006 | Meals | out of town meal for D Weir in Kokomo | QDOBA #010 800000798KOKOMO            IN | $7.26 |
| 11/16/2006 | Meals | out of town meal for D Weir | ARBY'S--1236 ARBY'S-HUBER HEIGHTS        OH | $4.49 |
| 11/16/2006 | Mileage Allowance | Trip from columbus - 11/14/06 to kokomo on 11/16/2006 | | $100.13 |
| 11/16/2006 | Lodging | out of town hotel for D Weir in Kokomo 11/14-11/16 | FAIRFIELD INN 2T5  KOKOMO            IN | $159.84 |
| 11/27/2006 | Meals | out of town meal for D Weir in Kokomo and R Thomas . | CRACKER BARREL #440 KOKOMO            IN | $54.86 |
| 11/29/2006 | Meals | out of town meal for D Weir in Kokomo | WENDYS-TFL #0314  QCARMEL            IN | $6.34 |
| 11/29/2006 | Mileage Allowance | Trip from kokomo to columbus on 11/29/2006 | | $100.13 |
| 11/29/2006 | Mileage Allowance | Trip from columbus on 11/27 to kokomo on 11/29/2006 | | $100.13 |
| 11/29/2006 | Lodging | out of town hotel for D Weir in Kokomo on 11/29/07 and 11/30/07. | FAIRFIELD INN 2T5  KOKOMO            IN | $159.84 |
| 12/5/2006 | Meals | out of town lunch in Kokomo for DW | PANERA BREAD #1077  KOKOMO            IN | $6.98 |
| 12/5/2006 | Mileage Allowance | Trip from columbus to kokomo on 12/05/2006 | | $100.13 |
| 12/7/2006 | Mileage Allowance | Trip from kokomo to columbus on 12/07/2006 | | $100.13 |
| 12/7/2006 | Lodging | Hotel for D Weir in Kokomo 12/4 to 12/07/06 | FAIRFIELD INN 2T5  KOKOMO            IN | $239.76 |
| 12/7/2006 | Meals | out of town lunch in Kokomo for DW | PANERA BREAD #1077  KOKOMO            IN | $8.45 |
| 12/14/2006 | Meals | out of town lunch in Kokomo for | BACKYARD BAR-B-Q 000 KOKOMO            IN | $26.91 |
| 12/14/2006 | Meals | out of town breakfast in Kokomo for DW | MCDONALD'S M6090    KOKOMO            IN | $3.76 |
| 12/15/2006 | Rental Car | rental car for D Weir for 12/13/06 to 12/15/06 | HERTZ CAR RENTAL    INDIANAPOLIS      IN | $347.99 |
| 12/15/2006 | Lodging | Hotel for D Weir in Kokomo for 12/13 to 12/15/06 | COURTYARD 1I8        KOKOMO        IN | $175.38 |
| 12/15/2006 | Meals | out of town breakfast for DW in Kokomo | MCDONALD'S M7579  KOKOMO            IN | $3.76 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/19/2006 | Mileage Allowance | Trip from columbus to kokomo on 12/19/2006 | | $100.13 |
| 12/19/2006 | Meals | out of town dinner in Kokomo for DW | PANERA BREAD #1077  KOKOMO          IN | $11.73 |
| 12/20/2006 | Mileage Allowance | Trip from kokomo to columbus on 12/20/2006 | | $100.13 |
| 12/20/2006 | Lodging | Hotel for D Weir in Kokomo for 12/19/06 | COURTYARD 1I8        KOKOMO        IN | $120.99 |
| 1/4/2007 | Meals | Out of town dinner in Kokomo for D Weir, P Dell, D Pillay | OLIVE GARDEN USA   KOKOMO        IN | $62.89 |
| 1/5/2007 | Meals | Out of town breakfast in Kokomo for D Weir | MCDONALD'S M7579    KOKOMO        IN | $2.01 |
| 1/5/2007 | Meals | Out of town lunch in Kokomo for D Weir | MCDONALD'S F10248  CAMBRIDGE CI    IN | $5.83 |
| 1/5/2007 | Lodging | out of town hotel in Kokomo for D Weir 1/04/07 | COURTYARD 1I8        KOKOMO        IN | $109.89 |
| 1/9/2007 | Meals | Out of town lunch in Kokomo for D Weir, M Pretorius, P Dell | PANERA BREAD #1077  KOKOMO        IN | $25.47 |
| 1/9/2007 | Meals | Out of town dinner in Kokomo for D Weir, M Pretorius, P Dell | IHOP #3118 800000028 KOKOMO        IN | $43.24 |
| 1/9/2007 | Mileage Allowance | Trip from Columbus to Kokomo on 01/09/2007. | | $109.13 |
| 1/10/2007 | Meals | Out of town breakfast in Kokomo for D Weir | MCDONALD'S M7579    KOKOMO        IN | $5.67 |
| 1/11/2007 | Meals | Out of town lunch in Kokomo for D Weir, M Pretorius, P Dell | PANERA BREAD #1077  KOKOMO        IN | $28.32 |
| 1/11/2007 | Meals | Out of town breakfast in Kokomo for D Weir | MCDONALD'S M7579    KOKOMO        IN | $4.77 |
| 1/12/2007 | Meals | Out of town dinner while traveling for D Weir | ARBY'S--5176 ARBY'S- BROOKVILLE        OH | $6.48 |
| 1/12/2007 | Meals | Out of town breakfast in Kokomo for D Weir | MCDONALD'S M7579    KOKOMO        IN | $4.77 |
| 1/12/2007 | Mileage Allowance | Trip from Kokomo to Columbus on 01/12/2007. | | $109.13 |
| 1/12/2007 | Lodging | Hotel for D Weir in Kokomo 1/9/07 to 1/12/07 | COURTYARD 1I8        KOKOMO        IN | $356.31 |
| 1/12/2007 | Lodging | Hotel for M Pretorius in Kokomo 1/7/07 to 1/12/07 | COURTYARD 1I8        KOKOMO        IN | $617.82 |
| 1/15/2007 | Mileage Allowance | Trip from Columbus to Kokomo on 01/15/2007. | | $109.13 |
| 1/15/2007 | Meals | Out of town dinner in Kokomo for D Weir and P Dell | RUBY TUESDAY #7652 0 KOKOMO          IN | $53.63 |
| 1/16/2007 | Meals | Out of town dinner for D Weir, P Dell and D Pillay | TEXAS ROADHOUSE 8000 KOKOMO          IN | $45.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/16/2007 | Meals | Out of town lunch in Kokomo for D Weir | PANERA BREAD #1077  KOKOMO        IN | $3.69 |
| 1/17/2007 | Meals | Out of town dinner in Kokomo for D Weir | ARBY'S #6374        Q KOKOMO       IN | $5.69 |
| 1/17/2007 | Meals | Out of town breakfast in Kokomo for D Weir | MCDONALD'S M7579   KOKOMO        IN | $4.77 |
| 1/18/2007 | Mileage Allowance | Trip from Kokomo to Columbus on 01/18/2007. | | $109.13 |
| 1/18/2007 | Meals | Out of town dinner in Kokomo for D Weir and D Weir, D Pillay | OLIVE GARDEN USA   KOKOMO        IN | $64.22 |
| 1/18/2007 | Meals | Out of town breakfast for D Weir in Kokomo | MCDONALD'S M7579   KOKOMO        IN | $4.77 |
| 1/19/2007 | Lodging | Hotel for D Weir in Kokomo 1/15 to 1/18/07 | COURTYARD 1I8        KOKOMO        IN | $475.08 |
| 1/19/2007 | Meals | Out of town breakfast for D Weir in Kokomo | MCDONALD'S M3805.OF WESTFIELD        IN | $4.43 |
| 1/23/2007 | Meals | out of town dinner Kokomo for D Weir and D Pillay | OLIVE GARDEN USA   KOKOMO        IN | $39.50 |
| 1/23/2007 | Mileage Allowance | Trip from columbus to kokomo on 01/23/2007. | | $109.13 |
| 1/24/2007 | Meals | Out of town dinner Kokomo for D Weir and D Pillay | GRINDSTONE CHARLEY G KOKOMO        IN | $32.88 |
| 1/25/2007 | Meals | Out of town dinner Kokomo for D Weir | MCDONALD'S 10248 000 CAMBRIDGE CITY    IN | $3.45 |
| 1/25/2007 | Mileage Allowance | Trip from kokomo to columbus on 01/25/2007. | | $109.13 |
| 1/25/2007 | Meals | Out of town dinner Kokomo for D Weir | MCDONALD'S 10248 000 CAMBRIDGE CITY    IN | $6.68 |
| 1/25/2007 | Lodging | Hotel for D Weir in Kokomo 1/23 and 1/24 | COURTYARD 1I8        KOKOMO        IN | $237.54 |
| 1/29/2007 | Meals | out of town dinner Kokomo for D Weir and D Pillay | CRACKER BARREL #440 KOKOMO        IN | $24.52 |

**Total for Employee: Diane Weir**        **$7,185.59**

**Employee: Dustin K Holtsclaw**

| | | | | |
|---|---|---|---|---|
| 11/6/2006 | Mileage Allowance | Trip from Kokomoto Indianapolison 11/06/2006 | | $23.59 |
| 11/6/2006 | Mileage Allowance | Trip from Indianapolisto Kokomoon 11/06/2006 | | $23.59 |
| 11/6/2006 | Meals | out of town meals - individual | MCALISTER'S DELI   US         001 | $7.88 |
| 11/6/2006 | Meals | out of town meals - individual | | $8.00 |
| 11/8/2006 | Mileage Allowance | Trip from Kokomoto Indianapolison 11/08/2006 | | $23.59 |
| 11/8/2006 | Mileage Allowance | Trip from Indianapolisto Kokomoon 11/08/2006 | | $23.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/8/2006 | Meals | out of town meals - individual | PANERA BREAD #1077  KOKOMO | IN | $10.35 |
| 11/9/2006 | Mileage Allowance | Trip from Kokomoto Indianapolison 11/09/2006 | | | $23.59 |
| 11/9/2006 | Mileage Allowance | Trip from Indianapolisto Kokomoon 11/09/2006 | | | $23.59 |
| 11/10/2006 | Mileage Allowance | Trip from Kokomoto Indianapolison 11/10/2006 | | | $23.59 |
| 11/10/2006 | Mileage Allowance | Trip from Indianapolisto Kokomoon 11/10/2006 | | | $23.59 |

**Total for Employee: Dustin K Holtsclaw** — **$214.95**

**Employee: Earle Williams**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/30/2006 | Meals | Individual Meal - Breakfeast | NATIONALCONEYISLAND US | MI | $8.00 |
| 10/30/2006 | Meals | Individual Meal - Lunch | CAFE EURO          PITTSBURGH | PA | $9.05 |
| 11/1/2006 | Meals | Individual Meal - Dinner (Original amount was $44.64, PwC voluntarily reduced to $20/person). | HOOTERS REST. PITTSBUS | PA | $20.00 |
| 11/2/2006 | Meals | Individual Meal -Dinner (Original amount was $23.86, PwC voluntarily reduced to $20/person). | PIZZA PARMA        PITTSBURGH | PA | $20.00 |
| 11/2/2006 | Meals | Individual Meal - Breakfeast | STARBUCKS    000346PITTSBURGH | PA | $4.71 |
| 11/2/2006 | Meals | Individual Meal - Lunch (Original amount was $21.99, PwC voluntarily reduced to $20/person). | SUBWAY 13187  001318PITTSBURGH | PA | $20.00 |
| 11/3/2006 | Parking | Parking - 10/30/06-11/3/06 | DET METRO MCNAMA PARDETROIT | MI | $40.00 |
| 11/3/2006 | Meals | Individual Meal - Breakfeast | MARRIOTT CTY CTR F&BPITTSBURGH | PA | $12.00 |
| 11/4/2006 | Lodging | Lodging - 10/30/06-11/3/06 | MARRIOTT CITY CENTERPITTSBURGH | PA | $530.04 |
| 11/30/2006 | Meals | Meal while traveling. | DOUBLETREE HOTEL   BAY CITY | MI | $31.00 |
| 12/1/2006 | Lodging | Hotel Lodging for 4 nights, Nov 27-Dec 1, 2006 | DOUBLETREE HOTEL   BAY CITY | MI | $341.28 |
| 12/4/2006 | Meals | Meal while traveling. | HUDSON NEWS CM 30000CHICAGO | IL | $3.56 |
| 12/8/2006 | Sundry - Other | Delphi - Internet usage, 4 days | DOUBLETREE HOTEL   BAY CITY | MI | $27.59 |
| 12/8/2006 | Lodging | Hotel Lodging for 4 nights, from Dec 4-8, 2006 | DOUBLETREE HOTEL   BAY CITY | MI | $341.28 |
| 12/8/2006 | Meals | Meal while traveling. | PRIDE ROCK SOMERSET TROY | MI | $36.00 |
| 12/8/2006 | Meals | Meal while traveling. | DOUBLETREE HOTEL   BAY CITY | MI | $10.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 12/11/2006 | Meals | Meal while traveling. | STARBUCKS    000274BIRCH RUN | MI | $4.68 |
| 12/14/2006 | Lodging | Hotel Lodging for 3 nights, Dec 11-14, 2006 | DOUBLETREE HOTEL   BAY CITY | MI | $255.96 |
| 12/14/2006 | Meals | Meal while traveling. | DOUBLETREE HOTEL   BAY CITY | MI | $11.00 |
| 12/18/2006 | Rental Car | Fuel for rental car | SPEEDWAY        SAGINAW | MI | $38.61 |
| 12/18/2006 | Meals | Meal while traveling. | MCDONALD'S F2482   SAGINAW | MI | $3.18 |
| 12/19/2006 | Meals | Meal while traveling. | POTBELLY SANDWCH WRK TROY | MI | $5.80 |
| 12/20/2006 | Meals | Meal while traveling. | OLD CITY HALL 0017  BAY CITY | MI | $49.91 |
| 12/22/2006 | Lodging | Hotel Lodging for 4 nights, from Dec 18-22, 2006 | DOUBLETREE HOTEL   BAY CITY | MI | $341.28 |
| 1/8/2007 | Meals | Meal while traveling. | BURGER KING #3791  Q MILWAUKEE | WI | $4.96 |
| 1/10/2007 | Meals | Individual travel meal -  Dinner at Hotel. | HILTON HOTELS F&B   MILWAUKEE | WI | $48.00 |
| 1/11/2007 | Meals | Meal while traveling. | WENDY'S #0007      QOAK CREEK | WI | $12.73 |
| 1/12/2007 | Parking | Hotel parking for 4 nights 01/08 - 01/12/2007 | HILTON HOTELS      MILWAUKEE | WI | $60.00 |
| 1/12/2007 | Lodging | Hotel Lodging - 4 nights, from Jan 8 -12, 2007 | HILTON HOTELS      MILWAUKEE | WI | $433.20 |
| 1/16/2007 | Meals | Meal while traveling. | MCDONALD'S F10248  CAMBRIDGE CI | IN | $6.25 |
| 1/17/2007 | Meals | Meal while traveling. | EXXONMOBIL2609673708DAYTON | OH | $3.67 |
| 1/17/2007 | Rental Car | Fuel for rental car | EXXONMOBIL2609673708DAYTON | OH | $24.18 |
| 1/17/2007 | Meals | Meal while traveling. | WENDY'S 88003 Q25  QDAYTON | OH | $4.28 |
| 1/19/2007 | Lodging | Hotel stay for 3 nights, Jan 16-18, 2007. | CROWNE PLAZA DAYTON  DAYTON | OH | $230.52 |
| **Total for Employee: Earle Williams** | | | | | **$2,993.15** |

**Employee: Elizabeth Eide**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 12/30/2006 | Mileage Allowance | Trip from Otsego to Elk River on 12/30/2006. | | | $8.90 |
| 12/30/2006 | Mileage Allowance | Trip from Elk River to Otsego on 12/30/2006. | | | $8.90 |
| 12/30/2006 | Sundry - Other | Office Max - Printing and Binding of Oct. Delphi Fee App | | | $209.78 |
| **Total for Employee: Elizabeth Eide** | | | | | **$227.58** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Eric Todd Allen**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/3/2006 | Mileage Allowance | Trip from San Jose, CA to Menlo Park, CA on 11/03/2006. | | $19.14 |
| 12/14/2006 | Mileage Allowance | Trip from San Jose, Ca to Menlo Park, CA on 12/14/2006. | | $19.14 |
| 1/4/2007 | Mileage Allowance | Trip from San Jose, CA to San Jose, CA on 01/04/2007. | | $20.86 |
| 1/11/2007 | Mileage Allowance | Trip from San Jose, CA to Menlo Park, CA on 01/11/2007. | | $20.86 |

| **Total for Employee: Eric Todd Allen** | | | | **$80.00** |
|---|---|---|---|---|

**Employee: Igor O. Voytsekhivskyy**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/16/2006 | Public/Ground Transportation | Paid for taxi from IND airport for D Pillay | TAXI CABS CREDIT CARINDIANAPOLIS        IN | $27.15 |
| 10/16/2006 | Meals | Out of town lunch for Deshen Pillay (didn't have cash/AMEX). | | $5.35 |
| 11/15/2006 | Mileage Allowance | Trip from Indianapolis, INto Kokomo, INon 11/15/2006 | | $14.69 |
| 11/15/2006 | Mileage Allowance | Trip from Kokomo, INto Indianapolis, INon 11/15/2006 | | $14.69 |
| 11/15/2006 | Mileage Allowance | Trip from Indianapolis, INto Kokomo, INon 11/15/2006 | | $14.69 |
| 11/15/2006 | Mileage Allowance | Trip from Kokomo, INto Indianapolis, INon 11/15/2006 | | $14.69 |
| 11/15/2006 | Meals | Out of town meal - D. Weir, I. Voytsekhivskyy | APPLEBEE 20362032036KOKOMO        IN | $35.28 |
| 11/15/2006 | Meals | Meal out of town client | | $7.35 |
| 11/16/2006 | Meals | Out of town meals - D. Pillay, I. Voytsekhivskyy | QDOBA #010 800000798KOKOMO        IN | $13.36 |
| 11/16/2006 | Meals | Out of town meal - individual | PANERA BREAD #1077  KOKOMO        IN | $13.63 |
| 11/17/2006 | Meals | Out of town meal - individual | COURTYARD 1I8        KOKOMO        IN | $6.00 |
| 11/17/2006 | Lodging | Out of town hotel stay, 2 nights | COURTYARD 1I8        KOKOMO        IN | $179.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/22/2006 | Mileage Allowance | Trip from Indianapolis, INto Kokomo, INon 11/22/2006 | | | $14.69 |
| 11/22/2006 | Mileage Allowance | Trip from Kokomo, INto Indianapolis, INon 11/22/2006 | | | $14.69 |
| 11/22/2006 | Meals | Out of town meal - individual | | | $5.75 |
| 11/27/2006 | Meals | Out of town meal - individual | QDOBA #010 800000798KOKOMO | IN | $9.43 |
| 11/29/2006 | Meals | Out of town meal- PwC group meals for D. Pillay, R. Thomas, I. Voytsekhivskyy. | OUTBACK #1521 306752KOKOMO | IN | $92.69 |
| 11/30/2006 | Lodging | 3 nights - out of town stay | COURTYARD 1I8    KOKOMO | IN | $269.73 |
| 12/6/2006 | Mileage Allowance | Trip from Indianapolis, IN to Kokomo, IN on 12/06/2006 | | | $14.69 |
| 12/6/2006 | Mileage Allowance | Trip from Kokomo, IN to Indianapolis, IN on 12/06/2006 | | | $14.69 |
| 12/11/2006 | Meals | Out of town meal - PwC group meal for D. Pillay, I. Voytsekhivskyy. | CRACKER BARREL #440 KOKOMO | IN | $29.18 |
| 12/11/2006 | Meals | Out of town meal | MCALISTER'S DELI    KOKOMO | IN | $11.85 |
| 12/12/2006 | Meals | Out of town trip | PANERA BREAD #1077  KOKOMO | IN | $11.83 |
| 12/13/2006 | Meals | Out of town trip | APPLEBEE 20362032036KOKOMO | IN | $16.83 |
| 12/14/2006 | Meals | Out of town trip - PwC group meal for D. Weir, D. Pillay, I. Voytsekhivskyy | RED LOBSTER USA    KOKOMO | IN | $56.47 |
| 12/15/2006 | Mileage Allowance | Trip from Kokomo, IN to Indianapolis, IN on 12/15/2006 | | | $14.69 |
| 12/15/2006 | Mileage Allowance | Trip from Indianapolis, IN to Kokomo, IN on 12/15/2006 | | | $14.69 |
| 12/15/2006 | Meals | Out of two meals - PwC group meal for D.Weir, I. Voytsekhivskyy. | PANERA BREAD #1077  KOKOMO | IN | $22.81 |
| 12/15/2006 | Meals | Out of town trip, 4 nights | COURTYARD 1I8    KOKOMO | IN | $9.93 |
| 12/15/2006 | Meals | Meal on a business trip paid with cash | | | $5.25 |
| 12/15/2006 | Lodging | Out of town trip, 4 nights | COURTYARD 1I8    KOKOMO | IN | $359.64 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Igor O. Voytsekhivskyy** | | | | **$1,336.23** |
| **Employee: Jacqueline A Woods** | | | | |
| 10/11/2006 | Airfare | Round trip airfare from Chicago to Detroit - Delphi - Satish Moonasar | NORTHWEST AIRLINES   TAMPA          FL | $558.60 |
| 10/20/2006 | Airfare | Airfare - CREDIT-Delphi | NORTHWEST AIRLINES   TAMPA          FL | ($119.21) |
| **Total for Employee: Jacqueline A Woods** | | | | **$439.39** |
| **Employee: James F. Williams** | | | | |
| 11/1/2006 | Airfare | R/T Greensboro, NC to Denver, CO / 11/12/06 - 11/17/06 -Delphi Medical 404 | DELTA AIR LINES     MIAMI LAKES FL | $1,242.53 |
| 11/1/2006 | Airfare | R/T Greensboro, NC to Denver, CO / 11/19/06 - 11/22/06  - Delphi Medical 404 | DELTA AIR LINES     MIAMI LAKES FL | $1,332.62 |
| 11/1/2006 | Airfare | Delphi Medical 404 - R/T from Greensboro, NC Coach Class, November 26 - December 1, 2006 | DELTA AIR LINES     MIAMI LAKES FL | $610.13 |
| 11/2/2006 | Airfare | Delphi Medical 404 | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/12/2006 | Public/Ground Transportation | From Denver Airport to Hotel | | $4.00 |
| 11/12/2006 | Mileage Allowance | Trip from Kernersville, NCto Greensboro, NC Airporton 11/12/2006 | | $8.01 |
| 11/12/2006 | Meals | Individual Meal - Delphi Medical 404 | LENNYS SUB SHOP MEM MEMPHIS          TN | $9.25 |
| 11/13/2006 | Meals | Delphi Medical 404 - J Williams, L Rininger, P Dell, B Reed | WENDY'S #311     QFIRESTONE     CO | $24.88 |
| 11/14/2006 | Meals | Delphi Medical 404 - J Williams, L Rininger, P Dell, B Reed | MIKE OSHAYS     LONGMONT     CO | $95.00 |
| 11/14/2006 | Meals | Delphi Medical 404 - J Williams, L Rininger, P Dell, B Reed | ARBYS DEL CAMINO 637LONGMONT          CO | $21.97 |
| 11/15/2006 | Meals | Individual Meal - Lunch | | $20.00 |
| 11/15/2006 | Meals | Delphi Medical 404 - J Williams, L Rininger, P Dell, B Reed | OUTBACK #0628 306752LONGMONT          CO | $95.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 11/16/2006 | Meals | Delphi Medical 404 - J Williams, L Rininger, P Dell, B Reed | TEXAS ROADHOUSE #217LONGMONT | CO | | $85.00 |
| 11/16/2006 | Meals | Individual Meal - Delphi Medical 404 | WENDY'S #311 | QFIRESTONE | CO | $6.89 |
| 11/17/2006 | Mileage Allowance | Trip from Greensboro, NC Airportto Kernersville, NCon 11/17/2006 | | | | $8.01 |
| 11/17/2006 | Public/Ground Transportation | Tolls from Client Site to Airport | | | | $4.00 |
| 11/17/2006 | Meals | Delphi Medical 404 - J Williams, L Rininger, P Dell | IHOP #3062 800000026LONGMONT | CO | | $36.00 |
| 11/17/2006 | Meals | Individual Meal - Delphi Medical 404 | WENDYS 0538 | QKERNERSVILLE | NC | $7.46 |
| 11/17/2006 | Meals | Individual Meal - Lunch at the Denver Airport. | | | | $12.76 |
| 11/17/2006 | Lodging | Hotel stay in Hampton Inn 11/12 - 11/17 - Delphi Medical 404 | HAMPTON INN | LONGMONT | CO | $457.75 |
| 11/17/2006 | Lodging | Car Rental /  11/12/06 - 11/17/06 -Delphi Medical 404 | BUDGET RENT A CAR DENVER | CO | | $249.49 |
| 11/18/2006 | Parking | Delphi Medical 404 - 11/12/ -11/17/06 | PIEDMONT TRIAD AIRPOGREENSBORO | NC | | $29.50 |
| 11/19/2006 | Mileage Allowance | Trip from Kernersville, NC -Hometo Greensboro, NC Airporton 11/19/2006 | | | | $8.01 |
| 11/19/2006 | Public/Ground Transportation | Tolls | | | | $4.00 |
| 11/20/2006 | Meals | Delphi Medical 404 - J Williams, L Rininger, P Dell, K Dada, B Reed | MIKE OSHAYS | LONGMONT | CO | $96.00 |
| 11/20/2006 | Meals | Individual Meal - Delphi Medical 404 | WENDY'S #311 | QFIRESTONE | CO | $6.26 |
| 11/21/2006 | Parking | Parking at Denver PWC Office 1/2 day. | | | | $3.00 |
| 11/21/2006 | Meals | Delphi Medical 404 - J Williams, L Rininger, P Dell, K Dada, B Reed (Original amount was $151.00, PwC voluntarily reduced to $20/person). | TGI FRIDAY'S #458 LONGMONT | CA | | $100.00 |
| 11/21/2006 | Meals | Delphi Medical 404 - J Williams, L Rininger, P Dell, K Dada, B Reed | WENDY'S #311 | QFIRESTONE | CO | $29.25 |
| 11/22/2006 | Mileage Allowance | Trip from Greensboro, NC  Airportto Kernersville, NC - Homeon 11/22/2006 | | | | $8.01 |
| 11/22/2006 | Public/Ground Transportation | Tolls | | | | $4.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 170 of 318
Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/22/2006 | Rental Car | Delphi Medical 404 - Rental Car | BUDGET RENT A CAR   DENVER           CO | $186.99 |
| 11/22/2006 | Meals | Individual Meal - Delphi Medical 404 | SUBWAY #20524       KENERSVILLE     NC | $12.11 |
| 11/22/2006 | Meals | Individual Meal - Delphi Medical 404 | MCDONALD'S F5575   LONGMONT         CO | $4.30 |
| 11/22/2006 | Lodging | Lodging at Hampton Inn in Longmont, CO during 11/19 - 11/22. | HAMPTON INN       LONGMONT         CO | $274.65 |
| 11/23/2006 | Parking | Delphi Medical 404 - 11/19 - 11/22/06 | PIEDMONT TRIAD AIRPOGREENSBORO        NC | $15.00 |
| 11/26/2006 | Mileage Allowance | Trip from Kernersville, NC - Home to Greensboro, NC  Airport on 11/26/2006 | | $8.01 |
| 11/26/2006 | Public/Ground Transportation | Delphi Medical 404 | | $4.00 |
| 11/27/2006 | Meals | Delphi Medical 404 (Individual Meal while traveling). | OUTBACK #0628 306752LONGMONT          CO | $53.00 |
| 11/27/2006 | Meals | Delphi Medical 404 (Individual Meal while traveling). | PANERA BREAD #3078  LONGMONT         CO | $32.66 |
| 11/27/2006 | Meals | Delphi Medical 404 (Individual Meal while traveling). | WENDY'S #311       QFIRESTONE         CO | $6.26 |
| 11/28/2006 | Meals | Delphi Medical 404 | QUIZNOS SUB #9447 30FIRESTONE        CO | $36.27 |
| 11/29/2006 | Meals | Delphi Medical 404 | ARBYS DEL CAMINO 637LONGMONT          CO | $22.79 |
| 11/29/2006 | Meals | Delphi Medical 404 (Individual Meal while traveling). | JOHNNY CARINO'S #37 LONGMONT         CO | $76.00 |
| 11/29/2006 | Meals | Delphi Medical 404 | TEXAS ROADHOUSE #217LONGMONT          CO | $80.00 |
| 12/1/2006 | Mileage Allowance | Trip from Greensboro, NC  Airport to Kernersville, NC - Home on 12/01/2006 | | $8.01 |
| 12/1/2006 | Meals | Delphi Medical 404 | WENDYS 0538       QKERNERSVILLE     NC | $10.04 |
| 12/1/2006 | Meals | Delphi Medical 404 | IHOP #3062 800000026LONGMONT         CO | $43.00 |
| 12/1/2006 | Meals | Delphi Medical 404 | WENDY'S #311       QFIRESTONE         CO | $4.19 |
| 12/1/2006 | Public/Ground Transportation | Delphi Medical 404 | | $4.00 |
| 12/1/2006 | Rental Car | Delphi Medical 404 | BUDGET RENT A CAR   DENVER           CO | $291.23 |
| 12/1/2006 | Lodging | Delphi Medical 404 | HAMPTON INN       LONGMONT         CO | $457.75 |
| 12/2/2006 | Parking | Delphi Medical 404 | PIEDMONT TRIAD AIRPOGREENSBORO        NC | $28.50 |
| **Total for Employee: James F. Williams** | | | | **$6,282.54** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Jamshid Sadaghiyani** | | | | |
| 12/2/2006 | Sundry - Other | Phone calls during the business trips to Paris, Fr | AT&T NRA USAGE        BASKING RIDGE        NJ | $28.10 |
| **Total for Employee: Jamshid Sadaghiyani** | | | | **$28.10** |
| **Employee: Jasmina Patel** | | | | |
| 12/4/2006 | Meals | Meal while traveling. | BOSTON MARKET #0613 COLUMBUS        OH | $6.92 |
| 12/6/2006 | Meals | Group meal while traveling for R Thomas, P Dell and J Patel | O'CHARLEY'S #309    COLUMBUS        OH | $101.00 |
| 12/6/2006 | Meals | Meal while traveling. | BOSTON MARKET #0613 COLUMBUS        OH | $9.04 |
| 12/7/2006 | Rental Car | Fuel for rental car | SPEEDWAY        COLUMBUS        OH | $31.08 |
| 12/7/2006 | Meals | Meal while traveling. | CHIPOTLE #0538    Q COLUMBUS        OH | $5.25 |
| 12/9/2006 | Lodging | Lodging for 4 nightrs in Columbus during 4 - 7 December 2006 | HOLIDAY INNS EXPRESS COLUMBUS        OH | $384.72 |
| 12/10/2006 | Rental Car | Delphi - fuel for trip to Columbus | CLARK 8467 CLARK 846 TROY        MI | $27.89 |
| **Total for Employee: Jasmina Patel** | | | | **$565.90** |
| **Employee: Jessica A Broomfield** | | | | |
| 11/13/2006 | Public/Ground Transportation | Tolls: $.70 each way on Turnpike | | $4.20 |
| 11/14/2006 | Mileage Allowance | Trip from Warrento Hudsonon 11/14/2006 | | $3.56 |
| 11/14/2006 | Mileage Allowance | Trip from Hudsonto Warrenon 11/14/2006 | | $3.56 |
| 11/15/2006 | Mileage Allowance | Trip from Warrento Hudsonon 11/15/2006 | | $3.56 |
| 11/15/2006 | Mileage Allowance | Trip from Hudsonto Warrenon 11/15/2006 | | $3.56 |
| 11/16/2006 | Mileage Allowance | Trip from Hudsonto Warrenon 11/16/2006 | | $3.56 |
| 11/16/2006 | Mileage Allowance | Trip from Warrento Hudsonon 11/16/2006 | | $3.56 |
| 11/20/2006 | Public/Ground Transportation | Tolls: $.70 each way on turnpike | | $1.30 |
| 11/20/2006 | Mileage Allowance | Trip from Warrento Hudsonon 11/20/2006 | | $3.56 |
| 11/20/2006 | Mileage Allowance | Trip from Hudsonto Warrenon 11/20/2006 | | $3.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 172 of 318
Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/21/2006 | Mileage Allowance | Trip from Hudsonto Warrenon 11/21/2006 | | $3.56 |
| 11/21/2006 | Mileage Allowance | Trip from Warrento Hudsonon 11/21/2006 | | $3.56 |
| 12/4/2006 | Mileage Allowance | Trip from Hudson to Warren on 12/04/2006 | | $3.56 |
| 12/4/2006 | Mileage Allowance | Trip from Warren to Hudson on 12/04/2006 | | $3.56 |
| 12/4/2006 | Public/Ground Transportation | Delphi | | $7.00 |
| 12/5/2006 | Mileage Allowance | Trip from Warren to Hudson on 12/05/2006 | | $3.56 |
| 12/5/2006 | Mileage Allowance | Trip from Hudson to Warren on 12/05/2006 | | $3.56 |
| 12/6/2006 | Mileage Allowance | Trip from Hudson to Warren on 12/06/2006 | | $3.56 |
| 12/6/2006 | Mileage Allowance | Trip from Warren to Hudson on 12/06/2006 | | $3.56 |
| 12/7/2006 | Mileage Allowance | Trip from Warren to Hudson on 12/07/2006 | | $3.56 |
| 12/7/2006 | Mileage Allowance | Trip from Hudson to Warren on 12/07/2006 | | $3.56 |
| 12/8/2006 | Mileage Allowance | Trip from Hudson to Warren on 12/08/2006 | | $3.56 |
| 12/8/2006 | Mileage Allowance | Trip from Warren to Hudson on 12/08/2006 | | $3.56 |
| 12/11/2006 | Mileage Allowance | Trip from Hudson to Warren on 12/11/2006 | | $3.56 |
| 12/11/2006 | Mileage Allowance | Trip from Warren to Hudson on 12/11/2006 | | $3.56 |
| 12/11/2006 | Public/Ground Transportation | Delphi | | $7.00 |
| 12/12/2006 | Mileage Allowance | Trip from Warren to Hudson on 12/12/2006 | | $3.56 |
| 12/12/2006 | Mileage Allowance | Trip from Hudson to Warren on 12/12/2006 | | $3.56 |
| 12/13/2006 | Mileage Allowance | Trip from Hudson to Warren on 12/13/2006 | | $3.56 |
| 12/13/2006 | Mileage Allowance | Trip from Warren to Hudson on 12/13/2006 | | $3.56 |
| 12/14/2006 | Mileage Allowance | Trip from Warren to Hudson on 12/14/2006 | | $3.56 |
| 12/14/2006 | Mileage Allowance | Trip from Hudson to Warren on 12/14/2006 | | $3.56 |
| 12/15/2006 | Mileage Allowance | Trip from Hudson to Warren on 12/15/2006 | | $3.56 |
| 12/15/2006 | Mileage Allowance | Trip from Warren to Hudson on 12/15/2006 | | $3.56 |
| 12/18/2006 | Mileage Allowance | Trip from Warren to Hudson on 12/18/2006 | | $3.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 12/18/2006 | Mileage Allowance | Trip from Hudson to Warren on 12/18/2006 | | | $3.56 |
| 12/18/2006 | Public/Ground Transportation | Delphi | | | $4.20 |
| 12/19/2006 | Mileage Allowance | Trip from Warren to Hudson on 12/19/2006 | | | $3.56 |
| 12/19/2006 | Mileage Allowance | Trip from Hudson to Warren on 12/19/2006 | | | $3.56 |
| 12/20/2006 | Mileage Allowance | Trip from Hudson to Warren on 12/20/2006 | | | $3.56 |
| 12/20/2006 | Mileage Allowance | Trip from Warren to Hudson on 12/20/2006 | | | $3.56 |

**Total for Employee: Jessica A Broomfield** $151.86

**Employee: Jonafel Abuel Bailey**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/2/2006 | Public/Ground Transportation | Taxi Fare from Chicago Home to O'Hare (10/02/06) | | | $36.00 |
| 10/2/2006 | Meals | Individual Meals while traveling - Breakfast in route to client (10/02/06) | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $8.58 |
| 10/2/2006 | Meals | Individual Meals while traveling - Water Bought from the Hotel vendo (Oct 2 and 3) | | | $4.00 |
| 10/2/2006 | Meals | Individual Meals while traveling - Lunch while on client 10/02/06 | AVI DELPHI WORLD H QTROY | MI | $7.14 |
| 10/3/2006 | Meals | Individual Meals while traveling - Lunch while on client 10/03/04 | AVI DELPHI WORLD H QTROY | MI | $5.83 |
| 10/4/2006 | Airfare | Airfare- Chicago to/from Detroit- Coach | UNITED AIRLINES    MIAMI LAKES FL | | $215.60 |
| 10/4/2006 | Meals | Individual Meals while traveling - Lunch while on client 10/04/06 | WHOLEFDS SST 10081 STROY | MI | $19.88 |
| 10/5/2006 | Public/Ground Transportation | Taxi: (Boston) Airport> Home Malden MA (10/5/06) | | | $40.00 |
| 10/5/2006 | Meals | Individual Meals while traveling - Lunch while on client 10/5/06 | AVI DELPHI WORLD H QTROY | MI | $8.47 |
| 10/5/2006 | Meals | Individual Meals while traveling - Dinner enroute to Home while at the Airprt Oct 5 | | | $11.00 |
| 10/6/2006 | Lodging | Hotel Accommodation Oct 2-5 2006 | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 10/6/2006 | Meals | Individual meal -room service at the Marriot. | MARRIOTT 337W8DETTRYTROY | MI | $37.21 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 10/8/2006 | Public/Ground Transportation | Taxi Fare from Home to O'Hare Airport Oct 8, 2006 | | | | $38.00 |
| 10/8/2006 | Meals | Individual Meals while traveling - Dinner enroute to Delphi (Sunday night Oct 8,2006) | HMSHOST-ORD-AIRPT #4CHICAGO | | IL | $10.64 |
| 10/9/2006 | Meals | Individual Meals while traveling - Lunch while on client 10/9/2006 | | | | $15.33 |
| 10/10/2006 | Meals | Individual Meals while traveling - Lunch with Siddart Parakh | ROYAL INDIAN CUISINETROY | | MI | $14.73 |
| 10/11/2006 | Meals | Individual Meals while traveling - Lunch while on client | CHIPOTLE #0746    QTROY | MI | | $7.69 |
| 10/11/2006 | Meals | Individual Meals while traveling - Dinner while on client | CHAMPPS AMERICANA - US | | MI | $14.83 |
| 10/12/2006 | Public/Ground Transportation | Taxi Fare from O'Hare to Home Oct 12, 2006 | | | | $40.00 |
| 10/12/2006 | Meals | Individual Meals while traveling - Lunch while on client | AVI DELPHI WORLD H QTROY | | MI | $7.14 |
| 10/13/2006 | Lodging | Hotel Accommodation Oct 8- 12, 2006 | MARRIOTT 337W8DETTRYTROY | | MI | $700.60 |
| 10/13/2006 | Meals | Individual Meals while traveling - Room Service (Dinner while on client) 10/09/2006 (Original amt. $26.08, PwC voluntary reduced to $20/person). | MARRIOTT 337W8DETTRYTROY | | MI | $20.00 |
| 10/16/2006 | Airfare | RT Airfare to Nuremberg (United- Business Class) | UNITED AIRLINES     TAMPA | FL | | $5,060.10 |
| 10/22/2006 | Public/Ground Transportation | Taxi from Home to O'Hare Oct 22, 2006 | | | | $35.00 |
| 10/24/2006 | Meals | Individual Meal  - Breakfast October 24, 2006 | | | | $7.53 |
| 10/25/2006 | Meals | Individual Meal  - Dinner Oct 25, 2006 | | | | $13.86 |
| 10/25/2006 | Meals | Individual Meal  - Lunch Oct 25, 2006 | | | | $6.81 |
| 10/26/2006 | Meals | Individual Meal  - Lunch Oct 26, 2006 | | | | $8.88 |
| 10/27/2006 | Meals | Individual Meal  - Lunch Oct 27, 2006 | | | | $19.88 |
| 10/28/2006 | Public/Ground Transportation | Taxi from Airport to Home Oct 28, 2006 | | | | $38.00 |
| 10/28/2006 | Lodging | Hotel Accommodation Oct 23- 28 (Germany) | MARITIM, NUERNBERG | | | $860.11 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/28/2006 | Meals | Meal (Original amount was $30.52, PwC voluntarily reduced to $20/person). | MARITIM, NUERNBERG | $20.00 |
| 10/28/2006 | Meals | Individual Meal | MARITIM, NUERNBERG | $16.30 |
| 10/30/2006 | Airfare | Airfare Business Chicago to Paris - Businss roundtrip to Paris from Chicago - 11/4 & 11/21 | UNITED AIRLINES    TAMPA    FL | $4,958.60 |
| 11/4/2006 | Public/Ground Transportation | Taxi from Home to Airport | | $36.00 |
| 11/6/2006 | Public/Ground Transportation | Weekly train pass used to go to client site | | $33.46 |
| 11/6/2006 | Meals | Lunch Nov 6, 2006 | | $14.69 |
| 11/6/2006 | Meals | Individual Meal - Dinner with Siddarth Parakh Nov 6, 2006 (Original amount was $59.92, PwC voluntarily reduced to $20/person). | | $40.00 |
| 11/6/2006 | Meals | Individual Meal - Breakfeast | | $11.05 |
| 11/7/2006 | Meals | Dinner Nov 7, 2006 (Original amount was $22.99, PwC voluntarily reduced to $20/person). | | $20.00 |
| 11/7/2006 | Meals | Lunch Nov 7, 2006 | | $14.29 |
| 11/8/2006 | Public/Ground Transportation | Taxi from Marriott to Renaissance | | $19.13 |
| 11/8/2006 | Lodging | Hotel Nov 5-8, 2006 | RIVE GAUCHE HTL ,PARIS | $619.53 |
| 11/8/2006 | Meals | Dinner Nov 8, 2006 (Original amount was $22.20, PwC voluntarily reduced to $20/person). | | $20.00 |
| 11/8/2006 | Meals | Individual Meal | RIVE GAUCHE HTL ,PARIS | $13.00 |
| 11/9/2006 | Meals | Breakfast Nov 9, 2006 | | $4.10 |
| 11/9/2006 | Meals | Individual Meal -Dinner | | $9.43 |
| 11/9/2006 | Meals | Lunch Nov 9, 2006 | | $15.26 |
| 11/9/2006 | Meals | Individual Meal - Dinner with Siddarth Parakh Nov 9, 2006 (Original amount was $66.70, PwC voluntarily reduced to $20/person). | | $40.00 |
| 11/10/2006 | Meals | Individual Meal - Lunch Nov 10, 2006 | | $14.36 |
| 11/11/2006 | Meals | Individual Meal - Lunch Nov 11, 2006 | | $15.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/12/2006 | Meals | Individual Meal - Lunch Nov 12,2006 (Original amount was $31.85, PwC voluntarily reduced to $20/person). | | $20.00 |
| 11/13/2006 | Public/Ground Transportation | RER Weekly Train Pass Nov 13, 2006 | | $33.67 |
| 11/13/2006 | Meals | Individual Meal - Lunch Nov 13, 2006 (Original amount was $22.76, PwC voluntarily reduced to $20/person). | | $20.00 |
| 11/14/2006 | Meals | Individual Meal - Lunch Nov 14, 2006 | | $11.40 |
| 11/15/2006 | Meals | Individual Meal - Lunch Nov, 15, 2006 | | $14.81 |
| 11/16/2006 | Meals | Individual Meal - Lunch Nov 16, 2006 | | $13.82 |
| 11/17/2006 | Public/Ground Transportation | Taxi from Hotel to Paris Airport | | $64.14 |
| 11/17/2006 | Public/Ground Transportation | Taxi from Ohare Airport to Home | | $40.00 |
| 11/17/2006 | Sundry - Other | remote connect to finish review docs & emails | Internet Connection Charge | $117.62 |
| 11/17/2006 | Lodging | Hotel from Nov 8- 17, 2006 (Premium daily room rates due to trade expos). | RENAISSANCE PARIS VENDOME HOTEL,PARIS | $4,371.08 |
| 1/19/2007 | Airfare | Coach Airfare from Detroit to Chicago | NORTHWEST AIRLINES  MIAMI LAKES  FL | $121.29 |
| 1/19/2007 | Airfare | Coach Airfare from Chicago to Detroit | UNITED AIRLINES     MIAMI LAKES  FL | $120.17 |
| 1/22/2007 | Public/Ground Transportation | Taxi from Home to Airport | | $40.00 |
| 1/22/2007 | Meals | Individual meal at hotel | MARRIOTT 337W8DETTRYTROY          MI | $30.44 |
| 1/22/2007 | Meals | Breakfast while on travel to client | HMSHOST-ORD-AIRPT #5CHICAGO          IL | $10.23 |
| 1/23/2007 | Meals | Lunch while on client | | $12.40 |
| 1/24/2007 | Meals | Lunch while on travel/client assignment | TACO BELL #416000416ROCHESTER HIL    MI | $4.23 |
| 1/25/2007 | Meals | Lunch while on engagement | AVI DELPHI WORLD H QTROY          MI | $8.52 |
| 1/25/2007 | Public/Ground Transportation | Taxi Fare from Airport to Home | | $39.00 |
| 1/25/2007 | Rental Car | Car Rental on while on engagement for 4 days. | HERTZ CAR RENTAL   DETROIT       MI | $352.79 |
| 1/26/2007 | Meals | Individual meal at hotel | MARRIOTT 337W8DETTRYTROY          MI | $38.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/26/2007 | Lodging | Hotel Accommodation while on engagement for 3 nights. | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| **Total for Employee: Jonafel Abuel Bailey** | | | | | **$19,830.16** |

**Employee: Kelly J Roller**

| | | | | | |
|---|---|---|---|---|---|
| 10/3/2006 | Mileage Allowance | Trip from Troy to detroit on 10/03/2006 | | | $10.68 |
| 10/3/2006 | Mileage Allowance | Trip from Canton to Troy on 10/03/2006 | | | $6.23 |
| 10/9/2006 | Mileage Allowance | Trip from Troy to Detroit on 10/09/2006 | | | $10.68 |
| 10/9/2006 | Mileage Allowance | Trip from Canton to Troy on 10/09/2006 | | | $6.23 |
| 11/1/2006 | Mileage Allowance | Trip from cantonto troyon 11/01/2006 | | | $6.23 |
| 11/10/2006 | Mileage Allowance | Trip from detroitto troyon 11/10/2006 | | | $10.24 |
| 11/10/2006 | Mileage Allowance | Trip from troyto cantonon 11/10/2006 | | | $6.23 |
| 11/14/2006 | Mileage Allowance | Trip from canton to troy on 11/14/2006 | | | $6.23 |
| 11/14/2006 | Mileage Allowance | Trip from troy to canton on 11/14/2006 | | | $6.23 |
| 11/20/2006 | Mileage Allowance | Trip from Troy to Canton on 11/20/2006 | | | $6.23 |
| 11/20/2006 | Mileage Allowance | Trip from Canton to Troy on 11/20/2006 | | | $6.23 |
| 11/27/2006 | Mileage Allowance | Trip from Troy to Canton on 11/27/2006 | | | $6.23 |
| 11/27/2006 | Mileage Allowance | Trip from Canton to Troy on 11/27/2006 | | | $6.23 |
| 11/28/2006 | Mileage Allowance | Trip from troy to canton on 11/28/2006 | | | $6.23 |
| 11/28/2006 | Mileage Allowance | Trip from canton to troy on 11/28/2006 | | | $6.23 |
| 11/30/2006 | Mileage Allowance | Trip from troy to canton on 11/30/2006 | | | $6.23 |
| 11/30/2006 | Mileage Allowance | Trip from canton to troy on 11/30/2006 | | | $6.23 |
| 12/11/2006 | Mileage Allowance | Trip from troy to canton on 12/11/2006 | | | $6.23 |
| 12/11/2006 | Mileage Allowance | Trip from canton to troy on 12/11/2006 | | | $6.23 |
| 12/20/2006 | Meals | Discussion on Delphi status with K. Schmitz | Einstein Bros #3105 FARMINGTON HILLS  MI | | $7.53 |
| **Total for Employee: Kelly J Roller** | | | | | **$138.81** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Kimberly Karen Van Gorder** | | | | |
| 11/17/2006 | Parking | Delphi meeting | AMPCO FORD FIELD PARDETROIT          MI | $6.00 |
| 12/4/2006 | Meals | Delphi - working lunch | CHIPOTLE #0746    QTROY          MI | $13.20 |
| **Total for Employee: Kimberly Karen Van Gorder** | | | | **$19.20** |
| **Employee: Kolade Olumuyiwa Dada** | | | | |
| 10/10/2006 | Airfare | Airfare RT: DTW - PTS, Coach, 10/16/06 - 10/20/06 for DPSS Planning - Pittsburgh, PA | NORTHWEST AIRLINES  MINNEAPOLIS MN | $650.59 |
| 10/18/2006 | Airfare | Roundtrip airfare to Pittsburgh, PA from Detroit, MI during 10/30 - 11/03/06; Economy Class -Airfare for Phase 2 Planning for Delphi Steering | NORTHWEST AIRLINES  MINNEAPOLIS MN | $556.60 |
| 10/18/2006 | Airfare | Roundtrip airfare to Pittsburgh, PA from Detroit, MI during 10/13 - 10/27/06; Economy Class -Airfare for Delphi Medical Planning | NORTHWEST AIRLINES  MINNEAPOLIS MN | $650.59 |
| 10/23/2006 | Meals | PwC Meal: Breakfast for Self | STARBUCKS    000346PITTSBURGH          PA | $3.96 |
| 10/23/2006 | Meals | PwC Meal: Dinner for Self (Original amount was $44.64, PwC voluntarly reduced to $20/person). | MARRIOTT CTY CTR F&BPITTSBURGH          PA | $20.00 |
| 10/24/2006 | Public/Ground Transportation | Transportn to/fro Airport for Delphi Medical Plann | YELLOW CAB CO. OF PIPITTSBURGH          PA | $40.00 |
| 10/24/2006 | Meals | PwC Meal: Dinner for Self (Original amount was $42.00, PwC voluntarly reduced to $20/person). | MARRIOTT CTY CTR F&BPITTSBURGH          PA | $20.00 |
| 10/25/2006 | Meals | PwC Meal: Lunch for Self | AU BON PAIN CAFE#103866-573-8404    PA | $7.88 |
| 10/25/2006 | Meals | PwC Meal: Dinner for Self (Original amount was $34.13, PwC voluntarly reduced to $20/person). | MARRIOTT CTY CTR F&BPITTSBURGH          PA | $20.00 |
| 10/26/2006 | Meals | PwC Meal: Breakfast for Self | AU BON PAIN CAFE#103866-573-8404    PA | $9.18 |
| 10/26/2006 | Meals | PwC Meal: Lunch for Self | SUBWAY 13187  001318PITTSBURGH          PA | $7.47 |
| 10/27/2006 | Parking | Airport Parking for Delphi Medical Planning during 10/23-10/27/06 | DET METRO MCNAMA PARDETROIT          MI | $85.00 |
| 10/27/2006 | Meals | PwC Meal: Lunch for Self | MCDONALD'S F12183  PITTSBURGH          PA | $5.19 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 179 of 318
Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/28/2006 | Lodging | Hotel Lodging for Delphi Medical Planning 10/23 - 10/27/06 | MARRIOTT CITY CENTERPITTSBURGH    PA | $497.04 |
| 10/30/2006 | Public/Ground Transportation | Transportn to/fro the Airport Delphi Steering Plan | YELLOW CAB CO. OF PIPITTSBURGH    P001 | $45.00 |
| 10/30/2006 | Public/Ground Transportation | Transportn to/fro Airport Delphi Steering Planning | YELLOW CAB CO. OF PIPITTSBURGH    PA | $45.00 |
| 10/30/2006 | Meals | PwC Meal: Dinner: Earle Williams and Self Present (Original amount was $100.00, PwC voluntarily reduced to $20/person). | MARRIOTT CTY CTR F&BPITTSBURGH    PA | $40.00 |
| 10/30/2006 | Meals | PwC Meal: Lunch for self | CAFE EURO    PITTSBURGH    PA | $10.60 |
| 10/31/2006 | Meals | PwC Meal/Dinner: Earle Williams and Self present (Original amount was $120.00, PwC voluntarily reduced to $20/person). | THE ORIGINAL FISH MA412-2813700    PA | $40.00 |
| 10/31/2006 | Meals | PwC Meals: Lunch for self | SUBWAY 13187  001318PITTSBURGH    PA | $13.02 |
| 11/1/2006 | Meals | PwC Meal Breakfast for Delphi Steering Planning | STARBUCKS    000346PITTSBURGH    PA | $5.99 |
| 11/2/2006 | Meals | PwC Meal Breakfast for Delphi Steering Planning | STARBUCKS    000346PITTSBURGH    PA | $5.62 |
| 11/3/2006 | Public/Ground Transportation | Cab Ride To & Fro Airport | YELLOW CAB CO. OF PIPITTSBURGH    PA | $45.00 |
| 11/3/2006 | Parking | Airport Parking for Delphi DPSS Planning during 10/30-11/03/06 | DET METRO MCNAMA PARDETROIT    MI | $85.00 |
| 11/3/2006 | Meals | PwC Lunch:  Earle Williams and Self in Attendance (Original amount was $50.00, PwC voluntarily reduced to $20/person). | TGI FRIDAYS #1500  PITTSBURGH    PA | $40.00 |
| 11/4/2006 | Lodging | Hotel Lodging for Delphi Steering Planning 10/30 - 11/03/06 | MARRIOTT CITY CENTERPITTSBURGH    PA | $559.91 |
| 11/6/2006 | Airfare | Roundtrip airfare to Denver, CO from Detroit, MI during 11/19 - 11/22/06; Economy Class -Airfare for Week 2 of Delphi Medical Phase 2 Testi | NORTHWEST AIRLINES  MINNEAPOLIS MN | $345.59 |
| 11/6/2006 | Airfare | Roundtrip airfare to Denver, CO from Detroit, MI during 11/26 - 12/1/06; Economy Class -Airfare for Week 2 of Delphi Medical Phase 3 Testi | NORTHWEST AIRLINES  MINNEAPOLIS MN | $443.60 |
| 11/20/2006 | Meals | PwC Meal Lunch Self | WENDY'S #311    QFIRESTONE    CO | $13.69 |
| 11/22/2006 | Parking | 11/20 - 11/22 Airport Parking/Delphi Med. Phase 2 | DET METRO MCNAMA PARDETROIT    MI | $51.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 11/22/2006 | Lodging | 11/20 - 11/22 Hotel Lodging/Delphi Med. Phase 2 | HAMPTON INN | LONGMONT | CO | $274.65 |
| 11/27/2006 | Public/Ground Transportation | 11/27 CAB SERVICE TO Denver Airport to Longmont, CO (45 minutes / 43.92 miles) | Denver Yellow Cab | Denver | CO | $100.00 |
| 11/27/2006 | Meals | PwC Meal - Lunch - Self | SUBWAY 39977 | FIRESTONE | CO | $14.03 |
| 11/28/2006 | Meals | PwC Meal - Lunch - Self | SUBWAY 39977 | FIRESTONE | CO | $4.86 |
| 12/1/2006 | Parking | 11/27 - 12/01 AIRPORT PARKING/Delphi Med. Phase 3 | DET METRO MCNAMA PAR | DETROIT | MI | $85.00 |
| 12/1/2006 | Lodging | 11/27 - 12/01 HOTEL LODGING/Delphi Med. Phase 3 | HAMPTON INN | LONGMONT | CO | $457.75 |
| 12/6/2006 | Meals | PwC Meall - Lunch - Self | SUBWAY NO 3829 | SAGINAW | MI | $5.53 |
| 12/8/2006 | Lodging | 12/06 - 12/08 HOTEL LODGING/Delphi Steering Phse 3 | DOUBLETREE HOTEL | BAY CITY | MI | $628.80 |
| 12/15/2006 | Lodging | 12/12 - 12/15 HOTEL LODGING/Delphi Steering Phse 3 | DOUBLETREE HOTEL | BAY CITY | MI | $429.83 |
| 12/19/2006 | Meals | PwC - Lunch - Self | WENDYS_#9511 | SAGINAW | MI | $12.68 |
| 12/20/2006 | Meals | PwC Meal - Dinner - Self | OLD CITY HALL 0017 | BAY CITY | MI | $24.26 |
| 12/21/2006 | Meals | PwC Meal - Group Lunch - Kolade Dada, Stefanie Kallas, Earle Williams | APPLEBEE'S   000050 | SAGINAW | MI | $40.00 |
| 12/22/2006 | Lodging | 12/18 - 12/22 HOTEL LODGING/Delphi Steering Phse 3 | DOUBLETREE HOTEL | BAY CITY | MI | $382.86 |

| **Total for Employee: Kolade Olumuyiwa Dada** | | | | | | **$6,822.77** |

**Employee: Kristy L Woods**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2006 | Airfare | One-way airfare from ORD to MSP on 10/17/06 Coach class | UNITED AIRLINES | MIAMI LAKES | FL | $126.93 |
| 10/12/2006 | Airfare | One-way airfare from ORD to MSP on 10/16/06 Coach Class | NORTHWEST AIRLINES | MIAMI LAKES | FL | $128.11 |
| 10/16/2006 | Public/Ground Transportation | Cab from MSP airport to office | AIRCAB TAXI SERVICE | BLOOMINGTON | MN | $34.96 |
| 10/16/2006 | Meals | Individual Meal while traveling to Minneapolis -Meal in ORD airport | HMSHOST-ORD-AIRPT #1 | CHICAGO | IL | $5.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/16/2006 | Meals | Individual Meal while traveling in Minneapolis | AU BON PAIN        MINNEAPOLIS        MN | $9.33 |
| 10/17/2006 | Public/Ground Transportation | Public transportation -light rail train to airport | | $2.00 |
| 10/17/2006 | Meals | Individual Meal while traveling in Minneapolis | HMSHOST-MSP-AIRPT #2St. Paul        MN | $10.63 |
| 10/17/2006 | Meals | Individual Meal while traveling in Minneapolis | AU BON PAIN        MINNEAPOLIS        MN | $10.31 |
| 10/18/2006 | Lodging | Hotel stay in Minneapolis from 10/16-10/18/06 | CROWNE PLAZA MPLS DWMINNEAPOLIS MN | $182.91 |
| 10/18/2006 | Airfare | One-way airfare from ORD to MSP on 10/26/06 Coach class | AMERICAN AIRLINES   MIAMI LAKES  FL | $189.50 |
| 10/18/2006 | Airfare | One-way airfare from ORD to MSP on 10/23/06 (only first class seats available). | UNITED AIRLINES        MIAMI LAKES  FL | $411.25 |
| 10/23/2006 | Public/Ground Transportation | Cab service from airport to hotel in MSP | AIRCAB TAXI SERVICE BLOOMINGTON        MN | $33.58 |
| 10/23/2006 | Lodging | Hotel stay in Minneapolis from 10/23 - 10/26/06 | SHERATON MIDTOWN SHEUS        MN | $677.61 |
| 10/23/2006 | Meals | Individual Meal while traveling in Minneapolis | AU BON PAIN        MINNEAPOLIS        MN | $11.19 |
| 10/23/2006 | Meals | Individual Meals -Room service while traveling in Minneapolis. | SHERATON MIDTOWN SHEUS        MN | $20.11 |
| 10/24/2006 | Parking | Parking at ORD airport for 3 1/2 days. | O'HARE        CHICAGO        IL | $52.00 |
| 10/24/2006 | Meals | Individual Meals -Room service while traveling in Minneapolis. | SHERATON MIDTOWN SHEUS        MN | $26.30 |
| 10/24/2006 | Airfare | One-way airfare from ORD to MSP 10/26/06 Coach class | AMERICAN AIRLINES   MIAMI LAKES  FL | $99.30 |
| 10/24/2006 | Airfare | RT airfare from ORD to MSP -refunded 10/24/06 Coach class | UNITED AIRLINES        MIAMI LAKES  FL | $180.40 |
| 10/24/2006 | Airfare | RT airfare from ORD to MSP - refund 10/24/06 Coach class | UNITED AIRLINES        MIAMI LAKES  FL | ($180.40) |
| 10/24/2006 | Meals | Individual Meal while traveling in Minneapolis | AU BON PAIN        MINNEAPOLIS        MN | $11.19 |
| 10/25/2006 | Airfare | One-way airfare from ORD to MSP on 10/17/06 Coach class | UNITED AIRLINES        MIAMI LAKES  FL | $126.93 |
| 10/25/2006 | Meals | Individual Meal while traveling in Minneapolis | ARBY'S #5514  000551MINNEAPOLIS        MN | $6.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 10/26/2006 | Public/Ground Transportation | Public transportation -light rail train to airport | | | | $2.00 |
| 10/26/2006 | Meals | Individual Meal while traveling in MSP airport | HMSHOST-MSP-AIRPT #1St. Paul | MN | | $11.37 |
| 10/26/2006 | Meals | Individual Meals -Room service while traveling in Minneapolis. | SHERATON MIDTOWN SHEUS | | MN | $16.36 |
| 10/26/2006 | Meals | Individual Meal while traveling in Minneapolis (Original amt. $22.05, PwC voluntary reduced to $20/person). | AU BON PAIN | MINNEAPOLIS | MN | $20.00 |
| 10/30/2006 | Meals | Individual Meal in airport | HMSHOST-ORD-AIRPT #8CHICAGO | | IL | $14.18 |
| 10/31/2006 | Parking | Parking at O'hare airport for 4 days | O'HARE | CHICAGO | IL | $104.00 |
| 10/31/2006 | Meals | Individual Meal while traveling | | | | $3.08 |
| 10/31/2006 | Meals | Individual Meal while traveling | AU BON PAIN | MINNEAPOLIS | MN | $7.63 |
| 10/31/2006 | Meals | Individual Meal while traveling in Minneapolis - beverage. | | | | $5.34 |
| 10/31/2006 | Meals | Individual Meal while traveling in Minneapolis - beverage. | | | | $5.10 |
| 10/31/2006 | Meals | Individual meal while traveling in Minneapolis. | | | | $7.64 |
| 10/31/2006 | Airfare | Roundtrip airfare between ORD and MSP - Wk of 11/2 | UNITED AIRLINES | MIAMI LAKES | FL | $465.01 |
| 10/31/2006 | Airfare | Roundtrip airfare from ORD to MSP -week of 11/13 | UNITED AIRLINES | MIAMI LAKES | FL | $465.01 |
| 10/31/2006 | Meals | Individual Meal while traveling to MSP | CARIBOU COFFEE CO # MINNEAPOLIS | | MN | $2.81 |
| 10/31/2006 | Airfare | Rountrip airfare between MSP and ORD/MIA | UNITED AIRLINES | MIAMI LAKES | FL | $718.55 |
| 11/1/2006 | Meals | Individual Meal while traveling to MSP | TACO BELL #199001993MINNEAPOLIS | | MN | $4.38 |
| 11/1/2006 | Meals | Individual Meal while traveling (AMEX not accepted) | | | | $2.96 |
| 11/1/2006 | Meals | Individual Meal while traveling | CARIBOU COFFEE CO # MINNEAPOLIS | | MN | $2.81 |
| 11/1/2006 | Meals | Individual Meal while traveling | AU BON PAIN | MINNEAPOLIS | MN | $7.28 |
| 11/2/2006 | Public/Ground Transportation | Train from Minneapolis office to airport | | | | $2.00 |
| 11/2/2006 | Parking | Parking at O'hare airport for 3 1/2 days | O'HARE AIRPORT | CHICAGO | IL | $82.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/2/2006 | Meals | Individual Meal while traveling | POTBELLY SANDWCH WRKMINNEAPOLIS MN | $9.97 |
| 11/2/2006 | Meals | Individual Meal while traveling | CARIBOU COFFEE CO # MINNEAPOLIS        MN | $4.58 |
| 11/3/2006 | Lodging | Hotel stay in MSP for 4 days (10/30-11/02/06) | THE MARQUETTE HOTEL MINNEAPOLIS        MN | $549.32 |
| 11/8/2006 | Public/Ground Transportation | Cab fare from MSP airport to Minneapolis office | MIDWEST STAR TAXI LLBLOOMINGTON        MN | $33.44 |
| 11/13/2006 | Meals | Dinner -Room service meal during Hotel stay in MSP (3 nights). | CROWNE PLAZA MPLS DWMINNEAPOLIS MN | $24.20 |
| 11/13/2006 | Public/Ground Transportation | Cab fare from MSP airport to Minneapolis office | GEO TAXI'S BLOOMINGTON MN | $34.20 |
| 11/13/2006 | Meals | Individual Meal in airport | HMSHOST-ORD-AIRPT #1CHICAGO          IL | $10.33 |
| 11/13/2006 | Meals | Individual Meal while traveling (AMEX not accepted) | | $9.08 |
| 11/14/2006 | Meals | Meal while traveling in MSP (KLW) | AU BON PAIN        MINNEAPOLIS        MN | $7.27 |
| 11/14/2006 | Meals | Breakfast -Room service meal during Hotel stay in MSP (3 nights) | CROWNE PLAZA MPLS DWMINNEAPOLIS MN | $15.96 |
| 11/14/2006 | Meals | Dinner - Room service meal during Hotel stay in MSP (3 nights) | CROWNE PLAZA MPLS DWMINNEAPOLIS MN | $16.87 |
| 11/15/2006 | Meals | Meal while traveling in MSP (KLW) | AU BON PAIN        MINNEAPOLIS        MN | $6.14 |
| 11/15/2006 | Meals | Meal while traveling in MSP (KLW) | AU BON PAIN Q92    MINNEAPOLIS        MN | $7.49 |
| 11/15/2006 | Meals | Beverage while traveling in MSP (KLW) | STARBUCKS    000026MINNEAPOLIS        MN | $3.85 |
| 11/16/2006 | Meals | Dinner -Room service meal during Hotel stay in MSP (3 nights). | CROWNE PLAZA MPLS DWMINNEAPOLIS MN | $25.06 |
| 11/16/2006 | Meals | Meal while traveling in MSP (KLW) | TACO BELL #199001993MINNEAPOLIS        MN | $6.15 |
| 11/16/2006 | Parking | Parking at O'hare airport 4 days | O'HARE AIRPORT    CHICAGO        IL | $104.00 |
| 11/17/2006 | Lodging | Hotel stay in MSP (3 nights) | CROWNE PLAZA MPLS DWMINNEAPOLIS MN | $437.31 |
| 11/27/2006 | Meals | Room service during Hotel stay 3 nights in MSP. | CROWNE PLAZA MPLS DWMINNEAPOLIS MN | $33.73 |
| 11/27/2006 | Meals | Meal while traveling in MSP (KLW) | AU BON PAIN        MINNEAPOLIS        MN | $16.67 |
| 11/27/2006 | Meals | Beverage while traveling in MSP (KLW) | CARIBOU COFFEE CO # MINNEAPOLIS        MN | $2.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/27/2006 | Meals | Meal while traveling in MSP (KLW) | HMSHOST-ORD-AIRPT #8CHICAGO          IL | $11.33 |
| 11/28/2006 | Meals | Meal while traveling in MSP (KLW) | AU BON PAIN 0072    MINNEAPOLIS          MN | $6.83 |
| 11/28/2006 | Meals | Meal while traveling in MSP (KLW) | GOOD TO GO          MINNEAPOLIS        MN | $10.18 |
| 11/28/2006 | Meals | Room service during Hotel stay 3 nights in MSP. | CROWNE PLAZA MPLS DWMINNEAPOLIS MN | $21.66 |
| 11/29/2006 | Meals | Dinner at Crowne Plaza | CROWNE PLAZA MPLS DWMINNEAPOLIS MN | $16.87 |
| 11/29/2006 | Meals | Meal while traveling in MSP (KLW) | POTBELLY SANDWCH WRKMINNEAPOLIS MN | $17.36 |
| 11/29/2006 | Meals | Beverage while traveling in MSP (KLW) | CARIBOU COFFEE CO # MINNEAPOLIS          MN | $1.76 |
| 11/30/2006 | Meals | Meal while traveling in MSP (KLW) | HMSHOST-MSP-AIRPT #2St. Paul          MN | $10.95 |
| 11/30/2006 | Meals | Hotel stay 3 nights in MSP | CROWNE PLAZA MPLS DWMINNEAPOLIS MN | $16.87 |
| 11/30/2006 | Parking | Parking at O'hare airport - 3 days | O'HARE AIRPORT      CHICAGO          IL | $98.00 |
| 11/30/2006 | Public/Ground Transportation | Cab fare from MSP airport to PwC office | UNITED SERVICE CORP BROOKLYN PARK MN | $33.20 |
| 12/1/2006 | Lodging | Hotel stay 3 nights in MSP | CROWNE PLAZA MPLS DWMINNEAPOLIS MN | $437.31 |
| 12/6/2006 | Airfare | Airfare refund for lower ticket exchange | UNITED AIRLINES      MIAMI LAKES  FL | ($135.53) |
| 12/18/2006 | Meals | Room Service in Hotel - Dinner 12/18/06 | CROWNE PLAZA MPLS DW MINNEAPOLIS MN | $15.90 |
| 12/18/2006 | Public/Ground Transportation | Cab fare from Minneapolis airport to PwC office | TWIN CITIES AIRPORT MINNEAPOLIS          MN | $35.34 |
| 12/18/2006 | Meals | Breakfast in Chicago airport while traveling | HMSHOST-ORD-AIRPT #8CHICAGO          IL | $11.33 |
| 12/18/2006 | Meals | Lunch while traveling - cash only | | $10.94 |
| 12/18/2006 | Meals | Lunch while traveling - snack | AU BON PAIN 0072    MINNEAPOLIS          MN | $0.00 |
| 12/19/2006 | Meals | Room Service in Hotel - Dinner 12/19/06 | CROWNE PLAZA MPLS DW MINNEAPOLIS MN | $26.69 |
| 12/19/2006 | Public/Ground Transportation | Cab service to Chicago airport from house 12/18/06 | CHICAGO PRIVATE CAR CHICAGO          IL | $35.00 |
| 12/19/2006 | Meals | Breakfast while traveling | AU BON PAIN 0072    MINNEAPOLIS          MN | $8.33 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/19/2006 | Meals | Lunch while traveling | AU BON PAIN 0072    MINNEAPOLIS    MN | $11.74 |
| 12/20/2006 | Meals | Room Service in hotel - Dinner - 12/20/06 | CROWNE PLAZA MPLS DW MINNEAPOLIS MN | $16.87 |
| 12/20/2006 | Meals | Breakfast while traveling | COSI 800000048928001 MINNEAPOLIS    MN | $7.05 |
| 12/20/2006 | Meals | Lunch while traveling- drinks 12/20/06 | STARBUCKS    000026MINNEAPOLIS    MN | $0.00 |
| 12/20/2006 | Meals | Lunch while traveling | AU BON PAIN 0072    MINNEAPOLIS    MN | $16.51 |
| 12/20/2006 | Meals | Lunch while traveling - drinks | ZIP-IN ZIP-IN    MINNEAPOLIS    MN | $0.00 |
| 12/21/2006 | Meals | Lunch while traveling - drinks | CARIBOU COFFEE CO # MINNEAPOLIS    MN | $0.00 |
| 12/21/2006 | Meals | Lunch in airport while traveling. | HMSHOST-MSP-AIRPT #2St. Paul    MN | $15.47 |
| 12/21/2006 | Public/Ground Transportation | Cab service from Minneapolis office to airport | YELLOW CAB    SAINT PAUL    MN | $34.00 |
| 12/22/2006 | Lodging | Hotel stay in Minneapolis (3 nights - 12/18-12/20) | CROWNE PLAZA MPLS DW MINNEAPOLIS MN | $437.31 |
| 1/4/2007 | Airfare | RT (economy) airfare from ORD to MSP (1/15- 1/18) | UNITED AIRLINES    MIAMI LAKES  FL | $613.71 |
| 1/9/2007 | Public/Ground Transportation | Car service from Chicago airport to house | CHICAGO PRIVATE CAR CHICAGO    IL | $36.00 |
| 1/15/2007 | Meals | Meal while taveling out-of-town | HMSHOST-ORD-AIRPT #1CHICAGO    IL | $5.38 |
| 1/15/2007 | Meals | Meal while taveling out-of-town | AU BON PAIN 0072    MINNEAPOLIS    MN | $9.88 |
| 1/15/2007 | Meals | Meal while taveling out-of-town | ZIP-IN ZIP-IN    MINNEAPOLIS    MN | $0.00 |
| 1/15/2007 | Meals | Meal while taveling out-of-town | NORTHSTAR CONVENIENCMINNEAPOLIS MN | $11.17 |
| 1/16/2007 | Meals | Meal while taveling out-of-town | COSI 800000048928001 MINNEAPOLIS    MN | $10.56 |
| 1/16/2007 | Meals | Meal while taveling out-of-town | AU BON PAIN 0072    MINNEAPOLIS    MN | $3.29 |
| 1/16/2007 | Meals | Meal while taveling out-of-town | STARBUCKS    000026MINNEAPOLIS    MN | $5.29 |
| 1/16/2007 | Meals | Meal while taveling out-of-town | ZIP-IN ZIP-IN    MINNEAPOLIS    MN | $0.00 |
| 1/16/2007 | Public/Ground Transportation | Cab fare from Minneapolis airport to PwC office | AIR TAXI SERV LIMO,  BLOOMINGTON    MN | $36.10 |
| 1/16/2007 | Public/Ground Transportation | Cab fare from home to Chicago airport | CHICAGO PRIVATE CAR CHICAGO    IL | $56.00 |
| 1/17/2007 | Meals | Meal while taveling out-of-town | AU BON PAIN 0072    MINNEAPOLIS    MN | $8.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/17/2007 | Meals | Meal while taveling out-of-town | ZIP-IN ZIP-IN      MINNEAPOLIS      MN | $0.00 |
| 1/17/2007 | Meals | Meal while taveling out-of-town | ARBY'S #5514 000551MINNEAPOLIS      MN | $9.23 |
| 1/17/2007 | Meals | Meal while taveling out-of-town | ZIP-IN ZIP-IN      MINNEAPOLIS      MN | $0.00 |
| 1/18/2007 | Meals | Meal while taveling out-of-town | REZA'S RESTAURANT   CHICAGO      IL | $21.85 |
| 1/18/2007 | Meals | Meal while taveling out-of-town | CARIBOU COFFEE CO # MINNEAPOLIS      MN | $10.22 |
| 1/18/2007 | Meals | Meal while taveling out-of-town | ZIP-IN ZIP-IN      MINNEAPOLIS      MN | $4.43 |
| 1/19/2007 | Public/Ground Transportation | Cab fare from Minneapolis office to airport | RED AND WHITE TAXI 1 MINNEAPOLIS      MN | $34.20 |
| 1/23/2007 | Public/Ground Transportation | Cab fare from Chicago airport to house. | CHICAGO PRIVATE CAR CHICAGO      IL | $43.00 |
| 1/25/2007 | Public/Ground Transportation | Cab fare from PwC office to home (overtime expense | GLOBE TAXI ASSOCIATI CHICAGO      IL | $26.65 |

**Total for Employee: Kristy L Woods**      **$7,659.06**

**Employee: Langdon Thatcher King**

| | | | | |
|---|---|---|---|---|
| 11/27/2006 | Airfare | Round-Trip Airfare: Hou-Det for L.King | CONTINENTAL AIRLINES MIAMI LAKES  FL | $758.95 |
| 11/28/2006 | Mileage Allowance | Trip from Houston-home to Houston-IAH on 11/28/2006 | | $13.80 |
| 11/28/2006 | Meals | Out-of-town Meal for L.King | BAJA FRESH      TROY      MI | $9.12 |
| 11/28/2006 | Meals | Out-of-town Meal for L.King | MANHATTAN DELI      TROY      MI | $12.22 |
| 11/28/2006 | Public/Ground Transportation | Tolls to/from Airport - 3 weeks of tolls - | | $10.00 |
| 11/28/2006 | Airfare | AMEX Booking Fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/29/2006 | Meals | Lodging: 2 nights 11/28-11/29 for L.King | MARRIOTT 337W8DETTRYTROY      MI | $10.00 |
| 11/29/2006 | Meals | Out-of-town Meal | CALIFORNIA PIZZA KITTROY      MI | $55.31 |
| 11/29/2006 | Meals | Out-of-town Meal for L.King | MANHATTAN DELI      TROY      MI | $5.70 |
| 11/30/2006 | Meals | Out-of-town Meal | | $4.00 |
| 11/30/2006 | Meals | Out-of-town Meal. | RED ROBIN      TROY      MI | $60.25 |
| 11/30/2006 | Mileage Allowance | Trip from Houston-IAH to Houston-home on 11/30/2006 | | $13.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/30/2006 | Meals | Out-of-town Meal for L.King | PARADIES METRO VENTUROMULUS        MI | $17.89 |
| 11/30/2006 | Parking | Parking at Houston Airport | IAH C-EAST P-O-F Q71HUMBLE        TX | $39.00 |
| 11/30/2006 | Rental Car | Out-of-town Rental Car | HERTZ CAR RENTAL   DETROIT        MI | $202.23 |
| 12/1/2006 | Lodging | Lodging: 2 nights 11/28-11/29 for L.King | MARRIOTT 337W8DETTRYTROY        MI | $350.30 |
| 12/4/2006 | Airfare | Round-Trip for L.King - IAH to DTW - 12/5-12/7 | CONTINENTAL AIRLINES MIAMI LAKES  FL | $758.95 |
| 12/5/2006 | Mileage Allowance | Trip from Houston-home to Houston-IAH on 12/05/2006 | | $13.80 |
| 12/5/2006 | Meals | Out-of-town Meal for L.King | HMSHOST-DTW-AIRPT #2Detroit        MI | $8.00 |
| 12/5/2006 | Airfare | AMEX Fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 12/6/2006 | Meals | Out-of-town Meal for L.King | MANHATTAN DELI     TROY        MI | $6.70 |
| 12/6/2006 | Meals | Individual Meal while traveling - Marriott Room Service. | MARRIOTT DETROIT PON PONTIAC        MI | $39.64 |
| 12/6/2006 | Meals | Out-of-town Meal for L.King | STARBUCKS    000228TROY        MI | $4.51 |
| 12/7/2006 | Mileage Allowance | Trip from Houston-IAH to Houston-home on 12/07/2006 | | $13.80 |
| 12/7/2006 | Public/Ground Transportation | 4 Tolls to/from Houston Airport | | $4.00 |
| 12/7/2006 | Rental Car | Out-of-town Rental Car for L.King 12/5-12/7 | HERTZ CAR RENTAL   DETROIT        MI | $186.30 |
| 12/7/2006 | Meals | Out-of-town Meal for L.King | STARBUCKS    000228TROY        MI | $4.51 |
| 12/7/2006 | Meals | Out-of-town Meal for L.King | HMSHOST-DTW-AIRPT #2Detroit        MI | $6.75 |
| 12/8/2006 | Parking | Parking at Houston Airport for 3 Days | IAH C-EAST P-O-F Q71 HUMBLE        TX | $39.00 |
| 12/8/2006 | Lodging | Lodging: 2 nights 12/5-12/7 for L.King | MARRIOTT DETROIT PON PONTIAC        MI | $291.54 |
| 12/10/2006 | Airfare | Round Trip - Houston to Detroit for L.King | CONTINENTAL AIRLINES MIAMI LAKES  FL | $758.95 |
| 12/12/2006 | Airfare | AMEX Booking Fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 12/13/2006 | Mileage Allowance | Trip from Houston - Home to Houston - IAH on 12/13/2006 | | $13.80 |
| 12/13/2006 | Public/Ground Transportation | 4 Tolls - to/from Airport in Houston | | $4.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 12/13/2006 | Meals | Out-of-town Meal for L.King - Breakfast | HMSHOST-DTW-AIRPT #2Detroit | MI | $9.29 |
| 12/13/2006 | Meals | Out-of-town Group Meal | CHIPOTLE #0746    Q TROY | MI | $13.73 |
| 12/13/2006 | Meals | Out-of-town Group Meal | ROYAL INDIAN CUISINETROY | MI | $34.20 |
| 12/14/2006 | Mileage Allowance | Trip from Houston - IAH to Houston - Home on 12/14/2006 | | | $13.80 |
| 12/14/2006 | Rental Car | Rental Car for L.King, N.Cummins - 12/13-12/14 | HERTZ CAR RENTAL    DETROIT | MI | $173.98 |
| 12/14/2006 | Meals | Out-of-town Meal for L.King - Breakfast | STARBUCKS    000228TROY | MI | $9.49 |
| 12/15/2006 | Parking | Out-of-town Parking @ IAH Airport | IAH C-EAST P-O-F Q71 HUMBLE | TX | $26.00 |
| 12/15/2006 | Lodging | Lodging for L.King - 1 night - 12/13 | MARRIOTT 337W8DETTRYTROY | MI | $175.15 |
| 1/2/2007 | Meals | Hotel Meal | MARRIOTT 337W8DETTRYTROY | MI | $4.01 |
| 1/2/2007 | Public/Ground Transportation | Tolls to/from Airport | | | $4.00 |
| 1/2/2007 | Mileage Allowance | Trip from Houston - Home to Houston - IAH on 01/02/2007. | | | $15.04 |
| 1/2/2007 | Airfare | Round-Trip Airfare Hou-Det for L.King 1/2-1/4 | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $774.30 |
| 1/3/2007 | Meals | Out-of-town Group Meal for N. Cummins, L. King | BANGKOK BISTRO CAFE TROY | MI | $42.31 |
| 1/3/2007 | Meals | Hotel Meal | MARRIOTT 337W8DETTRYTROY | MI | $26.08 |
| 1/3/2007 | Meals | Out-of-town Meal (Deli on-site at client) | | | $0.00 |
| 1/3/2007 | Meals | Out-of-town Group Meal | STARBUCKS    000228TROY | MI | $16.75 |
| 1/3/2007 | Airfare | Round-trip Airfare - Hou-Day 1/8-1/11 for L.King | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $505.33 |
| 1/4/2007 | Meals | Out-of-town Meal | | | $0.00 |
| 1/4/2007 | Meals | Out-of-town Group Meal | STARBUCKS    000228TROY | MI | $13.00 |
| 1/4/2007 | Meals | Out-of-town Group Meal for N.Cummins, L.King, S.Osterman,S.Parakh | RED ROBIN    TROY | MI | $63.53 |
| 1/4/2007 | Meals | Out-of-town Meal | ORVILLE & WILBUR WINDETROIT | MI | $6.12 |
| 1/4/2007 | Mileage Allowance | Trip from Houston - IAH to Houston - Home on 01/04/2007. | | | $15.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/4/2007 | Rental Car | Rental Car - 1/2-1/4 for L.King, N.Cummins | HERTZ CAR RENTAL   DETROIT | MI | $146.65 |
| 1/5/2007 | Parking | Parking at Houston Airport while out-of-town for 1/2-1/4 (3 days) | IAH C-EAST P-O-F Q71 HUMBLE | TX | $28.00 |
| 1/5/2007 | Lodging | Lodging for 2 nights - 1/2-1/4 for L.King | MARRIOTT 337W8DETTRYTROY | MI | $381.94 |
| 1/8/2007 | Meals | Out-of-town Meal | GEORGE BUSH INT'L AI HOUSTON | TX | $8.40 |
| 1/8/2007 | Mileage Allowance | Trip from Houston-Home to Houston - IAH on 01/08/2007. | | | $15.04 |
| 1/8/2007 | Public/Ground Transportation | Tolls to/from Airport in Houston | | | $4.00 |
| 1/9/2007 | Meals | Out-of-town Meal | MARRIOTT 33779DTNMRTDAYTON | OH | $11.29 |
| 1/9/2007 | Meals | Hotel Meal | MARRIOTT 33779DTNMRTDAYTON | OH | $7.87 |
| 1/9/2007 | Meals | Dinner @ Marriott for N.Cummins, L.King | MARRIOTT 33779DTNMRTDAYTON | OH | $48.39 |
| 1/10/2007 | Meals | Out-of-town Group Meal for N.Cummins, L.King | PANERA BREAD #3054  BEAVERCREEK | OH | $22.83 |
| 1/10/2007 | Meals | Hotel Meal | MARRIOTT 33779DTNMRTDAYTON | OH | $15.41 |
| 1/10/2007 | Meals | Hotel Meal | MARRIOTT 33779DTNMRTDAYTON | OH | $3.25 |
| 1/11/2007 | Mileage Allowance | Trip from Houston - IAH to Houston - Home on 01/11/2007. | | | $15.04 |
| 1/11/2007 | Meals | Out-of-town Meal | MARRIOTT 33779DTNMRTDAYTON | OH | $9.25 |
| 1/11/2007 | Meals | Out-of-town Meal | | | $17.46 |
| 1/11/2007 | Parking | Out-of-town Parking for Parking for 1/8-1/11 (4 days) | IAH AB GARAGE P-O-F  HUMBLE | TX | $40.00 |
| 1/11/2007 | Rental Car | Rental Car - 1/8-1/11 for L.King, N.Cummins | HERTZ CAR RENTAL   DAYTON | OH | $160.63 |
| 1/11/2007 | Rental Car | Gas for Rental Car | SHELL OIL          DAYTON          OH | | $12.07 |
| 1/11/2007 | Lodging | Lodging for L.King - 3 nights - 1/8 to 1/11 | MARRIOTT 33779DTNMRTDAYTON | OH | $355.95 |
| 1/16/2007 | Airfare | Round-trip Airfare - Hou-IAH 1/22-1/25 for L.King | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $759.15 |
| 1/22/2007 | Mileage Allowance | Trip from Houston - Home to Houston-IAH on 01/22/2007. | | | $15.04 |
| 1/22/2007 | Meals | Out-of-town Meal | | | $8.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/22/2007 | Meals | Out-of-town Meal for L.King | | | $9.43 |
| 1/22/2007 | Public/Ground Transportation | Tolls to/from IAH Airport | | | $4.00 |
| 1/23/2007 | Meals | Out-of-town Meal | MANHATTAN DELI 00000 TROY | MI | $11.50 |
| 1/23/2007 | Meals | Out-of-town Group Meal for N.Cummins, L.King | RED ROBIN      TROY      MI | | $36.46 |
| 1/23/2007 | Meals | Out-of-town Meal | MARRIOTT 337W8DETTRYTROY | MI | $0.00 |
| 1/23/2007 | Meals | Out-of-town Meal/Tip | | | $10.00 |
| 1/24/2007 | Meals | Out-of-town Group Meal | NOODLES & CO 503   TROY      MI | | $19.98 |
| 1/25/2007 | Meals | Out-of-town Group Meal for N.Cummins, L.King | RED ROBIN      TROY      MI | | $31.45 |
| 1/25/2007 | Mileage Allowance | Trip from Houston - IAH to Houston-Home on 01/25/2007. | | | $15.04 |
| 1/25/2007 | Meals | Out-of-town Meal for L.King | MANHATTAN DELI 00000 TROY | MI | $5.00 |
| 1/25/2007 | Parking | Parking at IAH Airport for 4 days | I.A.H. PARKING AREA  HUMBLE | TX | $41.00 |
| 1/25/2007 | Rental Car | Rental Car - 1/22 to 1/25 | HERTZ CAR RENTAL   DETROIT | MI | $241.22 |
| 1/26/2007 | Lodging | Lodging - 3 nights - 1/22 to 1/25 | MARRIOTT 337W8DETTRYTROY | MI | $573.16 |
| **Total for Employee: Langdon Thatcher King** | | | | | **$8,757.12** |
| **Employee: Lauren Archerd** | | | | | |
| 10/6/2006 | Sundry - Other | Hotel room Telecom charge (internet). | MARRIOTT 337W8DETTRYTROY | MI | $0.00 |
| 10/6/2006 | Lodging | Hotel stay while traveling to MI from 10/2 - 10/5/06. | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 10/6/2006 | Airfare | Flight for SHungu Chigariro from Chicago to Detroit | UNITED AIRLINES     TAMPA     FL | | $410.56 |
| 10/6/2006 | Meals | Room service-dinner while staying at the Marriott. | MARRIOTT 337W8DETTRYTROY | MI | $25.00 |
| 10/13/2006 | Lodging | Hotel stay while traveling to MI from 10/9 - 10/12/06. | MARRIOTT 337W8DETTRYTROY | MI | $561.01 |
| 10/20/2006 | Airfare | Roundrtrip Airfare while traveling from Chicago to Detroit, MI on 10/23 - 10/26/06 (coach class). | UNITED AIRLINES     TAMPA     FL | | $383.06 |
| **Total for Employee: Lauren Archerd** | | | | | **$1,905.08** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Lisa Mary Mangan** | | | | |
| 4/3/2006 | Meals | Room service at hotel while traveling. | MARRIOTT 337W8DETTRYTROY          MI | $60.00 |
| 4/3/2006 | Public/Ground Transportation | Toll charges and gas expense (drove from Chicago to Troy). | ROCKNE PLZ  and IN TROLLING PRAIRIE  IN | $30.48 |
| 4/4/2006 | Meals | Room service at hotel while traveling. | MARRIOTT 337W8DETTRYTROY          MI | $40.00 |
| 4/4/2006 | Meals | Individual meal while traveling | AVI DELPHI WORLD H QTROY          MI | $8.50 |
| 4/5/2006 | Meals | Individual meal while traveling | AVI DELPHI WORLD H QTROY          MI | $8.66 |
| 4/6/2006 | Public/Ground Transportation | Toll charges and gas expense (drove from Chicago to Troy). | EXXONMOBIL2609731845TROY          MI | $30.53 |
| 4/6/2006 | Meals | Individual meal while traveling | TROY DELI          TROY          MI | $6.31 |
| 4/6/2006 | Meals | Room service at hotel while traveling. | MARRIOTT 337W8DETTRYTROY          MI | $30.00 |
| 4/8/2006 | Public/Ground Transportation | Toll charges and gas expense (drove from Chicago to Troy). | SHANTARA AMOCO          CHICAGO          IL | $36.66 |
| 4/8/2006 | Lodging | Lodging for 4 nights( 4/3/06 - 4/07/06) in Troy. | MARRIOTT 337W8DETTRYTROY          MI | $1,077.08 |
| **Total for Employee: Lisa Mary Mangan** | | | | **$1,328.22** |
| **Employee: Luke D Rininger** | | | | |
| 11/8/2006 | Airfare | Round-trip flight from Pittsburgh to Denver | UNITED AIRLINES    MIAMI LAKES  FL | $800.49 |
| 11/9/2006 | Airfare | AMEX flight booking fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/12/2006 | Mileage Allowance | Trip from Shadyside to PIT on 11/12/2006 | | $20.47 |
| 11/12/2006 | Meals | Group Meals during Delphi Audit for Paul Dell and Luke Rininger. | TGI FRIDAY'S #458  LONGMONT          CA | $54.00 |
| 11/12/2006 | Public/Ground Transportation | Tolls from airport to Client site | | $8.00 |
| 11/14/2006 | Meals | Lunch during audit | ARBYS DEL CAMINO 637LONGMONT          CO | $8.53 |
| 11/14/2006 | Airfare | Flight from PIT to DEN (Round trip, 11/20/06-11/23/06, Economy Class) | UNITED AIRLINES    MIAMI LAKES  FL | $800.49 |
| 11/17/2006 | Parking | Parking at airport | PGH AIRPORT PARKING PITTSBURGH          PA | $51.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 192 of 318
Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/17/2006 | Lodging | Hotel stay for 5 nights(11/12-11/17) for Delphi Medical audit | HAMPTON INN    LONGMONT    CO | $457.75 |
| 11/19/2006 | Meals | Lunch at work | MCDONALD'S F109    BOULDER    CO | $11.58 |
| 11/19/2006 | Mileage Allowance | Trip from Shadyside to PIT on 11/19/2006. | | $18.25 |
| 11/19/2006 | Public/Ground Transportation | Tools round-trip from airport to client site - Colorado Toll Road | | $8.00 |
| 11/20/2006 | Airfare | Round-trip flight from PIT to DEN (11/20/06-11/23/06, Economy Class) | UNITED AIRLINES    MIAMI LAKES  FL | $1,004.00 |
| 11/22/2006 | Parking | Parking at airport during 11/19/06 to 11/22/06. | PGH AIRPORT PARKING PITTSBURGH    PA | $39.00 |
| 11/22/2006 | Rental Car | Car rental for Delphi audit from 11/19/06 to 11/22/06 | HERTZ CAR RENTAL    DENVER    CO | $200.10 |
| 11/22/2006 | Lodging | Lodging during Delphi audit from 11/19/06 to 11/22/06 | HAMPTON INN    LONGMONT    CO | $274.65 |
| 11/26/2006 | Mileage Allowance | Trip from Shadyside to PIT on 11/26/2006. | | $18.25 |
| 11/26/2006 | Public/Ground Transportation | Tolls to and from airport - Colorado Tolls | | $8.00 |
| 11/26/2006 | Meals | Dinner during Delphi audit for L. Rininger and P. Dell | PUMPHOUSE BREWERY  LONGMONT    CO | $47.10 |
| 11/29/2006 | Meals | Lunch during Delphi audit | ARBYS DEL CAMINO 637LONGMONT    CO | $2.05 |
| 11/30/2006 | Meals | Lunch for audit team (L. Rininger, P. Dell, K. Dada, & B. Reed) | SUBWAY 39977    FIRESTONE    CO | $31.71 |
| 11/30/2006 | Meals | Dinner for audit team for L. Rininger, P. Dell, K. Dada, & B. Reed | DOMINOS PIZZA #6370 FIRESTONE    CO | $47.84 |
| 11/30/2006 | Airfare | Round-trip flight from Pittsburgh to Saginaw during 12/03/06-12/08/06, Economy Class | UNITED AIRLINES    MIAMI LAKES  FL | $643.61 |
| 12/1/2006 | Parking | Parking at airport from 11/26/06 to 12/01/06 at airport | PGH AIRPORT PARKING PITTSBURGH    PA | $51.75 |
| 12/1/2006 | Rental Car | Car rental from 11/26/06 to 12/01/06 | HERTZ CAR RENTAL    DENVER    CO | $294.38 |
| 12/1/2006 | Lodging | Lodging for Delphi audit from 11/26/06 to 12/01/06 | HAMPTON INN    LONGMONT    CO | $457.75 |
| 12/3/2006 | Mileage Allowance | Trip from Shadyside to PIT Airport on 12/03/2006. | | $18.25 |
| 12/3/2006 | Public/Ground Transportation | Taxi from hotel to client site | | $34.00 |
| 12/3/2006 | Meals | Dinner for self on 12/03/06 | DOUBLETREE HOTEL   BAY CITY    MI | $26.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/3/2006 | Meals | Lunch during audit | | $6.00 |
| 12/3/2006 | Meals | lunch during audit | | $7.50 |
| 12/4/2006 | Meals | Dinner for self on 12/04/06 | DOUBLETREE HOTEL   BAY CITY       MI | $49.00 |
| 12/4/2006 | Meals | Breakfast for self on 12/04/2006 | DOUBLETREE HOTEL   BAY CITY       MI | $10.43 |
| 12/5/2006 | Meals | Breakfast for self on 12/05/2006 | DOUBLETREE HOTEL   BAY CITY       MI | $10.43 |
| 12/5/2006 | Meals | Dinner for self on 12/05/06 | DOUBLETREE HOTEL   BAY CITY       MI | $31.50 |
| 12/6/2006 | Meals | Breakfast for self on 12/06/06 | DOUBLETREE HOTEL   BAY CITY       MI | $11.00 |
| 12/6/2006 | Meals | Dinner - L. Rininger & E. Williams on 12/06/06 | dinner during Delphi audit | $56.29 |
| 12/7/2006 | Meals | Breakfast for self on 12/07/06 | DOUBLETREE HOTEL   BAY CITY       MI | $11.00 |
| 12/7/2006 | Meals | Dinner during Delphi audit for L. Rininger, S. Kallas, K. Dada, & E. Williams | OLD CITY HALL 0017 BAY CITY       MI | $151.67 |
| 12/7/2006 | Airfare | Round-trip flight from PIT to MBS from 12/11/06 - 12/15/06, Economy Class | UNITED AIRLINES     MIAMI LAKES  FL | $643.61 |
| 12/8/2006 | Parking | Parking from 12/03/06 to 12/08/06 | PGH AIRPORT PARKING  PITTSBURGH        PA | $58.50 |
| 12/8/2006 | Lodging | Lodging 12/03/03 to 12/08/06 | DOUBLETREE HOTEL   BAY CITY       MI | $426.60 |
| 12/8/2006 | Meals | lunch at airport | MBS FOODCOURT 109964FREELAND         MI | $11.54 |
| 12/8/2006 | Meals | Breakfast before work | Breakfast at hotel | $11.00 |
| 12/8/2006 | Meals | Dinner at Chicago airport - Individual meals on 12/08/06 at O' Hare airport | HMSHOST-ORD-AIRPT #1CHICAGO             IL | $5.27 |
| 12/10/2006 | Mileage Allowance | Trip from Shadyside to PIT on 12/10/2006. | | $18.25 |
| 12/10/2006 | Public/Ground Transportation | Taxi ride from hotel to client site | | $32.00 |
| 12/10/2006 | Meals | Lunch during audit | | $8.50 |
| 12/10/2006 | Meals | Dinner at Chicago Airport | HMSHOST-ORD-AIRPT #8Chicago             IL | $34.95 |
| 12/11/2006 | Meals | Breakfast on 12/11/06 | DOUBLETREE HOTEL   BAY CITY       MI | $11.00 |
| 12/11/2006 | Meals | Lunch | ARBY'S #469   000046SAGINAW        MI | $13.97 |
| 12/11/2006 | Meals | Dinner after work | MULLIGAN'S PUB 0045  BAY CITY       MI | $19.73 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 12/12/2006 | Meals | Breakfast on 12/12/06 | DOUBLETREE HOTEL | BAY CITY | MI | $11.00 |
| 12/13/2006 | Meals | Breakfast on 12/13/06 | DOUBLETREE HOTEL | BAY CITY | MI | $11.00 |
| 12/14/2006 | Meals | Breakfast on 12/14/06 | DOUBLETREE HOTEL | BAY CITY | MI | $11.00 |
| 12/14/2006 | Meals | Dinner for self on 12/14/06 | DOUBLETREE HOTEL | BAY CITY | MI | $41.93 |
| 12/15/2006 | Parking | Parking from 12/10/06 to 12/15/06 | PGH AIRPORT PARKING | PITTSBURGH | PA | $57.75 |
| 12/15/2006 | Meals | Breakfast on 12/15/06 | DOUBLETREE HOTEL | BAY CITY | MI | $11.00 |
| 12/15/2006 | Lodging | Lodging for self from 12/10/06 to 12/15/06 | DOUBLETREE HOTEL | BAY CITY | MI | $426.60 |

**Total for Employee: Luke D Rininger** $7,652.77

**Employee: Mara A Stajic**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 10/5/2006 | Airfare | Airfare for Delphi-Satish Moonasar-Secondee - Chicago Midway to Detroit - 10/9/06 | NORTHWEST AIRLINES | TAMPA | FL | $117.71 |
| 10/7/2006 | Lodging | Hotel stay from 10/1/06 - 10/6/06 for Delphi-Satish Moonasar-Secondee | MARRIOTT 337W8DETTRYTROY | | MI | $875.75 |
| 10/11/2006 | Lodging | Hotel stay on 10/9/2006 for Delphi-Satish Moonasar-Secondee. | MARRIOTT 337W8DETTRYTROY | | MI | $175.15 |

**Total for Employee: Mara A Stajic** $1,168.61

**Employee: Mark J Wilmot**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/13/2006 | Mileage Allowance | Trip from royal oakto toledoon 11/13/2006 | | $28.48 |
| 11/13/2006 | Mileage Allowance | Trip from toledoto royal oakon 11/13/2006 | | $28.48 |
| 11/17/2006 | Mileage Allowance | Trip from toledoto royal oakon 11/17/2006 | | $28.48 |
| 11/17/2006 | Mileage Allowance | Trip from royal oakto toledoon 11/17/2006 | | $28.48 |
| 11/20/2006 | Mileage Allowance | Trip from toledoto royal oakon 11/20/2006 | | $28.48 |
| 11/20/2006 | Mileage Allowance | Trip from royal oakto toledoon 11/20/2006 | | $28.48 |
| 11/21/2006 | Mileage Allowance | Trip from toledoto royal oakon 11/21/2006 | | $28.48 |
| 11/21/2006 | Mileage Allowance | Trip from royal oakto toledoon 11/21/2006 | | $28.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| **Total for Employee: Mark J Wilmot** | | | | | **$227.84** |
| **Employee: Martin Pretorius** | | | | | |
| 10/15/2006 | Parking | Hotel parking for 1 day -Planning - Delphi Phase II testing | | | $33.00 |
| 10/15/2006 | Meals | Individual Meal while traveling  - in MI | WENDY'S #107  000010MONROE | MI | $14.49 |
| 10/15/2006 | Rental Car | Rental Car Gas | PRIDE ROCK SOMERSET TROY | MI | $32.42 |
| 10/15/2006 | Meals | Individual Meal while traveling - (Original amt. $43.29, PwC voluntary reduced to $20/person) - Breakfast. | | | $20.00 |
| 10/16/2006 | Meals | Individual Meal while traveling -(Original amt. $34.60, PwC voluntary reduced to $20/person) Breakfast | | | $20.00 |
| 10/16/2006 | Meals | Individual Meal while traveling  - in OH (Original amt. $47.57, PwC voluntary reduced to $20/person). | HRC-CLEVELAND 100116CLEVELAND | OH | $20.00 |
| 10/17/2006 | Parking | Hotel parking for 1 day -Planning - Delphi Phase II testing | | | $30.00 |
| 10/17/2006 | Parking | Hotel Parking in Cleveland. | | | $3.00 |
| 10/17/2006 | Meals | Individual Meal while traveling -(Original amt. $26.65, PwC voluntary reduced to $20/person) Breakfast. | | | $20.00 |
| 10/17/2006 | Meals | Individual Meal while traveling in Cleveland - Lunch | | | $15.33 |
| 10/17/2006 | Meals | Individual Meal while traveling in Cleveland - Lunch | | | $13.90 |
| 10/17/2006 | Meals | Individual Meal while traveling -(Original amt. $60.42, PwC voluntary reduced to $20/person). | | | $20.00 |
| 10/18/2006 | Meals | individual meal while a traveling -(Original amt. $35.68, PwC voluntary reduced to $20/person) Breakfast. | | | $20.00 |
| 10/18/2006 | Meals | Individual Meal while traveling  - in OH | MCDONALD'S F11447  CLEVELAND | OH | $6.37 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/19/2006 | Meals | Individual Meal while a traveling -(Original amt. $34.10, PwC voluntary reduced to $20/person) Breakfast. | | $20.00 |
| 10/19/2006 | Public/Ground Transportation | Travel to Cleveland - tolls fee -  Ohio Turnpike | | $1.55 |
| 10/19/2006 | Public/Ground Transportation | Travel to Cleveland - tolls fee -  Ohio Turnpike | | $1.70 |
| 10/23/2006 | Public/Ground Transportation | Travel to Cleveland - tolls fee -  Ohio Turnpike | | $5.45 |
| 10/23/2006 | Meals | Individual Meal while traveling in Warren | | $8.31 |
| 10/23/2006 | Rental Car | Gas refilling for rental car while traveling in Troy. | | $37.62 |
| 10/23/2006 | Meals | Individual Meal while traveling in Warren | | $10.78 |
| 10/24/2006 | Meals | Individual Meal while traveling in Warren | | $2.78 |
| 10/24/2006 | Meals | Individual Meal while traveling in Warren | | $12.24 |
| 10/24/2006 | Meals | Individual Meal while traveling -(Original amt. $23.91, PwC voluntary reduced to $20/person). | | $20.00 |
| 10/25/2006 | Meals | Individual Meal while traveling in Warren | | $11.72 |
| 10/25/2006 | Meals | Individual Meal while traveling in Warren | | $8.95 |
| 10/26/2006 | Meals | Meal while traveling. | BURGER KING #5360  QWARREN        OH | $11.48 |
| 10/26/2006 | Meals | Individual Meal while traveling in Warren | | $11.48 |
| 10/26/2006 | Public/Ground Transportation | Gas refilling for rental car while traveling in Troy. | | $5.35 |
| 10/26/2006 | Rental Car | Gas refilling for rental car while traveling in Warren. | | $37.30 |
| 10/26/2006 | Lodging | Hotel stay at the Avalon Inn from 10/22 - 10/27/06 in Warren. | | $405.21 |
| 11/7/2006 | Meals | Meal while traveling. | WAL-MART  2197        WARREN        OH | $15.82 |
| 11/7/2006 | Rental Car | Car Fuel | PRIDE ROCK SOMERSET TROY          MI | $37.71 |
| 11/8/2006 | Meals | Meal while traveling. | PANERA BREAD #3369  WARREN        OH | $7.02 |
| 11/9/2006 | Meals | Meal while traveling. | MOCHA HOUSE - WARRENUS            OH | $21.52 |
| 11/9/2006 | Meals | Meal while traveling. | SUBWAY #23889        NILES        OH | $9.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/9/2006 | Meals | Meal while traveling. | MOCHA HOUSE - WARRENUS | OH | $6.30 |
| 11/10/2006 | Meals | Meal while traveling. | PANERA BREAD #3369  WARREN | OH | $10.40 |
| 11/10/2006 | Meals | Meal while traveling. | CICIS PIZZA #676   OAKWOOD VILLAGE | OH | $12.74 |
| 11/11/2006 | Meals | Meal while traveling. | PANERA BREAD #3369  WARREN | OH | $14.04 |
| 11/11/2006 | Lodging | Hotel Lodging for 3 nights. | HOLIDAY INN EXPRESS WARREN | OH | $632.21 |
| 11/12/2006 | Meals | Meal while traveling. | | | $1.80 |
| 11/12/2006 | Meals | Meal while traveling. | | | $5.30 |
| 11/12/2006 | Meals | Meal while traveling. | MOCHA HOUSE - WARRENWARREN | OH | $22.80 |
| 11/12/2006 | Public/Ground Transportation | Delphi -Ohio Turnpike toll | | | $5.45 |
| 11/12/2006 | Parking | Delphi - parking fee | | | $12.50 |
| 11/12/2006 | Rental Car | Car Fuel | BLAIR  and ELM       WARREN | OH | $36.59 |
| 11/13/2006 | Meals | Meal while traveling. | PERKINS RESTAURANT &WARREN | OH | $16.88 |
| 11/13/2006 | Meals | Meal while traveling. | PANERA BREAD #3370  CLEVELAND | OH | $15.13 |
| 11/14/2006 | Meals | Meal while traveling. | PANERA BREAD #3369  WARREN | OH | $5.20 |
| 11/14/2006 | Meals | Meal while traveling. | BOBEVANS #0076       NILES       OH | | $26.33 |
| 11/14/2006 | Lodging | Hotel Lodging for 3 nights. | HOLIDAY INN EXPRESS WARREN | OH | $541.41 |
| 11/15/2006 | Meals | Meal while traveling. | MCDONALD'S F18886  WARREN       OH | | $9.27 |
| 11/16/2006 | Meals | Meal while traveling. | MOCHA HOUSE - WARRENWARREN | OH | $17.84 |
| 11/17/2006 | Meals | Meal while traveling. | MOCHA HOUSE - WARRENWARREN | OH | $16.41 |
| 11/17/2006 | Lodging | Hotel Lodging for 3 nights. | HOLIDAY INN EXPRESS WARREN | OH | $618.18 |
| 11/18/2006 | Meals | Meal while traveling. | RED ROBIN #217       INDEPENDENCE       OH | | $28.28 |
| 11/20/2006 | Meals | Meal while traveling. | MOCHA HOUSE - WARRENWARREN | OH | $23.12 |
| 11/20/2006 | Rental Car | Car Fuel | SHEETZ INC  000028WARREN       OH | | $37.25 |
| 11/20/2006 | Lodging | Hotel Lodging for 3 nights. | HOLIDAY INN EXPRESS WARREN | OH | $528.63 |
| 11/21/2006 | Meals | Meal while traveling. | CICIS PIZZA #676   OAKWOOD VILLAGE | OH | $12.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/23/2006 | Lodging | Hotel Lodging for 3 nights. | HOLIDAY INN EXPRESS WARREN        OH | $541.41 |
| 11/25/2006 | Meals | Delphi - Meal while traveling. | | $1.80 |
| 11/25/2006 | Meals | Delphi - Meal while traveling. | | $10.18 |
| 11/25/2006 | Public/Ground Transportation | Delphi - Ohio Turnpike toll | | $0.65 |
| 11/25/2006 | Public/Ground Transportation | Delphi - Ohio Turnpike toll | | $0.75 |
| 11/25/2006 | Meals | Delphi - Meal while traveling. | | $12.26 |
| 11/26/2006 | Meals | Meal while traveling. | BURGER KING #13093 QGERMANTOWN        MD | $12.26 |
| 11/27/2006 | Meals | Meal while traveling. | CICIS PIZZA #676   OAKWOOD VILLAGE  OH | $12.74 |
| 11/28/2006 | Meals | Meal while traveling. | MOCHA HOUSE - WARRENWARREN        OH | $20.67 |
| 11/29/2006 | Meals | Meal while traveling. | PANERA BREAD #3369  WARREN        OH | $11.25 |
| 11/30/2006 | Meals | Meal while traveling. | MCDONALD'S F10840  WARREN        OH | $9.80 |
| 11/30/2006 | Lodging | Hotel Lodging for 3 nights. | HOLIDAY INN EXPRESS WARREN        OH | $645.83 |
| 11/30/2006 | Meals | Meal while traveling. | PANERA BREAD #3369  WARREN        OH | $3.50 |
| 12/1/2006 | Meals | Meal while traveling. | DOMINOE'S PIZZA DOMIWARREN        OH | $32.49 |
| 12/1/2006 | Meals | Meal while traveling. | BOSTON MARKET #1927 WARREN        OH | $13.40 |
| 12/2/2006 | Rental Car | Car Fuel | SPEEDWAY        WARREN       OH | $38.76 |
| 12/2/2006 | Meals | Meal while traveling. | MCDONALD'S F10840  WARREN        OH | $8.20 |
| 12/3/2006 | Meals | Meal while traveling. | KMART #04939       WARREN       OH | $9.58 |
| 12/3/2006 | Lodging | Hotel Lodging for 3 nights. | HOLIDAY INN EXPRESS WARREN        OH | $552.75 |
| 12/3/2006 | Meals | Meal while traveling. | PANERA BREAD #3369  WARREN        OH | $14.67 |
| 12/3/2006 | Meals | Meal while traveling. | WAL-MART  2197       WARREN       OH | $33.89 |
| 12/4/2006 | Meals | Meal while traveling. | O'CHARLEY'S #2101  NILES        OH | $45.13 |
| 12/4/2006 | Meals | Meal while traveling. | BOSTON MARKET #1927 WARREN        OH | $12.76 |
| 12/5/2006 | Meals | Meal while traveling. | MCDONALD'S F18886  WARREN        OH | $8.09 |
| 12/5/2006 | Meals | Meal while traveling. | O'CHARLEY'S #2101  NILES        OH | $45.05 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/6/2006 | Lodging | Hotel Lodging for 3 nights. | HOLIDAY INN EXPRESS WARREN          OH | $541.41 |
| 12/6/2006 | Meals | Meal while traveling. | SUBWAY #23889      NILES        OH | $5.38 |
| 12/6/2006 | Meals | Meal while traveling. | PANERA BREAD #3369  WARREN          OH | $10.53 |
| 12/7/2006 | Meals | Meal while traveling. | DOMINOE'S PIZZA DOMIWARREN          OH | $36.14 |
| 12/7/2006 | Meals | Meal while traveling. | SUBWAY #23889      NILES        OH | $5.77 |
| 12/8/2006 | Meals | Meal while traveling. | SUBWAY #23889      NILES        OH | $5.77 |
| 12/9/2006 | Meals | Meal while traveling. | O'CHARLEY'S #2101    NILES          OH | $50.18 |
| 12/9/2006 | Lodging | Hotel Lodging for 3 nights. | HOLIDAY INN EXPRESS  WARREN          OH | $575.11 |
| 12/10/2006 | Meals | Meal while traveling. | MCDONALD'S F10840  WARREN          OH | $9.90 |
| 12/11/2006 | Meals | Meal while traveling. | O'CHARLEY'S #2101    NILES          OH | $39.06 |
| 12/11/2006 | Meals | Meal while traveling. | SUBWAY #23889      NILES        OH | $10.15 |
| 12/11/2006 | Lodging | Hotel Lodging for 3 nights. | HOLIDAY INN EXPRESS  WARREN          OH | $541.41 |
| 12/12/2006 | Meals | Meal while traveling. | SUBWAY #23889      NILES        OH | $8.14 |
| 12/12/2006 | Meals | Meal while traveling. | WENDY'S #209 Q25  QNILES          OH | $10.79 |
| 12/13/2006 | Meals | Meal while traveling. | O'CHARLEY'S #2101    NILES          OH | $23.73 |
| 12/13/2006 | Meals | Meal while traveling. | SUBWAY #23889      NILES        OH | $9.35 |
| 12/14/2006 | Rental Car | Gas for rental car | SHEETZ INC   000028WARREN          OH | $39.07 |
| 12/14/2006 | Meals | Meal while traveling. | SUBWAY #23889      NILES        OH | $9.85 |
| 12/14/2006 | Meals | Meal while traveling. | O'CHARLEY'S #2101    NILES          OH | $24.26 |
| 12/15/2006 | Meals | Group meal while traveling for M Pretorius, A Pretorius. | O'CHARLEY'S #2101    NILES          OH | $48.57 |
| 12/15/2006 | Meals | Meal while traveling. | SUBWAY #23889      NILES        OH | $10.15 |
| 12/15/2006 | Lodging | Hotel Lodging for 3 nights. | HOLIDAY INN EXPRESS  WARREN          OH | $541.41 |
| 12/16/2006 | Meals | Meal while traveling. | O'CHARLEY'S #2101    NILES          OH | $25.26 |
| 12/17/2006 | Meals | Meal while traveling. | MCDONALD'S F10840  WARREN          OH | $6.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 12/17/2006 | Lodging | Hotel Lodging for 3 nights. | HOLIDAY INN EXPRESS  WARREN | OH | $576.40 |
| 12/18/2006 | Meals | Meal while traveling. | SUBWAY #23889        NILES        OH | | $7.07 |
| 12/18/2006 | Meals | Meal while traveling. | DOMINOE'S PIZZA DOMI WARREN | OH | $16.49 |
| 12/19/2006 | Meals | Meal while traveling. | DOMINOE'S PIZZA DOMI WARREN | OH | $20.00 |
| 12/19/2006 | Meals | Meal while traveling. | SUBWAY #23889        NILES        OH | | $7.48 |
| 12/20/2006 | Meals | Meal while traveling. | MCDONALD'S F10840  WARREN | OH | $9.85 |
| 12/21/2006 | Lodging | Hotel Lodging for 1 night. | HOLIDAY INN EXPRESS  WARREN | OH | $180.47 |
| 12/21/2006 | Lodging | Hotel Lodging for 3 nights. | HOLIDAY INN EXPRESS  WARREN | OH | $541.41 |
| 1/2/2007 | Parking | Parking | AMPCO FORD FIELD PARDETROIT | MI | $4.00 |

| **Total for Employee: Martin Pretorius** | | | | | **$9,677.63** |
|---|---|---|---|---|---|

**Employee: Michael C. Anderson**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/28/2006 | Airfare | airfare - One-way coach Chicago to Detroit November 29 | AMERICAN AIRLINES   MIAMI LAKES  FL | | $120.30 |
| 11/28/2006 | Airfare | airfare - One-way coach Detroit to Chicago November 30 | UNITED AIRLINES        MIAMI LAKES  FL | | $118.10 |
| 11/29/2006 | Meals | food | HMSHOST-DTW-AIRPT #2Detroit | MI | $5.91 |
| 11/29/2006 | Meals | food | MCDONALD'S F17275  CHICAGO | IL | $3.75 |
| 11/29/2006 | Public/Ground Transportation | taxi to airport | | | $42.00 |
| 11/29/2006 | Airfare | fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | | $5.00 |
| 11/30/2006 | Meals | food | AVI DELPHI WORLD H QTROY | MI | $2.92 |
| 11/30/2006 | Meals | dinner. | WESTIN FOOD/BEVERAGESOUTHFIELD | MI | $63.00 |
| 12/1/2006 | Meals | food | LONG JOHN SILVERS  QSTEVENSVILLE | MI | $5.69 |
| 12/1/2006 | Rental Car | gas | CENTRAL STA AMOCO  STEVENSVILLE | MI | $7.98 |
| 12/1/2006 | Lodging | hotel | SHERATON HOTELS NOVI248-3494000 | MI | $119.78 |
| 12/1/2006 | Rental Car | gas | CENTRAL STA AMOCO  STEVENSVILLE | MI | $26.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/1/2006 | Airfare | airfare | AMERICAN AIRLINES    MIAMI LAKES  FL | $149.60 |
| 12/1/2006 | Airfare | airfare | AMERICAN AIRLINES    MIAMI LAKES  FL | $148.60 |
| 12/2/2006 | Lodging | hotel | WESTIN SOUTHFIELD  SOUTHFIELD          MI | $174.50 |
| 12/2/2006 | Rental Car | car rental | HERTZ CAR RENTAL    TROY          MI | $364.57 |
| 12/4/2006 | Mileage Allowance | Trip from chicago, il to Troy, mi on 12/04/2006 | | $133.50 |
| 12/4/2006 | Mileage Allowance | Trip from try mi to hotel (roundtrip) on 12/04/2006 | | $15.58 |
| 12/4/2006 | Meals | food | AVI DELPHI WORLD H QTROY          MI | $7.14 |
| 12/4/2006 | Meals | Meal while traveling. | HMSHOST-IN-TURNPK #1ELKHART          IN | $6.10 |
| 12/4/2006 | Meals | Meal while traveling. | HILTON LOUNGE      AUBURN HILLS    MI | $36.74 |
| 12/4/2006 | Airfare | fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $38.00 |
| 12/4/2006 | Airfare | fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 12/4/2006 | Airfare | fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 12/5/2006 | Meals | food | AVI DELPHI WORLD H QTROY          MI | $8.89 |
| 12/5/2006 | Mileage Allowance | Trip from try mi to hotel (roundtrip) on 12/05/2006 | | $15.58 |
| 12/5/2006 | Meals | food | AVI DELPHI WORLD H QTROY          MI | $2.92 |
| 12/5/2006 | Lodging | hotel | HILTON HOTELS      AUBURN HILLS    MI | $145.77 |
| 12/6/2006 | Mileage Allowance | Trip from try mi to hotel (roundtrip) on 12/06/2006 | | $15.58 |
| 12/6/2006 | Meals | Individual Meal - dinner. | WESTIN FOOD/BEVERAGESOUTHFIELD          MI | $67.24 |
| 12/7/2006 | Mileage Allowance | Trip from troy, mi to chicago, il on 12/07/2006 | | $133.50 |
| 12/7/2006 | Meals | food | AVI DELPHI WORLD H QTROY          MI | $2.54 |
| 12/7/2006 | Meals | food | MCDONALD'S M7666 OF CHELSEA          MI | $3.28 |
| 12/7/2006 | Meals | food | AVI DELPHI WORLD H QTROY          MI | $7.42 |
| 12/8/2006 | Lodging | hotel | WESTIN SOUTHFIELD  SOUTHFIELD          MI | $403.74 |
| 12/11/2006 | Public/Ground Transportation | taxi to ohare | | $41.00 |
| 12/11/2006 | Meals | food | DICK ODOWS 0008      BIRMINGHAM    MI | $12.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/11/2006 | Meals | food | HMSHOST-ORD-AIRPT #1CHICAGO          IL | $8.25 |
| 12/12/2006 | Meals | food | AVI DELPHI WORLD H QTROY          MI | $2.54 |
| 12/12/2006 | Lodging | hotel | THE TOWNSEND HOTEL 0 BIRMINGHAM          MI | $197.10 |
| 12/12/2006 | Meals | dinner | | $15.00 |
| 12/12/2006 | Meals | food | POTBELLY SANDWCH WRK TROY          MI | $9.51 |
| 12/13/2006 | Meals | food | STARBUCKS     000228TROY          MI | $5.13 |
| 12/14/2006 | Public/Ground Transportation | taxi from ohare | | $41.00 |
| 12/14/2006 | Rental Car | car | HERTZ CAR RENTAL   DETROIT          MI | $297.12 |
| 12/14/2006 | Lodging | hotel | MARRIOTT 337W8DETTRYTROY          MI | $209.49 |
| 12/14/2006 | Lodging | hotel | HILTON FULL SERVICE TROY          MI | $207.57 |
| 12/14/2006 | Meals | food | PARADIES METRO VENTU ROMULUS          MI | $5.85 |
| 12/14/2006 | Meals | food | AVI DELPHI WORLD H QTROY          MI | $14.30 |
| 12/18/2006 | Parking | parking | | $10.00 |
| 12/18/2006 | Public/Ground Transportation | taxi to ohare | | $41.00 |
| 12/18/2006 | Meals | food | AVI DELPHI WORLD H QTROY          MI | $7.42 |
| 12/18/2006 | Meals | food | AVI DELPHI WORLD H QTROY          MI | $2.65 |
| 12/18/2006 | Meals | food | HMSHOST-ORD-AIRPT #1CHICAGO          IL | $6.04 |
| 12/20/2006 | Meals | food | AVI DELPHI WORLD H QTROY          MI | $2.33 |
| 12/20/2006 | Meals | food | | $9.00 |
| 12/20/2006 | Airfare | airfare (One-way, Coach, Detroit-Chicago, 1/2/07) | AMERICAN AIRLINES   MIAMI LAKES  FL | $173.60 |
| 12/20/2006 | Airfare | airfare (One-way, Coach, Chicago-Detroit, 1/2/07) | AMERICAN AIRLINES   MIAMI LAKES  FL | $128.60 |
| 12/21/2006 | Meals | food | AVI DELPHI WORLD H QTROY          MI | $0.00 |
| 12/21/2006 | Meals | food | HMSHOST-DTW-AIRPT #4Detroit          MI | $13.21 |
| 12/21/2006 | Meals | food | HMSHOST-DTW-AIRPT #2Detroit          MI | $12.59 |
| 12/21/2006 | Meals | food | HMSHOST-DTW-AIRPT #4Detroit          MI | $6.88 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/21/2006 | Rental Car | car rental for 4 days. | HERTZ CAR RENTAL   DETROIT        MI | $310.58 |
| 12/21/2006 | Sundry - Other | internet usage during delay at airport | BWI*BOINGO WIRELESS 800-880-4117      CA | $21.95 |
| 12/21/2006 | Lodging | hotel lodging for 2 nights. | THE TOWNSEND HOTEL 0 BIRMINGHAM        MI | $394.20 |
| 12/22/2006 | Public/Ground Transportation | taxi | | $41.00 |
| 1/2/2007 | Meals | food | AVI DELPHI WORLD H QTROY        MI | $6.89 |
| 1/2/2007 | Meals | food | HMSHOST-DTW-AIRPT #2Detroit        MI | $6.13 |
| 1/2/2007 | Public/Ground Transportation | taxi | | $40.00 |
| 1/3/2007 | Meals | food | AVI DELPHI WORLD H QTROY        MI | $6.14 |
| 1/4/2007 | Meals | food | AVI DELPHI WORLD H QTROY        MI | $2.92 |
| 1/4/2007 | Meals | food | | $7.00 |
| 1/4/2007 | Meals | food | AVI DELPHI WORLD H QTROY        MI | $7.14 |
| 1/5/2007 | Meals | food | AVI DELPHI WORLD H QTROY        MI | $7.14 |
| 1/5/2007 | Public/Ground Transportation | taxi | | $41.00 |
| 1/5/2007 | Rental Car | car rental for 4 days. | HERTZ CAR RENTAL   DETROIT        MI | $317.87 |
| 1/6/2007 | Sundry - Other | hotel internet usage - 1day | WESTIN SOUTHFIELD  SOUTHFIELD        MI | $14.95 |
| 1/6/2007 | Lodging | hotel lodging for 3 nights. | WESTIN SOUTHFIELD  SOUTHFIELD        MI | $649.56 |
| 1/6/2007 | Lodging | Hotel lodging for 1 day (additional) | WESTIN SOUTHFIELD  SOUTHFIELD        MI | $170.13 |
| 1/8/2007 | Public/Ground Transportation | taxi | | $42.00 |
| 1/8/2007 | Meals | food | HMSHOST-DTW-AIRPT #2Detroit        MI | $6.13 |
| 1/8/2007 | Meals | food | MARRIOTT 337W8DETTRYTROY        MI | $22.02 |
| 1/8/2007 | Meals | food | AVI DELPHI WORLD H QTROY        MI | $8.20 |
| 1/10/2007 | Meals | food | AVI DELPHI WORLD H QTROY        MI | $7.14 |
| 1/11/2007 | Meals | food | AVI DELPHI WORLD H QTROY        MI | $2.92 |
| 1/11/2007 | Public/Ground Transportation | taxi | | $41.00 |
| 1/11/2007 | Rental Car | car rental for 4 days. | HERTZ CAR RENTAL   DETROIT        MI | $317.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 204 of 318

Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Total for Employee: Michael C. Anderson** — **$6,382.95**

**Employee: Molly K Anderson**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/29/2006 | Meals | Lunch during client site visit in Warren. | MOCHA HOUSE - WARRENWARREN          OH | $28.34 |
| 11/29/2006 | Meals | Apps/Dessert to discuss docum. of accrual review. | OPUS TWENTY ONE      WARREN      OH | $59.00 |
| 11/29/2006 | Meals | Apps/Dessert to discuss docum. of accrual review - Opus Twenty One 11/29/2006 - Nicole Thiel, Molly Anderson. | OPUS TWENTY ONE      WARREN      OH | $59.00 |
| 11/29/2006 | Meals | Lunch during client site visit in Warren - Mocha House 11/29/2006 - Nicole Thiel, Molly Anderson. | MOCHA HOUSE - WARRENWARREN          OH | $28.34 |
| 11/30/2006 | Meals | Breakfast prior to client site visit. | MCDONALD'S F10840   WARREN      OH | $8.25 |
| 11/30/2006 | Meals | Lunch while traveling back from client site. | TVL PLZ@AU BON PAIN MANTUA      OH | $9.15 |
| 11/30/2006 | Meals | Lunch while traveling back from client site. | TVL PLZ@AU BON PAIN MANTUA      OH | $9.15 |
| 11/30/2006 | Meals | Breakfast prior to client site visit. | MCDONALD'S F10840   WARREN      OH | $8.25 |
| 12/1/2006 | Lodging | Hotel in Warren near client facility. | AVALON INN      WARREN      OH | $112.37 |
| 12/1/2006 | Lodging | Hotel in Warren near client facility - One night - 11/29/2006 through 11/30/2006 | AVALON INN      WARREN      OH | $112.37 |
| 12/6/2006 | Mileage Allowance | Trip from Dearborn, MI to Kokomo, IN on 12/06/2006 |  | $124.60 |
| 12/6/2006 | Meals | Breakfast for Nicole Thiel, Molly Anderson. | TIM HORTON 9375 Q25 DEARBORN      MI | $4.00 |
| 12/6/2006 | Meals | Lunch while driving back from Kokomo, IN client. |  | $12.00 |
| 12/6/2006 | Meals | Lunch for Nicole Thiel, Molly Anderson. | MCALISTER'S DELI   KOKOMO      IN | $19.98 |
| 12/6/2006 | Meals | Lunch for Nicole Thiel, Molly Anderson. | MCALISTER'S DELI   KOKOMO      IN | $19.98 |
| 12/6/2006 | Meals | Breakfast for Nicole Thiel, Molly Anderson. | TIM HORTON 9375 Q25 DEARBORN      MI | $4.00 |
| 12/6/2006 | Meals | Lunch while driving back from Kokomo, IN client. |  | $12.00 |
| 12/7/2006 | Mileage Allowance | Trip from Kokomo, IN to Dearborn, MI on 12/07/2006 |  | $124.60 |
| 12/7/2006 | Lodging | Hotel while staying in IN for client site visit. | COURTYARD 1I8      KOKOMO      IN | $87.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/7/2006 | Lodging | Hotel while staying in IN for client site visit - One night - 12/6/2006 through 12/07/2006 | COURTYARD 1I8    KOKOMO    IN | $87.69 |
| 12/7/2006 | Meals | Breakfast for Nicole Thiel, Molly Anderson. | STARBUCKS    000270KOKOMO    IN | $8.16 |
| 12/7/2006 | Meals | Breakfast for Nicole Thiel, Molly Anderson. | STARBUCKS    000270KOKOMO    IN | $8.16 |
| **Total for Employee: Molly K Anderson** | | | | **$947.08** |

**Employee: Nathan A Cummins**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/26/2006 | Airfare | Airfare from ORD to DTW on 11/27/06 | UNITED AIRLINES    MIAMI LAKES  FL | $322.70 |
| 11/26/2006 | Airfare | Airfare from DTW to ORD on 11/30/06 | AMERICAN AIRLINES    MIAMI LAKES  FL | $120.30 |
| 11/27/2006 | Mileage Allowance | Trip from Grayslake (Home) to O'Hare on 11/27/2006 | | $15.58 |
| 11/27/2006 | Public/Ground Transportation | Tolls on roundtrip drive to O'Hare | | $2.85 |
| 11/27/2006 | Meals | Breakfast at O'Hare Starbucks on 11/27/06 | HMSHOST-ORD-AIRPT #1CHICAGO    IL | $6.11 |
| 11/27/2006 | Meals | Lunch at Delphi Cafeteria on 11/27/06 | | $5.40 |
| 11/27/2006 | Meals | Dinner at Jimmy Johns on 11/27/06 | JIMMY JOHNS    TROY    MI | $6.23 |
| 11/28/2006 | Meals | Breakfast at Delphi Cafeteria on 11/28/06 | | $2.75 |
| 11/28/2006 | Meals | Lunch at Einstein Bros. on 11/28/06 | Einstein Bros #1638 TROY    MI | $8.46 |
| 11/28/2006 | Airfare | AMEX Airfare booking fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/30/2006 | Meals | Breakfast at Delphi Cafeteria on 11/30/06 | | $4.25 |
| 11/30/2006 | Mileage Allowance | Trip from O'Hare to Grayslake (Home) on 11/30/2006 | | $15.58 |
| 11/30/2006 | Meals | Dinner 11/30/06 | HMSHOST-ORD-AIRPT #1CHICAGO    IL | $4.61 |
| 11/30/2006 | Parking | Parking 11/26/06 - 11/30/06 | O'HARE AIRPORT    CHICAGO    IL | $52.00 |
| 11/30/2006 | Rental Car | Rental Car 11/26/06 - 11/30/06 | HERTZ CAR RENTAL    DETROIT    MI | $285.42 |
| 11/30/2006 | Airfare | Roundtrip airfare from ORD to DTW for week of 12/4 | AMERICAN AIRLINES    MIAMI LAKES  FL | $338.60 |
| 12/1/2006 | Lodging | Hotel 11/26/06 - 11/30/06 | MARRIOTT 337W8DETTRYTROY    MI | $602.12 |
| 12/1/2006 | Airfare | AMEX booking fee for airfare on week of 12/4/06 | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 12/4/2006 | Meals | Breakfast 12/4/06 at ORD airport | HMSHOST-ORD-AIRPT #5CHICAGO    IL | $9.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/4/2006 | Public/Ground Transportation | Taxi from PwC-Chicago to O'Hare | GLEIKE TAXI INC 3000CHICAGO      IL | $43.05 |
| 12/5/2006 | Meals | Lunch with Langdon King on 12/5/06 | POTBELLY SANDWCH WRKTROY      MI | $12.56 |
| 12/5/2006 | Meals | Dinner on 12/5/06 | JIMMY JOHNS 0060    TROY      MI | $10.25 |
| 12/5/2006 | Meals | Breakfast on 12/5/06 | | $4.75 |
| 12/6/2006 | Meals | Dinner 12/6/06 | PANERA BREAD #688  TROY      MI | $9.94 |
| 12/6/2006 | Meals | Breakfast on 12/6/06 | | $4.55 |
| 12/6/2006 | Meals | Lunch on 12/6/06 | | $7.95 |
| 12/7/2006 | Rental Car | Rental Car 12/4/06 - 12/7/06 | HERTZ CAR RENTAL    DETROIT      MI | $215.58 |
| 12/7/2006 | Airfare | Airfare roundtrip from ORD to DTW | AMERICAN AIRLINES    MIAMI LAKES  FL | $382.60 |
| 12/7/2006 | Meals | Dinner 12/7/06 at DTW airport | HMSHOST-DTW-AIRPT #2Detroit      MI | $6.86 |
| 12/7/2006 | Meals | Breakfaston 12/7/06 | | $4.75 |
| 12/8/2006 | Public/Ground Transportation | Taxi O'Hare to home in Grayslake | AMERICAN TAXI DISPAT MT. PROSPECT      IL | $61.70 |
| 12/8/2006 | Lodging | Hotel 12/4-12/7 | MARRIOTT 337W8DETTRYTROY      MI | $784.06 |
| 12/8/2006 | Airfare | AMEX airfare booking fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 12/12/2006 | Public/Ground Transportation | Taxi from DTW airport to hotel | DETROITMETROAIRPORT/ ROMULUS      MI | $89.30 |
| 12/12/2006 | Meals | Dinner 12/12/06 at O'Hare airport | HMSHOST-ORD-AIRPT #1CHICAGO      IL | $6.69 |
| 12/14/2006 | Meals | Dinner 12/14/06 at DTW airport | HMSHOST-DTW-AIRPT #2Detroit      MI | $4.32 |
| 12/15/2006 | Lodging | Hotel from 12/12/06 - 12/14/06 | MARRIOTT 337W8DETTRYTROY      MI | $390.57 |
| 12/15/2006 | Public/Ground Transportation | Taxi from O'Hare to Grayslake | AMERICAN TAXI DISPAT MT. PROSPECT      IL | $71.70 |
| 12/15/2006 | Airfare | Airfare - roundtrip Chicago O'Hare to Houston | AMERICAN AIRLINES    MIAMI LAKES  FL | $502.10 |
| 12/19/2006 | Mileage Allowance | Trip from Grayslake (Home) to O'Hare Airport on 12/19/2006 | | $15.58 |
| 12/19/2006 | Public/Ground Transportation | Cab from PwC Chicago office to O'Hare | CHICAGO CARRIAGE CAB 312-326-2221      IL | $44.85 |
| 12/19/2006 | Public/Ground Transportation | Tolls traveling from Houston Airport to Hotel | | $7.50 |
| 12/19/2006 | Meals | Dinner 12/19/06 | PAPPAS BBQ #671 671  CONROE      TX | $37.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/19/2006 | Meals | Lunch 12/19/06 | TIN STAR THE WODLAND THE WOODLANDS TX | $18.53 |
| 12/20/2006 | Parking | Parking on 12/19/06-12/20/06 at O'Hare | O'HARE AIRPORT    CHICAGO    IL | $26.00 |
| 12/20/2006 | Mileage Allowance | Trip from O'Hare Airport to Grayslake (Home) on 12/20/2006 | | $15.58 |
| 12/20/2006 | Rental Car | Car rental 12/19/06 - 12/20/06 | HERTZ CAR RENTAL    HOUSTON    TX | $130.87 |
| 12/20/2006 | Meals | Dinner 12/20/06 at Houston Airport | GEORGE BUSH INT'L AI HOUSTON    TX | $4.38 |
| 12/20/2006 | Meals | Breakfast 12/20/06 | MARRIOTT 337V4WLANDSTHE WOODLANDS TX | $3.38 |
| 12/20/2006 | Meals | Lunch 12/20/06 | LA MADELINE WOODLANDS HOUSTON TX | $18.45 |
| 12/20/2006 | Meals | Dinner 12/20/06 at O'Hare Airport | HMSHOST-ORD-AIRPT #1CHICAGO    IL | $7.35 |
| 12/21/2006 | Lodging | Hotel 12/19/06-12/20/06 | MARRIOTT 337V4WLANDSTHE WOODLANDS TX | $285.97 |
| 12/21/2006 | Airfare | Roundtrip airfare from O'Hare to Detroit | AMERICAN AIRLINES    MIAMI LAKES  FL | $207.60 |
| 1/2/2007 | Meals | Dinner on 1/2/07 | MCDONALD'S F26777  CHICAGO    IL | $5.68 |
| 1/2/2007 | Meals | Dinner on 1/2/07 | HMSHOST-ORD-AIRPT #1CHICAGO    IL | $4.61 |
| 1/2/2007 | Public/Ground Transportation | Travel from Detroit Airport to Marriott Troy | | $80.00 |
| 1/2/2007 | Public/Ground Transportation | Tolls during travel from home to Ohare | | $3.50 |
| 1/2/2007 | Mileage Allowance | Trip from Grayslake (Home) to O'Hare on 01/02/2007. | | $16.98 |
| 1/3/2007 | Meals | Breakfast at Delphi Cafeteria | | $4.10 |
| 1/3/2007 | Airfare | Flight Credit: Cancelled: ORD to DTW | AMERICAN AIRLINES    MIAMI LAKES  FL | $0.00 |
| 1/4/2007 | Meals | Breakfast | | $3.80 |
| 1/4/2007 | Meals | Dinner at DTW airport on 1/4/07 | HMSHOST-DTW-AIRPT #2Detroit    MI | $4.32 |
| 1/4/2007 | Mileage Allowance | Trip from O'Hare to Grayslake (Home) on 01/04/2007. | | $16.98 |
| 1/4/2007 | Parking | Parking at O'Hare from 1/2/07 - 1/4/07 | O'HARE AIRPORT    CHICAGO    IL | $37.00 |
| 1/4/2007 | Sundry - Other | Internet usage during flight delay | HMSHOST-DTW-AIRPT #4Detroit    MI | $8.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/4/2007 | Airfare | Airfare for Dayton-Chicago roundtrip | UNITED AIRLINES      MIAMI LAKES  FL | | $701.60 |
| 1/5/2007 | Lodging | Hotel from 1/2/07-1/4/07 | MARRIOTT 337W8DETTRYTROY | MI | $445.97 |
| 1/8/2007 | Public/Ground Transportation | Toll fee from travel to/from O'Hare | | | $3.50 |
| 1/8/2007 | Meals | Dinner 1/8/07 at ORD | HMSHOST-ORD-AIRPT #4CHICAGO | IL | $9.85 |
| 1/8/2007 | Mileage Allowance | Trip from Grayslake, IL (Home) to O'Hare on 01/08/2007. | | | $16.98 |
| 1/9/2007 | Meals | Breakfast on 1/9/07 | | | $3.50 |
| 1/9/2007 | Sundry - Other | Internet usage during 1/8/07 flight delay | INTERNET-USAGE.COM  979-7753405 | TX | $6.95 |
| 1/10/2007 | Meals | Breakfast on 1/10/07 | | | $3.90 |
| 1/11/2007 | Meals | Breakfast on 1/11/07 | | | $4.25 |
| 1/11/2007 | Mileage Allowance | Trip from O'Hare to Grayslake, IL (Home) on 01/11/2007. | | | $16.98 |
| 1/11/2007 | Meals | Lunch on 1/11/07 | DISALVO'S DELI & ITA KETTERING | OH | $18.52 |
| 1/11/2007 | Meals | Dinner 1/11/07 at Dayton airport | HMSHOST-DAY-AIRPT #4VANDALIA | OH | $4.48 |
| 1/11/2007 | Parking | Parking at O'Hare 1/8/07 - 1/11/07 | O'HARE AIRPORT      CHICAGO | IL | $52.00 |
| 1/11/2007 | Lodging | Hotel from 1/8/07 - 11/11/07 | MARRIOTT 33779DTNMRTDAYTON | OH | $401.46 |
| 1/15/2007 | Mileage Allowance | Trip from Grayslake, IL (Home) to O'Hare on 01/15/2007. | | | $16.98 |
| 1/15/2007 | Mileage Allowance | Trip from O'Hare to Grayslake, IL (Home) on 01/15/2007. | | | $16.98 |
| 1/15/2007 | Public/Ground Transportation | Toll fare to/from O'Hare | | | $3.50 |
| 1/15/2007 | Parking | Parking at O'Hare | O'HARE AIRPORT      CHICAGO | IL | $9.00 |
| 1/15/2007 | Meals | Dinner during flight delay | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $4.40 |
| 1/15/2007 | Meals | Dinner during flight dealy | HMSHOST-ORD-AIRPT #1CHICAGO | IL | $11.62 |
| 1/16/2007 | Sundry - Other | Internet usage at O'Hare | INTERNET-USAGE.COM  979-7753405 | TX | $6.95 |
| 1/16/2007 | Airfare | Roundtrip airfare from ORD to DTW | UNITED AIRLINES      MIAMI LAKES  FL | | $60.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/17/2007 | Airfare | Flight: roundtrip O'Hare to DTW | AMERICAN AIRLINES    TULSA        OK | $0.00 |
| 1/22/2007 | Mileage Allowance | Trip from Grayslake, IL (Home) to O'Hare on 01/22/2007. | | $16.98 |
| 1/22/2007 | Meals | Dinner 1/22/07 at O'Hare | HMSHOST-ORD-AIRPT #1CHICAGO        IL | $10.78 |
| 1/22/2007 | Public/Ground Transportation | Toll fees for roundtrip to/from O'Hare | | $3.50 |
| 1/23/2007 | Meals | Breakfast on 1/23/2007 | | $4.75 |
| 1/24/2007 | Meals | Breakfast on 1/24/07 | | $4.25 |
| 1/25/2007 | Mileage Allowance | Trip from O'Hare to Grayslake, IL (Home) on 01/25/2007. | | $16.98 |
| 1/25/2007 | Meals | Breakfast on 1/25/07 | | $4.25 |
| 1/25/2007 | Parking | Parking from 1/22/07-1/22/07 at O'Hare | O'HARE AIRPORT        CHICAGO        IL | $45.00 |
| 1/26/2007 | Meals | Hotel 1/22/07 - 1/26/07 | MARRIOTT 337W8DETTRYTROY        MI | $31.16 |
| 1/26/2007 | Lodging | Hotel 1/22/07 - 1/26/07 | MARRIOTT 337W8DETTRYTROY        MI | $606.25 |
| **Total for Employee: Nathan A Cummins** | | | | **$8,003.95** |

**Employee: Nathan Z Pickwick**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/2/2006 | Mileage Allowance | Trip from Indianapolis IN to Kokomo IN on 10/02/2006 | | $21.36 |
| 10/2/2006 | Meals | Individual Meals while traveling - Lunch in Kokomo IN for Me | PANERA BREAD #1077  KOKOMO        IN | $6.66 |
| 10/2/2006 | Meals | Individual Meals while traveling - Breakfast in Kokomo IN | STARBUCKS    000270KOKOMO        IN | $2.28 |
| 10/3/2006 | Lodging | Hotel Stay in Kokomo IN | COURTYARD 1I8        KOKOMO        IN | $78.81 |
| 10/3/2006 | Meals | Individual Meals while traveling - Breakfast in Kokomo IN | STARBUCKS    000270KOKOMO        IN | $2.33 |
| 10/3/2006 | Meals | Individual Meals while traveling - Dinner for me in Kokomo IN | TEXAS ROADHOUSE    KOKOMO        IN | $16.77 |
| 10/4/2006 | Meals | Individual Meals while traveling - Dinner for me in Kokomo In | TEXAS ROADHOUSE    KOKOMO        IN | $17.88 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 210 of 318

Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/5/2006 | Mileage Allowance | Trip from Kokomo IN to Indianapolis IN on 10/05/2006 | | | $21.36 |
| 10/5/2006 | Lodging | Hotel Stay in Kokomo for Delphi 1night | HAMPTON INN/SUITES  KOKOMO | IN | $175.38 |
| 10/5/2006 | Meals | Individual Meals while traveling - Lunch for me and other PwC team member | RUBY TUESDAY #7652  KOKOMO | IN | $29.23 |

**Total for Employee: Nathan Z Pickwick** **$372.06**

**Employee: Nicole A Natorski**

| | | | | | |
|---|---|---|---|---|---|
| 11/1/2006 | Airfare | Airfare - Coach flight from Frankfurt to London on 11/10/06 | BRITISH AIRWAYS ADP US | | $259.60 |
| 11/1/2006 | Airfare | AMEX service fee for intl travel | AMERICAN EXPRESS TRAVEL SERVICE FEE | | $38.00 |
| 11/4/2006 | Meals | Dinner  -Group meal for Brandon Braman & Nicole Natorski. | PAOLO'S FRANKFURT, FRANKFURT | | $107.56 |
| 11/5/2006 | Meals | Lunch - Individual Meal while traveling - | | | $17.80 |
| 11/5/2006 | Meals | Breakfast - individual meal while traveling. | STARBUCKS COFFEE KAISERSTRASSE, FRANKFURT | | $9.53 |
| 11/7/2006 | Meals | Breakfast - individual meal while traveling. | SHELL TANKSTELLE,WIESBADEN | | $8.27 |
| 11/8/2006 | Meals | Breakfast - Individual meal while traveling. | SHELL TANKSTELLE,WIESBADEN | | $11.57 |
| 11/9/2006 | Meals | Breakfast - individual meal while traveling. | ESSO-TANKSTELLE, FLOERSHEIM 4 | | $9.48 |
| 11/10/2006 | Meals | Dinner - Group meal for Brandon Braman & Nicole Natorski. | O'REILLY'S IRISH PUB GMBH, FRANKFURT | | $65.36 |
| 11/10/2006 | Lodging | Hotel lodging | INTERCONTINENTAL, FRANKFURT | | $1,021.10 |
| 11/12/2006 | Public/Ground Transportation | train tix for two - Nicole & Brandon | SOUTHERN VICTORIA LONDON LONDON | | $51.27 |
| 11/12/2006 | Public/Ground Transportation | train | TFL (MFM) - GREEN PARK | | $9.59 |
| 11/14/2006 | Lodging | hotel | MARRIOTT TUDOR PARK HTL & CTY CLUB | | $432.87 |
| 11/16/2006 | Lodging | hotel | HOLIDAY INN-ROCHESTER | | $322.95 |
| 11/17/2006 | Meals | Breakfast | STARBUCKS COFFEE, HOUNSLOW | | $9.08 |
| 11/17/2006 | Lodging | hotel | CROWNE PLAZA LONDON-ST.JAMES, LONDON | | $352.40 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/20/2006 | Meals | Group meal (Hotel room service for 11/10/06 - 11/11/06 dinner, includes Brandon Braman & Nicole Natorski). | HOTEL INTER-CONTINENTAL LONDON LONDON UK | $156.91 |
| 11/20/2006 | Lodging | hotel lodging | HOTEL INTER-CONTINENTAL LONDON LONDON UK | $723.82 |
| 11/20/2006 | Lodging | hotel tax | HOTEL INTER-CONTINENTAL LONDON LONDON UK | $1.57 |
| 12/1/2006 | Lodging | Credit | HOTEL INTER-CONTINENTAL LONDON LONDON UK | ($1.64) |

**Total for Employee: Nicole A Natorski**                                           **$3,607.09**

**Employee: Nicole Thiel**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 11/29/2006 | Meals | Delphi/ Group Pwc Meal | HARDEES | 150071GENOA | OH | $11.29 |
| 11/29/2006 | Mileage Allowance | Trip from Dearborn, MI to Warren, OH Delphi on 11/29/2006 | | | | $97.90 |
| 11/29/2006 | Meals | Delphi/ Group Client Meal - Meal Detail:  Molly Anderson, Nicole Thiel . | OPUS TWENTY ONE | WARREN | OH | $220.23 |
| 11/29/2006 | Public/Ground Transportation | Delphi/Toll Fee Going - Ohio Toll | | | | $6.35 |
| 11/29/2006 | Public/Ground Transportation | Delphi/Toll Fee Going | | | | $6.35 |
| 11/29/2006 | Meals | Delphi/ Group Pwc Meal | HARDEES | 150071GENOA | OH | $11.29 |
| 11/30/2006 | Meals | Delphi/ Group Pwc Meal | PANERA BREAD #3369 WARREN | | OH | $16.58 |
| 11/30/2006 | Mileage Allowance | Trip from Warren, OH Delphi to Dearborn, MI on 11/30/2006 | | | | $97.90 |
| 11/30/2006 | Public/Ground Transportation | Delphi/Toll Fee Leaving | | | | $6.35 |
| 11/30/2006 | Public/Ground Transportation | Delphi/Toll Fee Leaving - Ohio Toll | | | | $6.35 |
| 11/30/2006 | Meals | Delphi/ Group Pwc Meal | PANERA BREAD #3369 WARREN | | OH | $16.58 |
| 12/1/2006 | Lodging | Delphi/ Hotel - Hotel Detail: 1 Night (November 29th) | AVALON INN | WARREN | OH | $112.37 |
| 12/1/2006 | Lodging | Delphi/ Hotel (1 night lodging - Warren, OH Plant visit) | AVALON INN | WARREN | OH | $112.37 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 12/6/2006 | Meals | Kokomo Plant Visit/ Breakfast | LOVES COUNTRY STORE MARION | IN | $4.93 |
| 12/6/2006 | Meals | Kokomo Plant Visit/Pwc Group Dinner (Dinner: Molly Anderson & Nicole Thiel - Kokomo Plant visit) | OUTBACK #1521 306752KOKOMO | IN | $105.30 |
| 12/7/2006 | Lodging | Kokomo Plant Visit/Hotel (1 night lodging - Kokomo, IN Plant visit). | COURTYARD 1I8    KOKOMO | IN | $87.69 |
| 12/7/2006 | Meals | Kokomo Plant Visit/PWC Group Lunch | PANERA BREAD #1077  KOKOMO | IN | $15.65 |
| **Total for Employee: Nicole Thiel** | | | | | **$935.48** |

**Employee: Patricio A. Gonzalez Saenz**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/25/2006 | Airfare | Round Trip flight on 10/30/2006 - 11/2/2006 from Houston, TX to Detroit, MI | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $739.34 |
| 10/30/2006 | Public/Ground Transportation | One way taxi trip to IAH Airport on 10/30/2006 | MENARA VALET & LIMO HOUSTON | TX | $75.00 |
| 10/30/2006 | Sundry - Other | Internet at Hotel | MARRIOTT 337W8DETTRYTROY | MI | $10.55 |
| 10/30/2006 | Meals | Out of Town Lunch in Troy, MI for Patricio Gonzalez | PANERA BREAD #688  TROY | MI | $11.63 |
| 10/31/2006 | Meals | Individual Meal while traveling for SAP BP Control Testing & Documentation (Original amount was $21.62, PwC voluntarily reduced to $20/person). | MARRIOTT 337W8DETTRYTROY | MI | $20.00 |
| 10/31/2006 | Sundry - Other | Internet at Hotel | MARRIOTT 337W8DETTRYTROY | MI | $10.55 |
| 10/31/2006 | Airfare | Round trip flight on 11/7/2006 - 11/10/2006 from Houston, TX to Detroit, MI | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $739.34 |
| 10/31/2006 | Meals | Out of Town Breakfast in Troy, MI for Patricio Gonzalez | STARBUCKS    000228TROY | MI | $3.70 |
| 11/1/2006 | Sundry - Other | Internet at Hotel | MARRIOTT 337W8DETTRYTROY | MI | $10.55 |
| 11/1/2006 | Meals | Out of Town Breakfast in Troy, MI for Patricio Gonzalez | | | $2.35 |
| 11/1/2006 | Meals | Out of Town Dinner in Troy, MI for PG and LK | ROYAL INDIAN CUISINETROY | MI | $26.15 |
| 11/1/2006 | Meals | Out of Town Lunch in Troy, MI for Patricio Gonzalez | AVI DELPHI WORLD H QTROY | MI | $8.22 |
| 11/2/2006 | Public/Ground Transportation | One way taxi trip to Apartment on 11/2/2006 | APEX LIMOUSINE    CYPRESS | TX | $70.00 |
| 11/2/2006 | Meals | Out of Town Lunch in Troy, MI for Patricio Gonzalez | ORVILLE & WILBUR WINDETROIT | MI | $7.61 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 213 of 318

Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/3/2006 | Lodging | Hotel for P. Gonzalez in Troy, MI for 10/30/2006 - 11/2/2006 | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 11/7/2006 | Mileage Allowance | Trip from Apartmentto IAH Ariporton 11/07/2006 | | | $9.79 |
| 11/7/2006 | Sundry - Other | Internet at Hotel for 11/7/2006 to 11/10/2006 | MARRIOTT 337W8DETTRYTROY | MI | $10.55 |
| 11/7/2006 | Meals | Out of Town Dinner in Troy, MI for Patricio Gonzalez | ROYAL INDIAN CUISINETROY | MI | $17.79 |
| 11/7/2006 | Meals | Out of Town Lunch in Troy, MI for Patricio Gonzalez | | | $11.84 |
| 11/8/2006 | Sundry - Other | Internet at Hotel for 11/7/2006 to 11/10/2006 | MARRIOTT 337W8DETTRYTROY | MI | $10.55 |
| 11/8/2006 | Meals | Out of Town Lunch in Troy, MI for Patricio Gonzalez | NOODLES & CO 503   TROY | MI | $8.96 |
| 11/8/2006 | Meals | Out of Town Breakfast in Troy, MI for Vaishali Rao' | MARRIOTT 337W8DETTRYTROY | MI | $5.75 |
| 11/8/2006 | Meals | Out of Town Coffee in Troy, MI for SF, PG | STARBUCKS   000228TROY | MI | $6.84 |
| 11/9/2006 | Sundry - Other | Internet at Hotel  for 11/7/2006 to 11/10/2006 | MARRIOTT 337W8DETTRYTROY | MI | $10.55 |
| 11/9/2006 | Meals | Out of Town Dinner in Troy, MI for LK, PG | ROYAL INDIAN CUISINETROY | MI | $28.22 |
| 11/9/2006 | Meals | Out of Town Breakfast for 11/7/2006 to 11/10/2006 | MARRIOTT 337W8DETTRYTROY | MI | $2.26 |
| 11/9/2006 | Airfare | Round trip flight on 11/13/2006 - 11/16/2006 from Houston, TX to Detroit, MI | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $788.34 |
| 11/9/2006 | Meals | Out of Town Lunch in Troy, MI for SF, PG | PAPA ROMANO'S      TROY | MI | $18.09 |
| 11/10/2006 | Mileage Allowance | Trip from IAH Ariportto Apartmenton 11/10/2006 | | | $9.79 |
| 11/10/2006 | Meals | Out of Town Breakfast in Troy, MI for Patricio Gonzalez | STARBUCKS   000228TROY | MI | $1.75 |
| 11/10/2006 | Meals | Out of Town Dinner in Troy, MI for Patricio Gonzalez | ORVILLE & WILBUR WINDETROIT | MI | $6.87 |
| 11/11/2006 | Parking | Parking in IAH Airport 11/7/2006 to 11/10/2006 | I.A.H. C-EAST P-O-F HUMBLE | TX | $52.00 |
| 11/11/2006 | Lodging | Hotel for P. Gonzalez in Troy, MI for 11/7/2006 to 11/10/2006 | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 11/13/2006 | Mileage Allowance | Trip from Apartmentto IAH Ariporton 11/13/2006 | | | $9.79 |
| 11/13/2006 | Meals | Out of Town Breakfast in Troy, MI for Patricio Gonzalez | STARBUCKS   000228TROY | MI | $7.37 |
| 11/13/2006 | Meals | Out of Town Lunch in Troy, MI for Patricio Gonzalez | BOSTON MARKET #0185 TROY | MI | $10.58 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/13/2006 | Meals | Out of Town Dinner in Troy, MI for PG | MARRIOTT 337W8DETTRYTROY | MI | $15.90 |
| 11/14/2006 | Meals | Out of Town Lunch in Troy, MI forPatricio Gonzalez | AVI DELPHI WORLD H QTROY | MI | $10.49 |
| 11/15/2006 | Meals | Out of Town Lunch in Troy, MI for Patricio Gonzalez | QUIZNOS SUBS      QTROY | MI | $13.74 |
| 11/16/2006 | Mileage Allowance | Trip from IAH Ariportto Apartmenton 11/16/2006 | | | $9.79 |
| 11/16/2006 | Rental Car | Rental for P. Gonzalez and S. Franklin for 11/13/2006 - 11/16/2006 | HERTZ CAR RENTAL   DETROIT | MI | $297.52 |
| 11/16/2006 | Meals | Out of Town Lunch in Troy, MI for Patricio Gonzalez | BOSTON MARKET #0185 TROY | MI | $6.14 |
| 11/17/2006 | Parking | Parking in IAH Airport 11/13/2006 - 11/16/2006 | I.A.H. C-EAST P-O-F HUMBLE | TX | $52.00 |
| 11/17/2006 | Lodging | Hotel for P. Gonzalez in Troy, MI for 11/13/2006 - 11/16/2006 | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 12/12/2006 | Airfare | Round trip flight on 12/19/2004 - 12/21/2004 | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $636.44 |
| 12/13/2006 | Airfare | 999 Amex booking fee for flight on 12/19/06-12/21/ | AMERICAN EXPRESS TRAVEL SERVICE FEE | | $5.00 |
| 12/19/2006 | Mileage Allowance | Trip from Apartment to IAH Airport on 12/19/2006 | | | $9.79 |
| 12/19/2006 | Meals | Out of Town Lunch in Troy, MI for | POTBELLY SANDWCH WRK TROY | MI | $5.60 |
| 12/19/2006 | Meals | Hotel for P. Gonzalez in Troy, MI | MARRIOTT 337W8DETTRYTROY | MI | $17.49 |
| 12/20/2006 | Sundry - Other | Hotel for P. Gonzalez in Troy, MI for 12/19/2006 - 12/21/2006 | MARRIOTT 337W8DETTRYTROY | MI | $3.69 |
| 12/20/2006 | Meals | Out of Town Dinner in Troy, MI for | ROYAL INDIAN CUISINETROY | MI | $10.49 |
| 12/20/2006 | Meals | Out of Town Lunch in Troy, MI for | QUIZNOS SUBS      Q TROY | MI | $10.99 |
| 12/21/2006 | Mileage Allowance | Trip from IAH Airport to Apartment on 12/21/2006 | | | $9.79 |
| 12/21/2006 | Rental Car | Rental Car for P. Gonzalez for 12/19/2006 - 12/21/2006 | HERTZ CAR RENTAL   DETROIT | MI | $236.82 |
| 12/22/2006 | Parking | Parking in IAH Airport from | IAH C-EAST P-O-F Q71 HUMBLE | TX | $39.00 |
| 12/22/2006 | Lodging | Hotel for P. Gonzalez in Troy, MI for 12/19/2006 - 12/21/2006 | MARRIOTT 337W8DETTRYTROY | MI | $350.30 |
| 1/2/2007 | Airfare | Round trip flight on 1/8/2006 - 1/11/2006 | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $774.30 |
| 1/8/2007 | Mileage Allowance | Trip from Apartment to IAH Airport on 01/08/2007. | | | $10.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/8/2007 | Meals | Out of Town Breakfast in Troy, MI | STARBUCKS    000228TROY | MI | $16.38 |
| 1/8/2007 | Meals | Hotel meal for self | MARRIOTT 337W8DETTRYTROY | MI | $17.49 |
| 1/8/2007 | Meals | Out of Town Lunch in Troy, MI for Patricio Gonzalez | | | $0.00 |
| 1/8/2007 | Meals | Out of Town Lunch in Troy, MI | BOSTON MARKET #0185 TROY | MI | $13.62 |
| 1/9/2007 | Meals | Out of Town Breakfast in Troy, MI | STARBUCKS    000228TROY | MI | $5.67 |
| 1/9/2007 | Meals | Hotel meal for self | MARRIOTT 337W8DETTRYTROY | MI | $13.99 |
| 1/10/2007 | Meals | Out of Town Breakfast in Troy, MI | BAGEL FACTORY CAFE B TROY | MI | $6.17 |
| 1/10/2007 | Meals | Out of Town Dinner in Troy, MI | ROYAL INDIAN CUISINETROY | MI | $9.49 |
| 1/10/2007 | Meals | Out of Town Lunch in Troy, MI | AVI DELPHI WORLD H QTROY | MI | $8.84 |
| 1/11/2007 | Mileage Allowance | Trip from IAH Airport to Apartment on 01/11/2007. | | | $10.67 |
| 1/11/2007 | Airfare | Round trip flight on 1/22/2007 - 1/25/2007 from Houston, TX to Detroit, MI | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $210.34 |
| 1/11/2007 | Airfare | Round trip on 1/15/2007 to 1/18/2007 from Houston, TX to Detroit, MI | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $759.15 |
| 1/12/2007 | Parking | Parking from 1/8/2007 to 1/11/2007 | IAH C-EAST P-O-F Q71 HUMBLE | TX | $52.00 |
| 1/15/2007 | Meals | Hotel for Patricio Gonzalez in Troy, MI | MARRIOTT 337W8DETTRYTROY | MI | $25.44 |
| 1/15/2007 | Sundry - Other | Internet service - 1 day in hotel for Patricio Gonzalez in Troy, MI for 1/15/2007 to 1/18/2007 | MARRIOTT 337W8DETTRYTROY | MI | $10.55 |
| 1/16/2007 | Meals | Out of Town Lunch in Troy, MI for | AVI DELPHI WORLD H QTROY | MI | $7.31 |
| 1/16/2007 | Meals | Out of Town Dinner in Troy, MI for | CHAMPPS AMERICANA -  TROY | MI | $14.83 |
| 1/16/2007 | Sundry - Other | Internet service - 1 day hotel for Patricio Gonzalez in Troy, MI for 1/15/2007 to 1/18/2007 | MARRIOTT 337W8DETTRYTROY | MI | $10.55 |
| 1/17/2007 | Meals | Out of Town Breakfast in Troy, MI for | STARBUCKS    000228TROY | MI | $7.41 |
| 1/17/2007 | Meals | Hotel meal for self | MARRIOTT 337W8DETTRYTROY | MI | $2.00 |
| 1/17/2007 | Meals | Hotel meal for self | MARRIOTT 337W8DETTRYTROY | MI | $8.84 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/18/2007 | Public/Ground Transportation | Round trip taxi from Apartment to IAH Airport on 1/15/2007 - 1/18/2007 (a total of 45 miles for the round trip) | HOUSTON'S EXECUTIVE  713-672-2411 | TX | $150.00 |
| 1/18/2007 | Meals | Out of Town Lunch in Troy, MI for | POTBELLY SANDWCH WRK TROY | MI | $9.29 |
| 1/19/2007 | Lodging | Hotel for Patricio Gonzalez in Troy, MI for 1/15/2007 to 1/18/2007 | MARRIOTT 337W8DETTRYTROY | MI | $708.51 |

**Total for Employee: Patricio A. Gonzalez Saenz**                                                         **$8,943.51**

**Employee: Paul Dell**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/14/2006 | Airfare | Round trip flight on 11/19/2006 - 12/1/2006. | UNITED AIRLINES    MIAMI LAKES  FL | | $794.99 |
| 11/17/2006 | Parking | Airport Parking Charge (11/12 - 11/17/2006) | DET METRO MCNAMA PARDETROIT | MI | $48.00 |
| 11/17/2006 | Lodging | Hotel for P. Dell in Longmont (11/11-11/17/06) | HAMPTON INN      LONGMONT | CO | $457.75 |
| 11/19/2006 | Meals | Group Meal on 11/19/2006 for P Dell and L Rininger - (Original amount was $50.74, PwC voluntarily reduced to $20/person). | TGI FRIDAY'S #458  LONGMONT | CA | $40.00 |
| 11/22/2006 | Lodging | Hotel for P Dell in Longmont (11/19 - 11/22/06) | HAMPTON INN      LONGMONT | CO | $258.48 |
| 11/22/2006 | Meals | Meal for P Dell on 11/22/2006 | SARA LEE SANDWICH SHDENVER | CO | $7.89 |
| 11/26/2006 | Public/Ground Transportation | Taxi charge for P Dell to Hampton Inn, Longmont | SHAMROCK AIRPORT EXPFORT COLLINS | CO | $23.00 |
| 12/1/2006 | Parking | Delphi | DET METRO MCNAMA PARDETROIT | MI | $104.00 |
| 12/1/2006 | Lodging | Delphi | HAMPTON INN      LONGMONT | CO | $457.75 |
| 12/4/2006 | Meals | Delphi | BOSTON MARKET #0613 COLUMBUS | OH | $8.53 |
| 12/6/2006 | Meals | Delphi | BOSTON MARKET #0613 COLUMBUS | OH | $7.98 |
| 12/7/2006 | Meals | Delphi | CHIPOTLE #0538    Q COLUMBUS | OH | $7.20 |
| 12/7/2006 | Meals | Delphi | EDDIEGEORGESGRILLE27 COLUMBUS | OH | $87.36 |
| 12/9/2006 | Lodging | Lodging at Holiday Inn Express | HOLIDAY INNS EXPRESS COLUMBUS | OH | $384.72 |
| 12/19/2006 | Airfare | Roundtrip airfare between Detroit / Indianapolis economy Class  1/15 and 1/19 | NORTHWEST AIRLINES  MIAMI LAKES FL | | $634.40 |
| 1/2/2007 | Meals | Group meal while traveling for P Dell and M Pretorius | CRACKER BARREL #440 KOKOMO | IN | $35.58 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/2/2007 | Meals | Meal while traveling. | HMSHOST-DTW-AIRPT #2Detroit    MI | $6.55 |
| 1/3/2007 | Meals | Group meal while traveling for S Osterman, P Dell and M Pretorius | OUTBACK #1521 306752 KOKOMO    IN | $65.06 |
| 1/5/2007 | Meals | Meal while traveling. | HMSHOST-IND-AIRPT #2Indianapolis    IN | $7.65 |
| 1/5/2007 | Meals | Meal while traveling. | COURTYARD 1I8    KOKOMO    IN | $2.00 |
| 1/5/2007 | Parking | Parking at the airport for 4 Nights | DET METRO MCNAMA PARDETROIT    MI | $68.00 |
| 1/5/2007 | Lodging | Hotel stay for 4 Nights | COURTYARD 1I8    KOKOMO    IN | $329.67 |
| 1/7/2007 | Meals | Meal while traveling. | WENDY'S #19    QCOLDWATER    MI | $3.78 |
| 1/7/2007 | Meals | Group meal while traveling for P Dell and M Pretorius | OLIVE GARDEN USA    KOKOMO    IN | $39.34 |
| 1/8/2007 | Meals | Group meal while traveling for P Dell and M Pretorius | OUTBACK #1521 306752 KOKOMO    IN | $49.30 |
| 1/8/2007 | Meals | Meal while traveling. | PANERA BREAD #1077  KOKOMO    IN | $15.00 |
| 1/10/2007 | Meals | Meal while traveling. | MCDONALD'S M7579    KOKOMO    IN | $4.93 |
| 1/10/2007 | Meals | Group meal while traveling for P Dell,  M Pretorius and D Weir | PANERA BREAD #1077  KOKOMO    IN | $26.10 |
| 1/10/2007 | Meals | Meal while traveling. | MCDONALD'S M7579    KOKOMO    IN | $7.47 |
| 1/11/2007 | Meals | Group meal while traveling for P  Dell, Kevin Wilkinson | OUTBACK #1521 306752 KOKOMO    IN | $84.47 |
| 1/12/2007 | Meals | Group meal while traveling for P Dell and D Pillay | IHOP #5465 800000752 FT WAYNE    IN | $31.59 |
| 1/12/2007 | Meals | Meal while traveling. | COURTYARD 1I8    KOKOMO    IN | $16.23 |
| 1/12/2007 | Meals | Group meal while traveling for P Dell and D Pillay | COURTYARD 1I8    KOKOMO    IN | $20.85 |
| 1/12/2007 | Rental Car | Fuel for rental car | CIRCLE K 133    KOKOMO    IN | $28.55 |
| 1/12/2007 | Lodging | Hotel stay for 5 Nights | COURTYARD 1I8    KOKOMO    IN | $593.85 |
| 1/12/2007 | Airfare | Roundtrip airfare between Detroit / Indianapolis - economy Class  1/2 and 1/5 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.49 |
| 1/15/2007 | Meals | Meal while traveling. | CARIBOU COFFEE DETROIT MI | $5.25 |
| 1/17/2007 | Meals | Group meal while traveling for P Dell and S Osterman | OUTBACK #1521 306752 KOKOMO    IN | $44.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/19/2007 | Parking | Parking at airport for 5 Days | DET METRO MCNAMA PAR DETROIT      MI | $85.00 |
| 1/19/2007 | Rental Car | Car rental for 5 Days | HERTZ CAR RENTAL   INDIANAPOLIS      IN | $239.07 |
| 1/19/2007 | Meals | Meal while traveling. | COURTYARD 1I8      KOKOMO      IN | $10.53 |
| 1/19/2007 | Lodging | Hotel stay for 4 Nights | COURTYARD 1I8      KOKOMO      IN | $475.08 |
| 1/19/2007 | Meals | Meal while traveling. | HMSHOST-IND-AIRPT #2Indianapolis      IN | $8.08 |
| 1/19/2007 | Meals | Meal while traveling. | COURTYARD 1I8      KOKOMO      IN | $10.43 |
| **Total for Employee: Paul Dell** | | | | **$6,279.95** |

**Employee: R. Michael Peterson**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/6/2006 | Airfare | Delphi - Paul Dell made the trip - Roundtrip , Economy Class, November 12 and November 17 | UNITED AIRLINES      TAMPA      FL | $800.49 |
| 11/7/2006 | Airfare | Delphi - Paul Dell made the trip | AMERICAN EXPRESS TRAVEL SERVICE FEE | $38.00 |
| **Total for Employee: R. Michael Peterson** | | | | **$838.49** |

**Employee: Ran Shaham**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/21/2006 | Airfare | Flight fare to/From client location during the travel dates 11/27/06 - 12/1/06, coach class. | AMERICAN AIRLINES   MIAMI LAKES  FL | $421.79 |
| 11/22/2006 | Airfare | Travel services fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/27/2006 | Meals | Meal while at client location | TOPZ HLTH BURGER GRITROY      MI | $4.82 |
| 11/27/2006 | Public/Ground Transportation | Car rental to drive to client location | CONCORD LIMOUSINE  BROOKLYN      NY | $38.25 |
| 11/27/2006 | Meals | Meal while at client location | | $8.14 |
| 11/27/2006 | Meals | Meal while at client location | AU BON PAIN CAFE#793FLUSHING      NY | $9.19 |
| 11/28/2006 | Meals | Meal while at client location | | $9.00 |
| 11/28/2006 | Meals | Meal while at client location | | $5.60 |
| 11/29/2006 | Meals | Meal while at client location | | $5.60 |
| 11/29/2006 | Meals | Meal while at client location | BANGKOK BISTRO 06900TROY      MI | $16.38 |
| 11/30/2006 | Meals | Meal while at client location | TOPZ HLTH BURGER GRITROY      MI | $8.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/30/2006 | Meals | Meal while at client location | CAFE SUSHI TROY MI | $15.90 |
| 12/1/2006 | Meals | Meal while at client location | HMSHOST-DTW-AIRPT #4Detroit          MI | $13.00 |
| 12/1/2006 | Public/Ground Transportation | Taxi to/from airport from/to client | DETROITMETROAIRPORT/ROMULUS          MI | $34.00 |
| 12/1/2006 | Rental Car | Car rental to drive to client location | HERTZ CAR RENTAL   DETROIT          MI | $396.26 |
| 12/1/2006 | Lodging | Lodging while out of town at client location | HOMEWOOD SUITES    TROY          MI | $628.30 |
| 12/1/2006 | Airfare | Flight fare to/From client location during the travel dates 12/4/06-12/8/06, coach class. | AMERICAN AIRLINES   MIAMI LAKES  FL | $288.10 |
| 12/2/2006 | Meals | Meal while at client location | HMSHOST-DTW-AIRPT #4Detroit          MI | $5.38 |
| 12/2/2006 | Public/Ground Transportation | Taxi to/from airport from/to client | DETROIT METRO PLUS  BROWNSTOWN          MI | $43.00 |
| 12/2/2006 | Public/Ground Transportation | Taxi to/from airport from/to client | CONCORD LIMOUSINE  BROOKLYN          N001 | $38.25 |
| 12/2/2006 | Lodging | Lodging while out of town at client location | HAMPTON INN       DEARBORN          MI | $121.55 |
| 12/4/2006 | Meals | Meal while at client location | | $10.66 |
| 12/4/2006 | Public/Ground Transportation | Taxi to/from airport from/to client | CONCORD LIMOUSINE  BROOKLYN          NY | $38.25 |
| 12/4/2006 | Airfare | Travel services fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 12/5/2006 | Meals | Meal while at client location | | $10.46 |
| 12/5/2006 | Meals | Meal while at client location | TOPZ HLTH BURGER GRITROY          MI | $8.85 |
| 12/6/2006 | Meals | Lodging while out of town at client location | SOMERSET INN       TROY        MI | $17.79 |
| 12/6/2006 | Meals | Meal while at client location | TOPZ HLTH BURGER GRITROY          MI | $8.85 |
| 12/6/2006 | Meals | Meal while at client location | | $8.79 |
| 12/6/2006 | Lodging | Lodging while out of town at client location during 12/4/06 - 12/6/06 (2nights) | SOMERSET INN       TROY        MI | $337.26 |
| 12/7/2006 | Meals | Meal while at client location | | $5.93 |
| 12/7/2006 | Meals | Meal while at client location. | MOTOR CITY CONEY CAF1949 MAPLE          MI | $20.30 |
| 12/8/2006 | Public/Ground Transportation | Taxi to/from airport from/to client | CONCORD LIMOUSINE  BROOKLYN          NY | $38.25 |
| 12/8/2006 | Rental Car | Car rental to drive to client location | HERTZ CAR RENTAL   DETROIT          MI | $388.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 12/8/2006 | Lodging | Lodging while out of town at client location | HOMEWOOD SUITES | TROY | MI | $293.68 |
| 12/8/2006 | Meals | Meal while at client location | HMSHOST-DTW-AIRPT #4Detroit | | MI | $9.52 |

**Total for Employee: Ran Shaham**                                                        **$3,318.77**

**Employee: Rance Thomas**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 10/2/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 10/02/2006 | $10.68 |
| 10/2/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 10/02/2006 | $10.68 |
| 10/3/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 10/03/2006 | $10.68 |
| 10/3/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, Mi on 10/03/2006 | $10.68 |
| 10/4/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 10/04/2006 | $10.68 |
| 10/4/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 10/04/2006 | $10.68 |
| 10/5/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 10/05/2006 | $10.68 |
| 10/5/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 10/05/2006 | $10.68 |
| 10/6/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 10/06/2006 | $10.68 |
| 10/6/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 10/06/2006 | $10.68 |
| 10/13/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 10/13/2006 | $10.68 |
| 10/13/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 10/13/2006 | $10.68 |
| 10/16/2006 | Mileage Allowance | Trip from Troy, Mito Romulus, MIon 10/16/2006 | $10.68 |
| 10/16/2006 | Mileage Allowance | Trip from Romulus, MIto Troy, MIon 10/16/2006 | $10.68 |
| 10/17/2006 | Mileage Allowance | Trip from Troy, MIto Romulus, MIon 10/17/2006 | $10.68 |
| 10/17/2006 | Mileage Allowance | Trip from Romulus, Mito Troy, MIon 10/17/2006 | $10.68 |
| 10/18/2006 | Mileage Allowance | Trip from Romulus, MIto Troy, MIon 10/18/2006 | $10.68 |
| 10/18/2006 | Mileage Allowance | Trip from Troy, MIto Romulus, MIon 10/18/2006 | $10.68 |
| 10/19/2006 | Mileage Allowance | Trip from Romulus, MIto Troy, MIon 10/19/2006 | $10.68 |
| 10/19/2006 | Mileage Allowance | Trip from Troy, MIto Romulus, MIon 10/19/2006 | $10.68 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/20/2006 | Mileage Allowance | Trip from Romulus, MIto Troy, MIon 10/20/2006 | | $10.68 |
| 10/20/2006 | Mileage Allowance | Trip from Troy, MIto Romulus, MIon 10/20/2006 | | $10.68 |
| 10/23/2006 | Mileage Allowance | Trip from Troy, MIto Romulus, MIon 10/23/2006 | | $10.68 |
| 10/23/2006 | Mileage Allowance | Trip from Romulus, MIto Troy, MIon 10/23/2006 | | $10.68 |
| 10/24/2006 | Mileage Allowance | Trip from Troy, MIto Romulus, MIon 10/24/2006 | | $10.68 |
| 10/24/2006 | Mileage Allowance | Trip from Romulus, MIto Troy, MIon 10/24/2006 | | $10.68 |
| 10/25/2006 | Mileage Allowance | Trip from Troy, MIto Romulus, MIon 10/25/2006 | | $10.68 |
| 10/25/2006 | Mileage Allowance | Trip from Romulus, MIto Troy, MIon 10/25/2006 | | $10.68 |
| 10/26/2006 | Mileage Allowance | Trip from Romulus, MIto Troy, MIon 10/26/2006 | | $10.68 |
| 10/26/2006 | Mileage Allowance | Trip from Troy, MIto Romulus, MIon 10/26/2006 | | $10.68 |
| 10/27/2006 | Mileage Allowance | Trip from Romulus, MIto Troy, MIon 10/27/2006 | | $10.68 |
| 10/27/2006 | Mileage Allowance | Trip from Troy, MIto Romulus, MIon 10/27/2006 | | $10.68 |
| 10/30/2006 | Mileage Allowance | Trip from Troy, MIto Romulus, MIon 10/30/2006 | | $10.68 |
| 10/30/2006 | Mileage Allowance | Trip from Romulus, MIto Troy, MIon 10/30/2006 | | $10.68 |
| 10/31/2006 | Mileage Allowance | Trip from Romulus, MIto Troy, MIon 10/31/2006 | | $10.68 |
| 10/31/2006 | Mileage Allowance | Trip from Troy, MIto Romulus, MIon 10/31/2006 | | $10.68 |
| 11/1/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 11/01/2006 | | $10.68 |
| 11/1/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 11/01/2006 | | $10.68 |
| 11/2/2006 | Mileage Allowance | Trip from Troy, Mi to Romulus, MI on 11/02/2006 | | $10.68 |
| 11/2/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 11/02/2006 | | $10.68 |
| 11/3/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 11/03/2006 | | $10.68 |
| 11/3/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 11/03/2006 | | $10.68 |
| 11/6/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 11/06/2006 | | $10.68 |
| 11/6/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 11/06/2006 | | $10.68 |
| 11/6/2006 | Airfare | Delphi - Roundtrip, Coach, 11/8/06 - 11/10/06 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/7/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 11/07/2006 | | $10.68 |
| 11/7/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 11/07/2006 | | $10.68 |
| 11/7/2006 | Airfare | Delphi | NORTHWEST AIRLINES  MIAMI LAKES  FL | $333.44 |
| 11/7/2006 | Airfare | Delphi | NORTHWEST AIRLINES  MIAMI LAKES  FL | $333.44 |
| 11/7/2006 | Airfare | Delphi | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/8/2006 | Meals | Delphi Lunch - Individual Meal while traveling . | | $12.00 |
| 11/8/2006 | Meals | Delphi - Individual Meal while traveling. | PANERA BREAD #1077  KOKOMO          IN | $7.40 |
| 11/8/2006 | Public/Ground Transportation | Delphi | | $30.00 |
| 11/8/2006 | Airfare | Delphi | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/8/2006 | Airfare | Delphi | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/9/2006 | Meals | Delphi Group meal while traveling out of town. | APPLEBEE 20362032036KOKOMO          IN | $51.10 |
| 11/10/2006 | Public/Ground Transportation | Delphi | | $30.00 |
| 11/10/2006 | Rental Car | Delphi | BUDGET RENT A CAR  INDIANAPOLIS     IN | $195.53 |
| 11/10/2006 | Lodging | Delphi | COURTYARD 1I8          KOKOMO          IN | $252.54 |
| 11/13/2006 | Parking | Delphi | BANK ONE TOWER GARAGINDIANAPOLIS      IN | $14.00 |
| 11/13/2006 | Public/Ground Transportation | Delphi | | $30.00 |
| 11/14/2006 | Meals | Delphi | PANERA BREAD #1077  KOKOMO          IN | $9.39 |
| 11/15/2006 | Meals | Delphi | MCALISTER'S DELI   KOKOMO          IN | $7.20 |
| 11/15/2006 | Meals | Delphi - Group meal while traveling out of town . | CHILI'S GRILL#626  KOKOMO          IN | $64.00 |
| 11/16/2006 | Meals | Delphi meal. | QDOBA #010 800000798KOKOMO          IN | $5.62 |
| 11/17/2006 | Meals | Delphi meal. | MCALISTER'S DELI   KOKOMO          IN | $21.47 |
| 11/17/2006 | Meals | Delphi meal. | COURTYARD 1I8          KOKOMO          IN | $28.84 |
| 11/17/2006 | Rental Car | Delphi | SHELL OIL          INDIANAPOLIS     IN | $15.26 |
| 11/17/2006 | Public/Ground Transportation | Delphi | | $30.00 |
| 11/17/2006 | Rental Car | Delphi | BUDGET RENT A CAR  INDIANAPOLIS     IN | $257.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/17/2006 | Lodging | Delphi | COURTYARD 1I8        KOKOMO        IN | $483.96 |
| 11/20/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 11/20/2006 | | $10.68 |
| 11/20/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 11/20/2006 | | $10.68 |
| 11/21/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 11/21/2006 | | $10.68 |
| 11/21/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 11/21/2006 | | $10.68 |
| 11/27/2006 | Meals | Delphi | QUIZNOS SUB # 7429 3KOKOMO        IN | $13.90 |
| 11/27/2006 | Public/Ground Transportation | Delphi | | $30.00 |
| 11/28/2006 | Meals | Delphi - R Thomas, D Pillay, I Voytsekhivskyy & D Weir - Lunch | MCALISTER'S DELI   KOKOMO        IN | $40.18 |
| 11/29/2006 | Meals | Delphi | PANERA BREAD #1077  KOKOMO        IN | $12.46 |
| 11/30/2006 | Meals | Delphi - Group meal while traveling out of town . | PASTARRIFIC INC   KOKOMO        IN | $60.00 |
| 12/1/2006 | Meals | Delphi - Individual Meal while traveling . | COURTYARD 1I8        KOKOMO        IN | $34.42 |
| 12/1/2006 | Meals | Delphi - Group Lunch & Dinner for R. Thomas & D. Pillay in airport due to flight delay. | HMSHOST-IND-AIRPT #3Indianapolis     IN | $61.00 |
| 12/1/2006 | Public/Ground Transportation | Delphi | | $30.00 |
| 12/1/2006 | Rental Car | Delphi | BUDGET RENT A CAR  INDIANAPOLIS     IN | $270.43 |
| 12/1/2006 | Lodging | Delphi | COURTYARD 1I8        KOKOMO        IN | $395.16 |
| 12/1/2006 | Rental Car | Delphi | BP 52876          INDIANAPOLIS     IN | $15.12 |
| 12/4/2006 | Meals | Meal while traveling. | BOSTON MARKET #0613 COLUMBUS        OH | $9.59 |
| 12/4/2006 | Meals | Group meal while traveling for J. Patel, P. Dell, and R. Thomas | O'CHARLEY'S #309    COLUMBUS        OH | $73.00 |
| 12/5/2006 | Meals | Group meal while traveling for J. Patel, P. Dell, and R. Thomas | BOBEVANS #0148       COLUMBUS        OH | $44.00 |
| 12/6/2006 | Meals | Meal while traveling. | BOSTON MARKET #0613 COLUMBUS        OH | $7.45 |
| 12/7/2006 | Meals | Meal while traveling. | CHIPOTLE #0538    Q COLUMBUS        OH | $8.70 |
| 12/8/2006 | Meals | Group meal while traveling for J. Patel, P. Dell, and R. Thomas | APPLEBEE'S #411 3010 COLUMBUS        OH | $40.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 12/9/2006 | Lodging | Hotel lodging during 12/4 - 12/8 for Delphi - T&I | HOLIDAY INNS EXPRESS COLUMBUS | OH | $384.72 |
| 12/11/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 12/11/2006. | | | $10.68 |
| 12/11/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 12/11/2006. | | | $10.68 |
| 12/12/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 12/12/2006. | | | $10.68 |
| 12/12/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 12/12/2006. | | | $10.68 |
| 12/13/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 12/13/2006. | | | $10.68 |
| 12/13/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 12/13/2006. | | | $10.68 |
| 12/14/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 12/14/2006. | | | $10.68 |
| 12/14/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 12/14/2006. | | | $10.68 |
| 12/15/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 12/15/2006. | | | $10.68 |
| 12/15/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 12/15/2006. | | | $10.68 |
| 12/18/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 12/18/2006. | | | $10.68 |
| 12/18/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 12/18/2006. | | | $10.68 |
| 12/19/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 12/19/2006. | | | $10.68 |
| 12/19/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 12/19/2006. | | | $10.68 |
| 12/20/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 12/20/2006. | | | $10.68 |
| 12/20/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 12/20/2006. | | | $10.68 |
| 12/21/2006 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 12/21/2006. | | | $10.68 |
| 12/21/2006 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 12/21/2006. | | | $10.68 |
| 1/2/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/02/2007. | | | $11.64 |
| 1/2/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/02/2007. | | | $11.64 |
| 1/3/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/03/2007. | | | $11.64 |
| 1/3/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/03/2007. | | | $11.64 |
| 1/4/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/04/2007. | | | $11.64 |
| 1/4/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/04/2007. | | | $11.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/8/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/08/2007. | | $11.64 |
| 1/8/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/08/2007. | | $11.64 |
| 1/9/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/09/2007. | | $11.64 |
| 1/9/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/09/2007. | | $11.64 |
| 1/10/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/10/2007. | | $11.64 |
| 1/10/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/10/2007. | | $11.64 |
| 1/11/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/11/2007. | | $11.64 |
| 1/11/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/11/2007. | | $11.64 |
| 1/15/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/15/2007. | | $11.64 |
| 1/15/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/15/2007. | | $11.64 |

**Total for Employee: Rance Thomas**      **$5,315.67**

**Employee: Randolph Scott Laforest**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/2/2006 | Mileage Allowance | Trip from Detroit to Troy on 10/02/2006 | | $11.13 |
| 10/2/2006 | Mileage Allowance | Trip from Troy to Detroit on 10/02/2006 | | $11.13 |
| 10/2/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $3.58 |
| 10/2/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $4.26 |
| 10/3/2006 | Mileage Allowance | Trip from Detroit to Troy on 10/03/2006 | | $11.13 |
| 10/3/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $4.23 |
| 10/3/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $3.56 |
| 10/3/2006 | Mileage Allowance | Trip from Troy to Detroit on 10/03/2006 | | $11.13 |
| 10/4/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $3.55 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/4/2006 | Mileage Allowance | Trip from Troy to Detroit on 10/04/2006 | | $11.13 |
| 10/4/2006 | Mileage Allowance | Trip from Detroit to Troy on 10/04/2006 | | $11.13 |
| 10/4/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $4.22 |
| 10/5/2006 | Mileage Allowance | Trip from Detroit to Troy on 10/05/2006 | | $11.13 |
| 10/5/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $3.56 |
| 10/5/2006 | Mileage Allowance | Trip from Troy to Detroit on 10/05/2006 | | $11.13 |
| 10/5/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $4.22 |
| 10/6/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $4.22 |
| 10/6/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $3.55 |
| 10/6/2006 | Mileage Allowance | Trip from Troy to Detroit on 10/06/2006 | | $11.13 |
| 10/6/2006 | Mileage Allowance | Trip from Detroit to Troy on 10/06/2006 | | $11.13 |
| 10/9/2006 | Mileage Allowance | Trip from Detroit to Troy on 10/09/2006 | | $11.13 |
| 10/9/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $4.23 |
| 10/9/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $3.56 |
| 10/9/2006 | Mileage Allowance | Trip from Troy to Detroit on 10/09/2006 | | $11.13 |
| 10/10/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $3.53 |
| 10/10/2006 | Mileage Allowance | Trip from Troy to Detroit on 10/10/2006 | | $11.13 |
| 10/10/2006 | Mileage Allowance | Trip from Detroit to Troy on 10/10/2006 | | $11.13 |
| 10/10/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $4.19 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/11/2006 | Mileage Allowance | Trip from Detroit to Troy on 10/11/2006 | | $11.13 |
| 10/11/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $4.17 |
| 10/11/2006 | Mileage Allowance | Trip from Troy to Detroit on 10/11/2006 | | $11.13 |
| 10/11/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $3.51 |
| 10/12/2006 | Mileage Allowance | Trip from Detroit to Troy on 10/12/2006 | | $11.13 |
| 10/12/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $4.19 |
| 10/12/2006 | Mileage Allowance | Trip from Troy to Detroit on 10/12/2006 | | $11.13 |
| 10/12/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $3.53 |
| 10/13/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $4.17 |
| 10/13/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisonal HQ. | | $3.52 |
| 10/13/2006 | Mileage Allowance | Trip from Detroit to Troy on 10/13/2006 | | $11.13 |
| 10/13/2006 | Mileage Allowance | Trip from Troy to Detroit on 10/13/2006 | | $11.13 |
| 10/30/2006 | Mileage Allowance | Trip from Detroit to Troy on 10/30/2006 | | $11.13 |
| 10/30/2006 | Mileage Allowance | Trip from Troy to Detroit on 10/30/2006 | | $11.13 |
| 10/30/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisional HQ | | $3.55 |
| 10/30/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisional HQ | | $4.22 |
| 10/31/2006 | Mileage Allowance | Trip from Detroit to Troy on 10/31/2006 | | $11.13 |
| 10/31/2006 | Mileage Allowance | Trip from Troy to Detroit on 10/31/2006 | | $11.13 |
| 10/31/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisional HQ | | $3.56 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/31/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisional HQ | | $4.23 |
| 11/1/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/01/2006 | | $11.13 |
| 11/1/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/01/2006 | | $11.13 |
| 11/1/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisional HQ | | $3.53 |
| 11/1/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisional HQ | | $4.19 |
| 11/2/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/02/2006 | | $11.13 |
| 11/2/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/02/2006 | | $11.13 |
| 11/2/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisional HQ | | $3.53 |
| 11/2/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisional HQ | | $4.19 |
| 11/3/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/03/2006 | | $11.13 |
| 11/3/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/03/2006 | | $11.13 |
| 11/3/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisional HQ | | $4.20 |
| 11/3/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll at Delphi T&I divisional HQ | | $3.54 |
| 11/6/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/06/2006 | | $11.13 |
| 11/6/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/06/2006 | | $11.13 |
| 11/6/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.21 |
| 11/6/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.54 |
| 11/7/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/07/2006 | | $11.13 |
| 11/7/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/07/2006 | | $11.13 |
| 11/7/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.54 |
| 11/7/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.21 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/8/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/08/2006 | | | $11.13 |
| 11/8/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/08/2006 | | | $11.13 |
| 11/8/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $4.20 |
| 11/8/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $3.54 |
| 11/9/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/09/2006 | | | $11.13 |
| 11/9/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/09/2006 | | | $11.13 |
| 11/9/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $4.21 |
| 11/9/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $3.54 |
| 11/10/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/10/2006 | | | $11.13 |
| 11/10/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/10/2006 | | | $11.13 |
| 11/10/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $4.20 |
| 11/10/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $3.53 |
| 11/13/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/13/2006 | | | $11.13 |
| 11/13/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/13/2006 | | | $11.13 |
| 11/13/2006 | Parking | Delphi Auditwork at PwC Detroit office | AMPCO FORD FIELD PARDETROIT | MI | $6.00 |
| 11/13/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $4.17 |
| 11/13/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $3.51 |
| 11/14/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/14/2006 | | | $11.13 |
| 11/14/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/14/2006 | | | $11.13 |
| 11/14/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $4.17 |
| 11/14/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $3.51 |
| 11/15/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/15/2006 | | | $11.13 |
| 11/15/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/15/2006 | | | $11.13 |
| 11/15/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $4.17 |
| 11/15/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $3.51 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/16/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/16/2006 | | $11.13 |
| 11/16/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/16/2006 | | $11.13 |
| 11/16/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.50 |
| 11/16/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.16 |
| 11/17/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/17/2006 | | $11.13 |
| 11/17/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/17/2006 | | $11.13 |
| 11/17/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.49 |
| 11/17/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.14 |
| 11/20/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/20/2006 | | $11.13 |
| 11/20/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/20/2006 | | $11.13 |
| 11/20/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.14 |
| 11/20/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.49 |
| 11/21/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/21/2006 | | $11.13 |
| 11/21/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/21/2006 | | $11.13 |
| 11/21/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.15 |
| 11/21/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.49 |
| 11/22/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/22/2006 | | $11.13 |
| 11/22/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/22/2006 | | $11.13 |
| 11/22/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.17 |
| 11/22/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.51 |
| 11/23/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/23/2006 | | $11.13 |
| 11/23/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/23/2006 | | $11.13 |
| 11/23/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.16 |
| 11/23/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.50 |
| 11/24/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/24/2006 | | $11.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/24/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/24/2006 | | $11.13 |
| 11/24/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.18 |
| 11/24/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.52 |
| 11/27/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/27/2006 | | $11.13 |
| 11/27/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/27/2006 | | $11.13 |
| 11/27/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.19 |
| 11/27/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.53 |
| 11/28/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/28/2006 | | $11.13 |
| 11/28/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/28/2006 | | $11.13 |
| 11/28/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.54 |
| 11/28/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.20 |
| 11/29/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/29/2006 | | $11.13 |
| 11/29/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/29/2006 | | $11.13 |
| 11/29/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.17 |
| 11/29/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.51 |
| 11/30/2006 | Mileage Allowance | Trip from Troy to Detroit on 11/30/2006 | | $11.13 |
| 11/30/2006 | Mileage Allowance | Trip from Detroit to Troy on 11/30/2006 | | $11.13 |
| 11/30/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.50 |
| 11/30/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.16 |
| 12/1/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/01/2006 | | $11.13 |
| 12/1/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/01/2006 | | $11.13 |
| 12/1/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.49 |
| 12/1/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.15 |
| 12/4/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/04/2006 | | $11.13 |
| 12/4/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/04/2006 | | $11.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 12/4/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $3.51 |
| 12/4/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $4.16 |
| 12/5/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/05/2006 | | | $11.13 |
| 12/5/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/05/2006 | | | $11.13 |
| 12/5/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $3.50 |
| 12/5/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $4.16 |
| 12/6/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/06/2006 | | | $11.13 |
| 12/6/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/06/2006 | | | $11.13 |
| 12/6/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $3.49 |
| 12/6/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $4.14 |
| 12/7/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/07/2006 | | | $11.13 |
| 12/7/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/07/2006 | | | $11.13 |
| 12/7/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $3.48 |
| 12/7/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $4.13 |
| 12/8/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/08/2006 | | | $11.13 |
| 12/8/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/08/2006 | | | $11.13 |
| 12/8/2006 | Parking | Delphi auditwork at PwC Detroit office | AMPCO FORD FIELD PARDETROIT | MI | $6.00 |
| 12/8/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $4.13 |
| 12/8/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $3.48 |
| 12/11/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/11/2006 | | | $11.13 |
| 12/11/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/11/2006 | | | $11.13 |
| 12/11/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $4.14 |
| 12/11/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | | $3.49 |
| 12/12/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/12/2006 | | | $11.13 |
| 12/12/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/12/2006 | | | $11.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/12/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.12 |
| 12/12/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.47 |
| 12/13/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/13/2006 | | $11.13 |
| 12/13/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/13/2006 | | $11.13 |
| 12/13/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.46 |
| 12/13/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.11 |
| 12/14/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/14/2006 | | $11.13 |
| 12/14/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/14/2006 | | $11.13 |
| 12/14/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.10 |
| 12/14/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.46 |
| 12/15/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/15/2006 | | $11.13 |
| 12/15/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/15/2006 | | $11.13 |
| 12/15/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.46 |
| 12/15/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.10 |
| 12/18/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/18/2006 | | $11.13 |
| 12/18/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/18/2006 | | $11.13 |
| 12/18/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.10 |
| 12/18/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.46 |
| 12/19/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/19/2006 | | $11.13 |
| 12/19/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/19/2006 | | $11.13 |
| 12/19/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.12 |
| 12/19/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.47 |
| 12/20/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/20/2006 | | $11.13 |
| 12/20/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/20/2006 | | $11.13 |
| 12/20/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/20/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.48 |
| 12/21/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/21/2006 | | $11.13 |
| 12/21/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/21/2006 | | $11.13 |
| 12/21/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.46 |
| 12/21/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.11 |
| 12/22/2006 | Mileage Allowance | Trip from Troy to Detroit on 12/22/2006 | | $11.13 |
| 12/22/2006 | Mileage Allowance | Trip from Detroit to Troy on 12/22/2006 | | $11.13 |
| 12/22/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.11 |
| 12/22/2006 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.46 |
| 1/2/2007 | Mileage Allowance | Trip from Detroit to Troy on 01/02/2007. | | $12.13 |
| 1/2/2007 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.44 |
| 1/2/2007 | Mileage Allowance | Trip from Troy to Detroit on 01/02/2007. | | $12.13 |
| 1/2/2007 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.08 |
| 1/3/2007 | Mileage Allowance | Trip from Detroit to Troy on 01/03/2007. | | $12.13 |
| 1/3/2007 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.05 |
| 1/3/2007 | Mileage Allowance | Trip from Troy to Detroit on 01/03/2007. | | $12.13 |
| 1/3/2007 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.41 |
| 1/5/2007 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.41 |
| 1/5/2007 | Mileage Allowance | Trip from Troy to Detroit on 01/05/2007. | | $12.13 |
| 1/5/2007 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.05 |
| 1/5/2007 | Mileage Allowance | Trip from Detroit to Troy on 01/05/2007. | | $12.13 |
| 1/8/2007 | Mileage Allowance | Trip from Detroit to Troy on 01/08/2007. | | $12.13 |
| 1/8/2007 | Mileage Allowance | Trip from Troy to Detroit on 01/08/2007. | | $12.13 |
| 1/8/2007 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.40 |
| 1/8/2007 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.04 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/9/2007 | Mileage Allowance | Trip from Detroit to Troy on 01/09/2007. | | $12.13 |
| 1/9/2007 | Mileage Allowance | Trip from Troy to Detroit on 01/09/2007. | | $12.13 |
| 1/9/2007 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.04 |
| 1/9/2007 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.40 |
| 1/10/2007 | Mileage Allowance | Trip from Troy to Detroit on 01/10/2007. | | $12.13 |
| 1/10/2007 | Mileage Allowance | Trip from Detroit to Troy on 01/10/2007. | | $12.13 |
| 1/10/2007 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.40 |
| 1/10/2007 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.04 |
| 1/11/2007 | Mileage Allowance | Trip from Detroit to Troy on 01/11/2007. | | $12.13 |
| 1/11/2007 | Mileage Allowance | Trip from Troy to Detroit on 01/11/2007. | | $12.13 |
| 1/11/2007 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $3.40 |
| 1/11/2007 | Public/Ground Transportation | Detroit/Windsor tunnel toll | | $4.04 |

**Total for Employee: Randolph Scott Laforest**      **$1,731.10**

**Employee: Renis Shehi**

| | | | | |
|---|---|---|---|---|
| 10/16/2006 | Mileage Allowance | Trip from Home to Home on 10/16/2006 | | $13.35 |
| 10/17/2006 | Mileage Allowance | Trip from Home to Home on 10/17/2006 | | $13.35 |
| 10/18/2006 | Mileage Allowance | Trip from Home to Home on 10/18/2006 | | $13.35 |
| 10/19/2006 | Mileage Allowance | Trip from Home to Home on 10/19/2006 | | $13.35 |
| 10/23/2006 | Mileage Allowance | Trip from Home to Home on 10/23/2006 | | $13.35 |
| 10/24/2006 | Mileage Allowance | Trip from Home to Home on 10/24/2006 | | $13.35 |
| 10/25/2006 | Mileage Allowance | Trip from Home to Home on 10/25/2006 | | $13.35 |
| 10/26/2006 | Mileage Allowance | Trip from Home to Home on 10/26/2006 | | $13.35 |
| 10/27/2006 | Mileage Allowance | Trip from Home to Home on 10/27/2006 | | $13.35 |
| 10/30/2006 | Mileage Allowance | Trip from Hometo Homeon 10/30/2006 | | $13.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/31/2006 | Mileage Allowance | Trip from Hometo Homeon 10/31/2006 | | $13.35 |
| 11/1/2006 | Mileage Allowance | Trip from Hometo Homeon 11/01/2006 | | $13.35 |
| 11/2/2006 | Mileage Allowance | Trip from Hometo Homeon 11/02/2006 | | $13.35 |
| 11/3/2006 | Mileage Allowance | Trip from Hometo Homeon 11/03/2006 | | $13.35 |
| 11/6/2006 | Mileage Allowance | Trip from Hometo Homeon 11/06/2006 | | $13.35 |
| 11/7/2006 | Mileage Allowance | Trip from Hometo Homeon 11/07/2006 | | $22.25 |
| 11/8/2006 | Mileage Allowance | Trip from Hometo Homeon 11/08/2006 | | $13.35 |
| 11/9/2006 | Mileage Allowance | Trip from Hometo Homeon 11/09/2006 | | $13.35 |
| 11/10/2006 | Mileage Allowance | Trip from Hometo Homeon 11/10/2006 | | $13.35 |
| 11/13/2006 | Mileage Allowance | Trip from Hometo Homeon 11/13/2006 | | $13.35 |
| 11/14/2006 | Mileage Allowance | Trip from Home-Office-Delphito Homeon 11/14/2006 | | $22.25 |
| 11/15/2006 | Mileage Allowance | Trip from Hometo Homeon 11/15/2006 | | $13.35 |
| 11/16/2006 | Mileage Allowance | Trip from Hometo Homeon 11/16/2006 | | $13.35 |
| 11/17/2006 | Mileage Allowance | Trip from Hometo Homeon 11/17/2006 | | $13.35 |
| 11/20/2006 | Mileage Allowance | Trip from Hometo Homeon 11/20/2006 | | $13.35 |
| 11/21/2006 | Mileage Allowance | Trip from Home-Office-Delphito Homeon 11/21/2006 | | $22.25 |
| 11/22/2006 | Mileage Allowance | Trip from Hometo Homeon 11/22/2006 | | $13.35 |
| 11/27/2006 | Mileage Allowance | Trip from Home to Home on 11/27/2006 | | $13.35 |
| 11/28/2006 | Mileage Allowance | Trip from Home to Home on 11/28/2006 | | $13.35 |
| 11/30/2006 | Mileage Allowance | Trip from Home to Home on 11/30/2006 | | $13.35 |
| 12/1/2006 | Mileage Allowance | Trip from Home to Home on 12/01/2006 | | $13.35 |
| 12/4/2006 | Mileage Allowance | Trip from Home to Home on 12/04/2006 | | $13.35 |
| 12/5/2006 | Mileage Allowance | Trip from Home to Home on 12/05/2006 | | $13.35 |
| 12/6/2006 | Mileage Allowance | Trip from Home to Home on 12/06/2006 | | $13.35 |
| 12/7/2006 | Mileage Allowance | Trip from Home to Home on 12/07/2006 | | $13.35 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/8/2006 | Mileage Allowance | Trip from Home to Home on 12/08/2006 | | $13.35 |
| 12/11/2006 | Mileage Allowance | Trip from Home to Home on 12/11/2006 | | $13.35 |
| 12/12/2006 | Mileage Allowance | Trip from Home to Home on 12/12/2006 | | $13.35 |
| 12/13/2006 | Mileage Allowance | Trip from Home to Home on 12/13/2006 | | $13.35 |
| 12/14/2006 | Mileage Allowance | Trip from Home to Home on 12/14/2006 | | $13.35 |
| 12/15/2006 | Mileage Allowance | Trip from Home to Home on 12/15/2006 | | $22.25 |
| 12/20/2006 | Mileage Allowance | Trip from Home to Home on 12/20/2006. | | $13.35 |
| 12/21/2006 | Mileage Allowance | Trip from Home to Home on 12/21/2006. | | $13.35 |
| 12/22/2006 | Mileage Allowance | Trip from Home to Home on 12/22/2006. | | $13.35 |
| 1/2/2007 | Mileage Allowance | Trip from Home to Home on 01/02/2007. | | $14.55 |
| 1/3/2007 | Mileage Allowance | Trip from Home to Home on 01/03/2007. | | $14.55 |
| 1/4/2007 | Mileage Allowance | Trip from Home to Home on 01/04/2007. | | $14.55 |
| 1/5/2007 | Mileage Allowance | Trip from Home to Home on 01/05/2007. | | $14.55 |
| 1/8/2007 | Mileage Allowance | Trip from Home to Home on 01/08/2007. | | $14.55 |
| 1/9/2007 | Mileage Allowance | Trip from Home to Home on 01/09/2007. | | $14.55 |
| 1/10/2007 | Mileage Allowance | Trip from Home to Home on 01/10/2007. | | $14.55 |
| 1/11/2007 | Mileage Allowance | Trip from Home to Home on 01/11/2007. | | $14.55 |
| 1/12/2007 | Mileage Allowance | Trip from Home to Home on 01/12/2007. | | $14.55 |
| 1/16/2007 | Mileage Allowance | Trip from Home to Home on 01/16/2007. | | $14.55 |
| 1/17/2007 | Mileage Allowance | Trip from Home to Home on 01/17/2007. | | $14.55 |
| 1/18/2007 | Mileage Allowance | Trip from Home to Home on 01/18/2007. | | $14.55 |
| 1/19/2007 | Mileage Allowance | Trip from Home to Home on 01/19/2007. | | $14.55 |
| **Total for Employee: Renis Shehi** | | | | **$812.15** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Employee: Robert J Fields**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/27/2006 | Airfare | Partial airfare expense from Burlington, VT to Detroit, MI for the Arvin and Delphi Meetings -The meeting was actually held during the period 10/31 - 11/1/2006. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $498.77 |
| 10/31/2006 | Mileage Allowance | Trip from Hometo BTVon 10/31/2006 | | $12.24 |
| 10/31/2006 | Meals | Individual Meal  - Lunch  -Arvin/Delphi Meeting | | $7.18 |
| 11/1/2006 | Mileage Allowance | Trip from BTVto Homeon 11/01/2006 | | $12.24 |
| 11/1/2006 | Lodging | Hotel - 1 Night | HILTON GARDEN INN  PLYMOUTH          MI | $71.28 |
| 11/1/2006 | Meals | Individual Dinner at airport. | | $8.68 |
| 11/6/2006 | Parking | Parking in Burlington, VT | CITY OF BURLINGTON  US          001 | $8.00 |
| 11/6/2006 | Parking | Parking in Burlington, VT | CITY OF BURLINGTON  US          VT | $8.00 |
| 11/6/2006 | Parking | Parking in Burlington, VT | CITY OF BURLINGTON  US          VT | ($8.00) |

| **Total for Employee: Robert J Fields** | | | | **$618.39** |
|---|---|---|---|---|

**Employee: Satish Moonasar**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/10/2006 | Public/Ground Transportation | Taxi fare from apt to airport 9/26/2006 | | $25.00 |
| 10/10/2006 | Sundry - Other | Telephone expenses | | $6.00 |
| 10/10/2006 | Sundry - Other | Telephone expenses 09/28/2006 | | $53.00 |
| 10/10/2006 | Public/Ground Transportation | Taxi fare from airport to apt 10/06/2006 | | $25.00 |
| 10/10/2006 | Public/Ground Transportation | Taxi fare from apt to airport 9/18/2006 | | $25.00 |
| 10/10/2006 | Rental Car | Rental Car for 5 days while traveling in Detroit. | | $344.76 |
| 10/10/2006 | Public/Ground Transportation | Taxi fare from airport to apt 9/22/06 | | $25.00 |
| 10/10/2006 | Public/Ground Transportation | Taxi fare from apt to airport 10/02/2006 | | $25.00 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Lunch | | $13.65 |
| 10/10/2006 | Public/Ground Transportation | Taxi fare from airport to apt 09/29/2006 | | $25.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/10/2006 | Lodging | Hotel stay at Mariott for Satish Moonasar during the week of 9/26/06 | | $525.45 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Dinner | | $10.98 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Lunch | | $6.36 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Dinner | | $6.87 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Lunch | | $15.65 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Dinner | | $6.96 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Lunch | | $6.45 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Lunch | | $14.63 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Lunch | | $7.21 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Lunch | | $8.53 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Dinner | | $16.44 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Lunch | | $8.96 |
| 10/10/2006 | Lodging | Hotel stay at Mariott for Satish Moonasar during the week of 10/3/06 | | $797.41 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Dinner | | $7.35 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Lunch | | $14.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Lunch | | $14.25 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Dinner | | $16.56 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Dinner | | $14.98 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Lunch | | $15.00 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Dinner | | $15.55 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Lunch | | $8.36 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Dinner | | $11.35 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Dinner | | $15.91 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Dinner | | $18.62 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Dinner | | $7.98 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Dinner | | $14.52 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Lunch | | $7.86 |
| 10/10/2006 | Meals | Individual Meal while traveling in Detroit for Satish Moonasar - Lunch | | $7.70 |

**Total for Employee: Satish Moonasar**      **$2,189.30**

**Employee: Scott A Osterman**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/13/2006 | Airfare | Airfare ORD-> Detroit, RT, Coach | UNITED AIRLINES   MIAMI LAKES  FL | $383.06 |
| 11/14/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY   MI | $15.39 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/14/2006 | Meals | Staff Meal | | $18.45 |
| 11/14/2006 | Public/Ground Transportation | Taxi to airport | | $34.00 |
| 11/14/2006 | Airfare | AMEX fee for reservation | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/15/2006 | Meals | Staff meal | | $8.40 |
| 11/15/2006 | Meals | Staff Meal | POTBELLY SANDWCH WRKTROY          MI | $6.66 |
| 11/15/2006 | Public/Ground Transportation | Taxi from airport | | $35.00 |
| 11/15/2006 | Rental Car | Rental Car - 2 days | HERTZ CAR RENTAL   DETROIT        MI | $158.71 |
| 11/17/2006 | Lodging | Hotel, 2 days | MARRIOTT 337W8DETTRYTROY          MI | $262.73 |
| 11/26/2006 | Airfare | Airfare RT - ORD->Dayton with return DTW-ORD | UNITED AIRLINES     MIAMI LAKES  FL | $600.55 |
| 11/27/2006 | Meals | Staff Meal | | $8.64 |
| 11/27/2006 | Public/Ground Transportation | Taxi to airport | | $34.00 |
| 11/27/2006 | Airfare | AMEX fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/27/2006 | Meals | Dinner - S. Osterman | BUFFALO WILD WINGS #DAYTON        OH | $14.38 |
| 11/28/2006 | Meals | Dinner while traveling. | PF CHANGS #4300 3067TROY          MI | $23.08 |
| 11/28/2006 | Lodging | Hotel, 1 night | MARRIOTT 33779DTNMRTDAYTON        OH | $110.74 |
| 11/29/2006 | Meals | Staff Meal | | $8.43 |
| 11/29/2006 | Meals | Dinner -Group meal while traveling out of town . | TGI FRIDAY'S #449   TROY          MI | $63.56 |
| 11/29/2006 | Meals | Lunch | AVI DELPHI WORLD H QTROY          MI | $18.88 |
| 11/30/2006 | Public/Ground Transportation | Taxi from airport | | $34.00 |
| 11/30/2006 | Rental Car | Rental Car - Dayton, drive to Detroit | HERTZ CAR RENTAL   DAYTON         OH | $467.77 |
| 12/1/2006 | Lodging | Hotel - 2 nights | MARRIOTT 337W8DETTRYTROY          MI | $350.30 |
| 12/4/2006 | Airfare | Airfare, RT, Coach - ORD-DTW | UNITED AIRLINES     MIAMI LAKES  FL | $410.56 |
| 12/5/2006 | Public/Ground Transportation | Taxi to airport | | $34.00 |
| 12/5/2006 | Airfare | AMEX fee for reservation | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 12/6/2006 | Meals | Lunch | STAGE DELI          TROY          MI | $26.24 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/6/2006 | Meals | Staff Meal | | $7.30 |
| 12/6/2006 | Meals | Dinner - Group meal while traveling out of town. | PF CHANGS #4300 3067TROY        MI | $60.88 |
| 12/7/2006 | Public/Ground Transportation | Taxi from airport | | $35.00 |
| 12/7/2006 | Rental Car | Rental Car - 2 Days | HERTZ CAR RENTAL   DETROIT       MI | $158.41 |
| 12/7/2006 | Meals | Lunch - subtracted A Bianco to PD code | RED ROBIN        TROY        MI | $38.90 |
| 12/8/2006 | Lodging | Hotel - 2 nights | MARRIOTT 337W8DETTRYTROY        MI | $366.12 |
| 12/12/2006 | Airfare | Airfare, RT, Coach | UNITED AIRLINES    MIAMI LAKES FL | $272.41 |
| 12/13/2006 | Public/Ground Transportation | Taxi to Airport | | $34.00 |
| 12/13/2006 | Meals | Dinner, Scott Osterman | STAGE DELI        TROY        MI | $13.25 |
| 12/13/2006 | Airfare | Amex fee for reservation | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 12/14/2006 | Rental Car | Rental Car - 2 days | HERTZ CAR RENTAL   DETROIT       MI | $153.49 |
| 12/14/2006 | Public/Ground Transportation | Taxi from airport | | $35.00 |
| 12/14/2006 | Meals | Lunch | POTBELLY SANDWCH WRK TROY        MI | $22.26 |
| 12/14/2006 | Meals | staff meal | | $8.80 |
| 12/15/2006 | Lodging | Hotel - 2 nights | MARRIOTT 337W8DETTRYTROY        MI | $175.15 |
| 1/1/2007 | Airfare | RT ORD-DTW coach | UNITED AIRLINES    MIAMI LAKES FL | $191.10 |
| 1/2/2007 | Public/Ground Transportation | Taxi to airport in Chicago | | $34.00 |
| 1/3/2007 | Meals | Dinner for A. Bianco, S. Osterman | J ALEXANDER'S 010001TROY        MI | $68.77 |
| 1/3/2007 | Meals | Staff meal | | $11.70 |
| 1/4/2007 | Meals | Staff meal | | $9.80 |
| 1/4/2007 | Meals | Staff Meal - delayed flight | | $12.37 |
| 1/4/2007 | Public/Ground Transportation | Taxi from airport | | $34.00 |
| 1/4/2007 | Rental Car | Rental Car - 1+ days | HERTZ CAR RENTAL   DETROIT       MI | $75.85 |
| 1/5/2007 | Lodging | Hotel - 1 night | MARRIOTT 337W8DETTRYTROY        MI | $192.97 |
| 1/7/2007 | Airfare | Airfare to Dayton(RT)-refund due | UNITED AIRLINES    MIAMI LAKES FL | $359.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/8/2007 | Meals | Staff Meal | | $4.30 |
| 1/8/2007 | Meals | Dinner for S. Osterman and N. Cummins | OUTBACK #3657 306752 CENTERVILLE    OH | $61.31 |
| 1/8/2007 | Public/Ground Transportation | Taxi to airport | | $34.00 |
| 1/9/2007 | Meals | lunch for L King, N Cummins, S Osterman | APPLEBEES #311 30000 KETTERING    OH | $35.48 |
| 1/9/2007 | Meals | Dinner/Connectivity for - S Osterman | ONE RESTAURANT AND LMASON    OH | $52.93 |
| 1/10/2007 | Rental Car | Rental Car 2 days plus mileage for flight change | HERTZ CAR RENTAL   DAYTON    OH | $270.21 |
| 1/10/2007 | Lodging | Hotel - 2 nights | MARRIOTT 33779DTNMRTDAYTON    OH | $237.30 |
| 1/12/2007 | Airfare | Airfare to Dayton(RT)-refund due | UNITED AIRLINES    MIAMI LAKES  FL | $0.00 |
| **Total for Employee: Scott A Osterman** | | | | **$6,213.69** |

**Employee: Sharma J Smith**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/17/2007 | Mileage Allowance | Trip from Home to Delphi to Delphi to Home on 01/17/2007. | | $17.46 |
| 1/19/2007 | Mileage Allowance | Trip from Home to Office to Delphi to Delphi to Home on 01/19/2007. | | $19.40 |
| 1/22/2007 | Mileage Allowance | Trip from Home to Delphi to Delphi to Home on 01/22/2007. | | $17.46 |
| 1/23/2007 | Mileage Allowance | Trip from Home to Delphi to Delphi to Home on 01/23/2007. | | $17.46 |
| 1/24/2007 | Mileage Allowance | Trip from Home to Delphi to Delphi to Home on 01/24/2007. | | $17.46 |
| 1/25/2007 | Mileage Allowance | Trip from Home to Delphi to Delphi to Home on 01/25/2007. | | $17.46 |
| 1/26/2007 | Mileage Allowance | Trip from Home to Delphi to Delphi to Home on 01/26/2007. | | $17.46 |
| 1/29/2007 | Mileage Allowance | Trip from Home to Delphi to Delphi to Home on 01/29/2007. | | $17.46 |
| 1/30/2007 | Mileage Allowance | Trip from Home to Delphi to Delphi to Home on 01/30/2007. | | $17.46 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/31/2007 | Mileage Allowance | Trip from Home to Delphi to Delphi to Home on 01/31/2007. | | $17.46 |

| **Total for Employee: Sharma J Smith** | | | | **$176.54** |
|---|---|---|---|---|

**Employee: Shungu Chigariro**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/2/2006 | Meals | Individual Meal while traveling - Delphi project Admin in troy -Breakfast coffee atthe airport for myself | | $4.02 |
| 10/2/2006 | Meals | Individual Meal while traveling - Delphi Project Administration - Lunch for self at the Bagel Cafe in Troy, Michigan | | $11.43 |
| 10/2/2006 | Public/Ground Transportation | Cab fare from home (36 S. Ashland) to O'hare airpt - Delphi PROJECT IN Detroit | | $37.00 |
| 10/3/2006 | Meals | Individual Meal while traveling - Delphi project administration - Breakfast coffee for self at caribou coffee | | $3.66 |
| 10/3/2006 | Meals | Individual Meal while traveling - Delphi Project in Troy- Project Admin - | | $7.80 |
| 10/4/2006 | Meals | Individual Meal while traveling - Delphi Project - Breakfast tea for self at Caribou. | | $3.66 |
| 10/4/2006 | Meals | Individual Meal while traveling - Dinnefor myself during Delphi Project -New Bangkok Thai Restaurant- Dinner for self | | $19.33 |
| 10/4/2006 | Meals | Individual Meal while traveling - Delphi project Administration (Original amt. $41.40, PwC voluntary reduced to $20/person) - Dinner for self in Detroit. | | $20.00 |
| 10/4/2006 | Meals | Individual Meal while traveling - Breakfast during Delphi project -Breakfast coffee at Starbucks for self | | $3.71 |
| 10/4/2006 | Meals | Individual Meal while traveling - Lunch at client site - Delphi - Potbelly Lunch for me and Darren Orf | | $13.30 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/5/2006 | Meals | Individual Meal while traveling - Dinner after flight delay at airport (Original amt. $45.80, PwC voluntary reduced to $20/person) -Dinner for self at the airport in Detroit. | | $20.00 |
| 10/5/2006 | Public/Ground Transportation | Taxi- Cab fare from Midway to Home -Delphi Project | | $28.85 |
| 10/5/2006 | Rental Car | Rental car for 4 days- 10/2 to 10/4 -Rental car charge. | | $353.28 |
| 10/5/2006 | Meals | Individual Meal while traveling - Breakfast for self out of town at Delphi Project -Brekafast Coffee for myself | | $3.66 |
| 10/5/2006 | Meals | Group Meal while traveling Out of town lunch- Delphi Project -Lunch for Shungu Chigariro and Satish Moonasar | | $10.98 |
| 10/9/2006 | Meals | Individual Meal while traveling - Delphi project Admin -Individual Meal Breakfast coffee at airport | | $3.63 |
| 10/9/2006 | Public/Ground Transportation | Cab from home to O'hare airport -Delphi Project Admin | | $37.00 |
| 10/9/2006 | Meals | Individual Meal while traveling - Client in Tro Michigan, Delphi | | $9.12 |
| 10/9/2006 | Meals | Individual Meal while traveling - Delphi Project Administration -Individual Lunch for self at chipotle in troy | | $15.15 |
| 10/10/2006 | Meals | Individual Meal while traveling - Delphi Project Administration, Troy - Lunch by client site at Bagel Factory Café | | $8.54 |
| 10/10/2006 | Meals | Individual Meal while traveling - Delphi project (Original amt. $30.96, PwC voluntary reduced to $20/person) - Dinner for self at Mayur Restaurant | | $20.00 |
| 10/10/2006 | Meals | Individual Meal while traveling - Delphi Project Admnistration - Breakfast coffe for myself at Caribou Coffee | | $3.66 |
| 10/11/2006 | Meals | Individual Meal while traveling - Delphi Client site - Individual Lunch at client site cafeteria | | $5.57 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/11/2006 | Meals | Individual Meal while traveling - Delphi Project - Delphi - Brekafast at caribou Coffee | | $6.79 |
| 10/12/2006 | Rental Car | Gas for car rental- driving from Detroit -Flight cancellation- driving from Client to home | | $25.27 |
| 10/12/2006 | Meals | Individual Meal while traveling - Delphi Project Admin -Breakfast Coffee for self at Caribou | | $3.66 |
| 10/12/2006 | Meals | Individual Meal while traveling - Lunch for self - Delphi -Lunch for self -Bagel Cafe close to client site | | $10.17 |
| 10/12/2006 | Meals | Individual Meal while traveling - Driving from Detroit to Chicago- flight cancelled -dinner for myself while driving home | | $5.81 |
| 10/15/2006 | Rental Car | Gas for rental car from Chicago back to Detroit - Filled gas Sunday night to avoid stops on Monday | | $35.89 |
| 10/15/2006 | Rental Car | Gas for rental car from Chicago back to Detroit - Filled gas Sunday night to avoid stops on Monday | | $35.89 |
| 10/16/2006 | Meals | Individual Meal while traveling - Delphi Proj Admin - Dinner for my self at Thai Taste | | $11.00 |
| 10/16/2006 | Rental Car | Gas for rental car after drive from Chicago | | $27.02 |
| 10/16/2006 | Meals | Individual Meal while traveling - Driving to Delphi from Chicago - Breakfast for self at Panera bread on the highway | | $6.29 |
| 10/16/2006 | Meals | Individual Meal while traveling - Delphi project- lunch for self by client site - | | $13.00 |
| 10/16/2006 | Rental Car | Gas for rental car after drive from Chicago -Filling up gas in Troy- Delphi Proj Admin | | $27.02 |
| 10/16/2006 | Meals | Breakfast for self at Panera bread on the highway while driving to Delphi from Chicago | | $6.29 |
| 10/16/2006 | Meals | Individual Meals - Delphi Proj Admin - Dinner | | $11.00 |
| 10/16/2006 | Meals | Delphi project- lunch for self by client site | | $13.00 |
| 10/17/2006 | Meals | Individual Meal while traveling - Lunch at Delphi-Proj Admin | | $4.02 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/17/2006 | Meals | Individual Meal while traveling - Delphi Proj Dinner for myself (Original amt. $33.50, PwC voluntary reduced to $20/person). | | $20.00 |
| 10/17/2006 | Meals | Individual Meal while traveling - Breakfast for myself- Delphi Proj Admin | | $3.66 |
| 10/17/2006 | Meals | Individual Meal - Dinner -Delphi Proj Dinner for myself (Original amount was $33.50, PwC voluntarily reduced to $20/person). | | $20.00 |
| 10/17/2006 | Meals | Lunch at Delphi- Proj Admin | | $4.02 |
| 10/17/2006 | Meals | Breakfast for myself- Delphi Proj Admin | | $3.66 |
| 10/18/2006 | Meals | Individual Meal while traveling - Delphi proj Admin - Breakfast cofee at Caribou | | $5.20 |
| 10/18/2006 | Meals | Individual Meal while traveling - Delphi Proj lunch - Potbelly sandwich lunch for myself | | $4.02 |
| 10/18/2006 | Meals | Individual Meal while traveling - Delphi Proj Admin (Original amt. $41.58, PwC voluntary reduced to $20/person) -Dinner for myself at Forte in Troy, Michigan. | | $20.00 |
| 10/18/2006 | Meals | Individual Meal  - Delphi Proj lunch | | $4.02 |
| 10/18/2006 | Meals | Individual Meal  - Breakfast -Delphi proj Admin | | $5.20 |
| 10/18/2006 | Meals | Individual Meal  -Delphi Proj Admin (Original amount was $41.58, PwC voluntarily reduced to $20/person). | | $20.00 |
| 10/19/2006 | Public/Ground Transportation | Limo ride from O'hare to home | | $45.00 |
| 10/19/2006 | Meals | Individual Meal while traveling - Delphi Prj Admin - Lunch at Priya's for myself | | $15.07 |
| 10/19/2006 | Sundry - Other | Internet charges in the hotel- Delphi Proj Admin | | $10.55 |
| 10/19/2006 | Rental Car | Car rental for 11 days- flight cancelled -Drove to Chicago and back to Detroit- 11 days | | $869.58 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/19/2006 | Meals | Individual Meal while traveling - Dinner going home from Delphi client (Original amt. $22.06, PwC voluntary reduced to $20/person).-Dinner at the airport in Detroit for myself | | | $20.00 |
| 10/19/2006 | Sundry - Other | Internet usage | | | $10.55 |
| 10/19/2006 | Meals | Individual Meal -Dinner going home from Delphi client (Original amount was $22.06, PwC voluntarily reduced to $20/person). | | | $20.00 |
| 10/19/2006 | Meals | Individual Meal while traveling - Delphi Project Admin -Brekfast coffee for myself at Starbucks | | | $3.71 |
| 10/19/2006 | Public/Ground Transportation | Limo from airport- taxi wait was over an hour -Limo ride from O'hare to home | | | $45.00 |
| 10/19/2006 | Rental Car | Car rental for 11 days- flight cancelled -Drove to Chicago and back to Detroit | | | $869.58 |
| 10/19/2006 | Lodging | 32 night stay at the Troy Marriott | | | $525.45 |
| 10/19/2006 | Lodging | Hotel stay - 32 nights at the Troy Marriott in Troy - Delphi Proj Admin - | | | $525.45 |
| 10/19/2006 | Meals | Individual Meal  - Lunch -Delphi Prj Admin | | | $15.07 |
| 10/19/2006 | Meals | Individual Meal - Breakfast Delphi Project Admin | | | $3.71 |
| 10/23/2006 | Public/Ground Transportation | Cab from Home to ORD aiport- going to client | YELLOW CAB YELLOW CAUS | IL | $42.65 |
| 10/23/2006 | Meals | Breakfast coffee for self - Delphi Proj Admin | CARIBOU COFFEE CO # TROY | MI | $3.66 |
| 10/23/2006 | Meals | Lunch for myself - Delphi Project Management | CHIPOTLE #0746    QTROY | MI | $9.12 |
| 10/23/2006 | Meals | Dinner for myself on Delphi project (Original amount was $42.10, PwC voluntarily reduced to $20/person). | Seldom Blues RestaurDetroit | MI | $20.00 |
| 10/24/2006 | Meals | dinner for myself in Detroit by hotel (Original amount was $60.00, PwC voluntarily reduced to $20/person). | COACH INSIGNIA    DETROIT | MI | $20.00 |
| 10/24/2006 | Meals | breakfast at client for myself | STARBUCKS    000228TROY | MI | $3.71 |
| 10/24/2006 | Meals | Drink with lunch at Noodles and Company | CARIBOU COFFEE CO # TROY | MI | $4.67 |
| 10/24/2006 | Meals | Lunch for myself - Delphi Proj | NOODLES & CO 503    TROY | MI | $7.37 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/25/2006 | Meals | Breakfast for myself on way to client site | STARBUCKS    000228TROY         MI | $3.71 |
| 10/26/2006 | Public/Ground Transportation | Cab paid cash driver did not take credit card | | $40.00 |
| 10/26/2006 | Meals | Lunch for self by client site | TOKYO SUSHI      US       MI | $16.31 |
| 10/26/2006 | Rental Car | Car rental for 3 days in Detroit week of 10/23/06 | HERTZ CAR RENTAL   DETROIT      MI | $267.39 |
| 10/26/2006 | Meals | Dinner for self on way to airport - flight delay (Original amount was $21.56, PwC voluntarily reduced to $20/person). | MAGGIANO'S #191    TROY      MI | $20.00 |
| 10/26/2006 | Meals | Starbucks breakfast coffee for myself | STARBUCKS    000228TROY         MI | $3.71 |
| 10/26/2006 | Rental Car | Empty tank gas charge- No time to stop and fill up | HERTZ CAR RENTAL   DETROIT      MI | $67.98 |
| 10/26/2006 | Airfare | Roundtrip from DTW to ORD, Coach, 10/26 and 10/30 | NORTHWEST AIRLINES  TAMPA       FL | $238.42 |
| 10/27/2006 | Parking | Valet parking at hotel- no free parking | MARRIOTT 337U7DEDWTNDETROIT       MI | $60.00 |
| 10/27/2006 | Sundry - Other | Internet usage to access network from hotel | MARRIOTT 337U7DEDWTNDETROIT       MI | $12.95 |
| 10/27/2006 | Lodging | 3 nights Hotel Stay - 10/23 to 1026 | MARRIOTT 337U7DEDWTNDETROIT       MI | $579.76 |
| 10/30/2006 | Public/Ground Transportation | Cab from home to the aiport- Congested roads | YELLOW CAB YELLOW CAUS          IL | $58.65 |
| 10/30/2006 | Meals | Breakfast coffee and fruit at ORD- going to DTW | HMSHOST-ORD-AIRPT #1CHICAGO        IL | $8.80 |
| 10/30/2006 | Meals | Dinner for myself in Troy at Delphi | MAGGIANO'S #191    TROY      MI | $14.55 |
| 10/30/2006 | Meals | lunch for myself at client | POTBELLY SANDWCH WRKTROY        MI | $6.76 |
| 10/31/2006 | Meals | Brekafast coffee for myself | CARIBOU COFFEE CO # TROY         MI | $3.71 |
| 10/31/2006 | Meals | Dinner for myself at Delphi (Original amount was $34.72, PwC voluntarily reduced to $20/person). | PF CHANGS #4300    TROY      MI | $20.00 |
| 10/31/2006 | Meals | Lunch for myself by client site | TOKYO SUSHI      US       MI | $18.32 |
| 10/31/2006 | Meals | Chocolate dinner dessert for myself (capped at $20/person). | GODIVA CHOCOLAT-#161TROY        MI | $5.45 |
| 11/1/2006 | Meals | Breakfast cofee for myself | CARIBOU COFFEE CO # TROY         MI | $3.71 |
| 11/2/2006 | Rental Car | 4 days car rental in Troy Michigan | HERTZ CAR RENTAL   DETROIT      MI | $259.07 |
| 11/2/2006 | Meals | Breakfast coffee for myself at Delphi | CARIBOU COFFEE CO # TROY         MI | $5.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/2/2006 | Meals | Lunchy for myself at delphi | RED ROBIN        US            MI | $16.91 |
| 11/2/2006 | Rental Car | Fuel svc for car $4.4 gl 5/8 | HERTZ CAR RENTAL   DETROIT        MI | $26.40 |
| 11/3/2006 | Public/Ground Transportation | cab from airport to home on Thursday night | CITY SERVICE TAXI ASUS            IL | $43.05 |
| 11/3/2006 | Meals | Room Service dinner at hotel for myself (Original amount was $25.62, PwC voluntarily reduced to $20/person). | MARRIOTT 337W8DETTRYTROY            MI | $20.00 |
| 11/3/2006 | Sundry - Other | Internet access for 3 night at hotel | MARRIOTT 337W8DETTRYTROY            MI | $31.65 |
| 11/3/2006 | Lodging | 3 night hotel stay while at Delphi in Troy | MARRIOTT 337W8DETTRYTROY            MI | $525.45 |
| 11/10/2006 | Airfare | Roundtrip, ORD-DTW-ORD, Coach November 14 and 17 | US AIRWAYS        MIAMI LAKES  FL | $250.60 |
| 11/13/2006 | Meals | Room service dinner for myself . | MARRIOTT 337W8DETTRYTROY            MI | $24.99 |
| 11/14/2006 | Meals | Lunch for myself at Client | POTBELLY SANDWCH WRKTROY            MI | $5.91 |
| 11/14/2006 | Meals | Dinner for myself - Delphi client (Original amount was $34.00, PwC voluntarily reduced to $20/person). | SEOUL GARDEN        STERLING HEIG   MI | $20.00 |
| 11/14/2006 | Meals | Breakfast at the airport - going to Detroit | HMSHOST-ORD-AIRPT #1CHICAGO            IL | $8.47 |
| 11/15/2006 | Public/Ground Transportation | Cab from home to ORD- going to Detroit,Delphi site | YELLOW CAB YELLOW CACHICAGO            IL | $42.00 |
| 11/15/2006 | Meals | Coffee for lunch (still under $20 cap). | STARBUCKS   000228TROY        MI | $3.45 |
| 11/15/2006 | Meals | Lunch for myself at client | BAGEL FACTORY CAFE BTROY        MI | $3.25 |
| 11/15/2006 | Meals | Breakfast coffee for myself | CARIBOU COFFEE CO # TROY        MI | $3.71 |
| 11/15/2006 | Meals | Room service dinner for myself . | MARRIOTT 337W8DETTRYTROY            MI | $26.47 |
| 11/16/2006 | Meals | Breakfast coffee for myself | CARIBOU COFFEE CO # TROY        MI | $3.71 |
| 11/16/2006 | Meals | Lunch for self in Troy Client site | NOBANA        TROY        MI | $12.10 |
| 11/17/2006 | Meals | Lunch for myself at client site cafeteria | AVI DELPHI WORLD H QTROY            MI | $7.16 |
| 11/17/2006 | Meals | Dinner snack at Detroit airport on the way home | HMSHOST-DTW-AIRPT #9Detroit            MI | $9.41 |
| 11/17/2006 | Rental Car | 4 days car week of November 13 (Tuesday to Friday) | HERTZ CAR RENTAL   DETROIT        MI | $253.80 |
| 11/17/2006 | Meals | Breakfast coffee for myself | CARIBOU COFFEE CO # TROY        MI | $5.57 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/17/2006 | Rental Car | Car rental gas refill before return | MIDDLEBELT & WICK BPROMULUS        MI | $14.76 |
| 11/18/2006 | Sundry - Other | Internet usage in hotel working at hotel | MARRIOTT 337W8DETTRYTROY        MI | $10.55 |
| 11/18/2006 | Sundry - Other | Internet usage DTW aiport, working in transit | INTERNET-USAGE.COM  979-7753405        TX | $7.95 |
| 11/18/2006 | Lodging | 3 nights stay week of November 17 | MARRIOTT 337W8DETTRYTROY        MI | $504.36 |
| 11/19/2006 | Airfare | Roundtrip, ORD- DTW-ORD, Coach, Dec 4 and 7 | AMERICAN AIRLINES   MIAMI LAKES  FL | $178.60 |
| 11/19/2006 | Airfare | Roundtrip, ORD-DTW-ORD, Coach, Nov 27 and 30 | AMERICAN AIRLINES   MIAMI LAKES  FL | $128.60 |
| 11/22/2006 | Public/Ground Transportation | cab from ORD to home | CHICAGO CARRIAGE CAB312-326-2221        IL | $42.00 |
| 11/27/2006 | Meals | Lunch for myself away from myself at client | NOBANA          TROY        MI | $11.91 |
| 11/27/2006 | Meals | Breakfast for myself away from home (Troy) | STARBUCKS     000228TROY        MI | $3.71 |
| 11/28/2006 | Meals | Hot tea for my breakfast away from home - Troy | STARBUCKS     000228TROY        MI | $1.86 |
| 11/28/2006 | Meals | Lunch away from home at client cafeteria- troy | AVI DELPHI WORLD H QTROY        MI | $4.03 |
| 11/28/2006 | Meals | Dinner for myself away from home - Troy. | MAGGIANO'S #191     TROY        MI | $51.00 |
| 11/29/2006 | Meals | Lunch for myself away from at client in Troy | NOBANA 0048        TROY        MI | $7.25 |
| 11/29/2006 | Meals | Breakfast coffee for myself away from home(Troy) | STARBUCKS     000228TROY        MI | $3.71 |
| 11/30/2006 | Meals | Lunch for myself- paid in cash (paid back coworker | | $9.46 |
| 11/30/2006 | Meals | Breakfast coffee for myself away from home | STARBUCKS     000228TROY        MI | $3.71 |
| 11/30/2006 | Meals | Dinner for myself at airport - DTW going home | HMSHOST-DTW-AIRPT #2Detroit        MI | $6.76 |
| 11/30/2006 | Public/Ground Transportation | cab fare home to ORD - flight to client in Troy | | $42.00 |
| 11/30/2006 | Rental Car | Car rental 4 days week of November 27 | HERTZ CAR RENTAL   DETROIT        MI | $253.80 |
| 11/30/2006 | Rental Car | Rental gas fill up prior to return at DTW HERTZ | MIDDLEBELT & WICK BPROMULUS        MI | $12.89 |
| 12/1/2006 | Meals | Room Service for self at hotel - away from home. | MARRIOTT 337W8DETTRYTROY        MI | $34.00 |
| 12/1/2006 | Meals | Room for self away from home - hotel. | MARRIOTT 337W8DETTRYTROY        MI | $30.35 |
| 12/1/2006 | Sundry - Other | Working from hotel - internet usage | MARRIOTT 337W8DETTRYTROY        MI | $10.55 |
| 12/1/2006 | Sundry - Other | Internet usage at hotel | MARRIOTT 337W8DETTRYTROY        MI | $10.55 |
| 12/1/2006 | Sundry - Other | Internet usage at hotel - working from hotel | MARRIOTT 337W8DETTRYTROY        MI | $10.55 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/1/2006 | Lodging | Hotel 3 nights stay November 27- 30 | MARRIOTT 337W8DETTRYTROY          MI | $525.45 |
| 12/4/2006 | Meals | Lunch for myself at client - away from home | NOBANA 0048          TROY          MI | $8.65 |
| 12/4/2006 | Meals | Breakfast coffee at airport on way to client site | HMSHOST-DTW-AIRPT #2Detroit          MI | $4.34 |
| 12/4/2006 | Public/Ground Transportation | Cab ride from home to ORD for flight to Detroit | YELLOW CAB YELLOW CACHICAGO          IL | $43.00 |
| 12/4/2006 | Airfare | Roundtrip ORD-DTW-ORD, Coach week of Dec 18 | AMERICAN AIRLINES   MIAMI LAKES  FL | $179.60 |
| 12/5/2006 | Meals | Lunch for myself in Troy at client site | BAGEL FACTORY CAFE BTROY          MI | $7.02 |
| 12/5/2006 | Meals | Dinner for myself away from home. | PRIYAINDIANCUISINE  TROY          MI | $26.00 |
| 12/5/2006 | Airfare | AMEX Booking fee for travel | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 12/5/2006 | Airfare | Roundtrip ticket ORD-DTW-ORD, Coach week of Dec 11 | AMERICAN AIRLINES   MIAMI LAKES  FL | $168.60 |
| 12/6/2006 | Meals | Breakfast coffee for myself | STARBUCKS     000228TROY          MI | $3.71 |
| 12/6/2006 | Meals | Lunch for myself away from home | NOBANA 0048          TROY          MI | $10.55 |
| 12/6/2006 | Meals | Dinner at client site working late | DOMINOS PIZZA #1005 TROY          MI | $38.02 |
| 12/6/2006 | Public/Ground Transportation | Cab from airport to Home(trip17201104703) | CHICAGO CARRIAGE CAB312-326-2221          IL | $48.05 |
| 12/7/2006 | Rental Car | 4 day car rental Dec 4- 7 | HERTZ CAR RENTAL   DETROIT          MI | $253.80 |
| 12/7/2006 | Rental Car | Gas refill before returning rental car | MIDDLEBELT & WICK BPROMULUS          MI | $16.00 |
| 12/7/2006 | Meals | Breakfast coffee for myself away from home | STARBUCKS     000228TROY          MI | $6.68 |
| 12/8/2006 | Public/Ground Transportation | paid cash driver would not accept credit cards | | $45.00 |
| 12/8/2006 | Sundry - Other | Internet usage at hotel- working | MARRIOTT 337W8DETTRYTROY          MI | $10.55 |
| 12/8/2006 | Lodging | 3 night hotel stay in Detroit | MARRIOTT 337W8DETTRYTROY          MI | $525.45 |
| 12/8/2006 | Meals | Dinner for myself room svc at hotel. | MARRIOTT 337W8DETTRYTROY          MI | $40.00 |
| 12/8/2006 | Meals | breakfast room service for myself at hotel. | MARRIOTT 337W8DETTRYTROY          MI | $18.84 |
| 12/11/2006 | Public/Ground Transportation | Cab from ORD to home, coming from client site | YELLOW CAB YELLOW CA CHICAGO          IL | $45.00 |
| 12/11/2006 | Meals | Breakfast fro myself at the airport | HMSHOST-DTW-AIRPT #2Detroit          MI | $4.34 |
| 12/11/2006 | Meals | Lunch for myself away from home | POTBELLY SANDWCH WRK TROY          MI | $6.02 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/11/2006 | Meals | Dinner -erroneous charged $62.89 to be credited - Meal $50. | BON VIE SOMERSET TROY MI | $50.00 |
| 12/12/2006 | Airfare | Flight from ATL-DTW-ORD week of January 2 - coach | NORTHWEST AIRLINES  MIAMI LAKES  FL | $186.91 |
| 12/12/2006 | Meals | Breakfast coffee for myself | STARBUCKS    000228TROY        MI | $3.71 |
| 12/12/2006 | Meals | Lunch for myself away from home | NOBANA 0048        TROY        MI | $8.42 |
| 12/13/2006 | Meals | Breakfast coffee away from home at client | CARIBOU COFFEE CO # TROY        MI | $3.71 |
| 12/13/2006 | Meals | Dinner for myself away from home | MAGGIANO'S #191    TROY        MI | $14.79 |
| 12/13/2006 | Meals | Lunch for myself at client | AVI DELPHI WORLD H QTROY        MI | $5.88 |
| 12/14/2006 | Rental Car | 4 day rental for car in Detroit 12/11/2006 | HERTZ CAR RENTAL   DETROIT        MI | $252.51 |
| 12/14/2006 | Rental Car | Gas before returning car to rental. | MIDDLEBELT & WICK BPROMULUS        MI | $20.82 |
| 12/14/2006 | Meals | Breakfast coffee for myself away from home | CARIBOU COFFEE CO # TROY        MI | $3.71 |
| 12/14/2006 | Meals | Dinner Coffee at the airport for myself | HMSHOST-DTW-AIRPT #2Detroit        MI | $8.56 |
| 12/14/2006 | Meals | Lunch for myself away from home at client | WRIGHT STUFF CAFE WR ROCHESTER HIL MI | $8.16 |
| 12/15/2006 | Public/Ground Transportation | Cab ride from ORD to home | YELLOW CAB YELLOW CA CHICAGO        IL | $42.05 |
| 12/15/2006 | Sundry - Other | Internet usage at the aiport-working flight delaye | INTERNET-USAGE.COM  979-7753405        TX | $7.95 |
| 12/15/2006 | Sundry - Other | Internet usage 3 days at the hotel | MARRIOTT 337W8DETTRYTROY        MI | $31.65 |
| 12/15/2006 | Meals | Room Service dinner for myself | MARRIOTT 337W8DETTRYTROY        MI | $26.00 |
| 12/15/2006 | Lodging | Lodging - 3 nights stay 12/11/2006 | MARRIOTT 337W8DETTRYTROY        MI | $525.45 |
| 12/18/2006 | Public/Ground Transportation | Cab from home to ORD week of December 18 | YELLOW CAB YELLOW CA CHICAGO        IL | $42.85 |
| 12/18/2006 | Meals | Breakfast coffee for myself away from home | HMSHOST-DTW-AIRPT #2Detroit        MI | $4.34 |
| 12/18/2006 | Meals | Dinner for myself away from home | MAGGIANO'S #191    TROY        MI | $24.68 |
| 12/18/2006 | Meals | Lunch and coffee for myself at client site | AVI DELPHI WORLD H QTROY        MI | $2.86 |
| 12/19/2006 | Meals | Lunch for myself away from home | RIO WRAPS 0611        ROCHESTER        MI | $5.70 |
| 12/19/2006 | Meals | Dinner for myself away from home | MAYUR INDIAN CUISINETROY        MI | $22.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/19/2006 | Meals | Breakfast coffee for myself | CARIBOU COFFEE CO # TROY    MI | $3.71 |
| 12/20/2006 | Meals | Lunch for myself at client | AVI DELPHI WORLD H QTROY    MI | $4.82 |
| 12/20/2006 | Meals | Breakfast for myself | STARBUCKS    000228TROY    MI | $3.71 |
| 12/20/2006 | Sundry - Other | Monthly subscription for client training survey | SURVEYMONKEY.COM    503-225-1202    OR | $29.90 |
| 12/21/2006 | Meals | Dinner for myself | CAMP TICONDEROGA    TROY    MI | $48.61 |
| 12/21/2006 | Meals | Coffee at the airport- flight delayed | HMSHOST-DTW-AIRPT #2Detroit    MI | $3.49 |
| 12/21/2006 | Public/Ground Transportation | Cab from ORD to home | YELLOW CAB YELLOW CA CHICAGO    IL | $43.00 |
| 12/21/2006 | Rental Car | Car rental fuel full up prior to return | MIDDLEBELT & WICK BPROMULUS    MI | $12.70 |
| 12/21/2006 | Rental Car | 4 days car rental in Detroit | HERTZ CAR RENTAL    DETROIT    MI | $252.51 |
| 12/22/2006 | Meals | Dinner for myself at hotel | MARRIOTT 337W8DETTRYTROY    MI | $30.00 |
| 12/22/2006 | Sundry - Other | Internet usage for 3 nights at hotel | MARRIOTT 337W8DETTRYTROY    MI | $31.65 |
| 12/22/2006 | Lodging | 3 nights hotel stay in Detroit week of December 18 | MARRIOTT 337W8DETTRYTROY    MI | $525.45 |
| 1/2/2007 | Meals | Breakfast coffee at airport on way to client site | CARIBOU BAGGAG    DETROIT    MI | $4.08 |
| 1/2/2007 | Meals | Dinner for myself away from home | WHOLEFDS SST 10081 STROY    MI | $25.03 |
| 1/2/2007 | Meals | Lunch for myself- cafeteria on client site | AVI DELPHI WORLD H QTROY    MI | $3.02 |
| 1/3/2007 | Meals | Lunch at client site cafeteria away from home | AVI DELPHI WORLD H QTROY    MI | $5.22 |
| 1/3/2007 | Meals | Dinner for myself away from home | MAYUR INDIAN CUISINETROY    MI | $37.15 |
| 1/3/2007 | Airfare | One way flight ORD-DTW-ORD, 1/8/07 and 1/11/07 - coach | AMERICAN AIRLINES    MIAMI LAKES  FL | $212.80 |
| 1/4/2007 | Meals | Lunch at cafeteria on client site away from home | AVI DELPHI WORLD H QTROY    MI | $2.17 |
| 1/4/2007 | Meals | Dinner for myself away from home | NOBANA 0048    TROY    MI | $14.06 |
| 1/5/2007 | Meals | lunch for myself away from home at client cafe | AVI DELPHI WORLD H QTROY    MI | $6.41 |
| 1/5/2007 | Parking | Parking  for rental car in Detroit | AMPCO FORD FIELD PARDETROIT    MI | $2.00 |
| 1/5/2007 | Public/Ground Transportation | Cab from ORD to home | YELLOW CAB YELLOW CA CHICAGO    IL | $44.05 |
| 1/5/2007 | Rental Car | 4 days car rental in Detroit 01/02/07 to 01/05/07 | HERTZ CAR RENTAL    DETROIT    MI | $253.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/5/2007 | Rental Car | Gas, late for flight could not stop to fill up. | HERTZ CAR RENTAL   DETROIT        MI | $24.16 |
| 1/6/2007 | Sundry - Other | Internet usage-working at the hotel | MARRIOTT 337W8DETTRYTROY          MI | $10.55 |
| 1/6/2007 | Lodging | Lodging 3 night away from home | MARRIOTT 337W8DETTRYTROY          MI | $572.91 |
| 1/8/2007 | Meals | Lunch for myself client cafeteria away from home | AVI DELPHI WORLD H QTROY          MI | $2.70 |
| 1/8/2007 | Meals | Dinner for myself away from home | WHOLEFDS SST 10081 STROY          MI | $31.92 |
| 1/8/2007 | Public/Ground Transportation | Can from home to ORD | YELLOW CAB YELLOW CA CHICAGO        IL | $43.65 |
| 1/9/2007 | Meals | Lunch for myself away from home | POTBELLY SANDWCH WRK TROY          MI | $8.03 |
| 1/9/2007 | Meals | Credit for an overcharge Trip #1720113382 BonVie | CREDIT PENDING INVESTIGATION OF DISPUTE | $0.00 |
| 1/10/2007 | Meals | Dinner for myself at client away from home | ASHOKA INDIAN CUISIN TROY          MI | $35.62 |
| 1/11/2007 | Meals | Dinner snack at DTW- flight delayed 3 hours | PARADIES METRO VENTU ROMULUS        MI | $3.99 |
| 1/11/2007 | Meals | coffee and fruit at aiport for dinner way home | HMSHOST-DTW-AIRPT #2Detroit        MI | $6.13 |
| 1/11/2007 | Meals | Lunch at cafeteria on client site | AVI DELPHI WORLD H QTROY          MI | $2.39 |
| 1/11/2007 | Rental Car | 4 days car rentals January 8 to 11, 2007 | HERTZ CAR RENTAL   DETROIT        MI | $252.51 |
| 1/11/2007 | Rental Car | Gas for car rentals prior to airport return | MIDDLEBELT & WICK BPROMULUS        MI | $12.84 |
| 1/11/2007 | Sundry - Other | 250 manuals printed for client N. America training (250 Delphi Employees attended this training) | KINKOS 0428        TROY        MI | $2,393.76 |
| 1/12/2007 | Sundry - Other | 3 nights internet usage at hotel- client work | MARRIOTT 337W8DETTRYTROY          MI | $31.65 |
| 1/12/2007 | Lodging | 3 night stay -High rate due to car show all hotels | MARRIOTT 337W8DETTRYTROY          MI | $945.81 |
| 1/12/2007 | Meals | Room service dinner for myself away from home | MARRIOTT 337W8DETTRYTROY          MI | $46.00 |
| 1/13/2007 | Public/Ground Transportation | cab ride airport to home | YELLOW CAB YELLOW CA CHICAGO        IL | $41.00 |
| 1/15/2007 | Airfare | Roundtrip from ORD to DTW, Jan 16 - coach to Saginaw | NORTHWEST AIRLINES  MIAMI LAKES FL | $121.29 |
| 1/15/2007 | Airfare | Flight from DTW to Chicago, One way, January 19 - coach | AMERICAN AIRLINES   MIAMI LAKES FL | $117.90 |
| 1/15/2007 | Airfare | Flight from BUF to ORD, coach (January 24 cancelled) | UNITED AIRLINES      MIAMI LAKES FL | $86.32 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/15/2007 | Airfare | Flight from Chicago to IND, Roundtrip Jan25 & 26 - coach | AMERICAN AIRLINES   MIAMI LAKES  FL | $145.61 |
| 1/15/2007 | Airfare | Flight from ORD to BUF , one way coach (Jan 21 cancelled) | AMERICAN AIRLINES   MIAMI LAKES  FL | $147.68 |
| 1/16/2007 | Meals | Lunch for myself at client cafeteria | AVI DELPHI WORLD H QTROY          MI | $4.84 |
| 1/16/2007 | Meals | Dinner for myself away from home | MEIJERS ST043       SAGINAW       MI | $16.05 |
| 1/17/2007 | Meals | Lunch for myself away from home | MEIJERS ST043       SAGINAW       MI | $7.86 |
| 1/17/2007 | Meals | Dinner for myself away from home | GENJI JAPANESE STEAK SAGINAW       MI | $29.15 |
| 1/18/2007 | Meals | dinner away from home for mysel | ASHOKA INDIAN CUISIN TROY         MI | $49.66 |
| 1/18/2007 | Lodging | 2 nights stay in Saginaw for client training | RESIDENCE INN 5C3  SAGINAW        MI | $217.56 |
| 1/19/2007 | Rental Car | Car rental 4 day  January 16- 19 | HERTZ CAR RENTAL   DETROIT        MI | $252.51 |
| 1/19/2007 | Rental Car | car rental fill up before return | CLAY PETRO MART    DETROIT        MI | $30.05 |
| 1/19/2007 | Meals | Coffee for myself after flight delay | HMSHOST-DTW-AIRPT #2Detroit       MI | $3.49 |
| 1/19/2007 | Meals | Breakfast coffee for myself away from home | STARBUCKS     000228TROY          MI | $3.71 |
| 1/19/2007 | Meals | Dinner at airport after flight delay | HMSHOST-DTW-AIRPT #1Detroit       MI | $13.59 |
| 1/20/2007 | Public/Ground Transportation | Cab ride from airport to home | SUN TAXI ASSOCIATION CHICAGO       IL | $40.05 |
| 1/20/2007 | Sundry - Other | Internet charge working in the hotel | MARRIOTT 337W8DETTRYTROY          MI | $10.55 |
| 1/20/2007 | Lodging | One night hotel stay In Troy, MI | MARRIOTT 337W8DETTRYTROY          MI | $190.97 |
| 1/21/2007 | Public/Ground Transportation | Cab from ORD back home- flight cancelled | SUN TAXI ASSOCIATION CHICAGO       IL | $46.00 |
| 1/21/2007 | Public/Ground Transportation | Cab from home to ORD.Cash - credit card declined | | $43.00 |
| 1/21/2007 | Airfare | Roundtrip DTW -ORD, Coach, 1/22 and 1/25, BUF canc | NORTHWEST AIRLINES  MIAMI LAKES  FL | $242.57 |
| 1/21/2007 | Meals | Snack at airport -flightlater cancelled | HMSHOST-ORD-AIRPT #1CHICAGO       IL | $2.08 |
| 1/22/2007 | Meals | dinner for myself away from home | CHARLEYS CRAB TROY 8 TROY         MI | $40.60 |
| 1/22/2007 | Meals | Coffee at the airport waiting for flight to Kokomo | HMSHOST-ORD-AIRPT #5CHICAGO       IL | $4.07 |
| 1/22/2007 | Public/Ground Transportation | Cab from home to ORD - flight cancelled pvs night | YELLOW CAB YELLOW CA CHICAGO       IL | $41.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/22/2007 | Meals | Lunch for myself at client site | AVI DELPHI WORLD H QTROY | MI | $1.91 |
| 1/23/2007 | Meals | dinner for myself away from home | CAMP TICONDEROGA    TROY | MI | $23.37 |
| 1/23/2007 | Meals | Breakfast coffee away from home | STARBUCKS    000228TROY | MI | $3.71 |
| 1/23/2007 | Airfare | Roundtrip ORD-DTW 1/29&2/1, First/Coach flights full ( 50/50 split per agreement with client.) | UNITED AIRLINES    MIAMI LAKES  FL | | $167.69 |
| 1/24/2007 | Meals | Lunch for myself at client cafeteria away from hom | AVI DELPHI WORLD H QTROY | MI | $8.22 |
| 1/24/2007 | Meals | Breakfast at client cafeteria away from home | AVI DELPHI WORLD H QTROY | MI | $1.86 |
| 1/24/2007 | Meals | Dinner in Detroit away from home | ASHOKA INDIAN CUISIN TROY | MI | $50.00 |
| 1/25/2007 | Meals | lunch at ORD en route from DTW to Kokomo | HMSHOST-ORD-AIRPT #8CHICAGO | IL | $20.64 |
| 1/25/2007 | Rental Car | 4 days car rental at client in Detroit | HERTZ CAR RENTAL   DETROIT | MI | $255.71 |
| 1/25/2007 | Rental Car | Car rental fuel | HERTZ CAR RENTAL   DETROIT | MI | $16.02 |
| 1/26/2007 | Public/Ground Transportation | cab from ORD to Home | AVENUE FLEET SERVICECHICAGO | IL | $39.65 |
| 1/26/2007 | Sundry - Other | Internet for 2 days at hotel | MARRIOTT 337W8DETTRYTROY | MI | $21.10 |
| 1/26/2007 | Lodging | 1 night stay in Kokomo - client training | COURTYARD 1I8    KOKOMO | IN | $118.77 |
| 1/26/2007 | Lodging | 3 night stay in Detroit- client site | MARRIOTT 337W8DETTRYTROY | MI | $572.91 |
| **Total for Employee: Shungu Chigariro** | | | | | **$21,157.08** |

**Employee: Siddarth Parakh**

| | | | | | |
|---|---|---|---|---|---|
| 7/20/2006 | Meals | Lunch, Self, 7/20 | LAFAYETTE GOURMET, PARIS | | $9.17 |
| 7/20/2006 | Meals | Dinner, Self, 7/20 | MONOPRIX CHAMPS ELYSEES 1248, PARIS | | $23.27 |
| 7/22/2006 | Meals | Dinner, Self, 7/22 | MONOPRIX CAUMARTIN 1119, PARIS | | $28.81 |
| 10/3/2006 | Public/Ground Transportation | Cab fare to O'Hare | AMERICAN TAXI DISPATUS | IL | $40.00 |
| 10/3/2006 | Meals | Dinner, 10/3, Self (Original amount was $25.00, PwC voluntarly reduced to $20/person). | ROYAL INDIAN CUISINETROY | MI | $20.00 |
| 10/3/2006 | Meals | Lunch w/ J. Bailey 10/3 | WHOLEFDS SST 10081 STROY | MI | $31.91 |
| 10/3/2006 | Airfare | Roundtrip Airfare (ORD - DTW), Coach | NORTHWEST AIRLINES  MIAMI LAKES  FL | | $322.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/4/2006 | Meals | Lucnh, 10/4, Self | WHOLEFDS SST 10081 STROY | MI | $18.49 |
| 10/4/2006 | Meals | Dinner, 10/4, Self | ROYAL INDIAN CUISINETROY | MI | $19.00 |
| 10/4/2006 | Airfare | Roundtrip Airfare, ORD - DTW, Coach | UNITED AIRLINES    MIAMI LAKES FL | | $529.91 |
| 10/5/2006 | Public/Ground Transportation | Cab fare from O'Hare | AMERICAN TAXI DISPATUS | IL | $40.00 |
| 10/5/2006 | Rental Car | Car Rental Charges, 10/2 - 10/5 | HERTZ CAR RENTAL   DETROIT | MI | $267.65 |
| 10/5/2006 | Meals | Dinner, Self, 10/5 | ROYAL INDIAN CUISINETROY | MI | $10.00 |
| 10/6/2006 | Lodging | Hotel Charges, 10/2 - 10/3 | MARRIOTT 337W8DETTRYTROY | MI | $362.14 |
| 10/8/2006 | Public/Ground Transportation | Cab fare to O'Hare | AMERICAN TAXI DISPATUS | IL | $41.00 |
| 10/9/2006 | Meals | Lunch, Self, 10/9 | WHOLEFDS SST 10081 STROY | MI | $14.74 |
| 10/9/2006 | Meals | Dinner, Self, 10/9 | ROYAL INDIAN CUISINETROY | MI | $20.00 |
| 10/11/2006 | Meals | Lunch, 10/11, Self | PAPA ROMANO'S    TROY    MI | | $10.00 |
| 10/11/2006 | Meals | Dinner, 10/11, Self | ROYAL INDIAN CUISINETROY | MI | $20.00 |
| 10/12/2006 | Public/Ground Transportation | Cab fare from O'Hare 10/12 | AMERICAN TAXI DISPATUS | IL | $41.00 |
| 10/12/2006 | Rental Car | Car Rental Charges 10/9-10/12 | HERTZ CAR RENTAL   DETROIT | MI | $349.14 |
| 10/12/2006 | Meals | Lunch, 10/12, Self | ROYAL INDIAN CUISINETROY | MI | $10.00 |
| 10/12/2006 | Meals | Breakfast, 10/12, Self | NOBANA    TROY    MI | | $4.99 |
| 10/13/2006 | Lodging | Hotel Charges 10/9 - 10/13 | MARRIOTT 337W8DETTRYTROY | MI | $745.84 |
| 10/16/2006 | Airfare | Roundtrip Air to Munich (ORD - MUC), Bus Class, 10/22-10/28 | UNITED AIRLINES    TAMPA    FL | | $5,565.10 |
| 10/17/2006 | Parking | Parking Charges | MADISON    CHICAGO    IL | | $27.00 |
| 10/22/2006 | Public/Ground Transportation | Cab fare to O'Hare | AMERICAN TAXI DISPATUS | IL | $40.00 |
| 10/23/2006 | Parking | Parking Charges, 10/23 | | | $18.82 |
| 10/23/2006 | Meals | Dinner, Self, 10/23 (Original amount was $23.21, PwC voluntarily reduced to $20/person). | | | $20.00 |
| 10/23/2006 | Rental Car | Rental Car Charges (10/22 - 10/28) | HERTZ - MAKATEL -, FRANKFURT | | $869.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/23/2006 | Meals | Breakfast, Self, 10/23 (Original amount was $20.08, PwC voluntarily reduced to $20/person). | | $20.00 |
| 10/23/2006 | Meals | Lunch, Self, 10/23 | | $10.42 |
| 10/23/2006 | Sundry - Other | Internet Connection 10/23 | | $23.28 |
| 10/24/2006 | Parking | Parking Charges, 10/24 | | $18.83 |
| 10/24/2006 | Meals | Dinner 10/24, Self (Original amount was $31.11, PwC voluntarily reduced to $20/person). | REST TADSCH MAHAL, NUERNBERG | $20.00 |
| 10/24/2006 | Sundry - Other | Internet Connection | T-MOBILE W-LAN/HOTSPOT | $23.05 |
| 10/24/2006 | Meals | Breakfast, Self, 10/24 (Original amount was $20.09, PwC voluntarily reduced to $20/person). | | $20.00 |
| 10/24/2006 | Sundry - Other | Internet Connection 10/24 | | $23.28 |
| 10/25/2006 | Parking | Parking Charges, 10/25 | | $18.90 |
| 10/25/2006 | Meals | Dinner, Self, 10/25 (Original amount was $22.59, PwC voluntarily reduced to $20/person). | | $20.00 |
| 10/25/2006 | Meals | Breakfast, Self, 10/25 (Original amount was $20.16, PwC voluntarily reduced to $20/person). | | $20.00 |
| 10/25/2006 | Sundry - Other | Internet Connection 10/25 | | $23.28 |
| 10/25/2006 | Meals | Lunch, Self, 10/25 | | $11.34 |
| 10/26/2006 | Parking | Parking Charges, 10/26 | | $19.04 |
| 10/26/2006 | Meals | Dinner 10/26, Self (Original amount was $41.39, PwC voluntarily reduced to $20/person). | REST TADSCH MAHAL, NUERNBERG | $20.00 |
| 10/26/2006 | Meals | Lunch, Self, 10/26 | | $11.42 |
| 10/26/2006 | Meals | Breakfast, Self, 10/26 (Original amount was $20.31, PwC voluntarily reduced to $20/person). | | $20.00 |
| 10/26/2006 | Sundry - Other | Internet Connection 10/26 | | $23.28 |
| 10/26/2006 | Airfare | Roundtrip Airfare, ORD - DTW, Coach | UNITED AIRLINES     MIAMI LAKES  FL | $308.60 |
| 10/27/2006 | Parking | Parking Charges, 10/27 | | $19.11 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/27/2006 | Meals | Breakfast, Self, 10/27 (Original amount was $20.39, PwC voluntarily reduced to $20/person). | | | $20.00 |
| 10/27/2006 | Sundry - Other | Internet Connection 10/27 | T-MOBILE W-LAN/HOTSPOT | | $23.28 |
| 10/27/2006 | Meals | Lunch 10/27, Self | SPAGHETTERIA DELLA NONNA, NUERNBERG | | $10.99 |
| 10/28/2006 | Sundry - Other | Internet Connection 10/28 | | | $23.28 |
| 10/28/2006 | Meals | Lunch, Self, 10/28 | | | $17.84 |
| 10/28/2006 | Meals | Breakfast, Self, 10/28 (Original amount was $20.39, PwC voluntarily reduced to $20/person). | | | $20.00 |
| 10/28/2006 | Lodging | Hotel Charges, 10/22 - 10/28 | MARITIM, NUERNBERG | | $934.09 |
| 10/30/2006 | Public/Ground Transportation | Cab fare from O'Hare | AMERICAN TAXI DISPATUS | IL | $40.00 |
| 10/30/2006 | Meals | Lunch w/ J. Bailey, 10/30 | WHOLEFDS SST 10081 STROY | MI | $36.07 |
| 10/30/2006 | Meals | Dinner, 10/30, Self | ROYAL INDIAN CUISINETROY | MI | $19.00 |
| 10/30/2006 | Meals | Individual Lunch on 10/30. | ROYAL INDIAN CUISINETROY | MI | $10.00 |
| 10/31/2006 | Public/Ground Transportation | Cab fare from O'Hare 10/31 | AMERICAN TAXI DISPATUS | IL | $40.00 |
| 10/31/2006 | Meals | Team Lunch w/ PG, SF, S Parakh and V Rao | CALIFORNIA PIZZA KITTROY | MI | $60.00 |
| 10/31/2006 | Rental Car | Car Rental Charges - 10/29 - 10/31 | HERTZ CAR RENTAL   DETROIT | MI | $185.09 |
| 10/31/2006 | Airfare | Roundtrip Airafare to Paris, ORD-CDG, Business, 11/6-11/17 | UNITED AIRLINES      TAMPA      FL | | $4,958.60 |
| 11/1/2006 | Public/Ground Transportation | Cab fare to O'Hare 11/01 | AMERICAN TAXI DISPATUS | IL | $40.00 |
| 11/1/2006 | Lodging | Hotel Charges 10/30 - 11/01 | MARRIOTT 337W8DETTRYTROY | MI | $175.15 |
| 11/4/2006 | Public/Ground Transportation | Cab fare to O'Hare 11/04 | AMERICAN TAXI DISPATUS | IL | $40.00 |
| 11/5/2006 | Public/Ground Transportation | Cab fare from CDG to Rive Gauche Hotel 11/05 | RADIO TAXI, SEVRAN | | $64.89 |
| 11/5/2006 | Meals | Team Dinner w/ J. Bailey 11/5 (Original amount was $69.31, PwC voluntarily reduced to $20/person). | | | $40.00 |
| 11/5/2006 | Meals | Lunch, Self, 11/05 (Original amount was $23.40, PwC voluntarily reduced to $20/person). | | | $20.00 |
| 11/5/2006 | Meals | Breakfast, Self, 11/05 | | | $19.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/5/2006 | Sundry - Other | Internet Wireless Charges 11/05 | | $19.22 |
| 11/6/2006 | Public/Ground Transportation | Metro Pass 11/06-11/12 | | $33.69 |
| 11/6/2006 | Sundry - Other | Internet Wireless Charges 11/06 | | $19.22 |
| 11/6/2006 | Meals | Lunch, Self, 11/06 | | $15.15 |
| 11/6/2006 | Meals | Breakfast, Self, 11/06 | | $19.22 |
| 11/7/2006 | Meals | Dinner, Self, 11/07 (Original amount was $45.98, PwC voluntarily reduced to $20/person). | | $20.00 |
| 11/7/2006 | Meals | Breakfast, Self, 11/07 | | $19.22 |
| 11/7/2006 | Meals | Lunch, Self, 11/07 | | $17.18 |
| 11/7/2006 | Sundry - Other | Internet Wireless Charges 11/07 | | $19.22 |
| 11/8/2006 | Public/Ground Transportation | Cab fare Rive Gauche to Renasissance | | $19.13 |
| 11/8/2006 | Sundry - Other | Internet Wireless Charges 11/08 | | $19.22 |
| 11/8/2006 | Meals | Lunch, Self, 11/08 | | $17.16 |
| 11/8/2006 | Meals | Dinner, Self, 11/08 (Original amount was $50.39, PwC voluntarily reduced to $20/person). | | $20.00 |
| 11/8/2006 | Meals | Breakfast, Self, 11/08 | | $19.22 |
| 11/8/2006 | Lodging | Hotel Charges 11/05 - 11/08 | RIVE GAUCHE HTL ,PARIS | $727.37 |
| 11/9/2006 | Public/Ground Transportation | Taxi Charges- Paris to Tremblay 11/09 (RER Strike) | | $153.92 |
| 11/9/2006 | Public/Ground Transportation | Taxi Charges- Tremblay to Paris 11/09 (RER Strike) | | $153.92 |
| 11/9/2006 | Meals | Lunch, Self, 11/09 | | $19.18 |
| 11/9/2006 | Meals | Breakfast, Self, 11/09 | | $19.22 |
| 11/9/2006 | Sundry - Other | Internet Wireless Charges 11/09 | | $19.22 |
| 11/10/2006 | Meals | Breakfast, Self, 11/10 | | $19.22 |
| 11/10/2006 | Sundry - Other | STSN High Speed Internet Access 11/10 | | $23.06 |
| 11/10/2006 | Meals | Lunch, Self, 11/10 | | $16.44 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/10/2006 | Meals | Dinner, Self, 11/10 (Original amount was $32.75, PwC voluntarily reduced to $20/person). | | $20.00 |
| 11/11/2006 | Meals | Breakfast, Self, 11/11 | | $19.22 |
| 11/11/2006 | Sundry - Other | STSN High Speed Internet Access 11/11 | | $23.06 |
| 11/11/2006 | Meals | Lunch, Self, 11/11 (Original amount was $47.38, PwC voluntarily reduced to $20/person). | LAFAYETTE GOURMET, PARIS | $20.00 |
| 11/11/2006 | Meals | Dinner, Self, 11/11 (Original amount was $36.61, PwC voluntarily reduced to $20/person). | | $20.00 |
| 11/12/2006 | Sundry - Other | STSN High Speed Internet Access 11/12 | | $23.06 |
| 11/12/2006 | Meals | Lunch, Self, 11/12 (Original amount was $22.35, PwC voluntarily reduced to $20/person). | | $20.00 |
| 11/12/2006 | Meals | Breakfast, Self, 11/12 | | $19.22 |
| 11/12/2006 | Meals | Dinner 11/12, Self (Original amount was $24.85, PwC voluntarily reduced to $20/person). | | $20.00 |
| 11/13/2006 | Public/Ground Transportation | Metro Pass 11/13-11/18 | | $33.69 |
| 11/13/2006 | Sundry - Other | STSN High Speed Internet Access 11/13 | | $23.06 |
| 11/13/2006 | Meals | Lunch, Self, 11/13 | | $19.46 |
| 11/13/2006 | Meals | Dinner 11/13, Self (Original amount was $24.85, PwC voluntarily reduced to $20/person). | | $20.00 |
| 11/13/2006 | Meals | Breakfast, Self, 11/13 | | $19.22 |
| 11/14/2006 | Meals | Lunch, Self, 11/14 | | $17.23 |
| 11/14/2006 | Meals | Breakfast, Self, 11/14 | | $19.22 |
| 11/14/2006 | Sundry - Other | STSN High Speed Internet Access 11/14 | | $23.06 |
| 11/14/2006 | Meals | Dinner, Self, 11/14 (Original amount was $43.56, PwC voluntarily reduced to $20/person). | | $20.00 |
| 11/15/2006 | Meals | Lunch, Self, 11/15 | | $15.28 |
| 11/15/2006 | Sundry - Other | STSN High Speed Internet Access 11/15 | | $23.06 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/15/2006 | Meals | Dinner, Self, 11/15 (Original amount was $30.78, PwC voluntarily reduced to $20/person). | | $20.00 |
| 11/15/2006 | Meals | Breakfast, Self, 11/15 | | $19.22 |
| 11/16/2006 | Sundry - Other | STSN High Speed Internet Access 11/16 | | $23.06 |
| 11/16/2006 | Meals | Dinner 11/16, Self (Original amount was $24.85, PwC voluntarily reduced to $20/person). | | $20.00 |
| 11/16/2006 | Meals | Lunch, Self, 11/16 | | $17.25 |
| 11/16/2006 | Meals | Breakfast, Self, 11/16 | | $19.22 |
| 11/18/2006 | Meals | Lunch, Self | PIZZA PINO OPERA, PARIS | $18.21 |
| 11/19/2006 | Public/Ground Transportation | Cab fare from Paris to CDG | | $89.79 |
| 11/19/2006 | Sundry - Other | Czech Visa Fee - September Visit | | $134.00 |
| 11/19/2006 | Sundry - Other | France Visa Fee - October/ November Visits | | $44.00 |
| 11/19/2006 | Public/Ground Transportation | Cab fare from O'Hare | AMERICAN TAXI DISPATMT. PROSPECT    IL | $40.00 |
| 11/19/2006 | Sundry - Other | France Visa Fee - June | | $44.00 |
| 11/19/2006 | Lodging | Lodging Charges, 11/8 - 11/18 - The charges are approx. EUR 369 (including tax) per day in Paris. | RENAISSANCE PARIS VENDOME HOTEL,PARIS | $5,199.15 |
| 11/23/2006 | Airfare | Roundtrip Airfare ORD - DTW, Coach | UNITED AIRLINES    MIAMI LAKES FL | $308.60 |
| 11/27/2006 | Airfare | AMEX Online Reservation Fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/28/2006 | Public/Ground Transportation | Cab fare to O'Hare | AMERICAN TAXI DISPATMT. PROSPECT    IL | $40.00 |
| 11/28/2006 | Meals | Dinner, Self, 11/28 | ROYAL INDIAN CUISINETROY    MI | $18.85 |
| 11/29/2006 | Airfare | Roundtrip Airfare, Coach, ORD-DTW | UNITED AIRLINES    MIAMI LAKES FL | $569.41 |
| 11/29/2006 | Meals | Dinner, Self, 11/29 | ROYAL INDIAN CUISINETROY    MI | $20.44 |
| 11/30/2006 | Public/Ground Transportation | Cab fare from Airport | AMERICAN TAXI DISPATMT. PROSPECT    001 | $40.00 |
| 11/30/2006 | Rental Car | Car Rental Charges during 11/27/06 - 11/30/06 | HERTZ CAR RENTAL   DETROIT    MI | $174.53 |
| 11/30/2006 | Meals | Team Lunch, VR, SF, PG 11/30 | CALIFORNIA PIZZA KITTROY    MI | $55.00 |
| 12/1/2006 | Lodging | Hotel Charges 11/28 - 12/01 | MARRIOTT 337W8DETTRYTROY    MI | $544.89 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 12/1/2006 | Airfare | Roundtrip Airfare, Coach, ORD-DTW | UNITED AIRLINES    MIAMI LAKES  FL | | $308.60 |
| 12/3/2006 | Public/Ground Transportation | Cab fare to Airport | AMERICAN TAXI DISPATMT. PROSPECT | IL | $40.00 |
| 12/4/2006 | Public/Ground Transportation | Cab fare from Airport | AMERICAN TAXI DISPATMT. PROSPECT | IL | $40.00 |
| 12/4/2006 | Rental Car | Rental Car Charges during 12/3/06 - 12/4/06 | HERTZ CAR RENTAL    DETROIT | MI | $96.27 |
| 12/4/2006 | Meals | Lunch, Self, 12/04 | ROYAL INDIAN CUISINETROY | MI | $10.00 |
| 12/7/2006 | Lodging | Hotel Charges 12/3 - 12/7 | MARRIOTT 337W8DETTRYTROY | MI | $739.84 |
| 12/8/2006 | Public/Ground Transportation | Cab fare to Airport | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $48.00 |
| 12/17/2006 | Meals | Dinner, 12/7 | THE SONG OF INDIA | | $50.41 |
| 12/27/2006 | Airfare | Roundtrip Airfare, Coach, ORD-DTW | UNITED AIRLINES    MIAMI LAKES  FL | | $774.80 |
| 12/29/2006 | Public/Ground Transportation | Cab fare to Airport | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $48.00 |
| 12/30/2006 | Public/Ground Transportation | Cab fare from O'Hare | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $41.00 |
| 12/30/2006 | Public/Ground Transportation | Cab fare from Airport | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $40.00 |
| 1/1/2007 | Public/Ground Transportation | Cab fare to Airport | AMERICAN TAXI DISPAT MT. PROSPECT | 001 | $41.00 |
| 1/2/2007 | Airfare | Roundtrip Airfare, Coach, ORD-DTW | UNITED AIRLINES    MIAMI LAKES  FL | | $451.50 |
| 1/3/2007 | Meals | Breakfast, Out of Town, Self | | | $10.00 |
| 1/3/2007 | Meals | Dinner, Self, 1/3 | ROYAL INDIAN CUISINETROY | MI | $18.00 |
| 1/3/2007 | Meals | Lunch, Self, 1/3 | WHOLEFDS SST 10081 STROY | MI | $18.55 |
| 1/3/2007 | Public/Ground Transportation | Cab fare from Airport | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $40.00 |
| 1/4/2007 | Meals | Dinner, Self, 1/4 | ROYAL INDIAN CUISINETROY | MI | $18.00 |
| 1/4/2007 | Airfare | Roundtrip Airfare, Coach, ORD-DTW | UNITED AIRLINES    MIAMI LAKES  FL | | $590.59 |
| 1/5/2007 | Meals | Lunch, Self, 1/5 | ROYAL INDIAN CUISINETROY | MI | $10.00 |
| 1/5/2007 | Public/Ground Transportation | Cab fare from Airport | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $40.00 |
| 1/5/2007 | Rental Car | Car Rental Charges 1/2 - 1/5 | HERTZ CAR RENTAL    DETROIT | MI | $248.95 |
| 1/6/2007 | Lodging | Hotel Charges 1/2 - 1/5 | MARRIOTT 337W8DETTRYTROY | MI | $416.93 |
| 1/9/2007 | Meals | Dinner, Self, 1/9 | ROYAL INDIAN CUISINETROY | MI | $18.85 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/9/2007 | Meals | Lunch, Self, 1/9 | ROYAL INDIAN CUISINETROY | MI | $10.00 |
| 1/9/2007 | Public/Ground Transportation | Cab fare to ORD | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $41.00 |
| 1/10/2007 | Meals | Dinner, Self, 1/10 | ROYAL INDIAN CUISINETROY | MI | $18.85 |
| 1/10/2007 | Meals | Lunch, Self, 1/10 | WHOLEFDS SST 10081 STROY | MI | $19.32 |
| 1/11/2007 | Meals | Lunch, Self, 1/11 | WHOLEFDS SST 10081 STROY | MI | $30.27 |
| 1/11/2007 | Meals | Dinner, Self, 1/11 | ROYAL INDIAN CUISINETROY | MI | $18.85 |
| 1/11/2007 | Airfare | Roundtrip Airfare, Coach, ORD-DTW | UNITED AIRLINES     MIAMI LAKES | FL | $590.59 |
| 1/12/2007 | Public/Ground Transportation | Cab fare to O'Hare | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $40.00 |
| 1/12/2007 | Rental Car | Car Rental Charges 1/9 - 1/12 | HERTZ CAR RENTAL   DETROIT | MI | $263.05 |
| 1/13/2007 | Lodging | Hotel Charges 1/9 - 1/12 | MARRIOTT 337W8DETTRYTROY | MI | $1,030.86 |
| 1/16/2007 | Meals | Breakfast, Self, 1/16 | WHOLEFDS SST 10081 STROY | MI | $6.27 |
| 1/16/2007 | Meals | Lunch, Self, 1/16 | ROYAL INDIAN CUISINETROY | MI | $9.00 |
| 1/16/2007 | Meals | Dinner, Self, 1/16 | ROYAL INDIAN CUISINETROY | MI | $18.85 |
| 1/16/2007 | Public/Ground Transportation | Cab fare from O'Hare | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $40.00 |
| 1/17/2007 | Meals | Lunch, 1/17, SF, SP, PG | ROYAL INDIAN CUISINETROY | MI | $27.00 |
| 1/17/2007 | Meals | Dinner, Self, 1/17 | ROYAL INDIAN CUISINETROY | MI | $18.85 |
| 1/18/2007 | Rental Car | Car Rental Charges 1/15 - 1/18 | HERTZ CAR RENTAL   DETROIT | MI | $267.78 |
| 1/18/2007 | Meals | Lunch, 1/18, VR, SP | WHOLEFDS SST 10081 STROY | MI | $35.53 |
| 1/18/2007 | Airfare | Roundtrip Airfare, Coach, ORD-DTW | UNITED AIRLINES     MIAMI LAKES | FL | $590.59 |
| 1/18/2007 | Meals | Lunch, Self, 1/18 | PAPA ROMANO'S TROY 0 TROY | MI | $8.00 |
| 1/19/2007 | Lodging | Hotel Charges, 1/15 - 1/18 | MARRIOTT 337W8DETTRYTROY | MI | $539.79 |
| 1/20/2007 | Public/Ground Transportation | Cab fare to O'Hare | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $40.00 |
| 1/23/2007 | Meals | Dinner, Self, 1/23 | ROYAL INDIAN CUISINETROY | MI | $18.85 |
| 1/23/2007 | Meals | Dinner, Self, 1/23 | WHOLEFDS SST 10081 STROY | MI | $28.00 |
| 1/23/2007 | Public/Ground Transportation | Cab fare from O'Hare | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $40.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/24/2007 | Meals | Dinner, Self, 1/24 | WHOLEFDS SST 10081 STROY          MI | $23.57 |
| 1/24/2007 | Airfare | Roundtrip Airfare, Coach, ORD-DTW | UNITED AIRLINES     MIAMI LAKES FL | $590.59 |
| 1/25/2007 | Meals | Lunch, Self, 1/27 | ROYAL INDIAN CUISINETROY          MI | $9.37 |
| 1/25/2007 | Meals | Lunch, Self, 1/25 | WHOLEFDS SST 10081 STROY          MI | $15.40 |
| 1/25/2007 | Meals | Dinner, Self, 1/25 | ROYAL INDIAN CUISINETROY          MI | $18.85 |
| 1/26/2007 | Meals | Lunch, Self, 1/26 | PARADIES METRO VENTU ROMULUS        MI | $10.90 |
| 1/26/2007 | Public/Ground Transportation | Cab fare from O'Hare | AMERICAN TAXI DISPAT MT. PROSPECT      IL | $40.00 |
| 1/26/2007 | Public/Ground Transportation | Cab fare from Troy to Detroit Metro Airport | A-ABBEY TRANSPORTATI248-360-4616    MI | $75.00 |
| 1/26/2007 | Rental Car | Car Rental Charges 1/23 - 1/26 | HERTZ CAR RENTAL   DETROIT       MI | $246.18 |
| 1/27/2007 | Lodging | Hotel Charges 1/23 - 1/26 | MARRIOTT 337W8DETTRYTROY          MI | $579.91 |
| **Total for Employee: Siddarth Parakh** | | | | **$35,822.44** |

**Employee: Stefanie N. Kallas**

| | | | | |
|---|---|---|---|---|
| 10/3/2006 | Airfare | RT Airfare from PIT to DTW | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.29 |
| 10/8/2006 | Meals | Individual Meal while traveling - Dinner at PIT on Sunday night (10.08.06) (Original amt. $24.05, PwC voluntary reduced to $20/person). | | $20.00 |
| 10/9/2006 | Parking | Parking at PIT while in Troy | PGH AIRPORT PARKING PITTSBURGH      PA | $14.25 |
| 10/9/2006 | Meals | Individual Meal while traveling - Dinner at DTW (Monday, October 9) (Original amt. $25.74, PwC voluntary reduced to $20/person). | HMSHOST-DTW-AIRPT #7Detroit       MI | $20.00 |
| 10/10/2006 | Lodging | Hotel stay 1 night in Troy, MI -Lodging on 10.08.06 | MARRIOTT 337W8DETTRYTROY          MI | $175.15 |
| 10/23/2006 | Airfare | RT airfare from PIT to DTW | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.29 |
| 10/31/2006 | Airfare | RT Airfare from PIT to DTW | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.29 |
| 11/3/2006 | Airfare | AmEx Fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/3/2006 | Airfare | AmEx booking fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/3/2006 | Airfare | AmEx Fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 267 of 318

Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/5/2006 | Meals | Dinner - Self | MARRIOTT 337W8DETTRYTROY            MI | $12.81 |
| 11/6/2006 | Meals | Breakfast on 11.06.06 | MANHATTAN DELI      TROY        MI | $5.60 |
| 11/6/2006 | Meals | Dinner - Self | MARRIOTT 337W8DETTRYTROY            MI | $20.00 |
| 11/6/2006 | Meals | Lunch on 11.06 for me, B Reed (PwC) | CHIPOTLE #0746    QTROY        MI | $15.99 |
| 11/7/2006 | Meals | PwC individual meals - breakfast | | $10.16 |
| 11/7/2006 | Meals | Dinner - Self | MARRIOTT 337W8DETTRYTROY            MI | $20.00 |
| 11/7/2006 | Meals | Lunch on 11.07.06 | POTBELLY SANDWCH WRKUS          MI | $9.60 |
| 11/8/2006 | Meals | Dinner - Self | MARRIOTT 337W8DETTRYTROY            MI | $20.00 |
| 11/8/2006 | Meals | Lunch on 11.08.06 | PRIYAINDIANCUISINE  US        MI | $10.43 |
| 11/9/2006 | Meals | Lunch for me, B Reed on 11.09.06 | MANHATTAN DELI      TROY        MI | $22.95 |
| 11/9/2006 | Meals | Dinner - Self (Original amount was $44.28, PwC voluntarily reduced to $20/person). | MARRIOTT 337W8DETTRYTROY            MI | $20.00 |
| 11/9/2006 | Airfare | RT Airfare from PIT to MBS (connect through DTW) | NORTHWEST AIRLINES  MIAMI LAKES  FL | $727.92 |
| 11/9/2006 | Airfare | RT Airfare from PIT to MBS during 12.04.06 - 12.08.06  (connect through DTW). | NORTHWEST AIRLINES  MIAMI LAKES  FL | $727.92 |
| 11/9/2006 | Airfare | RT Airfare from PIT to MBS during 12.11.06 - 12.14.06 (connect through DTW) | NORTHWEST AIRLINES  MIAMI LAKES  FL | $727.92 |
| 11/9/2006 | Airfare | RT Airfare from PIT to MBS during 12.18.06 - 12.22.06 (connect through DTW) | NORTHWEST AIRLINES  MIAMI LAKES  FL | $727.92 |
| 11/10/2006 | Parking | Parking at PIT while in Troy, MI - 5 days | PGH AIRPORT PARKING PITTSBURGH          PA | $50.25 |
| 11/10/2006 | Meals | Breakfast on 11.10.06 | MANHATTAN DELI      TROY        MI | $5.10 |
| 11/10/2006 | Meals | Lunch on 11.10.06 | MANHATTAN DELI      TROY        MI | $6.46 |
| 11/10/2006 | Rental Car | Rental car 11.05 - 11.10 | BUDGET RENT A CAR  DETROIT        MI | $452.14 |
| 11/10/2006 | Meals | Dinner at DTW - travel from DTW to PIT | SORA JAPANESE SUSHI DETROIT        MI | $19.43 |
| 11/10/2006 | Airfare | AmEx fee (had to alter original arrangements) | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/10/2006 | Airfare | AmEx Fee (had to alter original arrangements) | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 268 of 318

Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/10/2006 | Airfare | AmEx fee (had to alter original arrangements) | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/11/2006 | Lodging | Lodging 11.05 - 11.09 (5 nights) | MARRIOTT 337W8DETTRYTROY          MI | $875.75 |
| 11/13/2006 | Meals | lunch on 11.13.06 | CALIFORNIA PIZZA KITTROY          MI | $8.79 |
| 11/13/2006 | Meals | breakfast for 11.14.06 (bought at Target night b4) | TARGET 1313 1313   TROY      MI | $5.91 |
| 11/13/2006 | Meals | dinner on 11.13.06 (pizza hut inside target) | TARGET 1313 1313   TROY      MI | $6.47 |
| 11/13/2006 | Meals | breakfast on 11.13.06 | GATEWAY DELI & RESTATROY        MI | $5.29 |
| 11/14/2006 | Meals | dinner on 11.14.06 (Original amount was $45.00, PwC voluntarly reduced to $20/person). | MARRIOTT 337W8DETTRYTROY          MI | $20.00 |
| 11/14/2006 | Meals | lunch on 11.14.06 | RED ROBIN        TROY          MI | $8.47 |
| 11/15/2006 | Meals | breakfast on 11.15.06 | MANHATTAN DELI     TROY       MI | $5.75 |
| 11/15/2006 | Meals | dinner on 11.15.06 | NOODLES & CO 503   TROY      MI | $15.11 |
| 11/15/2006 | Meals | lunch on 11.15.06 | MANHATTAN DELI     TROY       MI | $9.98 |
| 11/16/2006 | Meals | Breakfast on 11.16.06 | STARBUCKS    000228TROY       MI | $4.61 |
| 11/16/2006 | Meals | lunch on 11.16.06 | MAYUR INDIAN CUISINETROY        MI | $10.00 |
| 11/16/2006 | Meals | dinner on 11.16.06 (Original amount was $21.06, PwC voluntarly reduced to $20/person). | CALIFORNIA PIZZA KITTROY          MI | $20.00 |
| 11/17/2006 | Parking | Parking at PIT during week of 11.12.06 - 5 days | PGH AIRPORT PARKING PITTSBURGH        PA | $48.75 |
| 11/17/2006 | Meals | lunch at airport (drink) | HMSHOST-DTW-AIRPT #2Detroit      MI | $3.48 |
| 11/17/2006 | Rental Car | Fuel for rental car before returning to Budget | MIDDLEBELT & WICK BPROMULUS        MI | $17.06 |
| 11/17/2006 | Meals | lunch on 11.17.06 | MANHATTAN DELI     TROY       MI | $7.67 |
| 11/17/2006 | Meals | Lunch/dinner at DTW on 11.17.06 (Original amount was $22.78, PwC voluntarly reduced to $20/person). | | $20.00 |
| 11/17/2006 | Rental Car | Rental car during week of 11.12.06 | BUDGET RENT A CAR  DETROIT      MI | $268.32 |
| 11/18/2006 | Sundry - Other | Connect to wireless at airport - 2+ hrs b4 flight | INTERNET-USAGE.COM  979-7753405        TX | $7.95 |
| 11/18/2006 | Lodging | lodging during week of 11.12.06 | MARRIOTT 337W8DETTRYTROY          MI | $700.61 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/26/2006 | Meals | Dinner on 11/26/06 at PIT | AU BON PAIN CAFE#111FINDLAY TOWNSHIP PA | $6.86 |
| 11/27/2006 | Meals | Lodging during week of 11.26.06 | DOUBLETREE HOTEL   BAY CITY         MI | $10.43 |
| 11/27/2006 | Meals | Lunch on 11.27.06 | WENDY'S #9        QSAGINAW          MI | $11.28 |
| 11/27/2006 | Sundry - Other | Internet access in the airport on 11/26/06 | INTERNET-USAGE.COM 979-7753405        TX | $7.95 |
| 11/28/2006 | Meals | Group meals while traveling during the week of 11.26.06. | DOUBLETREE HOTEL   BAY CITY         MI | $74.11 |
| 11/28/2006 | Meals | Lunch on 11.28.06 | SUBWAY # 26050      SAGINAW          MI | $15.66 |
| 11/29/2006 | Meals | Lunch on Wednesday - out of pocket | | $12.46 |
| 11/29/2006 | Meals | Group meals while traveling during the week of 11.26.06 . | DOUBLETREE HOTEL   BAY CITY         MI | $45.99 |
| 11/29/2006 | Meals | Lodging during week of 11.26.06 | DOUBLETREE HOTEL   BAY CITY         MI | $10.96 |
| 11/30/2006 | Meals | Lodging during week of 11.26.06 | DOUBLETREE HOTEL   BAY CITY         MI | $10.43 |
| 11/30/2006 | Meals | Group meals while traveling during the week of 11.26.06 . | DOUBLETREE HOTEL   BAY CITY         MI | $45.86 |
| 12/1/2006 | Meals | Lunch at airport on Friday (DTW) | CARIBOU 8          DETROIT       MI | $11.27 |
| 12/1/2006 | Meals | Group meals while traveling during the week of 11.26.06. | DOUBLETREE HOTEL   BAY CITY         MI | $70.88 |
| 12/1/2006 | Parking | Parking at PIT | PGH AIRPORT PARKING PITTSBURGH        PA | $51.75 |
| 12/1/2006 | Lodging | Lodging during week of 11.26.06 | DOUBLETREE HOTEL   BAY CITY         MI | $437.03 |
| 12/1/2006 | Rental Car | Fuel before returning rental | MIDDLEBELT & WICK BPROMULUS        MI | $22.33 |
| 12/1/2006 | Rental Car | Rental car during week of 11.26.06 | HERTZ RENT A CAR   FREELAND        MI | $392.72 |
| 12/4/2006 | Meals | Dinner on 12.04.06. | DOUBLETREE HOTEL   BAY CITY         MI | $46.05 |
| 12/4/2006 | Meals | Lunch on Monday | SUBWAY # 26050      SAGINAW          MI | $41.90 |
| 12/4/2006 | Meals | Breakfast on Monday - DTW Airport | HMSHOST-DTW-AIRPT #2Detroit        MI | $5.70 |
| 12/5/2006 | Meals | Lunch on Tuesday for B Reed, K Dada | MCDONALD'S F2482    SAGINAW          MI | $14.92 |
| 12/5/2006 | Meals | breakfast on 12.05 | DOUBLETREE HOTEL   BAY CITY         MI | $10.43 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/5/2006 | Meals | dinner on 12.05.06. | DOUBLETREE HOTEL   BAY CITY       MI | $46.55 |
| 12/5/2006 | Meals | Lunch - rang up on same order, AMEX not working | | $16.64 |
| 12/6/2006 | Meals | lunch on 12.06.06 (out of pocket) | | $7.59 |
| 12/6/2006 | Meals | breakfast on 12.06.06 | DOUBLETREE HOTEL   BAY CITY       MI | $10.43 |
| 12/6/2006 | Meals | dinner on 12.06.06. | DOUBLETREE HOTEL   BAY CITY       MI | $43.62 |
| 12/7/2006 | Meals | breakfast on 12.07.06 | DOUBLETREE HOTEL   BAY CITY       MI | $10.43 |
| 12/7/2006 | Meals | Lunch on Thursday | SUBWAY # 26050       SAGINAW       MI | $44.46 |
| 12/8/2006 | Parking | Parking at PIT | PGH AIRPORT PARKING  PITTSBURGH       PA | $48.75 |
| 12/8/2006 | Rental Car | Rental Car from MBS | HERTZ RENT A CAR    FREELAND       MI | $296.67 |
| 12/8/2006 | Rental Car | Refueling rental before returning to MBS | CITGO9627 7 ELEVEN NSAGINAW       MI | $23.12 |
| 12/8/2006 | Lodging | Lodging in Bay City, MI | DOUBLETREE HOTEL   BAY CITY       MI | $352.71 |
| 12/8/2006 | Meals | Dinner at DTW | CARIBOU COFFEE DETROIT MI | $7.66 |
| 12/8/2006 | Meals | Dinner on Friday - MBS Airport | MBS FOODCOURT 109964FREELAND       MI | $12.93 |
| 12/11/2006 | Meals | Picked up lunch for B Reed, K Dada | MCDONALD'S F2482  SAGINAW       MI | $10.70 |
| 12/11/2006 | Meals | dinner on 12.11.06 . | DOUBLETREE HOTEL   BAY CITY       MI | $35.25 |
| 12/11/2006 | Meals | Breakfast at DTW on Monday | HMSHOST-DTW-AIRPT #2Detroit       MI | $6.23 |
| 12/12/2006 | Meals | Picked up lunch for E Williams, K Dada on Tues. | SUBWAY # 26050       SAGINAW       MI | $12.59 |
| 12/12/2006 | Meals | lunch on Tuesday | WENDYS_#9511       SAGINAW       MI | $14.85 |
| 12/12/2006 | Meals | breakfast on 12.12.06 | DOUBLETREE HOTEL   BAY CITY       MI | $10.43 |
| 12/12/2006 | Meals | dinner on 12.12.06. | DOUBLETREE HOTEL   BAY CITY       MI | $31.70 |
| 12/13/2006 | Meals | Lunch on Wednesday | WENDYS_#9511       SAGINAW       MI | $30.19 |
| 12/13/2006 | Meals | breakfast on 12.13.06 | DOUBLETREE HOTEL   BAY CITY       MI | $10.43 |
| 12/13/2006 | Meals | Dinner on 12.13.06 - Group meal while traveling. | DOUBLETREE HOTEL   BAY CITY       MI | $178.18 |
| 12/14/2006 | Parking | Parking at PIT during week of 12.11.06 | PGH AIRPORT PARKING  PITTSBURGH       PA | $39.00 |
| 12/14/2006 | Lodging | Lodging during week of 12.11.06 | DOUBLETREE HOTEL   BAY CITY       MI | $255.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/14/2006 | Rental Car | Rental during week of 12.11.06 | HERTZ RENT A CAR   FREELAND          MI | $236.06 |
| 12/14/2006 | Rental Car | Filled tank before returning rental car | SPEEDWAY           AUBURN        MI | $15.79 |
| 12/14/2006 | Meals | lunch on Thursday | | $8.32 |
| 12/14/2006 | Meals | breakfast on 12.14.06 | DOUBLETREE HOTEL   BAY CITY       MI | $11.43 |
| 12/14/2006 | Meals | Dinner on Thursday at MBS | MBS FOODCOURT 109964FREELAND         MI | $11.55 |
| 12/18/2006 | Meals | Breakfast at DTW | EINSTEIN BRO BAGELS  DETROIT         MI | $5.17 |
| 12/18/2006 | Meals | Dinner on 12.18.06 | DOUBLETREE HOTEL   BAY CITY       MI | $48.54 |
| 12/18/2006 | Airfare | RT airfare from PIT to MBS, Coach | NORTHWEST AIRLINES   MIAMI LAKES  FL | $654.18 |
| 12/18/2006 | Meals | Lunch | SUBWAY # 26050       SAGINAW        MI | $18.62 |
| 12/19/2006 | Meals | Dinner on 12.19.06 | DOUBLETREE HOTEL   BAY CITY       MI | $19.16 |
| 12/19/2006 | Meals | Lunch | SUBWAY # 26050       SAGINAW        MI | $11.85 |
| 12/19/2006 | Meals | Breakfast on 12.19.06 | DOUBLETREE HOTEL   BAY CITY       MI | $10.43 |
| 12/20/2006 | Meals | breakfast on 12.20.06 | DOUBLETREE HOTEL   BAY CITY       MI | $10.43 |
| 12/20/2006 | Meals | Lunch | WENDYS_#9511       SAGINAW        MI | $13.11 |
| 12/20/2006 | Meals | dinner on 12.20.06 | DOUBLETREE HOTEL   BAY CITY       MI | $12.79 |
| 12/21/2006 | Meals | dinner on 12.21.06 | DOUBLETREE HOTEL   BAY CITY       MI | $23.74 |
| 12/21/2006 | Meals | Breakfast on 12.21.06 | DOUBLETREE HOTEL   BAY CITY       MI | $11.43 |
| 12/22/2006 | Meals | Dinner at DTW | NATIONALCONEYISLAND  DETROIT          MI | $14.85 |
| 12/22/2006 | Meals | Breakfast on 12.22.06 | DOUBLETREE HOTEL   BAY CITY       MI | $11.43 |
| 12/22/2006 | Parking | Parking at PIT during 12.18-12.22 | PGH AIRPORT PARKING  PITTSBURGH        PA | $48.75 |
| 12/22/2006 | Rental Car | Refuel before dropping off rental | HOLLY ROAD AMOCO   GRAND BLANC       MI | $27.73 |
| 12/22/2006 | Rental Car | Rental during week of 12-18 --> 12-22 | HERTZ RENT A CAR   FREELAND          MI | $492.19 |
| 12/22/2006 | Lodging | Lodging during week of 12.18 - 12.22 | DOUBLETREE HOTEL   BAY CITY       MI | $341.28 |
| 12/28/2006 | Meals | Lodging during week of 11.26.06 | DOUBLETREE HOTEL   BAY CITY       MI | $10.43 |
| 1/2/2007 | Meals | Dinner on Tuesday - Troy | MAYUR INDIAN CUISINETROY          MI | $30.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/2/2007 | Meals | Breakfast on Tuesday - PIT | AU BON PAIN CAFE#111 FINDLAY TOWNS      PA | $2.13 |
| 1/2/2007 | Meals | Lunch on Tuesday - Troy | WENDY'S #1728      QROCHESTER HIL      MI | $5.78 |
| 1/3/2007 | Meals | Dinner on Wednesday, lunch on Thursday | PRIYAINDIANCUISINE  TROY              MI | $26.00 |
| 1/3/2007 | Meals | Lunch on Wednesday, Dinner on Thursday | | $12.44 |
| 1/4/2007 | Meals | For breakfast on 01.04.07 | | $2.00 |
| 1/4/2007 | Airfare | Round-trip travel from PIT to DTW, Coach | NORTHWEST AIRLINES  MIAMI LAKES  FL | $625.30 |
| 1/5/2007 | Meals | Breakfast for 01.05.07 | HOMEWOOD SUITES    TROY              MI | $4.25 |
| 1/5/2007 | Meals | Lunch on Friday - DTW | HMSHOST-DTW-AIRPT #2Detroit          MI | $6.13 |
| 1/5/2007 | Parking | Parking at PIT during week of 01.02 - 01.05 | PGH AIRPORT PARKING  PITTSBURGH          PA | $39.00 |
| 1/5/2007 | Rental Car | Rental car for 01.02 - 01.05 | HERTZ CAR RENTAL    DETROIT          MI | $339.44 |
| 1/5/2007 | Rental Car | Refuel car before returning rental | MIDDLEBELT & WICK BPROMULUS            MI | $16.03 |
| 1/5/2007 | Lodging | Lodging in Troy during week of 01.02 - 01.05 | HOMEWOOD SUITES    TROY              MI | $358.20 |
| 1/9/2007 | Meals | Breakfast on Tuesday - PIT | AU BON PAIN CAFE#111 FINDLAY TOWNS      PA | $4.15 |
| 1/9/2007 | Meals | 4 meals --> T-Din, W-Br and Din, Th-Br | WAL-MART  2873      TROY        MI | $21.31 |
| 1/9/2007 | Meals | Lunch on Tuesday | MAYUR INDIAN CUISINETROY              MI | $10.43 |
| 1/10/2007 | Meals | Lunch on Wednesday | MAYUR INDIAN CUISINETROY              MI | $10.43 |
| 1/10/2007 | Airfare | RT airfare from PIT to DTW, Coach | NORTHWEST AIRLINES  MIAMI LAKES  FL | $625.30 |
| 1/11/2007 | Meals | Dinner on 01.11.07 | DOUBLETREE HOTEL    BAY CITY        MI | $34.25 |
| 1/11/2007 | Lodging | Lodging from 01.09-01.10 | HOMEWOOD SUITES    TROY              MI | $238.72 |
| 1/12/2007 | Meals | Lunch at DTW (this expense was not from DE) | DELAWARE NORTH/CA 1  48242            MI | $11.38 |
| 1/12/2007 | Meals | Breakfast on 01.12.07 | DOUBLETREE HOTEL    BAY CITY        MI | $11.43 |
| 1/12/2007 | Meals | Dinner at DTW - flight delayed | NATIONALCONEYISLAND  DETROIT            MI | $14.85 |
| 1/12/2007 | Parking | Parking at PIT during 01.09 - 01.12 | PGH AIRPORT PARKING  PITTSBURGH          PA | $39.00 |
| 1/12/2007 | Rental Car | Refuel before returning rental at DTW | MIDDLEBELT & WICK BPROMULUS            MI | $8.07 |
| 1/12/2007 | Rental Car | Rental car from 01.09-01.12 | HERTZ CAR RENTAL    DETROIT          MI | $300.26 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/12/2007 | Rental Car | Refuel on return trip from Saginaw | BIRCH RUN AMOCO | BIRCH RUN | MI | $18.57 |
| 1/12/2007 | Lodging | Lodging from 01.11-01.12 | DOUBLETREE HOTEL | BAY CITY | MI | $88.56 |
| **Total for Employee: Stefanie N. Kallas** | | | | | | **$15,762.15** |

**Employee: Stephanie Franklin**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 10/6/2006 | Airfare | Airfare IAH-DTW 9/10-9/13 Coach fare | CONTINENTAL AIRLINES MIAMI LAKES | FL | | $739.34 |
| 10/10/2006 | Meals | Individual meal while traveling - Employee Meal | PANERA BREAD #688  TROY | | MI | $6.65 |
| 10/10/2006 | Meals | Individual meal while traveling - Employee Meal | HMSHOST-IAH-AIRPT #1Houston | | TX | $4.64 |
| 10/11/2006 | Meals | Individual meal while traveling - Employee Meal | CHAMPPS AMERICANA - US | | MI | $16.51 |
| 10/11/2006 | Meals | Individual meal while traveling - Employee Meal | PAPA ROMANO'S | TROY | MI | $8.14 |
| 10/11/2006 | Meals | Individual meal while traveling - Employee Meal | STARBUCKS    000228TROY | | MI | $4.24 |
| 10/12/2006 | Meals | Individual meal -Employee Lunch at Delphi Café | | | | $6.78 |
| 10/12/2006 | Meals | Individual meal while traveling - Employee Meal - Coffee | STARBUCKS    000227TROY | | MI | $4.24 |
| 10/12/2006 | Meals | Employee dinner at Pegasus Greek (Original amt. $24.44, PwC voluntary reduced to $20/person). | | | | $20.00 |
| 10/12/2006 | Airfare | Airfare IAH-DTW round trip coach 10/17 -10/20 | CONTINENTAL AIRLINES MIAMI LAKES  FL | | | $739.34 |
| 10/13/2006 | Public/Ground Transportation | Round trip tolls to IAH - Texas state Toll Road | | | | $3.00 |
| 10/13/2006 | Meals | Individual Employee Meal at Hooters | | | | $19.61 |
| 10/13/2006 | Rental Car | rental car 9/10 - 9/13 | HERTZ CAR RENTAL  DETROIT | | MI | $293.25 |
| 10/13/2006 | Meals | Individual meal while traveling - Employee Meal | PARADIES METRO-VENTUUS | | MI | $6.97 |
| 10/13/2006 | Meals | Individual meal while traveling - Employee Meal - Coffee | STARBUCKS    000228TROY | | MI | $4.24 |
| 10/14/2006 | Parking | IAH Airport Parking | EXPRESS PARK C-WEST HUMBLE | | TX | $52.00 |
| 10/14/2006 | Lodging | Hotel Lodging Expense 9/10 - 9/13 | MARRIOTT 337W8DETTRYTROY | | MI | $807.96 |
| 10/14/2006 | Meals | Individual meal -room service while staying at the Marriott. | MARRIOTT 337W8DETTRYTROY | | MI | $34.03 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/17/2006 | Meals | Individual meal while traveling - Employee Meal | HMSHOST-IAH-AIRPT #1Houston | TX | $3.99 |
| 10/17/2006 | Meals | Individual meal while traveling - Employee Meal | PANERA BREAD #688   TROY | MI | $6.65 |
| 10/18/2006 | Meals | Individual meal while traveling - Employee Meal | STARBUCKS     000228TROY | MI | $3.92 |
| 10/18/2006 | Meals | Individual meal -Employee meal at Fridays | | | $10.19 |
| 10/18/2006 | Meals | Individual meal while traveling - Employee Meal | CHAMPPS AMERICANA - US | MI | $10.17 |
| 10/19/2006 | Meals | Individual meal while traveling - Employee Meal | AVI DELPHI WORLD H QTROY | MI | $7.14 |
| 10/19/2006 | Meals | Individual meal while traveling - Employee Meal (Original amt. $43.00, PwC voluntary reduced to $20/person). | LOGAN'S ROADHOUSE 36TROY | MI | $20.00 |
| 10/19/2006 | Meals | Individual meal while traveling - Employee Meal | STARBUCKS     000228TROY | MI | $4.24 |
| 10/20/2006 | Parking | IAH Airport parking | I.A.H. PARKING AREA HUMBLE | TX | $52.00 |
| 10/20/2006 | Rental Car | Rental Car - 10/17-10/20 | HERTZ CAR RENTAL   DETROIT | MI | $236.06 |
| 10/20/2006 | Public/Ground Transportation | Round trip tolls to IAH - Texas state Toll Road | | | $3.00 |
| 10/20/2006 | Airfare | RT airfare 10/30 - 11/2 iah to dtw coach class | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $739.34 |
| 10/20/2006 | Meals | Individual meal -Employee meal at A&W | | | $7.78 |
| 10/20/2006 | Meals | Individual Employee Meal at J Alexendar (Original amt. $23.00, PwC voluntary reduced to $20/person). | | | $20.00 |
| 10/20/2006 | Meals | Individual meal while traveling  -Employee Meal | STARBUCKS     000228TROY | MI | $4.24 |
| 10/21/2006 | Lodging | Hotel Expense 10/17 -10/20 | MARRIOTT 337W8DETTRYTROY | MI | $808.45 |
| 10/23/2006 | Meals | employee meal - individual meal while traveling. | | | $5.97 |
| 10/23/2006 | Meals | Employee Meal - individual meal while traveling. | PANERA BREAD #688   TROY | MI | $9.40 |
| 10/23/2006 | Airfare | AMERICAN EXPRESS TRAVEL SERVICE FEE | AMERICAN EXPRESS TRAVEL SERVICE FEE | | $5.00 |
| 10/24/2006 | Meals | Employee meal - dinner  -individual meal while traveling. | CHAMPPS AMERICANA - US | MI | $20.44 |
| 10/24/2006 | Meals | employee lunch - individual meal while traveling. | | | $7.46 |
| 10/24/2006 | Meals | employee meals - individual meal while traveling. | STARBUCKS     000228TROY | MI | $5.19 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/25/2006 | Meals | employee breakfast expense - individual meal while traveling. | STARBUCKS    000228TROY | MI | $6.09 |
| 10/25/2006 | Meals | Employee meal - individual meal while traveling. | | | $8.49 |
| 10/25/2006 | Meals | Employee dinner - individual meal while traveling. | | | $21.16 |
| 10/25/2006 | Public/Ground Transportation | Texas state Toll Rd - RT Home to IAH | | | $3.00 |
| 10/25/2006 | Parking | Airport parking | I.A.H. PARKING AREA HUMBLE | TX | $39.00 |
| 10/25/2006 | Rental Car | Rental car expense 10/23-10/25 | HERTZ CAR RENTAL   DETROIT | MI | $204.28 |
| 10/25/2006 | Airfare | RT airfare 10/23 - 10/26 iah to dtw coach class | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $739.34 |
| 10/26/2006 | Meals | Individual meal while traveling. | MARRIOTT 337W8DETTRYTROY | MI | $27.35 |
| 10/26/2006 | Airfare | AMEX travel scv fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | | $5.00 |
| 10/26/2006 | Lodging | Hotel Lodging 10/23 - 10/25 | MARRIOTT 337W8DETTRYTROY | MI | $371.40 |
| 10/30/2006 | Meals | Employee meal - individual meal while traveling. | HMSHOST-IAH-AIRPT #1Houston | TX | $3.99 |
| 10/30/2006 | Meals | Employee Meal - individual meal while traveling. | PANERA BREAD #688   TROY | MI | $6.65 |
| 10/30/2006 | Public/Ground Transportation | Texas state toll Road -RT home to IAH toll road | | | $3.00 |
| 10/31/2006 | Meals | Employee Meal - individual meal while traveling. | | | $5.66 |
| 10/31/2006 | Meals | Employee Meal - individual meal while traveling. | STARBUCKS    000228TROY | MI | $4.24 |
| 10/31/2006 | Meals | Employee Meal - individual meal while traveling. | CHAMPPS AMERICANA - US | MI | $17.00 |
| 11/1/2006 | Meals | Employee Meal - individual meal while traveling. (Original amt. $20.35, PwC voluntarily reduced to $20/person) | | | $10.81 |
| 11/1/2006 | Meals | Employee meal - individual meal while traveling. | LOGAN'S ROADHOUSE 36TROY | MI | $21.00 |
| 11/1/2006 | Meals | Employee Meal - individual meal while traveling. | | | $23.77 |
| 11/2/2006 | Meals | Employee Meal - individual meal while traveling. | | | $6.04 |
| 11/2/2006 | Meals | Employee Meal  - individual meal while traveling. | | | $24.59 |
| 11/2/2006 | Rental Car | rental care exp for P. Gonzalez and S Franklin - 4 days | HERTZ CAR RENTAL   DETROIT | MI | $232.47 |
| 11/2/2006 | Airfare | RT airfare IAH to DTW coach class 11/7-11/10 | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $739.34 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/3/2006 | Meals | Individual meal while traveling. | MARRIOTT 337W8DETTRYTROY | MI | $25.44 |
| 11/3/2006 | Parking | Airport parking for 3 1/2 days. | EXPRESS PARK C-WEST HUMBLE | TX | $52.00 |
| 11/3/2006 | Lodging | Hotel Lodging 10/30 -11/2 | MARRIOTT 337W8DETTRYTROY | MI | $557.10 |
| 11/3/2006 | Airfare | AMERICAN EXPRESS TRAVEL SERVICE FEE | AMERICAN EXPRESS TRAVEL SERVICE FEE | | $5.00 |
| 11/7/2006 | Meals | Employee Meal - Individual Meal while traveling. | HMSHOST IAH-AIRPT #1Houston | TX | $4.10 |
| 11/7/2006 | Public/Ground Transportation | RT Home to IAH toll road Exp | | | $3.00 |
| 11/7/2006 | Meals | Employee Meal - Individual Meal while traveling. | PANERA BREAD #688  TROY | MI | $6.65 |
| 11/8/2006 | Meals | Employee Meal - Individual Meal while traveling. | NOODLES & CO 503   TROY | MI | $7.42 |
| 11/8/2006 | Meals | Employee Meal- Individual Meal while traveling . | CHAMPPS AMERICANA - US | MI | $24.99 |
| 11/8/2006 | Meals | Employee Meal - Individual Meal while traveling | STARBUCKS     000228TROY | MI | $3.92 |
| 11/9/2006 | Meals | Employee Meal  - Individual meal while traveling. | | | $19.55 |
| 11/9/2006 | Meals | Employee Meal  - Individual meal while traveling. | | | $7.61 |
| 11/9/2006 | Meals | Employee Meal - Individual meal while traveling. | STARBUCKS     000228TROY | MI | $3.92 |
| 11/9/2006 | Airfare | RT IAH to DTW 11/13 - 11/16 coach class | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $788.34 |
| 11/10/2006 | Meals | Employee Meal  - Individual Meal while traveling. | STARBUCKS     000228TROY | MI | $3.92 |
| 11/10/2006 | Meals | Employee Meal  - Individual Meal while traveling. | STARBUCKS     000227TROY | MI | $3.92 |
| 11/10/2006 | Meals | Employee Meal . | | | $24.16 |
| 11/10/2006 | Meals | Employee Meal - Individual Meal while traveling. | ORVILLE & WILBUR WINDETROIT | MI | $4.37 |
| 11/10/2006 | Rental Car | Rental Car expense for P. Gonzalez & S. Franklin - 4 days | HERTZ CAR RENTAL   DETROIT | MI | $228.24 |
| 11/10/2006 | Airfare | AMERICAN EXPRESS TRAVEL SERVICE FEE | AMERICAN EXPRESS TRAVEL SERVICE FEE | | $5.00 |
| 11/11/2006 | Meals | Lodging 11/7 -11/10 | MARRIOTT 337W8DETTRYTROY | MI | $18.76 |
| 11/11/2006 | Parking | Airport IAH parking | I.A.H. C-EAST P-O-F HUMBLE | TX | $52.00 |
| 11/11/2006 | Lodging | Lodging 11/7 -11/10 | MARRIOTT 337W8DETTRYTROY | MI | $729.61 |
| 11/13/2006 | Meals | Employee Meal - Individual meal while traveling. | BOSTON MARKET #0185 TROY | MI | $7.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/13/2006 | Meals | Employee Meal - Individual meal while traveling. | HMSHOST-IAH-AIRPT #1Houston      TX | $4.64 |
| 11/14/2006 | Meals | Employee Meal | CHIPOTLE #0746      QTROY        MI | $7.42 |
| 11/14/2006 | Meals | Employee Meal | STARBUCKS     000227TROY        MI | $5.77 |
| 11/14/2006 | Meals | Employee Meal | CHAMPPS AMERICANA - TROY          MI | $10.17 |
| 11/15/2006 | Meals | Employee Meal | STARBUCKS     000228TROY        MI | $5.67 |
| 11/15/2006 | Meals | Employee Meal | | $7.80 |
| 11/15/2006 | Meals | Employee Meal | QUIZNOS SUBS      QTROY         MI | $6.12 |
| 11/15/2006 | Public/Ground Transportation | Toll Road Exp. home to IAH | | $3.00 |
| 11/16/2006 | Meals | Employee Meal | QUIZNOS SUBS      QTROY         MI | $4.85 |
| 11/16/2006 | Meals | Employee Meal | ORVILLE & WILBUR WINDETROIT        MI | $3.49 |
| 11/16/2006 | Meals | Employee Meal. | | $24.61 |
| 11/16/2006 | Parking | Airport Parking | I.A.H. PARKING AREA HUMBLE        TX | $52.00 |
| 11/17/2006 | Meals | Meal while traveling. | MARRIOTT 337W8DETTRYTROY       MI | $15.90 |
| 11/17/2006 | Lodging | Lodging 11/13-11/16 | MARRIOTT 337W8DETTRYTROY       MI | $525.45 |
| 11/26/2006 | Airfare | RT Airfare IAH to DTW 11/28 - 12/1 coach class | CONTINENTAL AIRLINES MIAMI LAKES  FL | $758.95 |
| 11/27/2006 | Airfare | AMERICAN EXPRESS TRAVEL SERVICE FEE | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/28/2006 | Meals | Employee Meal . | | $24.01 |
| 11/28/2006 | Meals | Employee Meal | HMSHOST-IAH-AIRPT #1Houston      TX | $3.99 |
| 11/28/2006 | Meals | Employee Meal | QUIZNOS SUBS      QTROY         MI | $6.01 |
| 11/28/2006 | Public/Ground Transportation | RT from Home to IAH | | $3.00 |
| 11/29/2006 | Meals | Employee Meal. | CHAMPPS AMERICANA - TROY          MI | $21.00 |
| 11/29/2006 | Meals | Employee Meal | BOSTON MARKET #0185 TROY       MI | $7.39 |
| 11/29/2006 | Meals | Employee Meal | STARBUCKS     000228TROY        MI | $3.92 |
| 11/30/2006 | Meals | Employee Meal | STARBUCKS     000227TROY        MI | $3.92 |
| 11/30/2006 | Meals | Employee Meal | | $8.11 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/30/2006 | Meals | Employee Meal. | THEBLARNEYSTONEPUB BERKLEY | MI | $29.47 |
| 11/30/2006 | Meals | Employee Meal | STARBUCKS    000228TROY | MI | $3.92 |
| 12/1/2006 | Meals | Employee Meal | STARBUCKS    000227TROY | MI | $3.92 |
| 12/1/2006 | Parking | Airport parking | I.A.H. PARKING AREA HUMBLE | TX | $52.00 |
| 12/1/2006 | Rental Car | Rental Car expense - 4 days | HERTZ CAR RENTAL   DETROIT | MI | $219.11 |
| 12/2/2006 | Lodging | Lodging 11/28 - 12/1 | MARRIOTT 337W8DETTRYTROY | MI | $824.86 |

**Total for Employee: Stephanie Franklin** | | | | | **$12,527.12**

**Employee: Szabolcs Farkas**

| | | | | |
|---|---|---|---|---|
| 11/14/2006 | Mileage Allowance | Trip from Lakewood, OHto Warren, OHon 11/14/2006 | $28.93 |
| 11/14/2006 | Mileage Allowance | Trip from Warren, OHto Lakewood, OHon 11/14/2006 | $28.93 |
| 11/15/2006 | Mileage Allowance | Trip from Lakewood, OHto Warren, OHon 11/15/2006 | $28.93 |
| 11/15/2006 | Mileage Allowance | Trip from Warren, OHto Lakewood, OHon 11/15/2006 | $28.93 |
| 11/17/2006 | Mileage Allowance | Trip from Warren, OHto Lakewood, OHon 11/17/2006 | $28.93 |
| 11/17/2006 | Mileage Allowance | Trip from Lakewood, OHto Warren, OHon 11/17/2006 | $28.93 |
| 11/20/2006 | Mileage Allowance | Trip from Warren, OHto Lakewood, OHon 11/20/2006 | $28.93 |
| 11/20/2006 | Mileage Allowance | Trip from Lakewood, OHto Warren, OHon 11/20/2006 | $28.93 |
| 11/21/2006 | Mileage Allowance | Trip from Warren, OHto Lakewood, OHon 11/21/2006 | $28.93 |
| 11/21/2006 | Mileage Allowance | Trip from Lakewood, OHto Warren, OHon 11/21/2006 | $28.93 |
| 11/21/2006 | Public/Ground Transportation | I-80 tolls on 11.20.2006 and 11.21.2006 | $4.80 |
| 12/4/2006 | Mileage Allowance | Trip from Lakewood, OH to Warren, OH on 12/04/2006 | $28.93 |
| 12/4/2006 | Mileage Allowance | Trip from Warren, OH to Lakewood, OH on 12/04/2006 | $28.93 |
| 12/5/2006 | Mileage Allowance | Trip from Lakewood, OH to Warren, OH on 12/05/2006 | $28.93 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/5/2006 | Mileage Allowance | Trip from Warren, OH to Lakewood, OH on 12/05/2006 | | $28.93 |
| 12/6/2006 | Mileage Allowance | Trip from Warren, OH to Lakewood, OH on 12/06/2006 | | $28.93 |
| 12/6/2006 | Mileage Allowance | Trip from Lakewood, OH to Warren, OH on 12/06/2006 | | $28.93 |
| 12/7/2006 | Mileage Allowance | Trip from Warren, OH to Lakewood, OH on 12/07/2006 | | $28.93 |
| 12/7/2006 | Mileage Allowance | Trip from Lakewood, OH to Warren, OH on 12/07/2006 | | $28.93 |
| 12/7/2006 | Public/Ground Transportation | Delphi Rollfwd testing | | $9.60 |
| 12/12/2006 | Mileage Allowance | Trip from Warren, OH to Lakewood, OH on 12/12/2006 | | $28.93 |
| 12/12/2006 | Mileage Allowance | Trip from Lakewood, OH to Warren, OH on 12/12/2006 | | $28.93 |
| 12/13/2006 | Mileage Allowance | Trip from Lakewood, OH to Warren, OH on 12/13/2006 | | $28.93 |
| 12/13/2006 | Mileage Allowance | Trip from Warren, OH to Lakewood, OH on 12/13/2006 | | $28.93 |
| 12/14/2006 | Mileage Allowance | Trip from Warren, OH to Lakewood, OH on 12/14/2006 | | $28.93 |
| 12/14/2006 | Mileage Allowance | Trip from Lakewood, OH to Warren, OH on 12/14/2006 | | $28.93 |
| 12/14/2006 | Public/Ground Transportation | Delphi SOx testing | | $7.20 |
| 12/19/2006 | Mileage Allowance | Trip from Lakewood, OH to Warren, OH on 12/19/2006 | | $28.93 |
| 12/19/2006 | Mileage Allowance | Trip from Warren, OH to Lakewood, OH on 12/19/2006 | | $28.93 |
| 12/20/2006 | Mileage Allowance | Trip from Warren, OH to Lakewood, OH on 12/20/2006 | | $28.93 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/20/2006 | Mileage Allowance | Trip from Lakewood, OH to Warren, OH on 12/20/2006 | | $28.93 |
| 12/20/2006 | Public/Ground Transportation | Delphi SOx validation | | $4.80 |

| **Total for Employee: Szabolcs Farkas** | | | | **$836.44** |
|---|---|---|---|---|

**Employee: Tamara K Fisher**

| | | | | |
|---|---|---|---|---|
| 10/2/2006 | Mileage Allowance | Trip from airport to home on 10/02/2006 | | $27.59 |
| 10/2/2006 | Mileage Allowance | Trip from home to airport on 10/02/2006 | | $27.59 |
| 10/2/2006 | Meals | Individual Meal while traveling  - Dinner away from home | | $18.25 |
| 10/2/2006 | Meals | Individual Meal while traveling  - Breakfast | | $6.83 |
| 10/2/2006 | Meals | Individual Meal while traveling  - Lunch | | $9.16 |
| 10/2/2006 | Meals | Individual Meal while traveling  - Lunch | | $11.18 |
| 10/2/2006 | Meals | Individual Meal while traveling  - Dinner away from home (Original amt. $24.40, PwC voluntary reduced to $20/person). | | $20.00 |
| 10/2/2006 | Meals | Individual Meal while traveling  - Lunch | | $9.43 |
| 10/2/2006 | Meals | Individual Meal while traveling  - Dinner away from home (Original amt. $23.00, PwC voluntary reduced to $20/person). | | $20.00 |
| 10/2/2006 | Meals | Individual Meal while traveling  - Breakfast | | $4.19 |
| 10/2/2006 | Meals | Individual Meal while traveling  - Dinner away from home | | $17.51 |
| 10/2/2006 | Meals | Individual Meal while traveling  - Dinner away from home (Original amt. $21.00, PwC voluntary reduced to $20/person). | | $20.00 |
| 10/2/2006 | Meals | Individual Meal while traveling  - Breakfast | | $4.18 |
| 10/2/2006 | Meals | Individual Meal while traveling  - Lunch | | $10.36 |
| 10/2/2006 | Meals | Individual Meal while traveling  - Lunch | | $9.12 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/2/2006 | Meals | Individual Meal while traveling - Breakfast | | $5.11 |
| 10/2/2006 | Meals | Individual Meal while traveling - Breakfast | | $2.86 |
| 10/5/2006 | Airfare | Airfare - Detroit to Indy 11/16/06 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $159.96 |
| 10/6/2006 | Rental Car | Car rental for client meeting during 10/2/06 - 10/5/06 | BUDGET RENT A CAR  DETROIT          MI | $280.31 |
| 10/6/2006 | Rental Car | Gas for rental car for client meeting during 10/2/06 - 10/5/06 | SHELL OIL          ROMULUS          MI | $33.48 |
| 10/9/2006 | Mileage Allowance | Trip from airport to home on 10/09/2006 | | $27.59 |
| 10/9/2006 | Mileage Allowance | Trip from home to airport on 10/09/2006 | | $27.59 |
| 10/9/2006 | Meals | Individual Meal while traveling - Dinner away from home | | $17.12 |
| 10/9/2006 | Meals | Individual Meal while traveling - Breakfast | | $4.16 |
| 10/9/2006 | Meals | Individual Meal while traveling - Dinner away from home | | $19.04 |
| 10/9/2006 | Meals | Individual Meal while traveling - Breakfast | | $4.17 |
| 10/9/2006 | Meals | Individual Meal while traveling - Lunch | | $9.81 |
| 10/9/2006 | Meals | Individual Meal while traveling - Lunch | | $8.38 |
| 10/9/2006 | Meals | Individual Meal while traveling - Dinner | | $18.48 |
| 10/9/2006 | Meals | Individual Meal while traveling - Breakfast | | $5.26 |
| 10/9/2006 | Meals | Individual Meal while traveling - Lunch | | $11.11 |
| 10/9/2006 | Meals | Individual Meal while traveling - Dinner away from home (Original amt. $24.00, PwC voluntary reduced to $20/person). | | $20.00 |
| 10/9/2006 | Meals | Individual Meal while traveling - Lunch | | $9.43 |
| 10/9/2006 | Meals | Individual Meal while traveling - Breakfast | | $8.18 |
| 10/9/2006 | Lodging | Hotel stay at the Residence Inn while working @ client  during 9/11/06 - 10/9/06 | RESIDENCE INN 968  PONTIAC          MI | $1,061.24 |
| 10/11/2006 | Airfare | Airfare from IND to DTW, Coach, 10/2/06 - cancellation of PwC Delphi team meeting | FRONTIER AIRLINES   MIAMI LAKES  FL | $268.60 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/11/2006 | Airfare | Delphi CARS: Airfare  Indy to DTW:  DTW to Indy | NORTHWEST AIRLINES   MIAMI LAKES  FL | $317.20 |
| 10/11/2006 | Airfare | Delphi CARS: Airfare -DTW to Chicago, Chicago to DTW | NORTHWEST AIRLINES   MIAMI LAKES  FL | $137.42 |
| 10/11/2006 | Airfare | Delphi CARS: Airfare -Indy to DTW- DTW to Indy | NORTHWEST AIRLINES   MIAMI LAKES  FL | $634.40 |
| 10/11/2006 | Airfare | Airfare from DTW to IND, Coach, 10/5/06 -moved flight per client request | NORTHWEST AIRLINES   MIAMI LAKES  FL | $226.53 |
| 10/12/2006 | Rental Car | Car rental for client meeting during 10/9/06 - 10/13/06 | BUDGET RENT A CAR   DETROIT            MI | $259.01 |
| 10/17/2006 | Mileage Allowance | Trip from Indianapolis, INto Columbus, INon 10/17/2006 | | $27.59 |
| 10/17/2006 | Mileage Allowance | Trip from Columbus, INto Indianapolis, INon 10/17/2006 | | $27.59 |
| 10/17/2006 | Meals | Individual Meal -Delphi CARS (Original amount was $24.00, PwC voluntarily reduced to $20/person). | | $20.00 |
| 10/17/2006 | Meals | Individual Meal | | $9.12 |
| 10/17/2006 | Meals | Individual Meal | | $11.15 |
| 10/18/2006 | Meals | Individual Meal | | $18.48 |
| 10/18/2006 | Meals | Individual Meal | | $6.51 |
| 10/18/2006 | Meals | Individual Meal | | $10.72 |
| 10/18/2006 | Meals | Team Meal (8 People) - beverages per engagement director approval -CARS project at Delphi | | $21.96 |
| 10/18/2006 | Meals | Team Meal (8 People) - beverages per engagement director approval -CARS project at Delphi | | $23.16 |
| 10/19/2006 | Meals | Individual Meal | | $5.12 |
| 10/19/2006 | Meals | Individual Meal -Delphi CARS Project (Original amount was $22.00, PwC voluntarily reduced to $20/person). | | $20.00 |
| 10/19/2006 | Meals | Individual Meal | | $8.92 |
| 10/20/2006 | Mileage Allowance | Trip from Columbus, INto Indianapolis, INon 10/20/2006 | | $27.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/20/2006 | Mileage Allowance | Trip from Indianapolis, INto Columbus, INon 10/20/2006 | | | $27.59 |
| 10/20/2006 | Mileage Allowance | Trip from Indianapolis, INto Columbus, INon 10/20/2006 | | | $27.59 |
| 10/20/2006 | Mileage Allowance | Trip from Columbus, INto Indianapolis, INon 10/20/2006 | | | $27.59 |
| 10/20/2006 | Mileage Allowance | Trip from Indianapolis, INto Columbus, INon 10/20/2006 | | | $27.59 |
| 10/20/2006 | Mileage Allowance | Trip from Columbus, INto Indianapolis, INon 10/20/2006 | | | $27.59 |
| 10/20/2006 | Meals | Individual Meal | | | $15.96 |
| 10/20/2006 | Meals | Individual Meal | | | $4.86 |
| 10/20/2006 | Rental Car | Car with pre-paid gas due to late meeting request | HERTZ CAR RENTAL   DETROIT | MI | $307.78 |
| 10/20/2006 | Meals | Individual Meal | | | $10.11 |
| 10/21/2006 | Lodging | Hotel - Lodging 10/9/06 to 10/22/06 (Required Flexible travel sched for client) | RESIDENCE INN 968   PONTIAC | MI | $906.72 |
| 10/23/2006 | Mileage Allowance | Trip from Columbus, INto Indianapolis, INon 10/23/2006 | | | $27.59 |
| 10/23/2006 | Mileage Allowance | Trip from Indianapolis, INto Columbus, INon 10/23/2006 | | | $27.59 |
| 10/23/2006 | Meals | Individual Meal - Breakfast 10/23/06 | | | $12.18 |
| 10/23/2006 | Meals | Individual Meal  - Dinner 10/23/06 | | | $18.00 |
| 10/23/2006 | Meals | Individual Meal  - Dinner 10/25/06 | | | $17.56 |
| 10/23/2006 | Meals | Individual Meal  - Lunch  10/23/06 | | | $9.31 |
| 10/23/2006 | Meals | Individual Meal  - Lunch  10/25/06 | | | $10.15 |
| 10/23/2006 | Meals | Individual Meal  - Dinner 10/26/06 -Delphi CARS (Original amount was $24.12, PwC voluntarily reduced to $20/person). | | | $20.00 |
| 10/23/2006 | Meals | Individual Meal - Breakfast 10/24/06 | | | $5.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/23/2006 | Meals | Individual Meal - Breakfast 10/26/06 | | $4.12 |
| 10/23/2006 | Meals | Individual Meal - Breakfast 10/25/06 | | $4.12 |
| 10/23/2006 | Meals | Individual Meal - Dinner 10/24/06 Delphi CARS (Original amount was $22.00, PwC voluntarily reduced to $20/person). | | $20.00 |
| 10/23/2006 | Meals | Individual Meal - Lunch 10/26/06 | | $10.18 |
| 10/24/2006 | Meals | Off-site Meal for Renis Shehi and I | GUIDOS PREMIUM PIZ GUS    MI | $31.50 |
| 10/25/2006 | Airfare | Airfare Indy to Detriot 11/27/06 | NORTHWEST AIRLINES  MIAMI LAKES FL | $317.20 |
| 10/25/2006 | Airfare | Airfare Detroit to Indy 11/30/06 | SOUTHWEST AIRLINES  DALLAS    TX | $87.60 |
| 10/26/2006 | Rental Car | Gas for rental car | METRO SERVICE CENTERDETROIT    MI | $23.70 |
| 10/26/2006 | Rental Car | Rental Car for  10/23/06 to 10/26/06 | HERTZ CAR RENTAL   DETROIT    MI | $298.44 |
| 10/30/2006 | Meals | Individual Meal - Breakfast 10/30/06 | | $8.91 |
| 10/30/2006 | Meals | Individual Meal - Dinner 10/30/06 | | $9.86 |
| 10/30/2006 | Meals | Individual Meal - Lunch  10/30/06 | | $12.15 |
| 10/31/2006 | Meals | Individual Meal - Breakfast 10/31/06 | | $4.96 |
| 10/31/2006 | Meals | Individual Meal - Lunch  10/31/06 | | $10.18 |
| 10/31/2006 | Meals | Individual Meal - Dinner 10/31/06 | | $15.70 |
| 10/31/2006 | Airfare | Airfare - Delphi Cars:  Indy to Detroit 11/13 | CINGWS*0955237909566INDIANAPOLI    TN | $126.40 |
| 11/1/2006 | Meals | Individual Meal - Dinner 11/1/06 | | $12.50 |
| 11/1/2006 | Meals | Delphi CARS - Group Meal for UAT R1 11/1/06 (7 peo | POTBELLY SANDWCH WRKTROY    MI | $60.00 |
| 11/1/2006 | Meals | Individual Meal - Breakfast 11/1/06 | | $5.27 |
| 11/2/2006 | Rental Car | Rental car week of 10/30 to 11/2 | HERTZ CAR RENTAL   DETROIT    MI | $229.70 |
| 11/2/2006 | Meals | Individual Meal - Breakfast 11/2/06 | | $4.96 |
| 11/2/2006 | Meals | Individual Meal - Lunch  11/2/06 | | $9.73 |
| 11/2/2006 | Rental Car | Petro in rental car before return | METRO SERVICE CENTERDETROIT    MI | $15.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/2/2006 | Lodging | Lodging 10/23/06 to 11/2/06 -Hotel last bill through 11/2/06: Delphi CARS | RESIDENCE INN 968   PONTIAC          MI | $850.84 |
| 11/6/2006 | Airfare | CARS Non -refundable flight charge 11/13 | NORTHWEST AIRLINES   MIAMI LAKES FL | $109.89 |
| 11/13/2006 | Airfare | CARS Project - Airfare from Indy to Detroit 11/14/06 | SOUTHWEST AIRLINES   DALLAS          TX | $127.60 |
| 11/13/2006 | Airfare | Cars Project- Airfare from Indy to Detroit 11/14 | NORTHWEST AIRLINES   MIAMI LAKES  FL | $317.20 |
| 11/14/2006 | Mileage Allowance | Trip from Columbus, INto Indianapolis, INon 11/14/2006 | | $27.59 |
| 11/14/2006 | Meals | Individual Meal  - Lunch | | $9.12 |
| 11/14/2006 | Meals | Individual Meal - Breakfast | | $8.19 |
| 11/14/2006 | Meals | Individual Meal  - Dinner | | $14.82 |
| 11/15/2006 | Meals | Individual Meal  - Dinner | | $18.13 |
| 11/15/2006 | Meals | Individual Meal - Breakfast | | $3.91 |
| 11/15/2006 | Meals | Individual Meal  - Lunch | | $8.95 |
| 11/16/2006 | Mileage Allowance | Trip from Indianapolis, INto Columbus, INon 11/16/2006 | | $27.59 |
| 11/16/2006 | Meals | Individual Meal - Breakfast | | $3.91 |
| 11/16/2006 | Rental Car | CARS rental car 11/14 to 11/16 | BUDGET RENT A CAR   DETROIT          MI | $168.19 |
| 11/16/2006 | Meals | CARS group meal for Renish Shehi and Tammy Fisher | GUIDOS PREMIUM PIZ GPONTIAC          MI | $23.14 |
| 11/16/2006 | Rental Car | CARS Fuel for rental 11/14 to 11/16 | METRO SERVICE CENTERDETROIT          MI | $17.49 |
| 11/16/2006 | Meals | Individual Meal  - Dinner | | $18.69 |
| 11/16/2006 | Meals | Team Meal - beverages per engagement director approval -CARS project at Delphi | | $16.16 |
| 11/16/2006 | Lodging | Hotel Fee at daily rate for week of 11/16/06 | RESIDENCE INN 968   PONTIAC          MI | $238.72 |
| 11/17/2006 | Parking | Parking at airport:  CARS 11/14 to 11/17 | INDIANAPOLIS AIRPORTINDIANAPOLIS      IN | $22.50 |
| 11/27/2006 | Meals | Breakfast/Lunch 11/27/06 | | $19.38 |
| 11/27/2006 | Mileage Allowance | Trip from Columbus, IN to Indy, IN on 11/27/2006 | | $27.59 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/27/2006 | Meals | Dinner 11/27 while traveling. | | $22.00 |
| 11/27/2006 | Mileage Allowance | Trip from Indy, IN to Columbus, IN on 11/27/2006 | | $27.59 |
| 11/27/2006 | Airfare | Air for 12/11/06 cancelled, non-refundable | NORTHWEST AIRLINES   MIAMI LAKES  FL | $103.95 |
| 11/28/2006 | Meals | Breakfast/Lunch 11/28 | | $12.98 |
| 11/28/2006 | Meals | Dinner 11/18 | | $16.12 |
| 11/29/2006 | Meals | Daily meals for 11/29 . | | $22.48 |
| 11/30/2006 | Meals | Break/Lunch 11/30/06 | | $12.49 |
| 11/30/2006 | Meals | Break/lunch 11/28 | | $12.68 |
| 12/1/2006 | Meals | Breakfast/lunch 12/1 | | $14.27 |
| 12/1/2006 | Rental Car | Rental Car gas 12/1/06 | MARATHON          PONTIAC          MI | $24.17 |
| 12/1/2006 | Airfare | Canceled air evening of 12/7/06 | CINGWS*0955237909566INDIANAPOLI          TN | $126.07 |
| 12/4/2006 | Meals | dinner 12/4/06 | | $16.85 |
| 12/4/2006 | Meals | Breaks/lunch | | $17.36 |
| 12/5/2006 | Meals | breakfase/lunch 12/5/06 | | $16.53 |
| 12/5/2006 | Meals | dinner 12/5/06 . | | $24.00 |
| 12/5/2006 | Airfare | Coach, one way, Ind/Dtw 11/27 | NORTHWEST AIRLINES   MIAMI LAKES  FL | $317.20 |
| 12/6/2006 | Meals | dinner 12/6/06 | | $14.91 |
| 12/6/2006 | Meals | breakfast/lunch 12/6/06 | | $14.14 |
| 12/7/2006 | Mileage Allowance | Trip from Columbus, IN to Indy, IN on 12/07/2006 | | $27.59 |
| 12/7/2006 | Mileage Allowance | Trip from Indy, IN to Columbus, IN on 12/07/2006 | | $27.59 |
| 12/7/2006 | Lodging | Hotel based on Monthly bill rate 11/27 to 12/7 | RESIDENCE INN 968   PONTIAC          MI | $755.60 |
| 12/7/2006 | Rental Car | Rental Car fuel | METRO SERVICE CENTERDETROIT          MI | $27.88 |
| 12/7/2006 | Rental Car | Car Rental from 11/27 to 12/7 | HERTZ CAR RENTAL   DETROIT          MI | $662.85 |
| 12/7/2006 | Meals | breakfast/dinner 12/7 . | | $21.10 |
| 12/7/2006 | Meals | Group Meal for User Acceptance Testing 7 hours | PANERA BREAD #688   TROY          MI | $59.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/14/2006 | Airfare | Air IND to DTW, Jan 15, 2007, coach | NORTHWEST AIRLINES  MIAMI LAKES  FL | $317.20 |
| 12/14/2006 | Airfare | DTW to IND on 1/18/07 and IND to DTW 1/22/07, coac | NORTHWEST AIRLINES  MIAMI LAKES  FL | $202.75 |
| 12/17/2006 | Airfare | Delayed Flight Change Fee 12/21/06 | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 12/17/2006 | Airfare | Roundtrip Free Ticket for 12/18 12/21/06 | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 12/18/2006 | Mileage Allowance | Trip from Columbus, IN to Indianapolis, IN on 12/18/2006 | | $27.59 |
| 12/18/2006 | Meals | Lunch, Delphi Cafe 12/18/06 | | $6.58 |
| 12/18/2006 | Meals | Dinner 12/18/06 | | $10.04 |
| 12/18/2006 | Meals | Breakfast Indy/Detroit Airport 12/18/06 | | $9.28 |
| 12/19/2006 | Meals | Lunch 12/19/06 | | $8.24 |
| 12/19/2006 | Meals | Dinner 12/19/06. | | $22.48 |
| 12/19/2006 | Meals | Breakfast 12/19/06 | | $4.35 |
| 12/20/2006 | Lodging | Hotel Extended Fee for 12/8/06 to 12/20/06 | RESIDENCE INN 968   PONTIAC          MI | $982.28 |
| 12/20/2006 | Meals | Breakfast 12/20/06 | | $4.35 |
| 12/20/2006 | Meals | Dinner 12/20/06 | | $13.50 |
| 12/20/2006 | Meals | Lunch 12/20/06 | | $7.60 |
| 12/21/2006 | Mileage Allowance | Trip from Indianapolis, IN to Columbus, IN on 12/21/2006 | | $27.59 |
| 12/21/2006 | Parking | Aiport Parking 12/18/06 to 12/21/06 | INDIANAPOLIS AIRPORTINDIANAPOLIS       IN | $30.00 |
| 12/21/2006 | Rental Car | Rental Car 12/18/06 to 12/21/06 | HERTZ CAR RENTAL   DETROIT         MI | $263.55 |
| 12/21/2006 | Rental Car | Rental Car Fuel 12/18/06 12/21/06 | METRO SERVICE CENTERDETROIT         MI | $16.86 |
| 12/21/2006 | Lodging | Hotel 12/21/06, Extended stay, One night | RESIDENCE INN 968  PONTIAC         MI | $75.56 |
| 12/21/2006 | Meals | Breakfast 12/21/06 | | $4.35 |
| 12/21/2006 | Meals | Dinner at Detroit Airport 12/21/06 | | $12.13 |
| 12/21/2006 | Meals | Lunch 12/21/06 | | $10.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/2/2007 | Meals | Dinner on 1/2/07 | | $14.00 |
| 1/2/2007 | Meals | Lunch at airport on 1/2/07 | | $11.54 |
| 1/2/2007 | Meals | Breakfast at airport on 1/2 | | $8.20 |
| 1/2/2007 | Mileage Allowance | Trip from Mt. Vernon, IN to Evansville, IN on 01/02/2007. | | $16.98 |
| 1/2/2007 | Mileage Allowance | Trip from Evansville, IN to Mt. Vernon, IN on 01/02/2007. | | $16.98 |
| 1/3/2007 | Meals | Lunch on 1/3/07 | | $8.56 |
| 1/3/2007 | Meals | Breakfast on 1/3/07 | | $3.59 |
| 1/3/2007 | Meals | Dinner on 1/3/07 | | $16.00 |
| 1/4/2007 | Meals | Dinner on 1/4/07 | | $11.98 |
| 1/4/2007 | Meals | Lunch on 1/4/07 | | $9.71 |
| 1/4/2007 | Meals | Breakfast on 1/4/07 | | $3.59 |
| 1/5/2007 | Meals | Lunch on 1/5/07 | | $12.79 |
| 1/5/2007 | Meals | Fruit and Water Purchase on 1/3/07 Per Partner | | $24.55 |
| 1/5/2007 | Meals | Breakfast on 1/5/07 | | $5.12 |
| 1/5/2007 | Mileage Allowance | Trip from Evansville, IN to Columbus, IN on 01/05/2007. | | $30.07 |
| 1/5/2007 | Mileage Allowance | Trip from Columbus, IN to Indianapolis, IN on 01/05/2007. | | $30.07 |
| 1/5/2007 | Rental Car | Rental Car & Fuel 1/2 to 1/5 | HERTZ CAR RENTAL   DETROIT      MI | $279.18 |
| 1/5/2007 | Lodging | Hotel 1/2-1/5 | RESIDENCE INN 968   PONTIAC      MI | $358.08 |
| 1/12/2007 | Airfare | Coach, Detroit to Denver 1/17 | FRONTIER AIRLINES   MIAMI LAKES  FL | $302.40 |
| 1/12/2007 | Airfare | Coach, 1/15 Indy to Detroit | NORTHWEST AIRLINES  MIAMI LAKES  FL | $5.05 |
| 1/12/2007 | Airfare | Coach, Denver to Indy 1/20 | UNITED AIRLINES     MIAMI LAKES  FL | $294.90 |
| 1/15/2007 | Meals | dinner 1/15/07 | | $10.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/15/2007 | Mileage Allowance | Trip from columbus, in to indianapolis,in on 01/15/2007. | | $30.07 |
| 1/15/2007 | Mileage Allowance | Trip from indianapolis,in to columbus, in on 01/15/2007. | | $30.07 |
| 1/15/2007 | Meals | Lunch 1/15/07 | | $8.94 |
| 1/16/2007 | Meals | dinner and water on 1/16/07 | | $16.48 |
| 1/16/2007 | Meals | breakfast 1/16/07 | | $4.12 |
| 1/16/2007 | Meals | Lunch | AVI DELPHI WORLD H QTROY          MI | $15.40 |
| 1/16/2007 | Airfare | Air IND to DTW, Jan 15, 2007, coach | NORTHWEST AIRLINES  MIAMI LAKES  FL | $0.00 |
| 1/17/2007 | Rental Car | Car & Fuel in Troy 1/15 to 1/17 | HERTZ CAR RENTAL   DETROIT          MI | $153.83 |
| 1/17/2007 | Meals | lunch on 1/17/07 | | $8.17 |
| 1/17/2007 | Meals | breakfast 1/17/07 | | $4.12 |
| 1/17/2007 | Meals | dinner 1/17/07 | | $10.87 |
| 1/17/2007 | Lodging | Hotel in Troy 1/15 to 1/17 | RESIDENCE INN 968   PONTIAC          MI | $238.72 |
| 1/18/2007 | Mileage Allowance | Trip from columbus, in to indianapolis, in on 01/18/2007. | | $30.07 |
| 1/18/2007 | Mileage Allowance | Trip from indianapolis, in to columbus, in on 01/18/2007. | | $30.07 |
| 1/18/2007 | Meals | breakfast 1/18/07 | | $7.65 |
| 1/18/2007 | Meals | Group Meal for B Dettmer, T Fisher (Dinner) | CANYON CAFE #22 3067 BROOMFIELD          CO | $57.64 |
| 1/18/2007 | Meals | Lunch - work session - Client Meal for T Aseltine, T Fisher | WHOLEFDS PRL 10083 SBOULDER          CO | $22.04 |
| 1/19/2007 | Meals | dinner 1/19/07 backdated due to exp rpt error | | $12.18 |
| 1/19/2007 | Meals | breakfast 1/19/07 backdated due to exp error | | $7.60 |
| 1/20/2007 | Meals | lunch on 1/20/07 backdated due to exp rpt error | | $12.18 |
| 1/20/2007 | Meals | breakfast 1/20/07 backdated to to exp rpt error | | $8.70 |
| 1/20/2007 | Rental Car | fuel for rental car 1/17/to 1/20 | SHELL OIL          DENVER          CO | $22.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/20/2007 | Rental Car | rental car 1/17/to 1/20 | HERTZ CAR RENTAL | DENVER | CO | $166.53 |
| 1/20/2007 | Lodging | lodging 1/17 to 1/20 | COURTYRD-2 1N6 | BOULDER | CO | $443.22 |

**Total for Employee: Tamara K Fisher**         **$16,242.99**

**Employee: Theresa Montea Johnson**

| Expense Date | Transaction Type | Description | Total |
|---|---|---|---|
| 11/6/2006 | Mileage Allowance | Trip from Home - Troyto Troy - Homeon 11/06/2006 | $17.80 |
| 11/7/2006 | Mileage Allowance | Trip from Home - Troyto Troy - Homeon 11/07/2006 | $17.80 |
| 11/8/2006 | Mileage Allowance | Trip from Home - Troyto Troy - Homeon 11/08/2006 | $17.80 |
| 11/9/2006 | Mileage Allowance | Trip from Home - Troyto Troy - Homeon 11/09/2006 | $17.80 |
| 11/10/2006 | Mileage Allowance | Trip from Home - Troyto Troy - Homeon 11/10/2006 | $17.80 |
| 12/11/2006 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 12/11/2006 | $17.80 |
| 12/12/2006 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 12/12/2006 | $17.80 |
| 12/13/2006 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 12/13/2006 | $17.80 |
| 12/14/2006 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 12/14/2006 | $17.80 |
| 12/15/2006 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 12/15/2006 | $17.80 |
| 12/18/2006 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 12/18/2006. | $17.80 |
| 12/19/2006 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 12/19/2006. | $17.80 |
| 1/3/2007 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 01/03/2007. | $19.40 |
| 1/4/2007 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 01/04/2007. | $19.40 |
| 1/5/2007 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 01/05/2007. | $19.40 |
| 1/8/2007 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 01/08/2007. | $19.40 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 291 of 318
Monday, April 16, 2007

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/9/2007 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 01/09/2007. | | | | $19.40 |
| 1/10/2007 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 01/10/2007. | | | | $19.40 |
| 1/11/2007 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 01/11/2007. | | | | $19.40 |
| 1/12/2007 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 01/12/2007. | | | | $19.40 |
| 1/15/2007 | Mileage Allowance | Trip from Home - Troy to Troy - Home on 01/15/2007. | | | | $19.40 |

**Total for Employee: Theresa Montea Johnson**  **$388.20**

**Employee: Todd Allen Taylor**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 10/2/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 10/02/2006 | | | | $24.03 |
| 10/2/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 10/02/2006 | | | | $24.03 |
| 10/3/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 10/03/2006 | | | | $24.03 |
| 10/3/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 10/03/2006 | | | | $24.03 |
| 10/5/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 10/05/2006 | | | | $24.03 |
| 10/5/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 10/05/2006 | | | | $24.03 |
| 10/8/2006 | Mileage Allowance | Trip from Shaker Heights, OH to Troy, MI on 10/08/2006 | | | | $100.13 |
| 10/8/2006 | Public/Ground Transportation | Tolls while driving to Troy, MI -Round 2 planning meeting. | | | | $4.00 |
| 10/9/2006 | Mileage Allowance | Trip from Troy, MI to Shaker Heights, OH on 10/09/2006 | | | | $100.13 |
| 10/9/2006 | Public/Ground Transportation | Tolls driving home from Troy, MI - Round 2 planning meeting. | | | | $4.00 |
| 10/9/2006 | Meals | Individual Meal while traveling -Dinner on trip home (B.Reed, T.Taylor) | HARDEES | 150071GENOA | OH | $19.86 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/10/2006 | Lodging | Lodging for round 2 planning meeting in Troy - 1 night. | MARRIOTT 337W8DETTRYTROY | MI | $185.70 |
| 10/10/2006 | Meals | Individual meal at Marriott for round 2 planning meeting in Troy. | MARRIOTT 337W8DETTRYTROY | MI | $18.90 |
| 10/16/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 10/16/2006 | | | $24.03 |
| 10/16/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 10/16/2006 | | | $24.03 |
| 10/24/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 10/24/2006 | | | $24.03 |
| 10/24/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 10/24/2006 | | | $24.03 |
| 10/25/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 10/25/2006 | | | $24.03 |
| 10/25/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 10/25/2006 | | | $24.03 |
| 10/26/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 10/26/2006 | | | $24.03 |
| 10/26/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 10/26/2006 | | | $24.03 |
| 10/31/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 10/31/2006 | | | $24.03 |
| 10/31/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 10/31/2006 | | | $24.03 |
| 11/1/2006 | Mileage Allowance | Trip from Warrento Shaker Heighton 11/01/2006 | | | $24.03 |
| 11/1/2006 | Mileage Allowance | Trip from Shaker Heightsto Warrenon 11/01/2006 | | | $24.03 |
| 11/2/2006 | Mileage Allowance | Trip from Shaker Heightsto Warrenon 11/02/2006 | | | $24.03 |
| 11/2/2006 | Mileage Allowance | Trip from Warrento Shaker Heighton 11/02/2006 | | | $24.03 |
| 11/8/2006 | Mileage Allowance | Trip from Shaker Heightsto Warrenon 11/08/2006 | | | $24.03 |
| 11/8/2006 | Mileage Allowance | Trip from Warrento Shaker Heighton 11/08/2006 | | | $24.03 |
| 11/9/2006 | Mileage Allowance | Trip from Warrento Shaker Heighton 11/09/2006 | | | $24.03 |
| 11/9/2006 | Mileage Allowance | Trip from Shaker Heightsto Warrenon 11/09/2006 | | | $24.03 |
| 11/14/2006 | Mileage Allowance | Trip from Shaker Heightsto Warrenon 11/14/2006 | | | $24.03 |
| 11/14/2006 | Mileage Allowance | Trip from Warrento Shaker Heightson 11/14/2006 | | | $24.03 |
| 11/15/2006 | Mileage Allowance | Trip from Warrento Shaker Heightson 11/15/2006 | | | $24.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/15/2006 | Mileage Allowance | Trip from Shaker Heightsto Warrenon 11/15/2006 | | $24.03 |
| 11/16/2006 | Mileage Allowance | Trip from Warrento Shaker Heightson 11/16/2006 | | $24.03 |
| 11/16/2006 | Mileage Allowance | Trip from Shaker Heightsto Warrenon 11/16/2006 | | $24.03 |
| 11/17/2006 | Mileage Allowance | Trip from Warrento Shaker Heightson 11/17/2006 | | $24.03 |
| 11/17/2006 | Mileage Allowance | Trip from Shaker Heightsto Warrenon 11/17/2006 | | $24.03 |
| 11/21/2006 | Mileage Allowance | Trip from Warrento Shaker Heightson 11/21/2006 | | $24.03 |
| 11/21/2006 | Mileage Allowance | Trip from Shaker Heightsto Warrenon 11/21/2006 | | $24.03 |
| 11/29/2006 | Mileage Allowance | Trip from Shaker Heightsto Warrenon 11/29/2006 | | $24.03 |
| 11/29/2006 | Mileage Allowance | Trip from Warrento Shaker Heightson 11/29/2006 | | $24.03 |
| 12/4/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 12/04/2006 | | $24.03 |
| 12/4/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 12/04/2006 | | $24.03 |
| 12/5/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 12/05/2006 | | $24.03 |
| 12/5/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 12/05/2006 | | $24.03 |
| 12/13/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 12/13/2006 | | $24.03 |
| 12/13/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 12/13/2006 | | $24.03 |
| 12/14/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 12/14/2006 | | $24.03 |
| 12/14/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 12/14/2006 | | $24.03 |
| 12/18/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 12/18/2006 | | $24.03 |
| 12/18/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 12/18/2006 | | $24.03 |
| 12/19/2006 | Mileage Allowance | Trip from Shaker Heights to Warren on 12/19/2006 | | $24.03 |
| 12/19/2006 | Mileage Allowance | Trip from Warren to Shaker Heights on 12/19/2006 | | $24.03 |
| 1/2/2007 | Mileage Allowance | Trip from Warren to Shaker Heights on 01/02/2007. | | $26.19 |
| 1/2/2007 | Mileage Allowance | Trip from Shaker Heights to Warren on 01/02/2007. | | $26.19 |
| 1/3/2007 | Mileage Allowance | Trip from Shaker Heights to Warren on 01/03/2007. | | $26.19 |
| 1/3/2007 | Mileage Allowance | Trip from Warren to Shaker Heights on 01/03/2007. | | $26.19 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/5/2007 | Mileage Allowance | Trip from Warren to Shaker Heights on 01/05/2007. | | $26.19 |
| 1/5/2007 | Mileage Allowance | Trip from Shaker Heights to Warren on 01/05/2007. | | $26.19 |
| 1/8/2007 | Mileage Allowance | Trip from Shaker Heights to Warren on 01/08/2007. | | $26.19 |
| 1/8/2007 | Mileage Allowance | Trip from Warren to Shaker Heights on 01/08/2007. | | $26.19 |
| 1/9/2007 | Mileage Allowance | Trip from Shaker Heights to Warren on 01/09/2007. | | $26.19 |
| 1/9/2007 | Mileage Allowance | Trip from Warren to Shaker Heights on 01/09/2007. | | $26.19 |
| 1/10/2007 | Mileage Allowance | Trip from Warren to Shaker Heights on 01/10/2007. | | $26.19 |
| 1/10/2007 | Mileage Allowance | Trip from Shaker Heights to Warren on 01/10/2007. | | $26.19 |
| 1/11/2007 | Mileage Allowance | Trip from Shaker Heights to Warren on 01/11/2007. | | $26.19 |
| 1/11/2007 | Mileage Allowance | Trip from Warren to Shaker Heights on 01/11/2007. | | $26.19 |
| 1/16/2007 | Mileage Allowance | Trip from Shaker Heights to Warren on 01/16/2007. | | $26.19 |
| 1/16/2007 | Mileage Allowance | Trip from Warren to Shaker Heights on 01/16/2007. | | $26.19 |
| 1/17/2007 | Mileage Allowance | Trip from Shaker Heights to Warren on 01/17/2007. | | $26.19 |
| 1/17/2007 | Mileage Allowance | Trip from Warren to Shaker Heights on 01/17/2007. | | $26.19 |
| 1/18/2007 | Mileage Allowance | Trip from Shaker Heights to Warren on 01/18/2007. | | $26.19 |
| 1/18/2007 | Mileage Allowance | Trip from Warren to Shaker Heights on 01/18/2007. | | $26.19 |
| 1/19/2007 | Mileage Allowance | Trip from Warren to Shaker Heights on 01/19/2007. | | $26.19 |
| 1/19/2007 | Mileage Allowance | Trip from Shaker Heights to Warren on 01/19/2007. | | $26.19 |

**Total for Employee: Todd Allen Taylor** — **$2,162.34**

**Employee: Vaishali Rao**

| | | | | |
|---|---|---|---|---|
| 10/2/2006 | Public/Ground Transportation | Taxi from Home to Airport - client site | | $48.00 |
| 10/2/2006 | Meals | Individual meal while Travelling to Client Site in Detroit. | | $6.29 |
| 10/2/2006 | Meals | Individual meal while Travelling to Client Site in Detroit  - Lunch. | | $9.15 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/2/2006 | Meals | Individual Meal while traveling to Client Site (Original amt. $22.00, PwC voluntary reduced to $20/person) Dinner. | | $20.00 |
| 10/3/2006 | Meals | Individual Meal while traveling to Client Site - Dinner | | $16.90 |
| 10/3/2006 | Meals | Individual Meal while traveling to Client Site - Breakfast. | | $1.97 |
| 10/3/2006 | Meals | Individual Meal while traveling to Client Site - Lunch | | $9.83 |
| 10/4/2006 | Airfare | Airfare (Rountrip Chicago to Detroit) | UNITED AIRLINES    MIAMI LAKES  FL | $215.60 |
| 10/4/2006 | Meals | Individual Meal while traveling to Client Site - Lunch. | | $8.85 |
| 10/4/2006 | Meals | Individual Meal while traveling to Client Site - Breakfast (Coffee). | | $1.75 |
| 10/4/2006 | Meals | Individual Meal while traveling to Client Site (Original amt. $21.00, PwC voluntary reduced to $20/person) - Dinner. | | $20.00 |
| 10/5/2006 | Rental Car | Rental Car Shared with Jonafel Bailey | HERTZ CAR RENTAL   DETROIT        MI | $248.04 |
| 10/5/2006 | Public/Ground Transportation | Taxi From Airport To Home -Client Site | | $46.00 |
| 10/5/2006 | Rental Car | Gas Refueling for Rental Car Shared with J Bailey | METRO SERVICE CENTERDETROIT        MI | $11.69 |
| 10/5/2006 | Meals | Individual Meal while traveling to Client Site - Lunch. | | $8.50 |
| 10/5/2006 | Meals | Individual Meal while traveling to Client Site - Dinner. | | $15.48 |
| 10/6/2006 | Lodging | Hotel stay for 3 nights in Detroit. | MARRIOTT 337W8DETTRYTROY        MI | $525.45 |
| 10/8/2006 | Public/Ground Transportation | Taxi from Home to Airport -Travelling to Detroit (Client Site) | | $48.00 |
| 10/8/2006 | Meals | Individual meal while Travelling to Detroit (Client Site) (Original amt. $20.50, PwC voluntary reduced to $20/person) - Dinner. | | $20.00 |
| 10/8/2006 | Meals | Individual meal while traveling  -Coffee (Lunch) | HMSHOST-ORD-AIRPT #1CHICAGO        IL | $1.75 |
| 10/9/2006 | Meals | Individual meal while Travelling to Detroit (Client Site) - Lunch | | $8.15 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/9/2006 | Meals | Individual meal while Travelling to Detroit (Client Site) - Dinner | | $14.78 |
| 10/10/2006 | Meals | Individual meal while traveling -Lunch | AVI DELPHI WORLD H QTROY        MI | $7.67 |
| 10/11/2006 | Meals | Individual meal while traveling -Lunch | PAPA ROMANO'S      TROY      MI | $6.35 |
| 10/11/2006 | Meals | Individual meal while Travelling to Detroit (Client Site) (Original amt. $21.00, PwC voluntary reduced to $20/person) - Dinner. | | $20.00 |
| 10/11/2006 | Airfare | Airfare, ORD - DTW, Rountrip, | UNITED AIRLINES      MIAMI LAKES  FL | $272.41 |
| 10/12/2006 | Public/Ground Transportation | Taxi from Airport to Home -Travelling to Detroit (Client Site) | | $44.00 |
| 10/12/2006 | Meals | Individual meal while Travelling to Detroit (Client Site) - Dinner. | | $14.00 |
| 10/12/2006 | Meals | Individual meal while traveling -Lunch | AVI DELPHI WORLD H QTROY        MI | $6.60 |
| 10/12/2006 | Meals | Individual meal while traveling -Coffee (Dinner) | HMSHOST DTW AIRPT #2Detroit      MI | $1.90 |
| 10/13/2006 | Lodging | Hotel stay from 10/8 through 10/12 in Detroit. | MARRIOTT 337W8DETTRYTROY        MI | $700.60 |
| 10/16/2006 | Public/Ground Transportation | Taxi To Airport From Home -Travelling to Detroit | | $47.00 |
| 10/16/2006 | Airfare | Roundrip, DTW-PHL, 11/03-11/05, Coach Class | US AIRWAYS        MIAMI LAKES  FL | $246.60 |
| 10/16/2006 | Meals | Individual meal while traveling -Dinner | HMSHOST-ORD-AIRPT #5CHICAGO        IL | $4.73 |
| 10/16/2006 | Meals | Individual meal while traveling -Dinner | HMSHOST-ORD-AIRPT #5CHICAGO        IL | $7.49 |
| 10/16/2006 | Airfare | Round Trip,ORD-Munich,Business Class,10/22-10/28 | UNITED AIRLINES      TAMPA      FL | $5,565.10 |
| 10/17/2006 | Meals | Individual meal while traveling - to Client Site (Original amt. $21.00, PwC voluntary reduced to $20/person) - Dinner. | | $20.00 |
| 10/17/2006 | Meals | Individual meal while traveling - to Client Site in Detroit - Breakfast (Coffee) | | $1.70 |
| 10/17/2006 | Meals | Individual meal while traveling - to Client Site in Detroit - Lunch | | $8.92 |
| 10/18/2006 | Meals | Individual meal while traveling - to Client Site in Detroit - Lunch | | $8.35 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/18/2006 | Meals | Individual meal while traveling  - to Client Site in Detroit - Dinner | | $17.82 |
| 10/19/2006 | Public/Ground Transportation | Taxi From Airport -Travelling from Detroit To Chicago | | $48.00 |
| 10/19/2006 | Rental Car | Gas Refill for Rental Car while traveling in Detroit. | METRO SERVICE CENTERDETROIT        MI | $9.10 |
| 10/19/2006 | Rental Car | Rental Car - 3 Days while traveling in Detroit. | HERTZ CAR RENTAL   DETROIT      MI | $190.35 |
| 10/19/2006 | Meals | Individual meal while traveling  - to Client Site in Detroit - Breakfast (Coffee) | | $1.92 |
| 10/19/2006 | Meals | Individual meal while traveling  - to Client Site in Detroit - Dinner | | $20.00 |
| 10/19/2006 | Meals | Individual meal while traveling  - to Client Site in Detroit - Lunch | | $12.80 |
| 10/20/2006 | Lodging | Hotel stay for 3 nights in Detroit. | MARRIOTT 337W8DETTRYTROY        MI | $525.45 |
| 10/22/2006 | Meals | Individual Meal while travelling to Client Site - (Original amount was $20.81, PwC voluntarily reduced to $20/person). | | $20.00 |
| 10/23/2006 | Public/Ground Transportation | Taxi from Home to Airport Travelling to Germany (Client Site) | | $48.00 |
| 10/23/2006 | Sundry - Other | Internet Charge | T-MOBILE W-LAN/HOTSPOT | $17.99 |
| 10/24/2006 | Sundry - Other | Internet Charge | T-MOBILE W-LAN/HOTSPOT | $17.93 |
| 10/24/2006 | Meals | Individual Meal while travelling to Client Site - Dinner. | | $19.24 |
| 10/24/2006 | Meals | Individual Meal while travelling to Client Site - Breakfast | | $6.03 |
| 10/24/2006 | Meals | Individual Meal while travelling to Client Site - Lunch | | $8.73 |
| 10/24/2006 | Airfare | Airfare, Roundrip, ORD to DTW, Coach 10/31 - 11/3/06 | UNITED AIRLINES      MIAMI LAKES  FL | $185.24 |
| 10/25/2006 | Sundry - Other | Internet Charge | T-MOBILE W-LAN/HOTSPOT | $23.13 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/25/2006 | Meals | Dinner (J. Bailey, S. Parakh & V.Rao) (Original amount was $154.19, PwC voluntarily reduced to $20/person). | C'ERA UNA VOLTA, NUERNBERG | $60.00 |
| 10/25/2006 | Meals | Individual Meal while travelling to Client Site - Lunch | | $10.40 |
| 10/26/2006 | Meals | Individual Meal while travelling to Client Site - Lunch | | $7.60 |
| 10/26/2006 | Sundry - Other | Internet Charge in Hotel | T-MOBILE W-LAN/HOTSPOT | $23.28 |
| 10/26/2006 | Meals | Individual Meal while travelling to Client Site - (Original amount was $24.12, PwC voluntarily reduced to $20/person). | | $20.00 |
| 10/27/2006 | Meals | Individual Meal while travelling to Client Site - Lunch | | $5.73 |
| 10/27/2006 | Meals | Individual Meal while travelling to Client Site - Dinner. | | $19.75 |
| 10/27/2006 | Sundry - Other | Internet | T-MOBILE W-LAN/HOTSPOT | $23.28 |
| 10/28/2006 | Public/Ground Transportation | Taxi from Airport to Home  Travelling back from Germany | | $48.00 |
| 10/28/2006 | Lodging | Hotel 5 nights (10/23-10/28) | MARITIM, NUERNBERG | $795.44 |
| 10/31/2006 | Public/Ground Transportation | Taxi from Home to Airport Travelling to Client Site | | $46.00 |
| 10/31/2006 | Meals | Individual Meal while travelling to Client Site Dinner - (Original amount was $22.35, PwC voluntarily reduced to $20/person). | | $20.00 |
| 10/31/2006 | Meals | Individual Meal while travelling to Client Site - Breakfast | | $6.52 |
| 10/31/2006 | Meals | Lunch - Client Site | AVI DELPHI WORLD H QTROY          MI | $10.48 |
| 11/1/2006 | Meals | Coffee for P.Gonzalez & V.Rao | STARBUCKS    000228TROY        MI | $5.67 |
| 11/1/2006 | Meals | Individual Meal while travelling to Client Site - Lunch | | $9.37 |
| 11/1/2006 | Meals | Individual Meal while travelling to Client Site - (Original amount was $21.00, PwC voluntarily reduced to $20/person). | | $20.00 |
| 11/2/2006 | Meals | Individual Meal while travelling to Client Site - Breakfast | | $1.97 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/2/2006 | Meals | Individual Meal while travelling to Client Site - Dinner. | | | $18.27 |
| 11/2/2006 | Meals | Individual Meal while travelling to Client Site - Lunch | | | $7.80 |
| 11/3/2006 | Public/Ground Transportation | Taxi from Airport to Home Travelling from Client Site | | | $39.00 |
| 11/3/2006 | Rental Car | Rental Car 10/31-11/3 | HERTZ CAR RENTAL   DETROIT | MI | $253.80 |
| 11/3/2006 | Meals | Individual Meal while travelling to Client Site - Dinner. | | | $12.62 |
| 11/3/2006 | Rental Car | Gas for Rental Car | METRO SERVICE CENTERDETROIT | MI | $19.67 |
| 11/3/2006 | Meals | Individual Meal while travelling to Client Site - Lunch | | | $7.27 |
| 11/3/2006 | Meals | Individual Meal while travelling to Client Site - Breakfast | | | $1.75 |
| 11/4/2006 | Lodging | Hotel 10/31 - 11/3 | MARRIOTT 337W8DETTRYTROY | MI | $525.45 |
| 11/5/2006 | Public/Ground Transportation | Taxi from Home to Airport Travelling to Client Site | | | $39.00 |
| 11/5/2006 | Meals | Individual Meal while travelling to Client Site - Dinner. | | | $12.50 |
| 11/6/2006 | Meals | Individual Meal while travelling to Client Site - Dinner. | | | $20.00 |
| 11/6/2006 | Meals | Individual Meal while travelling to Client Site - Breakfast | | | $1.97 |
| 11/6/2006 | Meals | Individual Meal while travelling to Client Site - Lunch | | | $8.52 |
| 11/7/2006 | Meals | Individual Meal while travelling to Client Site - Lunch | | | $9.08 |
| 11/7/2006 | Meals | Individual Meal while travelling to Client Site - Dinner (Original amount was $21.00, PwC voluntarily reduced to $20/person). | | | $20.00 |
| 11/7/2006 | Meals | Individual Meal while travelling to Client Site - Breakfast | | | $1.97 |
| 11/8/2006 | Meals | Individual Meal while travelling to Client Site - Lunch | | | $10.15 |
| 11/8/2006 | Meals | Individual Meal while travelling to Client Site - Dinner. | | | $17.82 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/8/2006 | Airfare | Airfare, Roundtrip, ORD-DTW (11/13-11/16),Coach | UNITED AIRLINES      MIAMI LAKES  FL | $348.89 |
| 11/9/2006 | Public/Ground Transportation | Taxi from Airport to Home Travelling from Client Site | | $48.00 |
| 11/9/2006 | Meals | Individual Meal while travelling to Client Site - Dinner. | | $13.68 |
| 11/9/2006 | Meals | Individual Meal while travelling to Client Site - Lunch | | $8.46 |
| 11/9/2006 | Rental Car | Rental Car (11/5-11/9) | HERTZ CAR RENTAL    DETROIT         MI | $253.80 |
| 11/9/2006 | Rental Car | Gas for Rental Car | METRO SERVICE CENTERDETROIT        MI | $14.84 |
| 11/9/2006 | Airfare | Travel Agent Fee | AMERICAN EXPRESS TRAVEL SERVICE FEE | $5.00 |
| 11/10/2006 | Lodging | Hotel (11/5-11/9) 4 nights | MARRIOTT 337W8DETTRYTROY        MI | $700.60 |
| 11/13/2006 | Meals | Travelling to Detroit (Client Site) | | $9.83 |
| 11/13/2006 | Meals | Travelling to Detroit (Client Site) | | $7.12 |
| 11/13/2006 | Meals | Travelling to Detroit (Client Site) | | $16.68 |
| 11/13/2006 | Public/Ground Transportation | Travelling to Detroit (Client Site) | | $48.00 |
| 11/14/2006 | Meals | Travelling to Detroit (Client Site) | | $3.15 |
| 11/14/2006 | Meals | Travelling to Detroit (Client Site) | | $13.14 |
| 11/14/2006 | Meals | Travelling to Detroit (Client Site) | | $8.57 |
| 11/15/2006 | Meals | Business Travel Meal | | $8.02 |
| 11/15/2006 | Meals | Breakfast | | $1.75 |
| 11/16/2006 | Meals | Business Travel Meal | | $8.34 |
| 11/16/2006 | Meals | Breakfast (Coffee) | STARBUCKS      000228TROY         MI | $9.01 |
| 11/16/2006 | Meals | Business Travel Meal | | $18.48 |
| 11/16/2006 | Rental Car | Rental Car 3 Days (11/13-11/16) | HERTZ CAR RENTAL    DETROIT         MI | $280.33 |
| 11/16/2006 | Public/Ground Transportation | Business Travel | | $45.00 |
| 11/17/2006 | Lodging | Hotel 3 nights (11/13-11/16) | MARRIOTT 337W8DETTRYTROY        MI | $525.45 |
| 1/4/2007 | Airfare | Roundtrip Chicago to Detroit Coach Class | UNITED AIRLINES      MIAMI LAKES  FL | $240.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/8/2007 | Meals | Breakfast - Client Site | HMSHOST-ORD-AIRPT #1CHICAGO          IL | $11.20 |
| 1/8/2007 | Meals | Lunch | AVI DELPHI WORLD H QTROY          MI | $9.21 |
| 1/8/2007 | Public/Ground Transportation | Taxi To Airport - Travelling to Detroit | TAXI CAB TRANSPORTAT MT PROSPECT          IL | $42.00 |
| 1/9/2007 | Meals | Client Site - Dinner | | $16.50 |
| 1/9/2007 | Meals | Breakfast - Client Site | STARBUCKS    000228TROY          MI | $4.00 |
| 1/9/2007 | Meals | Lunch - Client Site | AVI DELPHI WORLD H QTROY          MI | $7.94 |
| 1/10/2007 | Meals | Lunch - Client Site | AVI DELPHI WORLD H QTROY          MI | $7.67 |
| 1/10/2007 | Meals | Dinner - Client Site | LEMON GLASS CLASSIC  CHICAGO          IL | $20.25 |
| 1/10/2007 | Public/Ground Transportation | Taxi from Airport travelling Back from Detroit | | $44.00 |
| 1/10/2007 | Rental Car | Rental Car (3 days, 1/08-01/10) | HERTZ CAR RENTAL   DETROIT          MI | $202.01 |
| 1/11/2007 | Meals | Hotel 2 nights (01/08-01/10) | MARRIOTT 337W8DETTRYTROY          MI | $17.00 |
| 1/11/2007 | Lodging | Hotel 2 nights (01/08-01/10) | MARRIOTT 337W8DETTRYTROY          MI | $630.54 |

| **Total for Employee: Vaishali Rao** | | | | **$15,270.26** |
|---|---|---|---|---|

| **Total for United States** | | | | **$319,911.77** |
|---|---|---|---|---|

| **Total for Sarbanes-Oxley 404 Services for the Fourth Interim Period** | | | | **$511,651.69** |
|---|---|---|---|---|

*Project Giant*

**Country of Origin: United States**

**Employee: Blaine L Andersen**

| 1/18/2007 | Parking | Higher parking due to ot hrs ($18 pd less $8 reg) | | $10.00 |
|---|---|---|---|---|
| 1/18/2007 | Meals | Dinner delivered to office while working overtime for M. Flakne and B. Andersen. | WAITERS AT YOUR SERV SAINT PAUL          MN | $64.78 |

| **Total for Employee: Blaine L Andersen** | | | | **$74.78** |
|---|---|---|---|---|

**Employee: Chetan Sharma**

| 1/19/2007 | Airfare | Airfare flying into Detroit - Coach | CONTINENTAL AIRLINES MIAMI LAKES  FL | $235.80 |
|---|---|---|---|---|

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/22/2007 | Public/Ground Transportation | Taxi charge from Detroit airport to Troy Marriott | DETROITMETROAIRPORT/ ROMULUS          MI | $66.85 |
| 1/24/2007 | Meals | Pwc group meals for Pawan Verma & Chetan Sharma | ASHOKA INDIAN CUISIN TROY          MI | $47.13 |
| 1/25/2007 | Airfare | Airfare to Dallas - Coach | SOUTHWEST AIRLINES  DALLAS          TX | $234.80 |
| 1/25/2007 | Meals | Individual meal | HMSHOST-DTW-AIRPT #1Detroit          MI | $9.73 |
| 1/25/2007 | Parking | Airport parking at Dallas from 1/20/07-1/25/07 | PARKING SYSTEMS OF A DALLAS          TX | $42.00 |
| 1/26/2007 | Lodging | Hotel stay at Troy from 1/22/07-1/25/07. | MARRIOTT 337W8DETTRYTROY          MI | $572.91 |
| **Total for Employee: Chetan Sharma** | | | | **$1,209.22** |

**Employee: Colin Edward Wittmer**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/19/2006 | Meals | Lodging - Missclassified - this was actually dinner at hotel | MARRIOTT 337W8DETTRYTROY          MI | $96.24 |
| 12/19/2006 | Rental Car | Car rental for meetings with client during 12/18/07 - 12/19/07 | HERTZ CAR RENTAL  DETROIT          MI | $194.81 |
| 12/19/2006 | Meals | Breakfast while traveling | Einstein Bros #1638 TROY          MI | $6.11 |
| 12/19/2006 | Mileage Allowance | Mileage from NJ-Detroit 623mi each way (623 x .445 = 277.23 x 2 (RT) = $554.46) - Meeting-had to cut short Christmas holiday | | $554.46 |
| 12/20/2006 | Meals | OT meal | E Z DELIVERY E Z DEL NEW PROVIDENCE          NJ | $35.00 |
| 12/20/2006 | Lodging | Lodging 12/18/07 - 12/19/07 | MARRIOTT 337W8DETTRYTROY          MI | $262.73 |
| 12/26/2006 | Public/Ground Transportation | Car service to EWR Airport | LIMOLINK          MARION          IA | $95.25 |
| 12/28/2006 | Meals | Lunch with engagment team C Wittmer, P Smidt | THE GATHERING PLACE  TROY          MI | $41.00 |
| 12/29/2006 | Meals | Breakfast while traveling | DUNKIN #336555      Q STERLING HTS          MI | $10.33 |
| 1/7/2007 | Airfare | Airfare (Roundtrip, NY-Detroit, Coach, 1/15-1/17/07). | NORTHWEST AIRLINES  MIAMI LAKES  FL | $948.96 |
| 1/8/2007 | Meals | Meal while traveling with Pete Smidt, C Wittmer | ELWOOD BAR & GRILL  DETROIT          MI | $33.59 |
| 1/8/2007 | Meals | Dinner while traveling | MARINELLIS FAMILY TA TROY          MI | $46.34 |
| 1/8/2007 | Meals | Breakfast while traveling | MCDONALD'S F10987  ROMULUS          MI | $5.80 |
| 1/9/2007 | Meals | Dinner while traveling | KRUSE & MUER ON WILS TROY          MI | $56.95 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/9/2007 | Meals | Breakfast while traveling | CARIBOU COFFEE CO # TROY        MI | $3.50 |
| 1/9/2007 | Meals | Breakfast while traveling | STARBUCKS    000228TROY        MI | $5.30 |
| 1/10/2007 | Meals | Breakfast while traveling | STARBUCKS    000228TROY        MI | $3.71 |
| 1/10/2007 | Meals | Dinner while traveling | BUFFALO WILD WINGS B STERLING HEIGHTS MI | $35.28 |
| 1/11/2007 | Meals | Lunch while traveling | MEDITERRANEAN GRILL  DETROIT        MI | $22.41 |
| 1/11/2007 | Meals | Meal while traveling with C Wittmer, Peter Smidt and Matt Roling | CHAMPPS AMERICANA -  TROY        MI | $75.30 |
| 1/11/2007 | Lodging | Lodging during January 8 - January 10 | MARRIOTT 337W8DETTRYTROY        MI | $675.74 |
| 1/11/2007 | Rental Car | Travel to meetings during January 8 - January 11 | HERTZ CAR RENTAL   DETROIT        MI | $344.95 |
| 1/15/2007 | Meals | Travel meal | NEWARK INTL AIRPORT 1902 NEWARK NJ | $0.00 |
| 1/15/2007 | Meals | To discuss engagement for C Wittmer, Peter Smidt and Matt Roling | Orchid Cafe II    Troy        MI | $30.00 |
| 1/15/2007 | Meals | Travel meal | MCDONALD'S F10987  ROMULUS        MI | $7.89 |
| 1/15/2007 | Meals | Travel meal | STARBUCKS    000228TROY        MI | $7.63 |
| 1/16/2007 | Public/Ground Transportation | Car service from airport - Invoice from NJ based car service for mutliple home-airport-home pickups:(1/2/07 = home to EWR 75.64, 1/5/07 = EWR to home 75.64, 1/8/07 = home to EWR 75.64, 1/11/07 = EWR to home 75.64, 1/15/07 = home to EWR 75.64 ) | CHAUFFEURS LIMO CORP KENILWORTH        NJ | $378.20 |
| 1/16/2007 | Meals | Dinner with engagement team for C Wittmer, Peter Smidt and Matt Roling | CITY CELLULAR WINE B BIRMINGHAM        MI | $260.48 |
| 1/16/2007 | Meals | travel meal | MCDONALD'S M4770 OF TROY        MI | $7.74 |
| 1/17/2007 | Meals | Travel meal | STARBUCKS    000228TROY        MI | $1.86 |
| 1/17/2007 | Rental Car | Rental car for meeting during 1/15/07 - 1/17/07 | HERTZ CAR RENTAL   DETROIT        MI | $268.38 |
| 1/17/2007 | Meals | Engagement discussion for C Wittmer, Peter Smidt and Matt Roling | Orchid Cafe II    Troy        MI | $30.77 |
| 1/17/2007 | Meals | overtime meal | NATIONALCONEYISLAND  DETROIT        MI | $11.04 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/18/2007 | Lodging | Lodging during January 16-January 17 | MARRIOTT 337W8DETTRYTROY         MI | $190.97 |
| 1/18/2007 | Airfare | Airfare for meeting (Roundtrip, Coach, NY-Detroit, 1/22-1/24/07) | NORTHWEST AIRLINES  MIAMI LAKES  FL | $958.24 |
| 1/23/2007 | Meals | meal at airport | CREATIVE HOST @ 13849 NEWARK NJ | $7.12 |
| 1/25/2007 | Meals | OT meal | MEDITERRANEAN GRILL  DETROIT         MI | $8.14 |
| 1/25/2007 | Rental Car | Rental car for meeting during 1/22/07 - 1/24/07 | HERTZ CAR RENTAL   DETROIT         MI | $173.88 |
| 1/25/2007 | Meals | Individual Meals: dinner at airport | NATIONALCONEYISLAND  DETROIT         MI | $27.79 |
| 1/26/2007 | Meals | Dinner | Meal | $49.93 |
| 1/26/2007 | Lodging | Hotel lodging during 1/22/07 - 1/24/07. | MARRIOTT 337W8DETTRYTROY         MI | $381.94 |
| 1/26/2007 | Meals | Dinner | Meal | $54.20 |
| **Total for Employee: Colin Edward Wittmer** | | | | **$6,409.96** |

**Employee: Darren T. Frost**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/18/2007 | Airfare | airfare to detroit (One Way, Coach, NY-Detroit, 1/22/07) | NORTHWEST AIRLINES  MIAMI LAKES  FL | $479.12 |
| 1/18/2007 | Airfare | airfare tofrom detroit (One Way, Coach, Detroit-NY, 1/25/07) | CONTINENTAL AIRLINES MIAMI LAKES  FL | $504.32 |
| 1/22/2007 | Public/Ground Transportation | Car Service from my Home to Airport | CONCORD LIMOUSINE  BROOKLYN         NY | $109.14 |
| 1/24/2007 | Meals | Meal with  P.Gulbin, C.Sharma. | CHAMPPS AMERICANA -  TROY         MI | $30.39 |
| 1/25/2007 | Rental Car | rental car for 2 Days | HERTZ CAR RENTAL   TROY         MI | $86.72 |
| 1/25/2007 | Meals | dinner | GATEWAY DELI & RESTATROY         MI | $7.75 |
| 1/25/2007 | Public/Ground Transportation | This is travel via car service to/from the airport my home. | CONCORD LIMOUSINE  BROOKLYN         NY | $98.94 |
| 1/26/2007 | Airfare | airfare to detroit Roundtrip, Coach, NY-Detroit | NORTHWEST AIRLINES  TAMPA         FL | $958.24 |
| 1/26/2007 | Public/Ground Transportation | transportation to airport | NJT MORRIS PLAINS TMORRIS PLAINS    NJ | $20.50 |
| 1/26/2007 | Lodging | hotel for 3 Nights | MARRIOTT 337W8DETTRYTROY         MI | $572.91 |
| **Total for Employee: Darren T. Frost** | | | | **$2,868.03** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|

**Employee: David S Chen**

| | | | | | |
|---|---|---|---|---|---|
| 1/22/2007 | Mileage Allowance | Trip from northville to troy to troy to northville on 01/22/2007. | | | $7.76 |
| 1/23/2007 | Mileage Allowance | Trip from northville to troy to troy to northville on 01/23/2007. | | | $7.76 |
| 1/24/2007 | Mileage Allowance | Trip from northville to troy to troy to northville on 01/24/2007. | | | $7.76 |
| 1/25/2007 | Mileage Allowance | Trip from northville to troy to troy to northville on 01/25/2007. | | | $7.76 |
| 1/26/2007 | Mileage Allowance | Trip from northville to troy to troy to northville on 01/26/2007. | | | $7.76 |

**Total for Employee: David S Chen** — **$38.80**

**Employee: Demetrios John Samohin**

| | | | | | |
|---|---|---|---|---|---|
| 1/22/2007 | Meals | Project Giant - Due Diligence | | | $12.50 |
| 1/22/2007 | Meals | Project Giant - Due Diligence | QUIZNO'S CLASSIC SUBDETROIT | MI | $19.56 |
| 1/22/2007 | Meals | Individual Meal while traveling - 1/22/07 | | | $11.00 |
| 1/22/2007 | Airfare | Roundtrip, Coach, Indianapolis - Detroit, 1/23/07 - 1/26/07 | NORTHWEST AIRLINES  TAMPA | FL | $644.49 |
| 1/23/2007 | Meals | Individual Meal while traveling - 1/23/07 | | | $11.50 |
| 1/24/2007 | Meals | Group meal while traveling for P. Durocher, L. Ly, C. Chamberland, D. Samohin | ST ELMO STEAK HOUSE  INDIANAPOLIS | IN | $534.66 |
| 1/24/2007 | Meals | Airport Meal for P. Durocher, L. Ly, C. Chamberland, D. Samohin | HMSHOST-DTW-AIRPT #5Detroit | MI | $53.14 |
| 1/24/2007 | Mileage Allowance | Trip from Sterling Heights to Romulus on 01/24/2007. | | | $19.40 |
| 1/25/2007 | Airfare | Roundtrip airfare, Coach, Indianapolis - Detroit, 1/29/07 - 2/2/07 | NORTHWEST AIRLINES  TAMPA | FL | $644.49 |
| 1/26/2007 | Meals | Invividual Meal while traveling- Airport Snack 1/26/07 | HMSHOST-DTW-AIRPT #5Detroit | MI | $8.17 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/26/2007 | Public/Ground Transportation | Airport Parking - 3 days | DET METRO MCNAMA PAR DETROIT | MI | $47.00 |
| 1/26/2007 | Meals | Project Giant - Due Diligence | HMSHOST-DTW-AIRPT #2Detroit | MI | $11.31 |
| 1/26/2007 | Mileage Allowance | Trip from Romulus to Sterling Heights on 01/26/2007. | | | $19.40 |
| 1/26/2007 | Lodging | Lodging - 3 night stay; Jan 23rd - Jan. 26th. | HAMPTON INN/SUITES  KOKOMO | IN | $0.00 |
| **Total for Employee: Demetrios John Samohin** | | | | | **$2,036.62** |

**Employee: Denis Roy**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/9/2007 | Public/Ground Transportation | Cab ride home after Late night work. | | | $8.00 |
| 1/9/2007 | Meals | Food late night work | POPEYES CHICKEN 0071 CHICAGO | IL | $6.60 |
| 1/10/2007 | Public/Ground Transportation | Cab ride home after Late night work. | | | $8.00 |
| 1/11/2007 | Meals | Food late night work | TBQSR4171          CHICAGO | IL | $5.27 |
| **Total for Employee: Denis Roy** | | | | | **$27.87** |

**Employee: Haifeng Bao**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/16/2007 | Airfare | Round trip flight on 1/17 and 1/19 | AMERICAN AIRLINES   MIAMI LAKES FL | | $262.40 |
| 1/17/2007 | Public/Ground Transportation | home to airport for Alvin Bao | | | $49.00 |
| 1/18/2007 | Public/Ground Transportation | Cab fare from airport to home | | | $48.00 |
| 1/19/2007 | Rental Car | Rental car for Alvin Bao  from 1/17 to 1/19 | HERTZ CAR RENTAL   DETROIT | MI | $165.15 |
| 1/20/2007 | Lodging | Hotel for Alvin Bao in Troy  from 1/17 to 1/19 | MARRIOTT 337W8DETTRYTROY | MI | $614.72 |
| 1/23/2007 | Airfare | Round trip flight on 1/17 and 1/19 | AMERICAN AIRLINES   MIAMI LAKES FL | | $0.00 |
| **Total for Employee: Haifeng Bao** | | | | | **$1,139.27** |

**Employee: Jake Harris Winsett**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/15/2007 | Airfare | Roundtrip, Detroit-Chicago, Coach 1/16/-1/19/2007 | SOUTHWEST AIRLINES  DALLAS | TX | $244.80 |
| 1/16/2007 | Public/Ground Transportation | Cab fare to airport | YELLOW CAB YELLOW CA CHICAGO | IL | $33.00 |
| 1/19/2007 | Meals | Lunch for Jake Winsett, Rick Dietz, Nick Lloyd and Joe Han | RED ROBIN          TROY          MI | | $75.00 |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/19/2007 | Public/Ground Transportation | cab ride to airport | | $40.00 |
| 1/20/2007 | Lodging | Hotel lodging while at client 1/16/2007 through 1/19/2007 | HILTON HOTELS     AUBURN HILLS     MI | $503.35 |
| 1/20/2007 | Meals | food | HILTON HOTELS     AUBURN HILLS     MI | $12.34 |
| 1/21/2007 | Airfare | Roundtrip, Detroit-Chicago, Coach 1/22/-1/25/2007 | SOUTHWEST AIRLINES  DALLAS          TX | $244.80 |
| 1/23/2007 | Meals | breakfast | STARBUCKS     000228TROY          MI | $1.17 |
| 1/24/2007 | Public/Ground Transportation | Cab fare to airport | | $40.00 |
| **Total for Employee: Jake Harris Winsett** | | | | **$1,194.46** |

**Employee: Jean-Marie Nguyen-Dai**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/5/2007 | Public/Ground Transportation | Taxi from Airport to home | CONCORD LIMOUSINE  BROOKLYN          NY | $85.68 |
| 1/22/2007 | Airfare | One way flight on 01/25/07 from New York to Detroit - Coach | NORTHWEST AIRLINES  TAMPA          FL | $958.24 |
| 1/24/2007 | Public/Ground Transportation | Home to airport | CONCORD LIMOUSINE  BROOKLYN          NY | $38.25 |
| 1/25/2007 | Airfare | One way flight on 01/24/07 from New York to Detroit - Coach | NORTHWEST AIRLINES  TAMPA          FL | $341.56 |
| 1/26/2007 | Lodging | Hotel for J-M. Nguyen-Dai in Detroit during 1/24/07-1/25/07. | MARRIOTT DETROIT PON PONTIAC          MI | $157.07 |
| 1/29/2007 | Meals | Coffee for myself, Anh Nguyen and Campbell Stuart | HMSHOST-LGA-AIRPT #2FLUSHING          NY | $19.55 |
| **Total for Employee: Jean-Marie Nguyen-Dai** | | | | **$1,600.35** |

**Employee: Jeffrey E. Zaleski**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/22/2007 | Mileage Allowance | Trip from PwC to DTW (1/29/07) on 01/22/2007. | | $29.10 |
| 1/22/2007 | Airfare | Airfare from DTW / Indianapolis; Economy Class; 1/24-1/26 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.49 |
| 1/22/2007 | Mileage Allowance | Trip from PwC to DTW (1/24/07) on 01/22/2007. | | $29.10 |
| 1/24/2007 | Meals | Group meal while traveling for Jeff Zaleski, Philip Durocher, Charles Chamberland, Justin McCarty, Le Ly and Demetrios Samohin | RUTH'S CHRIS STEAK          IN | $122.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/25/2007 | Meals | Group meal while traveling forr Jeff Zaleski, Philip Durocher, Charles Chamberland, Justin McCarty, Le Ly and Demetrios Samohin | SONDY'S SYCAMORE GRI KOKOMO        IN | $451.97 |
| 1/26/2007 | Meals | Group meal while traveling for Jeff Zaleski, Philip Durocher, Charles Chamberland, Justin McCarty, Le Ly and Demetrios Samohin | LA SALSA FRESH MEXICINDIANAPOLIS        IN | $83.05 |
| 1/26/2007 | Parking | Parking for 2.5 days. | DET METRO MCNAMA PAR DETROIT        MI | $51.00 |
| 1/26/2007 | Airfare | Airfare from DTW / Indianapolis; Economy Class; 1/29-1/30 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $644.49 |
| 1/26/2007 | Lodging | Lodging at Hampton Inn 1/24-1/25 | HAMPTON INN/SUITES  KOKOMO        IN | $245.98 |
| 1/26/2007 | Rental Car | Retal car during 1/24-26 | HERTZ CAR RENTAL   INDIANAPOLIS        IN | $169.99 |
| 1/29/2007 | Meals | Breakfast | HMSHOST-DTW-AIRPT #2Detroit        MI | $9.07 |
| 1/29/2007 | Meals | Group meal while traveling for Jeff Zaleski, Philip Durocher, Charles Chamberland, Justin McCarty, Le Ly and Demetrios Samohin | DAMONS GRILL        KOKOMO        IN | $226.54 |
| 1/30/2007 | Rental Car | Retal car during 1/29-30 | HERTZ CAR RENTAL   INDIANAPOLIS        IN | $160.01 |
| **Total for Employee: Jeffrey E. Zaleski** | | | | **$2,867.12** |

**Employee: Joseph Alberti**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/22/2007 | Public/Ground Transportation | Engine & Chassis Team Kick Off Meeting in Detroit | DETROITMETROAIRPORT/ ROMULUS        MI | $48.00 |
| 1/22/2007 | Meals | Engine & Chassis Team Kick Off Meeting in Detroit | HMSHOST-ORD-AIRPT #5CHICAGO        IL | $6.81 |
| 1/22/2007 | Airfare | One way, Chicago O'hare to Detroit Metro, Coach, 11/22/06 | NORTHWEST AIRLINES  TAMPA        FL | $121.29 |
| 1/22/2007 | Airfare | One way, Detroit Metro to Chicago O'hare, Coach, 11/23/06 | UNITED AIRLINES        MIAMI LAKES  FL | $120.17 |
| 1/22/2007 | Meals | Group dinner while traveling for Alberti, Chamberland, Martin Nguyen | TOM'S OYSTER BAR DT DETROIT        MI | $73.26 |
| 1/23/2007 | Public/Ground Transportation | Cab fare -Engine & Chassis Team Kick Off Meeting in Detroit | | $40.00 |
| 1/23/2007 | Sundry - Other | Internet access for one night | MARRIOTT 337U7DEDWTNDETROIT        MI | $12.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/23/2007 | Meals | Engine & Chassis Team Kick Off Meeting in Detroit | HMSHOST DTW AIRPT #2Detroit | MI | | $5.37 |
| 1/23/2007 | Lodging | Hotel stay one night in Detroit | MARRIOTT 337U7DEDWTNDETROIT | MI | | $195.50 |
| 1/23/2007 | Public/Ground Transportation | Engine & Chassis Team Kick Off Meeting in Detroit | GLOBE TAXI ASSOCIATI CHICAGO | IL | | $41.85 |
| 1/23/2007 | Public/Ground Transportation | Cab fare -Engine & Chassis Team Kick Off Meeting in Detroit | | | | $7.00 |
| 1/24/2007 | Public/Ground Transportation | Engine & Chassis Team Kick Off Meeting in Detroit | MOTOR CITY CAB 10000 DETROIT | MI | | $45.00 |

**Total for Employee: Joseph Alberti**                                                                                                    **$717.20**

**Employee: Joseph Sanghun Han**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/4/2007 | Meals | Group meal while traveling for J. Han, N. Lloyd, and R. Loose. | BAHN THAI CAFE     DETROIT | MI | | $35.70 |
| 1/4/2007 | Meals | Group meal while traveling for J. Han, N. LLoyd, R. Loose, and E. Miller. | PIZZA PAPALIS RIVERT DETROIT | MI | | $40.57 |
| 1/10/2007 | Meals | meals | | | | $25.00 |
| 1/12/2007 | Meals | meals | | | | $25.00 |
| 1/16/2007 | Mileage Allowance | Trip from novi to troy on 01/16/2007. | | | | $4.85 |
| 1/16/2007 | Meals | meals | | | | $15.00 |
| 1/16/2007 | Meals | Group meal while traveling for J. Han, N. Lloyd, and R. Loose. | BAHN THAI CAFE     DETROIT | MI | | $22.92 |
| 1/17/2007 | Meals | meals at Red Robin in Troy MI. | | | | $25.00 |
| 1/17/2007 | Mileage Allowance | Trip from novi to troy on 01/17/2007. | | | | $4.85 |
| 1/18/2007 | Meals | meals | | | | $25.00 |
| 1/18/2007 | Mileage Allowance | Trip from novi to troy on 01/18/2007. | | | | $4.85 |
| 1/19/2007 | Meals | meals | | | | $25.00 |
| 1/19/2007 | Mileage Allowance | Trip from novi to troy on 01/19/2007. | | | | $4.85 |
| 1/24/2007 | Meals | meal at Reb Robin in Troy MI | | | | $15.00 |
| 1/24/2007 | Mileage Allowance | Trip from novi to troy on 01/24/2007. | | | | $4.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/24/2007 | Meals | Group meal while traveling for J. Han, N. Lloyd, and R. Loose. | BAHN THAI CAFE | DETROIT | MI | $27.77 |
| 1/25/2007 | Meals | meals while traveling. | | | | $25.00 |
| 1/25/2007 | Mileage Allowance | Trip from novi to troy on 01/25/2007. | | | | $4.85 |
| 1/26/2007 | Meals | meals while traveling. | | | | $25.00 |
| 1/26/2007 | Mileage Allowance | Trip from novi to troy on 01/26/2007. | | | | $4.85 |
| 1/27/2007 | Meals | meals while traveling. | | | | $25.00 |
| 1/27/2007 | Mileage Allowance | Trip from novi to detroit on 01/27/2007. | | | | $36.38 |
| 1/29/2007 | Meals | meals while traveling. | | | | $25.00 |
| 1/29/2007 | Mileage Allowance | Trip from novi to troy on 01/29/2007. | | | | $4.85 |
| 1/30/2007 | Mileage Allowance | Trip from novi to troy on 01/30/2007. | | | | $4.85 |
| 1/30/2007 | Meals | meals while traveling. | | | | $25.00 |
| 1/31/2007 | Mileage Allowance | Trip from novi to troy on 01/31/2007. | | | | $4.85 |
| 1/31/2007 | Meals | meals while traveling. | | | | $25.00 |

**Total for Employee: Joseph Sanghun Han** — **$516.84**

**Employee: Kevin Donald Wilkinson**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 1/11/2007 | Meals | Group meal while traveling for L. Sullivan, J Moylan, L Ly | NEW PARTHENON | DETROIT | MI | $102.36 |
| 1/30/2007 | Mileage Allowance | Trip from Delphi headquarters, Troy MI to Windsor, Ontario, Canada on 01/30/2007. | | | | $11.16 |
| 1/30/2007 | Mileage Allowance | Trip from PwC Detroit office to Delphi headquarters, Troy MI on 01/30/2007. | | | | $11.16 |
| 1/31/2007 | Mileage Allowance | Trip from Windsor, Ontario, Canada to Delphi headquarters, Troy MI on 01/31/2007. | | | | $11.16 |
| 1/31/2007 | Mileage Allowance | Trip from Delphi headquarters, Troy MI to Windsor, Ontario, Canada on 01/31/2007. | | | | $11.16 |

**Total for Employee: Kevin Donald Wilkinson** — **$147.00**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|

**Employee: Kevin H Malley**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/22/2007 | Mileage Allowance | Trip from Ann Arbor, MI to Troy, MI on 01/22/2007. | | | $16.49 |
| 1/23/2007 | Mileage Allowance | Trip from Auburn Hills, MI to Auburn Hills, MI on 01/23/2007. | | | $5.34 |
| 1/23/2007 | Meals | Team dinner - debrief IT & SG&A, assign roles for Kevin Malley, Paul Gulbin, Darren Frost, Chetan Sharma, Pawan Verma, Adam Kaplan | CHAMPPS AMERICANA - TROY | MI | $196.06 |
| 1/23/2007 | Meals | Team dinner - for Kevin Malley, Paul Gulbin, Darren Frost, Chetan Sharma, Pawan Verma, Adam Kaplan | CHAMPPS AMERICANA - TROY | MI | $35.00 |
| 1/23/2007 | Mileage Allowance | Trip from Ann Arbor, MI to Auburn Hills, MI on 01/23/2007. | | | $13.58 |
| 1/29/2007 | Mileage Allowance | Trip from Ann Arbor, MI to Troy, MI on 01/29/2007. | | | $16.49 |
| **Total for Employee: Kevin H Malley** | | | | | **$282.96** |

**Employee: Matthew Xavier Roling**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/11/2007 | Mileage Allowance | Trip from Detroit, MI to Troy, MI on 01/11/2007. | | | $11.64 |
| 1/11/2007 | Mileage Allowance | Trip from Troy, MI to Detroit, MI on 01/11/2007. | | | $11.64 |
| 1/12/2007 | Mileage Allowance | Trip from Troy, MI to Detroit, MI on 01/12/2007. | | | $11.64 |
| 1/12/2007 | Mileage Allowance | Trip from Detroit, MI to Troy, MI on 01/12/2007. | | | $11.64 |
| 1/15/2007 | Mileage Allowance | Trip from Detroit, MI to Troy, MI on 01/15/2007. | | | $11.64 |
| 1/15/2007 | Mileage Allowance | Trip from Troy, MI to Detroit, MI on 01/15/2007. | | | $11.64 |
| 1/16/2007 | Mileage Allowance | Trip from Troy, MI to Detroit, MI on 01/16/2007. | | | $11.64 |
| 1/16/2007 | Mileage Allowance | Trip from Detroit, MI to Troy, MI on 01/16/2007. | | | $11.64 |
| 1/17/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/17/2007. | | | $11.64 |
| 1/17/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/17/2007. | | | $11.64 |
| 1/18/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/18/2007. | | | $11.64 |
| 1/18/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/18/2007. | | | $11.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/19/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/19/2007. | | $11.64 |
| 1/19/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/19/2007. | | $11.64 |
| 1/22/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/22/2007. | | $11.64 |
| 1/22/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/22/2007. | | $11.64 |
| 1/23/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/23/2007. | | $11.64 |
| 1/23/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/23/2007. | | $11.64 |
| 1/24/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/24/2007. | | $11.64 |
| 1/24/2007 | Meals | Meal during Project Giant | STARBUCKS     000228TROY          MI | $16.45 |
| 1/24/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/24/2007. | | $11.64 |
| 1/25/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/25/2007. | | $11.64 |
| 1/25/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/25/2007. | | $11.64 |
| 1/26/2007 | Mileage Allowance | Trip from Troy, MI to Romulus, MI on 01/26/2007. | | $11.64 |
| 1/26/2007 | Mileage Allowance | Trip from Romulus, MI to Troy, MI on 01/26/2007. | | $11.64 |

**Total for Employee: Matthew Xavier Roling**     **$295.81**

**Employee: Nathan W Eastman**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/24/2007 | Airfare | Coach airfare from Chicago to Clevland (same day travel 1/25/07). | UNITED AIRLINES     MIAMI LAKES  FL | $626.91 |
| 1/25/2007 | Meals | lunch at airport | HMSHOST-ORD-AIRPT #4CHICAGO          IL | $12.86 |
| 1/25/2007 | Public/Ground Transportation | Taxi ride to hotel (Cleveland) from Streetsboro (45 min. away). | USA TAXI  ABDIWALI MCLEVELAND          OH | $105.00 |
| 1/25/2007 | Public/Ground Transportation | taxi to airport for trip to cleveland | | $45.00 |
| 1/26/2007 | Public/Ground Transportation | taxi ride from O'hare to home | | $45.00 |

**Total for Employee: Nathan W Eastman**     **$834.77**

---

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| **Employee: Nicholas Kevin Lloyd** | | | | | |
| 1/18/2007 | Meals | Meal for Nicholas Lloyd, Joe Han, Jake Winsett, Richard Dietz to discuss project | CHAMPPS AMERICANA -  TROY | MI | $80.00 |
| 1/25/2007 | Mileage Allowance | Trip from Detroit to Troy on 01/25/2007. | | | $9.70 |
| 1/26/2007 | Meals | Meal for Nicholas Lloyd, Joe Han, David Chen to discuss project | BANGKOK BISTRO CAFE TROY | MI | $40.00 |
| 1/30/2007 | Mileage Allowance | Trip from Detroit to Troy on 01/30/2007. | | | $9.70 |
| **Total for Employee: Nicholas Kevin Lloyd** | | | | | **$139.40** |
| **Employee: Nigel WH Smith** | | | | | |
| 1/22/2007 | Airfare | Ticket for Trip to Detroit (Roundtrip, NY to  Detroit, First class, 1/24 -25/07) 50/50 split per agreement with client. | NORTHWEST AIRLINES  TAMPA | FL | $618.53 |
| 1/25/2007 | Airfare | Trip to Detroit for Project Giant (Roundtrip, NY to Detroit, First Class, 1/30/07) 50/50 split per agreement with client. | NORTHWEST AIRLINES  TAMPA | FL | $618.53 |
| **Total for Employee: Nigel WH Smith** | | | | | **$1,237.06** |
| **Employee: Peter J Smidt** | | | | | |
| 12/18/2006 | Meals | Delphi - working lunch | JIMMY JOHNS #510  Q AUBURN HILLS | MI | $12.56 |
| 12/20/2006 | Parking | Delphi - second parking | AMPCO FORD FIELD PARDETROIT | MI | $6.00 |
| 1/10/2007 | Meals | Project Giant lunch/meeting with P Smidt, C Wittmer | Orchid Cafe II      Troy        MI | | $23.61 |
| 1/12/2007 | Meals | Project Giant lunch/meeting | KERBY'S KONEY LLK   TROY | MI | $18.62 |
| 1/16/2007 | Meals | Project Giant lunch/meeting for P Smidt, C Wittmer, M Roling | CAMP TICONDEROGA     TROY | MI | $41.49 |
| 1/18/2007 | Meals | Project Giant lunch/meeting for P Smidt, S Slater, A Bao, M Roling | RED ROBIN          TROY         MI | | $61.64 |
| **Total for Employee: Peter J Smidt** | | | | | **$163.92** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Rafal Jacek Krawczyk** | | | | |
| 1/10/2007 | Meals | Group meal while traveling for L. Ly, D Samohin, K Wilkinson, C O'Hara, R Krawczyk -Project Giant - Thermal Interior | ELWOOD BAR & GRILL  DETROIT          MI | $100.65 |
| **Total for Employee: Rafal Jacek Krawczyk** | | | | **$100.65** |
| **Employee: Richard S Dietz** | | | | |
| 1/15/2007 | Airfare | airfare for trip to Detroit (Roundtrip Chicago to Detroit, coach, 1/16 - 1/19) | SOUTHWEST AIRLINES  DALLAS          TX | $244.80 |
| 1/16/2007 | Meals | lunch while traveling for R. Dietz and J. Winsett | SHANAHAN'S BAR & GRIDETROIT          MI | $36.84 |
| 1/16/2007 | Parking | Parking at PwC office in Detroit | AMPCO FORD FIELD PARDETROIT          MI | $4.00 |
| 1/18/2007 | Meals | meal while traveling to Detroit for R. Dietz and J. Winsett | MOUNTAIN JACKS 21071AUBURN HILLS     MI | $147.16 |
| 1/18/2007 | Meals | snack while traveling | STARBUCKS     000228TROY          MI | $10.87 |
| 1/19/2007 | Rental Car | rental car for trip to Detroit from 1/16 - 1/19 | BUDGET RENT A CAR  DETROIT          MI | $264.02 |
| 1/19/2007 | Parking | parking at airport for trip to Detroit from 1/16 - 1/19 | MIDWAY AIRPORT     CHICAGO          IL | $88.00 |
| 1/19/2007 | Meals | snack while traveling | STARBUCKS     000228TROY          MI | $6.84 |
| 1/20/2007 | Lodging | hotel in Detroit for trip to Detroit from 1/16 - 1/19 | HILTON HOTELS     AUBURN HILLS     MI | $569.15 |
| 1/21/2007 | Airfare | Airfare for trip to Detroit (Roundtrip Chicago to Detroit, coach, 1/22 - 1/24) | SOUTHWEST AIRLINES  DALLAS          TX | $244.80 |
| 1/22/2007 | Meals | dinner while traveling for R. Dietz and J. Winsett | CHAMPPS AMERICANA -  TROY          MI | $88.21 |
| 1/24/2007 | Meals | snack while traveling | HMSHOST-DTW-AIRPT #4Detroit          MI | $13.95 |
| 1/24/2007 | Meals | hotel meal while in Detroit | EMBASSY SUITES     TROY          MI | $31.99 |
| 1/24/2007 | Lodging | hotel while in Detroit from 1/22 to 1/24 | EMBASSY SUITES     TROY          MI | $318.93 |
| 1/24/2007 | Parking | parking at airport for trip to Detroit from 1/22 to 1/24 | MIDWAY AIRPORT     CHICAGO          IL | $63.00 |
| 1/24/2007 | Meals | snack while traveling | STARBUCKS     000228TROY          MI | $9.17 |
| 1/24/2007 | Rental Car | rental car while in Detroit from 1/22 to 1/24 | BUDGET RENT A CAR  DETROIT          MI | $207.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Richard S Dietz** | | | | **$2,348.83** |

**Employee: Samuel A Slater**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/11/2007 | Meals | Coffee | STARBUCKS    000780 NEW YORK    NY | $2.17 |
| 1/11/2007 | Meals | Coffee | STARBUCKS    000780 NEW YORK    NY | $4.00 |
| 1/16/2007 | Airfare | Airfare (1/18-1/19, Roundtrip DTW-NYC, Coach) | AMERICAN AIRLINES   MIAMI LAKES  FL | $861.90 |
| 1/18/2007 | Meals | Coffee and snack | CIBO EXPRESS GOURMET FLUSHING    NY | $3.24 |
| 1/19/2007 | Meals | Breakfast | STARBUCKS    000228 TROY    MI | $4.61 |
| 1/19/2007 | Meals | Lunch | HMSHOST-DTW-AIRPT #1 Detroit    MI | $21.00 |
| 1/19/2007 | Meals | Team lunch for S. Slater, A Bao | QUIZNOS SUBS    Q TROY    MI | $34.68 |
| 1/19/2007 | Meals | Coffee and snack | HMSHOST-DTW-AIRPT #2 Detroit    MI | $0.00 |
| 1/20/2007 | Rental Car | Car Rental for 3 days. | HERTZ CAR RENTAL   DETROIT    MI | $221.82 |
| 1/20/2007 | Lodging | Hotel stay for 1 day. | MARRIOTT 337W8DETTRY TROY    MI | $232.37 |
| 1/21/2007 | Rental Car | Car Rental for 1 day  (Drove from Chicago to Detroit, airport shutdown). | HERTZ CAR RENTAL   CHICAGO    IL | $269.93 |
| 1/21/2007 | Meals | Lunch | WENDY'S - #21    QPAW PAW    MI | $6.54 |
| 1/21/2007 | Meals | Dinner | CHAMPPS AMERICANA -  TROY    MI | $32.67 |
| 1/22/2007 | Lodging | Hotel stay for 1 night due to layover in Chicago - winter storms | O'HARE HILTON    CHICAGO    IL | $183.49 |
| 1/22/2007 | Meals | Team lunch for S. Slater, A Bao, P Smidt | CAMP TICONDEROGA    TROY    MI | $76.43 |
| 1/23/2007 | Meals | Individual dinner | JOSEPH KOOLISKYS   TROY    MI | $25.18 |
| 1/24/2007 | Airfare | Airfare (1/23/07, One Way NYC-DTW, Coach) | AMERICAN AIRLINES   MIAMI LAKES  FL | $227.70 |
| 1/24/2007 | Airfare | Business travel | AMERICAN AIRLINES    TULSA    OK | $0.00 |
| 1/25/2007 | Airfare | Airfare (1/26/07, One Way Coach, DTW-NYC). | AMERICAN AIRLINES   MIAMI LAKES  FL | $190.40 |
| 1/25/2007 | Meals | Coffee | STARBUCKS    000228 TROY    MI | $12.25 |
| 1/25/2007 | Airfare | Business travel | NORTHWEST AIRLINES  MIAMI LAKES FL | $0.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/25/2007 | Airfare | Airfare (1/29/07, One Way Coach, NYC-DTW) | NORTHWEST AIRLINES  MIAMI LAKES  FL | $290.58 |
| 1/26/2007 | Meals | Coffee | CARIBOU COFFEE DETROIT MI | $3.38 |
| 1/26/2007 | Meals | Lunch | PARADIES METRO VENTU ROMULUS          MI | $5.25 |
| 1/26/2007 | Meals | Lunch | TACO BELL 21255 0000 DETROIT          MI | $10.55 |
| 1/27/2007 | Lodging | Hoel stay for 5 days. | MARRIOTT 337W8DETTRYTROY          MI | $1,292.64 |
| 1/29/2007 | Meals | Breakfast | | $4.40 |
| 1/29/2007 | Public/Ground Transportation | Return taxi from airport | | $47.00 |
| 1/29/2007 | Public/Ground Transportation | Ride to airport | | $40.00 |
| 1/29/2007 | Public/Ground Transportation | Return taxi from airport | | $45.00 |
| **Total for Employee: Samuel A Slater** | | | | **$4,149.18** |
| **Employee: Steven C Sexton** | | | | |
| 1/8/2007 | Public/Ground Transportation | tolls | | $12.00 |
| 1/8/2007 | Meals | meal | | $7.89 |
| 1/8/2007 | Mileage Allowance | Trip from Detroit to Troy on 01/08/2007. | | $9.70 |
| 1/8/2007 | Mileage Allowance | Trip from Troy to Detroit on 01/08/2007. | | $9.70 |
| 1/8/2007 | Meals | Meal while traveling. | | $6.50 |
| 1/8/2007 | Meals | meal | AH MOORE'S CAFE AH M DETROIT          MI | $6.92 |
| 1/9/2007 | Meals | meal | CONTINENTAL SERV VTC 00001          MI | $7.62 |
| 1/9/2007 | Meals | Group meals while traveling for L. Sullivan, R. Krawczyk, L. Ly, K. Wilkinson & S. Sexton | CHELI'S CHILI BAR & DETROIT          MI | $121.24 |
| 1/17/2007 | Mileage Allowance | Trip from Detroit to Troy on 01/17/2007. | | $9.70 |
| 1/17/2007 | Meals | Group meals while traveling for L. Sullivan, R. Krawczyk, L. Ly, K. Wilkinson & S. Sexton | PAPPY'S          DETROIT          MI | $92.23 |
| 1/17/2007 | Mileage Allowance | Trip from Troy to Detroit on 01/17/2007. | | $9.70 |
| 1/18/2007 | Meals | Group meals while traveling for L. Sullivan, R. Krawczyk, L. Ly, K. Wilkinson & S. Sexton | PEGASUS TAVERNA          DETROIT          MI | $105.61 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 1/22/2007 | Meals | meal | AH MOORE'S CAFE AH M DETROIT | MI | $6.92 |
| 1/23/2007 | Mileage Allowance | Trip from Detroit to Troy on 01/23/2007. | | | $9.70 |
| 1/23/2007 | Mileage Allowance | Trip from Troy to Detroit on 01/23/2007. | | | $9.70 |
| 1/25/2007 | Mileage Allowance | Trip from Detroit to Cleveland on 01/25/2007. | | | $100.40 |
| 1/26/2007 | Lodging | hotel stay for 1 night | FAIRFIELD INN 2TB   STREETSBORO | OH | $122.90 |
| 1/26/2007 | Mileage Allowance | Trip from Cleveland to Detroit on 01/26/2007. | | | $100.88 |
| **Total for Employee: Steven C Sexton** | | | | | **$749.31** |
| **Total for United States** | | | | | **$31,149.41** |
| **Total for Project Giant for the Fourth Interim Period** | | | | | **$31,149.41** |
| **Grand Total Expenditures for the Fourth Interim Period** | | | | | **$542,801.10** |

**PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.**

Page 318 of 318
Monday, April 16, 2007