In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1730<br>Date Filed: 01/31/06<br>Docketed Total:   $3,657.48<br>Filing Creditor Name and Address<br> 123 INC O A THOMPSON EMERGENCY<br> 123 INC O A THOMPSON EMERGENCY<br> FREI<br> PO BOX 410<br> LINCOLN PARK MI 48146 | Claim Holder Name and Address    Docketed Total    $3,657.48<br>123 INC O A THOMPSON EMERGENCY<br>123 INC O A THOMPSON EMERGENCY<br>FREI<br>PO BOX 410<br>LINCOLN PARK MI 48146<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $3,657.48<br>                                                    $3,657.48 | Modified Total    $3,657.48<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $3,657.48<br>                                                    $3,657.48 |
| Claim: 7700<br>Date Filed: 06/09/06<br>Docketed Total:   $982.33<br>Filing Creditor Name and Address<br> 1579364 ONTARIO INC<br> SELECT SORTING SERVICES<br> 97 GRATH CRES<br> WHITBY ON L1N 6N7<br> CANADA | Claim Holder Name and Address    Docketed Total    $982.33<br>1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY ON L1N 6N7<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $982.33<br>                                                    $982.33 | Modified Total    $929.28<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $929.28<br>                                                    $929.28 |
| Claim: 7703<br>Date Filed: 06/09/06<br>Docketed Total:   $2,117.74<br>Filing Creditor Name and Address<br> 1579364 ONTARIO INC<br> SELECT SORTING SERVICES<br> 97 GRATH CRES<br> WHITBY ON L1N 6N7<br> CANADA | Claim Holder Name and Address    Docketed Total    $2,117.74<br>1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY ON L1N 6N7<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $2,117.74<br>                                                    $2,117.74 | Modified Total    $2,003.38<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $2,003.38<br>                                                    $2,003.38 |
| Claim: 10480<br>Date Filed: 07/24/06<br>Docketed Total:   $20,872.35<br>Filing Creditor Name and Address<br> A RAYMOND INC<br> 3091 RESEARCH DR<br> ROCHESTER HILLS MI 48309-3581 | Claim Holder Name and Address    Docketed Total    $20,872.35<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $20,872.35<br>                                                    $20,872.35 | Modified Total    $20,872.35<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $20,872.35<br>                                                    $20,872.35 |

In re: Delphi Corporation, et al.                                                                                      Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3777**
Date Filed: 05/01/06
Docketed Total:   $555.87
Filing Creditor Name and Address
  AABEL EXTERMINATING CO INC
  440 CONGRESS PK DR
  DAYTON OH 45459

Claim Holder Name and Address — SIERRA LIQUIDITY FUND, 2699 WHITE RD STE 255, IRVINE CA 92614 — Docketed Total $555.87

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $555.87 |
| | | | $555.87 |

Modified Total $555.87

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $555.87 |
| | | | $555.87 |

---

**Claim: 12205**
Date Filed: 07/28/06
Docketed Total:   $1,113.42
Filing Creditor Name and Address
  ACE CONTROLS INC
  ACCOUNTING
  23435 INDUSTRIAL PARK DR
  FARMINGTON HILLS MI 48335

Claim Holder Name and Address — ACE CONTROLS INC, ACCOUNTING, 23435 INDUSTRIAL PARK DR, FARMINGTON HILLS MI 48335 — Docketed Total $1,113.42

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,113.42 |
| | | | $1,113.42 |

Modified Total $1,113.42

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,113.42 |
| | | | $1,113.42 |

---

**Claim: 5126**
Date Filed: 05/08/06
Docketed Total:   $2,387,697.06
Filing Creditor Name and Address
  ADVANCED MICRO DEVICES INC
  ALLAN J MANZAGOL
  ONE AMD PL MS68
  SUNNYVALE CA 94088-3453

Claim Holder Name and Address — ADVANCED MICRO DEVICES INC, ALLAN J MANZAGOL, ONE AMD PL MS68, SUNNYVALE CA 94088-3453 — Docketed Total $2,387,697.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,387,697.06 |
| | | | $2,387,697.06 |

Modified Total $2,232,151.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,232,151.00 |
| | | | $2,232,151.00 |

---

**Claim: 5946**
Date Filed: 05/16/06
Docketed Total:   $127,867.14
Filing Creditor Name and Address
  ADVANTEK TAPING SYSTEMS INC
  ADVANTEK TAPING SYSTEMS
  6839 MOWRY AVE
  NEWARK CA 94560-492

Claim Holder Name and Address — ADVANTEK TAPING SYSTEMS INC, ADVANTEK TAPING SYSTEMS, 6839 MOWRY AVE, NEWARK CA 94560-492 — Docketed Total $127,867.14

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $127,867.14 |
| | | | $127,867.14 |

Modified Total $126,555.08

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $126,555.08 |
| | | | $126,555.08 |

---

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 192<br>Date Filed:10/28/05<br>Docketed Total:   $194,615.27<br>Filing Creditor Name and Address<br> AER TECHNOLOGIES INC<br> 650 COLUMBIA ST<br> BREA CA 92821 | Claim Holder Name and Address   Docketed Total   $194,615.27<br>AER TECHNOLOGIES INC<br>650 COLUMBIA ST<br>BREA CA 92821<br><br>Case Number*   Secured     Priority     Unsecured<br>05-44481     $194,615.27<br>              $194,615.27 | Modified Total   $96,205.51<br><br><br><br>Case Number*   Secured     Priority     Unsecured<br>05-44640                                  $96,205.51<br>                                          $96,205.51 |
| Claim: 4985<br>Date Filed:05/08/06<br>Docketed Total:   $29,512.35<br>Filing Creditor Name and Address<br> AGE INDUSTRIES INC<br> 1701 AMISTAD DR<br> SAN BENITO TX 78586 | Claim Holder Name and Address   Docketed Total   $29,512.35<br>AGE INDUSTRIES INC<br>1701 AMISTAD DR<br>SAN BENITO TX 78586<br><br>Case Number*   Secured     Priority     Unsecured<br>05-44640                                  $29,512.35<br>                                          $29,512.35 | Modified Total   $3,559.90<br><br><br><br>Case Number*   Secured     Priority     Unsecured<br>05-44640                                  $3,559.90<br>                                          $3,559.90 |
| Claim: 9821<br>Date Filed:07/18/06<br>Docketed Total:   $17,789.03<br>Filing Creditor Name and Address<br> AIDA DAYTON TECHNOLOGIES CORP<br> 7660 CTR POINT 70 BLVD<br> DAYTON OH 45424-6380 | Claim Holder Name and Address   Docketed Total   $17,789.03<br>AIDA DAYTON TECHNOLOGIES CORP<br>7660 CTR POINT 70 BLVD<br>DAYTON OH 45424-6380<br><br>Case Number*   Secured     Priority     Unsecured<br>05-44481                                  $17,789.03<br>                                          $17,789.03 | Modified Total   $17,789.03<br><br><br><br>Case Number*   Secured     Priority     Unsecured<br>05-44640                                  $17,789.03<br>                                          $17,789.03 |
| Claim: 13607<br>Date Filed:07/31/06<br>Docketed Total:   $887.00<br>Filing Creditor Name and Address<br> AIR ACADEMY PRESS & ASSOCIATES<br> LLC<br> 1650 TELSTAR DR 110 STE 110<br> COLORADO SPRINGS CO 80920-1009 | Claim Holder Name and Address   Docketed Total   $887.00<br>AIR ACADEMY PRESS & ASSOCIATES LLC<br>1650 TELSTAR DR 110 STE 110<br>COLORADO SPRINGS CO 80920-1009<br><br>Case Number*   Secured     Priority     Unsecured<br>05-44640                                  $887.00<br><br>                                          $887.00 | Modified Total   $887.00<br><br><br><br>Case Number*   Secured     Priority     Unsecured<br>05-44482                                  $887.00<br><br>                                          $887.00 |

*See Exhibit F for a listing of debtor entities by case number                Page:   3 of 72

In re: Delphi Corporation, et al.                                                         Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 485<br>Date Filed:11/10/05<br>Docketed Total:   $4,240.50<br>Filing Creditor Name and Address<br> ALEXANDERS PEST CONTROL INC<br> STEPHEN A MILLER PRESIDENT<br> 14889 MACKLIN RD<br> NEW SPRINGFIELD OH 44443 | Claim Holder Name and Address    Docketed Total    $4,240.50<br>ALEXANDERS PEST CONTROL INC<br>STEPHEN A MILLER PRESIDENT<br>14889 MACKLIN RD<br>NEW SPRINGFIELD OH 44443<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $4,240.50<br>                                      $4,240.50 | Modified Total    $3,246.50<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $3,246.50<br>                                      $3,246.50 |
| Claim: 812<br>Date Filed:11/22/05<br>Docketed Total:  $8,488.94<br>Filing Creditor Name and Address<br> ALL TYPES EXPEDITING<br> ALL TYPES EXPEDITING & TRANS<br> SVCS<br> PO BOX 123<br> HUNTERTOWN IN 46748 | Claim Holder Name and Address    Docketed Total    $8,488.94<br>ALL TYPES EXPEDITING<br>ALL TYPES EXPEDITING & TRANS<br>SVCS<br>PO BOX 123<br>HUNTERTOWN IN 46748<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $8,488.94<br>                                      $8,488.94 | Modified Total    $2,006.10<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $2,006.10<br>                                      $2,006.10 |
| Claim: 1683<br>Date Filed:01/26/06<br>Docketed Total:  $78,385.24<br>Filing Creditor Name and Address<br> ALLIANCE PLASTICS EFT<br> 3123 STATION RD<br> ERIE PA 16510 | Claim Holder Name and Address    Docketed Total    $78,385.24<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $78,385.24<br>                                      $78,385.24 | Modified Total    $57,348.31<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $57,348.31<br>                                      $57,348.31 |
| Claim: 2733<br>Date Filed:04/24/06<br>Docketed Total:   $5,081.80<br>Filing Creditor Name and Address<br> ALLIED FIRE PROTECTION &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $5,081.80<br>ALLIED FIRE PROTECTION & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                              $5,081.80<br>                                      $5,081.80 | Modified Total    $5,081.80<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                              $5,081.80<br>                                      $5,081.80 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5676<br>Date Filed: 05/12/06<br>Docketed Total:  $16,785.00<br>Filing Creditor Name and Address<br> ALLINGHAM CORP<br> 21250 W 8 MILE RD<br> SOUTHFIELD MI 48075-566 | Claim Holder Name and Address<br>ALLINGHAM CORP<br>21250 W 8 MILE RD<br>SOUTHFIELD MI 48075-566 | Docketed Total | | $16,785.00 | | Modified Total | | $16,785.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $16,785.00<br>$16,785.00 | 05-44640 | | | $16,785.00<br>$16,785.00 |
| Claim: 653<br>Date Filed: 11/17/05<br>Docketed Total:  $67,850.97<br>Filing Creditor Name and Address<br> ALSTOM POWER ENVIRONMENTAL<br> CONSULT SARL<br> 104 AVE ALBERT 1<br> RUEIL MALMAISON CEDEX  92563<br> FRANCE | Claim Holder Name and Address<br>ALSTOM POWER ENVIRONMENTAL CONSULT<br>SARL<br>104 AVE ALBERT 1<br>RUEIL MALMAISON CEDEX  92563<br>FRANCE | Docketed Total | | $67,850.97 | | Modified Total | | $67,850.97 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $67,850.97<br>$67,850.97 | 05-44640 | | | $67,850.97<br>$67,850.97 |
| Claim: 9816<br>Date Filed: 07/18/06<br>Docketed Total:  $13,417.47<br>Filing Creditor Name and Address<br> AMES REESE INC<br> C O MATTHEW C SAMLEY ESQ<br> REESE PUGH SAMLEY WAGENSELLER<br> & MEC<br> 120 N SHIPPEN ST<br> LANCASTER PA 17602 | Claim Holder Name and Address<br>AMES REESE INC<br>C O MATTHEW C SAMLEY ESQ<br>REESE PUGH SAMLEY WAGENSELLER<br>& MEC<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | Docketed Total | | $13,417.47 | | Modified Total | | $8,117.47 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $13,417.47<br>$13,417.47 | 05-44640 | | | $8,117.47<br>$8,117.47 |
| Claim: 9820<br>Date Filed: 07/18/06<br>Docketed Total:  $118,242.99<br>Filing Creditor Name and Address<br> AMES REESE INC<br> C O MATTHEW C SAMLEY ESQ<br> 120 N SHIPPEN ST<br> LANCASTER PA 17602 | Claim Holder Name and Address<br>AMES REESE INC<br>C O MATTHEW C SAMLEY ESQ<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | Docketed Total | | $118,242.99 | | Modified Total | | $97,736.39 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $118,242.99<br>$118,242.99 | 05-44640 | | | $97,736.39<br>$97,736.39 |

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10021**
Date Filed: 07/20/06
Docketed Total:   $7,037.10
Filing Creditor Name and Address
  AMKO SERVICE COMPANY
  C O PRAXAIR INC
  39 OLD RIDGEBURY RD
  DANBURY CT 06810-5113

Claim Holder Name and Address
AMKO SERVICE COMPANY
C O PRAXAIR INC
39 OLD RIDGEBURY RD
DANBURY CT 06810-5113

Docketed Total    $7,037.10        Modified Total    $7,037.10

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $7,037.10 | | $0.00 | 05-44640 | | | $7,037.10 |
| | $7,037.10 | | | | | | $7,037.10 |

**Claim: 8577**
Date Filed: 06/26/06
Docketed Total:   $26,126.00
Filing Creditor Name and Address
  AMROC INVESTMENTS LLC AS
  ASSIGNEE OF OSTLING
  TECHNOLOGIES
  ATTN DAVID S LEINWAND ESQ
  535 MADISON AVE 15TH FL
  NEW YORK NY 10022

Claim Holder Name and Address
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

Docketed Total    $26,126.00        Modified Total    $26,126.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $23,626.00 | | $2,500.00 | 05-44640 | | | $26,126.00 |
| | $23,626.00 | | $2,500.00 | | | | $26,126.00 |

**Claim: 11581**
Date Filed: 07/27/06
Docketed Total:   $123,587.84
Filing Creditor Name and Address
  AMROC INVESTMENTS LLC AS
  ASSIGNEE OF WARD PRODUCTS LLC
  ATTN DAVID S LEINWAND
  AS ASSIGNEE OF WARD PRODUCTS
  LLC
  535 MADISON AVE 15TH FL
  NEW YORK NY

Claim Holder Name and Address
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

Docketed Total    $123,587.84        Modified Total    $79,061.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $123,587.84 | 05-44640 | | | $79,061.20 |
| | | | $123,587.84 | | | | $79,061.20 |

**Claim: 7568**
Date Filed: 06/06/06
Docketed Total:   $20,602.24
Filing Creditor Name and Address
  ANDERSON CITY UTILITIES IN
  120 EAST 8TH ST
  ANDERSON IN 46016

Claim Holder Name and Address
FAIR HARBOR CAPITAL LLC
875 AVE OF THE AMERICAS STE 2305
NEW YORK NY 10001

Docketed Total    $20,602.24        Modified Total    $18,943.43

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $20,602.24 | 05-44640 | | | $18,943.43 |
| | | | $20,602.24 | | | | $18,943.43 |

In re: Delphi Corporation, et al.      Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1742<br>Date Filed: 02/01/06<br>Docketed Total:  $6,168.28<br>Filing Creditor Name and Address<br> ANI SAFETY & SUPPLY<br> PO BOX 228<br> SKOKIE IL 60076 | Claim Holder Name and Address<br>ANI SAFETY & SUPPLY<br>PO BOX 228<br>SKOKIE IL 60076 | Docketed Total | | $6,168.28 | | Modified Total | | $5,517.68 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,168.28<br>$6,168.28 | 05-44640 | | | $5,517.68<br>$5,517.68 |
| Claim: 349<br>Date Filed: 11/04/05<br>Docketed Total:   $147,550.00<br>Filing Creditor Name and Address<br> APPLIED DATA SYSTEMS INC<br> JAN ELDRIDGE<br> 10260 G OLD COLUMBIA RD<br> COLUMBIA MD 21046 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $147,550.00 | | Modified Total | | $146,250.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $147,550.00<br>$147,550.00 | 05-44507 | | | $146,250.00<br>$146,250.00 |
| Claim: 3<br>Date Filed: 10/13/05<br>Docketed Total:   $252,354.58<br>Filing Creditor Name and Address<br> ARIBA INC<br> ATTN CREDIT & COLLECTIONS<br> 210 6TH AVE<br> PITTSBURGH PA 15222 | Claim Holder Name and Address<br>ARIBA INC<br>ATTN CREDIT & COLLECTIONS<br>210 6TH AVE<br>PITTSBURGH PA 15222 | Docketed Total | | $252,354.58 | | Modified Total | | $169,354.58 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44596 | | $252,354.58<br>$252,354.58 | | 05-44640 | | | $169,354.58<br>$169,354.58 |
| Claim: 12230<br>Date Filed: 07/28/06<br>Docketed Total:   $240,942.30<br>Filing Creditor Name and Address<br> ASAHI KASEI PLASTICS NORTH<br> AMERICA INC FKA ASAHI KASEI<br> PLASTICS AMERICA INC<br> C O DONALD J HUTCHINSON<br> MILLER CANFIELD PADDOCK AND<br> STONE P<br> 150 W JEFFERSON AVE STE 2500<br> DETROIT MI 48226 | Claim Holder Name and Address<br>ASAHI KASEI PLASTICS NORTH AMERICA<br>INC FKA ASAHI KASEI PLASTICS<br>AMERICA INC<br>C O DONALD J HUTCHINSON<br>MILLER CANFIELD PADDOCK AND<br>STONE P<br>150 W JEFFERSON AVE STE 2500<br>DETROIT MI 48226 | Docketed Total | | $240,942.30 | | Modified Total | | $175,162.50 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | $65,779.80<br>$65,779.80 | | $175,162.50<br>$175,162.50 | 05-44640 | | | $175,162.50<br>$175,162.50 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5401**
Date Filed: 05/09/06
Docketed Total:   $12,230.40
Filing Creditor Name and Address
ASBURY GRAPHITE MILLS INC
41 MAIN ST
PO BOX 144
ASBURY NJ 08802

Claim Holder Name and Address      Docketed Total      $12,230.40
ASBURY GRAPHITE MILLS INC
41 MAIN ST
PO BOX 144
ASBURY NJ 08802

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,230.40 |
| | | | $12,230.40 |

Modified Total      $3,436.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,436.80 |
| | | | $3,436.80 |

---

**Claim: 5623**
Date Filed: 05/11/06
Docketed Total:   $16,000.00
Filing Creditor Name and Address
ASC PROCESS SYSTEMS
14062 BALBOA BLVD
SYLMAR CA 91302

Claim Holder Name and Address      Docketed Total      $16,000.00
ASC PROCESS SYSTEMS
14062 BALBOA BLVD
SYLMAR CA 91302

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $16,000.00 |
| | | | $16,000.00 |

Modified Total      $16,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $16,000.00 |
| | | | $16,000.00 |

---

**Claim: 12830**
Date Filed: 07/28/06
Docketed Total:   $12,847.12
Filing Creditor Name and Address
ASSOCIATED SPRING DO BRASIL
LTDA
W JOE WILSON
TYLER COOPER & ALCORN LLP
185 ASYLUM ST CITYPLACE I 35TH
FL
HARTFORD CT 06103-3488

Claim Holder Name and Address      Docketed Total      $12,847.12
LONGACRE MASTER FUND LTD
VLADIMIR JELISAVCIC
810 SEVENTH AVE 22ND FL
NEW YORK NY 10019

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,847.12 |
| | | | $12,847.12 |

Modified Total      $8,043.55

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,043.55 |
| | | | $8,043.55 |

---

**Claim: 5571**
Date Filed: 05/10/06
Docketed Total:   $23,273.34
Filing Creditor Name and Address
ATCO INDUSTRIES INC
7200 15 MILE RD
STERLING HEIGHTS MI 48312-452

Claim Holder Name and Address      Docketed Total      $23,273.34
ATCO INDUSTRIES INC
7200 15 MILE RD
STERLING HEIGHTS MI 48312-452

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $23,273.34 |
| | | | $23,273.34 |

Modified Total      $20,176.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $20,176.00 |
| | | | $20,176.00 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1527<br>Date Filed:01/13/06<br>Docketed Total:   $6,045.40<br>Filing Creditor Name and Address<br> ATLAS FLUID COMPONENTS INC<br> ATTORNEY JOHN A NEHRER<br> 111 STOW AVE STE 100<br> CUYAHOGA FALLS OH 44221 | Claim Holder Name and Address<br>ATLAS FLUID COMPONENTS INC<br>ATTORNEY JOHN A NEHRER<br>111 STOW AVE STE 100<br>CUYAHOGA FALLS OH 44221 | Docketed Total | | $6,045.40 | | Modified Total | | $6,045.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,045.40<br>$6,045.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,045.40<br>$6,045.40 |
| Claim: 8203<br>Date Filed:06/19/06<br>Docketed Total:   $7,188.12<br>Filing Creditor Name and Address<br> BAKER TANKS<br> CHRIS CAVALIER<br> PO BOX 513967<br> LOS ANGELES CA 90051-3967 | Claim Holder Name and Address<br>BAKER TANKS<br>CHRIS CAVALIER<br>PO BOX 513967<br>LOS ANGELES CA 90051-3967 | Docketed Total | | $7,188.12 | | Modified Total | | $7,188.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,188.12<br>$7,188.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,188.12<br>$7,188.12 |
| Claim: 8140<br>Date Filed:06/19/06<br>Docketed Total:   $965,830.50<br>Filing Creditor Name and Address<br> BEI SYSTRON DONNER AUTOMOTIVE<br> DIVISION<br> C O RICHARD WILKINS<br> 2700 SYSTRON DR<br> CONCORD CA 94518 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $965,830.50 | | Modified Total | | $771,268.50 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$965,830.50<br>$965,830.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$771,268.50<br>$771,268.50 |
| Claim: 5455<br>Date Filed:05/10/06<br>Docketed Total:   $17,646.30<br>Filing Creditor Name and Address<br> BELL MICROPRODUCTS<br> TINA MOORE<br> 201 MONROE ST STE 300<br> MONTGOMERY AL 36104 | Claim Holder Name and Address<br>BELL MICROPRODUCTS<br>TINA MOORE<br>201 MONROE ST STE 300<br>MONTGOMERY AL 36104 | Docketed Total | | $17,646.30 | | Modified Total | | $12,456.65 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$17,646.30<br>$17,646.30 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$12,456.65<br>$12,456.65 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   9 of 72

In re: Delphi Corporation, et al.                                                                        Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1546**
Date Filed: 01/17/06
Docketed Total:    $199,278.47
Filing Creditor Name and Address
  BGF INDUSTRIES INC
  3802 ROBERT PORCHER WY
  GREENSBORO NC 27410

Claim Holder Name and Address        Docketed Total        $199,278.47
BGF INDUSTRIES INC
3802 ROBERT PORCHER WY
GREENSBORO NC 27410

Modified Total        $183,958.76

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $199,278.47 | 05-44640 | | | $183,958.76 |
| | | | $199,278.47 | | | | $183,958.76 |

---

**Claim: 2774**
Date Filed: 04/26/06
Docketed Total:    $8,884.00
Filing Creditor Name and Address
  BIG BEND AGRI SERVICES INC
  BIG BEND INDUSTRIAL SALES
  PO BOX 479
  CAIRO GA 39828

Claim Holder Name and Address        Docketed Total        $8,884.00
BIG BEND AGRI SERVICES INC
BIG BEND INDUSTRIAL SALES
PO BOX 479
CAIRO GA 39828

Modified Total        $8,884.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $8,884.00 | 05-44640 | | | $8,884.00 |
| | | | $8,884.00 | | | | $8,884.00 |

---

**Claim: 14054**
Date Filed: 07/27/06
Docketed Total:    $15,126.31
Filing Creditor Name and Address
  BLUE WATER AUTOMOTIVE SYSTEMS
  INC
  ACCOUNTS PAYABLE
  PO BOX 339
  RANGE RD PLANT
  MARYSVILLE MI 48040

Claim Holder Name and Address        Docketed Total        $15,126.31
BLUE WATER AUTOMOTIVE SYSTEMS INC
ACCOUNTS PAYABLE
PO BOX 339
RANGE RD PLANT
MARYSVILLE MI 48040

Modified Total        $15,126.31

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $15,126.31 | 05-44640 | | | $15,126.31 |
| | | | $15,126.31 | | | | $15,126.31 |

---

**Claim: 1133**
Date Filed: 12/13/05
Docketed Total:    $7,506.87
Filing Creditor Name and Address
  BORAMCO INC
  PO BOX 6
  WALKERTON IN 46574-0006

Claim Holder Name and Address        Docketed Total        $7,506.87
BORAMCO INC
PO BOX 6
WALKERTON IN 46574-0006

Modified Total        $7,506.87

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $7,506.87 | 05-44640 | | | $7,506.87 |
| | | | $7,506.87 | | | | $7,506.87 |

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 13650**
Date Filed: 07/31/06
Docketed Total:  $7,976.71
Filing Creditor Name and Address
 BOSCH REXROTH CORPORATION
 ATTN JUDITH LOWITZ ADLER
 ROBERT BOSCH CORPORATION
 38000 HILLS TECH DR
 FARMINGTON HILLS MI 48331

| Claim Holder Name and Address | Docketed Total | $7,976.71 |
|---|---|---|
| BOSCH REXROTH CORPORATION | | |
| ATTN JUDITH LOWITZ ADLER | | |
| ROBERT BOSCH CORPORATION | | |
| 38000 HILLS TECH DR | | |
| FARMINGTON HILLS MI 48331 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,976.71 |
| | | | $7,976.71 |

Modified Total    $1,972.02

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,972.02 |
| | | | $1,972.02 |

---

**Claim: 12011**
Date Filed: 07/28/06
Docketed Total:   $179,220.24
Filing Creditor Name and Address
 BRAKE PARTS INC WIX FILTRATION
 CORP AFFINIA GROUP INC
 BRAKE PARTS INC
 BRAKES PARTS WIX
 4400 PRIME PKWY
 MCHENRY IL 60050

| Claim Holder Name and Address | Docketed Total | $179,220.24 |
|---|---|---|
| BRAKE PARTS INC WIX FILTRATION CORP | | |
| AFFINIA GROUP INC | | |
| BRAKE PARTS INC | | |
| BRAKES PARTS WIX | | |
| 4400 PRIME PKWY | | |
| MCHENRY IL 60050 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $179,220.24 |
| | | | $179,220.24 |

Modified Total    $86,576.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $86,576.50 |
| | | | $86,576.50 |

---

**Claim: 4522**
Date Filed: 05/02/06
Docketed Total:   $5,574.00
Filing Creditor Name and Address
 BRINKMANN PUMPS INC
 47060 CARTIER DR
 WIXOM MI 48393

| Claim Holder Name and Address | Docketed Total | $5,574.00 |
|---|---|---|
| BRINKMANN PUMPS INC | | |
| 47060 CARTIER DR | | |
| WIXOM MI 48393 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,574.00 |
| | | | $5,574.00 |

Modified Total    $5,574.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,574.00 |
| | | | $5,574.00 |

---

**Claim: 4009**
Date Filed: 05/01/06
Docketed Total:   $5,556.30
Filing Creditor Name and Address
 BUCKEYE TOOLS AND SUPPLY CO
 TOM MITCHELL
 400 GARGRAVE RD
 DAYTON OH 45449

| Claim Holder Name and Address | Docketed Total | $5,556.30 |
|---|---|---|
| BUCKEYE TOOLS AND SUPPLY CO | | |
| TOM MITCHELL | | |
| 400 GARGRAVE RD | | |
| DAYTON OH 45449 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $5,556.30 | |
| | | $5,556.30 | |

Modified Total    $5,556.30

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,556.30 |
| | | | $5,556.30 |

In re: Delphi Corporation, et al.                                                                 Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 11449<br>Date Filed:07/27/06<br>Docketed Total:  $8,105.50<br>Filing Creditor Name and Address<br> BUSAK & SHAMBAN SOUTH<br> 2842 COLLECTIONS CTR DR<br> CHICAGO IL 60693 | Claim Holder Name and Address<br>BUSAK & SHAMBAN SOUTH<br>2842 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | Docketed Total | $8,105.50 | | Modified Total | | $7,035.70 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $8,105.50 $8,105.50 | **Case Number*** 05-44640 | **Secured** **Priority** | **Unsecured** $7,035.70 $7,035.70 |
| Claim: 12700<br>Date Filed:07/28/06<br>Docketed Total:  $20,492.90<br>Filing Creditor Name and Address<br> CANON USA INC<br> ATTN STEVER BECKER ESQ<br> ONE CANON PLZ<br> LAKE SUCCESS NY 11042-1198 | Claim Holder Name and Address<br>CANON USA INC<br>ATTN STEVER BECKER ESQ<br>ONE CANON PLZ<br>LAKE SUCCESS NY 11042-1198 | Docketed Total | $20,492.90 | | Modified Total | | $20,492.90 |
| | **Case Number*** 05-44547 | **Secured** | **Priority** | **Unsecured** $20,492.90 $20,492.90 | **Case Number*** 05-44640 | **Secured** **Priority** | **Unsecured** $20,492.90 $20,492.90 |
| Claim: 7477<br>Date Filed:06/05/06<br>Docketed Total:  $21,987.42<br>Filing Creditor Name and Address<br> CENTRO INDUSTRIAL SUPPLY CORP<br> 1650 W SAM HOUSTON PKWY N<br> HOUSTON TX 77043 | Claim Holder Name and Address<br>CENTRO INDUSTRIAL SUPPLY CORP<br>1650 W SAM HOUSTON PKWY N<br>HOUSTON TX 77043 | Docketed Total | $21,987.42 | | Modified Total | | $15,704.22 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $21,987.42 $21,987.42 | **Case Number*** 05-44567 | **Secured** **Priority** | **Unsecured** $15,704.22 $15,704.22 |
| Claim: 15138<br>Date Filed:07/31/06<br>Docketed Total:  $28,836.00<br>Filing Creditor Name and Address<br> CH2M HILL SPAIN SL<br> C 17 JUAN DE MARIANA<br> 3 PLANTA PORTAL B<br> MADRID  28045<br> SPAIN | Claim Holder Name and Address<br>CH2M HILL SPAIN SL<br>C 17 JUAN DE MARIANA<br>3 PLANTA PORTAL B<br>MADRID  28045<br>SPAIN | Docketed Total | $28,836.00 | | Modified Total | | $25,372.60 |
| | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $28,836.00 $28,836.00 | **Case Number*** 05-44640 | **Secured** **Priority** | **Unsecured** $25,372.60 $25,372.60 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 234<br>Date Filed:10/31/05<br>Docketed Total: $221,982.00<br>Filing Creditor Name and Address<br>CINCINNATI MACHINE LLC<br>ATTN TIM LEHAN<br>2200 LITTON LN<br>HEBRON KY 41048-8435 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $221,982.00 | | Modified Total | | $221,982.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$221,982.00<br>$221,982.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$221,982.00<br>$221,982.00 |
| Claim: 5083<br>Date Filed:05/08/06<br>Docketed Total: $849.39<br>Filing Creditor Name and Address<br>CINGULAR WIRELESS<br>BANKO<br>PO BOX 309<br>PORTLAND OR 97207-0309 | Claim Holder Name and Address<br>CINGULAR WIRELESS<br>BANKO<br>PO BOX 309<br>PORTLAND OR 97207-0309 | Docketed Total | | $849.39 | | Modified Total | | $849.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$849.39<br>$849.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$849.39<br>$849.39 |
| Claim: 6286<br>Date Filed:05/18/06<br>Docketed Total: $25,920.04<br>Filing Creditor Name and Address<br>COFACE NORTH AMERICA INC<br>AS AGENT FOR USHIO AMERICA INC<br>ATTN DAVID MILLER<br>PO BOX 2102<br>CRANBURY NJ 08512 | Claim Holder Name and Address<br>COFACE NORTH AMERICA INC<br>AS AGENT FOR USHIO AMERICA INC<br>ATTN DAVID MILLER<br>PO BOX 2102<br>CRANBURY NJ 08512 | Docketed Total | | $25,920.04 | | Modified Total | | $23,724.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$25,920.04<br>$25,920.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,724.15<br>$23,724.15 |
| Claim: 5699<br>Date Filed:05/12/06<br>Docketed Total: $5,670.00<br>Filing Creditor Name and Address<br>COMPUTER SYSTEMS OF AMERICA INC<br>22 BATTERYMARCH ST<br>BOSTON MA 02109 | Claim Holder Name and Address<br>COMPUTER SYSTEMS OF AMERICA INC<br>22 BATTERYMARCH ST<br>BOSTON MA 02109 | Docketed Total | | $5,670.00 | | Modified Total | | $5,670.00 |
| | Case Number*<br>05-44481 | Secured<br>$5,670.00<br><br>$5,670.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,670.00<br><br>$5,670.00 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 13772<br>Date Filed:07/31/06<br>Docketed Total:  $256,726.91<br>Filing Creditor Name and Address<br>  CONCERIA PASUBIO SPA<br>  ATTN PAUL RICOTTA ESQ AND<br>  STEPHANIE<br>  MINTZ LEVIN COHN FERRIS<br>  GLOVSKY AND<br>  666 THIRD AVE<br>  NEW YORK NY 10017<br>  ITALY | Claim Holder Name and Address     Docketed Total     $256,726.91<br>CONCERIA PASUBIO SPA<br>ATTN PAUL RICOTTA ESQ AND<br>STEPHANIE<br>MINTZ LEVIN COHN FERRIS<br>GLOVSKY AND<br>666 THIRD AVE<br>NEW YORK NY 10017<br>ITALY | | | Modified Total     $247,608.70 |
| | Case Number*  05-44640     Secured          Priority          Unsecured<br>$256,726.91<br>$256,726.91 | | Case Number*  05-44640     Secured          Priority          Unsecured<br>$247,608.70<br>$247,608.70 | |
| Claim: 3332<br>Date Filed:04/28/06<br>Docketed Total:   $8,335.27<br>Filing Creditor Name and Address<br>  CONDIT RE CO INC<br>  3050 SPRINGBORO W<br>  DAYTON OH 45439-1716 | Claim Holder Name and Address     Docketed Total     $8,335.27<br>CONDIT RE CO INC<br>3050 SPRINGBORO W<br>DAYTON OH 45439-1716 | | | Modified Total     $8,335.27 |
| | Case Number*  05-44481     Secured          Priority          Unsecured<br>$8,335.27<br>$8,335.27 | | Case Number*  05-44640     Secured          Priority          Unsecured<br>$8,335.27<br>$8,335.27 | |
| Claim: 9789<br>Date Filed:07/18/06<br>Docketed Total:   $142,160.85<br>Filing Creditor Name and Address<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF CACACE ASSOCIATES<br>  INC<br>  ATTN ALPA JIMENEZ<br>  CONTRARIAN FUNDS LLC<br>  411 W PUTNAM AVE  STE 225<br>  GREENWICH CT 06830 | Claim Holder Name and Address     Docketed Total     $142,160.85<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>CACACE ASSOCIATES INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE  STE 225<br>GREENWICH CT 06830 | | | Modified Total     $121,260.85 |
| | Case Number*  05-44640     Secured          Priority          Unsecured<br>$142,160.85<br><br>$142,160.85 | | Case Number*  05-44640     Secured          Priority          Unsecured<br>$121,260.85<br><br>$121,260.85 | |

In re: Delphi Corporation, et al.                                                                                          Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10402<br>Date Filed:07/24/06<br>Docketed Total:  $220,188.26<br>Filing Creditor Name and Address<br> COOPER BUSSMANN INC<br> 175 HANSEN COURT<br> WOOD DALE IL 60191 | Claim Holder Name and Address   Docketed Total   $220,188.26<br>COOPER BUSSMANN INC<br>175 HANSEN COURT<br>WOOD DALE IL 60191<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $220,188.26<br>                                             $220,188.26 | Modified Total   $175,379.31<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $175,379.31<br>                                             $175,379.31 |
| Claim: 5519<br>Date Filed:05/10/06<br>Docketed Total:   $179,851.26<br>Filing Creditor Name and Address<br> COOPER INDUSTRIES INC<br> DAVID PULLIAM<br> BUSSMAN DIVISION<br> 114 OLD STAT E RD<br> ELLISVILLE MO 63021 | Claim Holder Name and Address   Docketed Total   $179,851.26<br>COOPER INDUSTRIES INC<br>DAVID PULLIAM<br>BUSSMAN DIVISION<br>114 OLD STAT E RD<br>ELLISVILLE MO 63021<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                    $179,851.26<br>                                             $179,851.26 | Modified Total   $115,658.88<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $115,658.88<br>                                             $115,658.88 |
| Claim: 14661<br>Date Filed:07/31/06<br>Docketed Total:   $266,362.70<br>Filing Creditor Name and Address<br> COOPER STANDARD AUTOMOTIVE<br> 39550 ORCHARD HILL PLACE<br> NOVI MI 48376-8034 | Claim Holder Name and Address   Docketed Total   $266,362.70<br>COOPER STANDARD AUTOMOTIVE<br>39550 ORCHARD HILL PLACE<br>NOVI MI 48376-8034<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $266,362.70<br>                                             $266,362.70 | Modified Total   $266,352.24<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $266,352.24<br>                                             $266,352.24 |
| Claim: 10007<br>Date Filed:07/20/06<br>Docketed Total:   $71,436.25<br>Filing Creditor Name and Address<br> CREDENCE SYSTEMS CORP<br> ATTN LARRY ROCK<br> 5975 NW PINE FARM PL<br> HILLSBORO OR 97124 | Claim Holder Name and Address   Docketed Total   $71,436.25<br>CREDENCE SYSTEMS CORP<br>ATTN LARRY ROCK<br>5975 NW PINE FARM PL<br>HILLSBORO OR 97124<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $71,436.25<br>                                             $71,436.25 | Modified Total   $33,187.17<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $33,187.17<br>                                             $33,187.17 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7493<br>Date Filed:06/05/06<br>Docketed Total:  $65,942.01<br>Filing Creditor Name and Address<br> CROMPTON SALES COMPANY INC EFT<br> CHEMTURA<br> DBA CROMPTON<br> 199 BERSON RD<br> MIDDLEBURY CT 06749 | Claim Holder Name and Address    Docketed Total    $65,942.01<br>CROMPTON SALES COMPANY INC EFT<br>CHEMTURA<br>DBA CROMPTON<br>199 BERSON RD<br>MIDDLEBURY CT 06749<br><br>Case Number*      Secured        Priority      Unsecured<br>05-44481                                            $65,942.01<br>                                                    $65,942.01 | Modified Total    $65,942.01<br><br><br><br><br><br>Case Number*      Secured        Priority      Unsecured<br>05-44640                                            $65,942.01<br>                                                    $65,942.01 |
| Claim: 290<br>Date Filed:11/02/05<br>Docketed Total:   $12,602.00<br>Filing Creditor Name and Address<br> CUSTOM ELECTRIC MANUFACTURING<br> INC<br> T ECKSTEIN<br> 48941 W RD<br> WIXOM MI 48393 | Claim Holder Name and Address    Docketed Total    $12,602.00<br>CUSTOM ELECTRIC MANUFACTURING INC<br>T ECKSTEIN<br>48941 W RD<br>WIXOM MI 48393<br><br>Case Number*      Secured        Priority      Unsecured<br>05-44481                                            $12,602.00<br><br>                                                    $12,602.00 | Modified Total    $12,602.00<br><br><br><br><br>Case Number*      Secured        Priority      Unsecured<br>05-44640                                            $12,602.00<br><br>                                                    $12,602.00 |
| Claim: 2550<br>Date Filed:04/04/06<br>Docketed Total:   $148,987.53<br>Filing Creditor Name and Address<br> DAA DRAEXLMAIER AUTOMOTIVE OF<br> AMERICA<br> 1751 E MAIN ST<br> DUNCAN SC 29334 | Claim Holder Name and Address    Docketed Total    $148,987.53<br>DAA DRAEXLMAIER AUTOMOTIVE OF<br>AMERICA<br>1751 E MAIN ST<br>DUNCAN SC 29334<br><br>Case Number*      Secured        Priority      Unsecured<br>05-44640                                            $148,987.53<br>                                                    $148,987.53 | Modified Total    $147,992.53<br><br><br><br><br>Case Number*      Secured        Priority      Unsecured<br>05-44640                                            $147,992.53<br>                                                    $147,992.53 |
| Claim: 1692<br>Date Filed:01/30/06<br>Docketed Total:   $5,416.00<br>Filing Creditor Name and Address<br> DAGE PRECISION INDUSTRIES INC<br> 4024 CLIPPER COURT<br> FREMONT CA 94538 | Claim Holder Name and Address    Docketed Total    $5,416.00<br>DAGE PRECISION INDUSTRIES INC<br>4024 CLIPPER COURT<br>FREMONT CA 94538<br><br>Case Number*      Secured        Priority      Unsecured<br>05-44481                                            $5,416.00<br>                                                    $5,416.00 | Modified Total    $5,416.00<br><br><br><br>Case Number*      Secured        Priority      Unsecured<br>05-44640                                            $5,416.00<br>                                                    $5,416.00 |

*See Exhibit F for a listing of debtor entities by case number                Page:   16  of  72

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15329<br>Date Filed:07/31/06<br>Docketed Total:   $77,751.36<br>Filing Creditor Name and Address<br>  DANICE MANUFACTURING CO<br>  361 DONOVAN ST<br>  SOUTH LYON MI 48178 | Claim Holder Name and Address<br>DANICE MANUFACTURING CO<br>361 DONOVAN ST<br>SOUTH LYON MI 48178 | Docketed Total | | $77,751.36 | | Modified Total | | $57,013.68 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$77,751.36<br>$77,751.36 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$57,013.68<br>$57,013.68 |
| Claim: 11541<br>Date Filed:07/27/06<br>Docketed Total:   $11,746.36<br>Filing Creditor Name and Address<br>  DAYTON DRILL BUSHING  EFT<br>  LEAHY CORP<br>  PO BOX 301<br>  DAYTON OH 45404 | Claim Holder Name and Address<br>DAYTON DRILL BUSHING  EFT<br>LEAHY CORP<br>PO BOX 301<br>DAYTON OH 45404 | Docketed Total | | $11,746.36 | | Modified Total | | $11,746.36 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,746.36<br>$11,746.36 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,746.36<br>$11,746.36 |
| Claim: 8925<br>Date Filed:07/05/06<br>Docketed Total:   $40,822.50<br>Filing Creditor Name and Address<br>  DE LAGE LANDEN FINANCIAL<br>  SERVICES INC<br>  DBA OCE USA INC<br>  1111 OLD EAGLE SCHOOL RD<br>  WAYNE PA 19087 | Claim Holder Name and Address<br>DE LAGE LANDEN FINANCIAL SERVICES<br>INC<br>DBA OCE USA INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE PA 19087 | Docketed Total | | $40,822.50 | | Modified Total | | $4,163.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$40,822.50<br>$40,822.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,163.00<br>$4,163.00 |
| Claim: 750<br>Date Filed:11/21/05<br>Docketed Total:   $17,597.28<br>Filing Creditor Name and Address<br>  DEARBORN GROUP<br>  27007 HILLS TECH COURT<br>  FARMINGTON HILLS MI 48331 | Claim Holder Name and Address<br>DEARBORN GROUP<br>27007 HILLS TECH COURT<br>FARMINGTON HILLS MI 48331 | Docketed Total | | $17,597.28 | | Modified Total | | $17,577.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,597.28<br>$17,597.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,577.00<br>$17,577.00 |

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5826<br>Date Filed:05/15/06<br>Docketed Total:  $32,091.03<br>Filing Creditor Name and Address<br> DIEBOLT INTERNATIONAL INC<br> DADCO<br> 43850 PLYMOUTH OAKS BLVD<br> PLYMOUTH MI 48170 | Claim Holder Name and Address<br>DIEBOLT INTERNATIONAL INC<br>DADCO<br>43850 PLYMOUTH OAKS BLVD<br>PLYMOUTH MI 48170 | Docketed Total | | $32,091.03 | | Modified Total | | $30,953.71 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$32,091.03<br>$32,091.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$30,953.71<br>$30,953.71 |
| Claim: 10418<br>Date Filed:07/24/06<br>Docketed Total:  $27,002.18<br>Filing Creditor Name and Address<br> DIVERSEY CORP<br> ATTN DIANE TAYLOR<br> JOHNSON DIVERSEY INC<br> DUBOIS CHEMICALS DIV<br> 200 CROWNE POINT PL<br> SHARONVILLE OH 45241 | Claim Holder Name and Address<br>DIVERSEY CORP<br>ATTN DIANE TAYLOR<br>JOHNSON DIVERSEY INC<br>DUBOIS CHEMICALS DIV<br>200 CROWNE POINT PL<br>SHARONVILLE OH 45241 | Docketed Total | | $27,002.18 | | Modified Total | | $482.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,002.18<br>$27,002.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$482.04<br>$482.04 |
| Claim: 2364<br>Date Filed:03/22/06<br>Docketed Total:  $278.75<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $278.75 | | Modified Total | | $268.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$278.75<br>$278.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$268.75<br>$268.75 |
| Claim: 2607<br>Date Filed:04/11/06<br>Docketed Total:  $58.00<br>Filing Creditor Name and Address<br> DORNER MFG CORP<br> 975 COTTONWOOD AVE<br> HARTLAND WI 53029-0020 | Claim Holder Name and Address<br>DORNER MFG CORP<br>975 COTTONWOOD AVE<br>HARTLAND WI 53029-0020 | Docketed Total | | $58.00 | | Modified Total | | $58.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$58.00<br>$58.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$58.00<br>$58.00 |

In re: Delphi Corporation, et al.                                                                 Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 14402**<br>Date Filed:07/31/06<br>Docketed Total:  $18,385.92<br>Filing Creditor Name and Address<br> DOTT INDUSTRIES INC<br> RYAN D HEILMAN ESQ<br> 40950 WOODWARD AVE STE 100<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>DOTT INDUSTRIES INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | | $18,385.92 | | | | Modified Total $18,360.04 |
| | Case Number*<br>05-44567 | Secured<br>$18,385.92<br>$18,385.92 | Priority | Unsecured | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$18,360.04<br>$18,360.04 |
| **Claim: 1128**<br>Date Filed:12/12/05<br>Docketed Total:  $1,892.54<br>Filing Creditor Name and Address<br> DOUG WIRT ENTERPRISES INC DBA<br> WIRT SAGINAW STONE DOCK<br> 4700 CROW ISLAND<br> SAGINAW MI 48601 | Claim Holder Name and Address<br>DOUG WIRT ENTERPRISES INC DBA WIRT<br>SAGINAW STONE DOCK<br>4700 CROW ISLAND<br>SAGINAW MI 48601 | Docketed Total | | $1,892.54 | | | | Modified Total $1,892.54 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,892.54<br>$1,892.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,892.54<br>$1,892.54 |
| **Claim: 7342**<br>Date Filed:06/02/06<br>Docketed Total:  $67,009.18<br>Filing Creditor Name and Address<br> DOW CORNING CORPORATION<br> ATTN TAMMY GROVE CO1222<br> 2200 W SALZBURG RD<br> MIDLAND MI 48686 | Claim Holder Name and Address<br>DOW CORNING CORPORATION<br>ATTN TAMMY GROVE CO1222<br>2200 W SALZBURG RD<br>MIDLAND MI 48686 | Docketed Total | | $67,009.18 | | | | Modified Total $66,528.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$67,009.18<br>$67,009.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$66,528.00<br>$66,528.00 |
| **Claim: 7470**<br>Date Filed:06/05/06<br>Docketed Total:  $55,235.07<br>Filing Creditor Name and Address<br> DT ASSEMBLY & TEST EUROPE LTD<br> DT INDUSTRIES<br> TINGEWICK RD<br> BUCKINGHAM BUCKINGHA  MK18 1EF<br> UNITED KINGDOM | Claim Holder Name and Address<br>DT ASSEMBLY & TEST EUROPE LTD<br>DT INDUSTRIES<br>TINGEWICK RD<br>BUCKINGHAM BUCKINGHA  MK18 1EF<br>UNITED KINGDOM | Docketed Total | | $55,235.07 | | | | Modified Total $55,235.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$55,235.07<br>$55,235.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$55,235.07<br>$55,235.07 |

In re: Delphi Corporation, et al.                                                                              Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9916**
Date Filed: 07/19/06
Docketed Total:   $86,129.80
Filing Creditor Name and Address
  DYBROOK PRODUCTS INC
  5232 TOD AVE S W UNIT 23
  WARREN OH 44481-972

Claim Holder Name and Address
DYBROOK PRODUCTS INC
5232 TOD AVE S W UNIT 23
WARREN OH 44481-972

Docketed Total      $86,129.80

Modified Total      $74,018.11

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $86,129.80 | 05-44640 | | | $74,018.11 |
| | | | $86,129.80 | | | | $74,018.11 |

**Claim: 1090**
Date Filed: 12/09/05
Docketed Total:   $8,142.11
Filing Creditor Name and Address
  EASYLINK SERVICES
  33 KNIGHTSBRIDGE RD
  PISCATAWAY NJ 08854

Claim Holder Name and Address
EASYLINK SERVICES
33 KNIGHTSBRIDGE RD
PISCATAWAY NJ 08854

Docketed Total      $8,142.11

Modified Total      $8,142.11

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $8,142.11 | 05-44640 | | | $8,142.11 |
| | | | $8,142.11 | | | | $8,142.11 |

**Claim: 4753**
Date Filed: 05/04/06
Docketed Total:   $486.56
Filing Creditor Name and Address
  EATON OFFICE SUPPLY CO INC
  180 JOHN GLENN DR
  AMHERST NY 14228-2292

Claim Holder Name and Address
EATON OFFICE SUPPLY CO INC
180 JOHN GLENN DR
AMHERST NY 14228-2292

Docketed Total      $486.56

Modified Total      $486.56

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $486.56 | | 05-44640 | | $486.56 | |
| | | $486.56 | | | | $486.56 | |

**Claim: 5468**
Date Filed: 05/10/06
Docketed Total:   $1,500.00
Filing Creditor Name and Address
  ELITE MOLD & ENGINEERING EFT
  51548 FILOMENA DR
  SHELBY TOWNSHIP MI 48315

Claim Holder Name and Address
ELITE MOLD & ENGINEERING EFT
51548 FILOMENA DR
SHELBY TOWNSHIP MI 48315

Docketed Total      $1,500.00

Modified Total      $1,500.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $960.00 | | $540.00 | 05-44640 | | | $1,500.00 |
| | $960.00 | | $540.00 | | | | $1,500.00 |

In re: Delphi Corporation, et al.                                                                 Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 657<br>Date Filed:11/17/05<br>Docketed Total:   $4,150.00<br>Filing Creditor Name and Address<br> EMG EIFELWERK HEINRICH STEIN<br> MONTAGE GMBH<br> RAIFFESISENSTRASSE 5<br> UTTFELD   54619<br> GERMANY | Claim Holder Name and Address<br>EMG EIFELWERK HEINRICH STEIN<br>MONTAGE GMBH<br>RAIFFESISENSTRASSE 5<br>UTTFELD   54619<br>GERMANY | Docketed Total | | $4,150.00 | | Modified Total | | $4,150.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,150.00 | 05-44640 | | | $4,150.00 |
| | | | | $4,150.00 | | | | $4,150.00 |
| Claim: 15239<br>Date Filed:07/31/06<br>Docketed Total:   $139,507.23<br>Filing Creditor Name and Address<br> ENERGY CONVERSION SYSTEMS<br> ENERGY CONVERSION SYSTEMS<br> HOLDINGS<br> 5520 DILLARD DR STE 260<br> CARY NC 27518 | Claim Holder Name and Address<br>ENERGY CONVERSION SYSTEMS<br>ENERGY CONVERSION SYSTEMS<br>HOLDINGS<br>5520 DILLARD DR STE 260<br>CARY NC 27518 | Docketed Total | | $139,507.23 | | Modified Total | | $58,655.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | $13,500.00 | $126,007.23 | 05-44640 | | | $58,655.00 |
| | | | $13,500.00 | $126,007.23 | | | | $58,655.00 |
| Claim: 5060<br>Date Filed:05/08/06<br>Docketed Total:   $825.00<br>Filing Creditor Name and Address<br> ENGINEERING SUPPLY CORP<br> 11281 JAMES ST<br> HOLLAND MI 49424-862 | Claim Holder Name and Address<br>ENGINEERING SUPPLY CORP<br>11281 JAMES ST<br>HOLLAND MI 49424-862 | Docketed Total | | $825.00 | | Modified Total | | $825.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $825.00 | 05-44640 | | | $825.00 |
| | | | | $825.00 | | | | $825.00 |
| Claim: 6992<br>Date Filed:05/30/06<br>Docketed Total:   $13,831.00<br>Filing Creditor Name and Address<br> ENGINEERING TECHNOLOGY ASSOC<br> INC<br> 1133 E MAPLE RD STE 200<br> TROY MI 48083 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $13,831.00 | | Modified Total | | $13,831.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | $10,000.00 | $3,831.00 | 05-44640 | | | $13,831.00 |
| | | | $10,000.00 | $3,831.00 | | | | $13,831.00 |

In re: Delphi Corporation, et al.                                                                      Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1143**
Date Filed: 12/13/05
Docketed Total:  $2,975.00
Filing Creditor Name and Address
 EPES EXPRESS SERVICES INC
 PO BOX 35884
 GREENSBORO NC 27425

Claim Holder Name and Address   Docketed Total   $2,975.00
GOLDMAN SACHS CREDIT PARTNERS LP
ATTN PEDRO RAMIREZ
C O GOLDMAN SACHS & CO
30 HUDSON 17TH FL
JERSEY CITY NJ 07302

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $2,975.00 | |
| | | $2,975.00 | |

Modified Total   $2,975.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,975.00 |
| | | | $2,975.00 |

---

**Claim: 1464**
Date Filed: 01/09/06
Docketed Total:   $122,867.13
Filing Creditor Name and Address
 ERWIN QUARDER INC
 ATTN JENNIFER STEWARD
 5101 KRAFT AVE SE
 GRAND RAPIDS MI 49512

Claim Holder Name and Address   Docketed Total   $122,867.13
ERWIN QUARDER INC
ATTN JENNIFER STEWARD
5101 KRAFT AVE SE
GRAND RAPIDS MI 49512

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $122,867.13 |
| | | | $122,867.13 |

Modified Total   $100,997.21

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $100,997.21 |
| | | | $100,997.21 |

---

**Claim: 15354**
Date Filed: 07/31/06
Docketed Total:   $4,135.81
Filing Creditor Name and Address
 EXONIC SYSTEMS
 149 DELTA DR
 PITTSBURGH PA 15238

Claim Holder Name and Address   Docketed Total   $4,135.81
EXONIC SYSTEMS
149 DELTA DR
PITTSBURGH PA 15238

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,135.81 |
| | | | $4,135.81 |

Modified Total   $4,135.81

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,135.81 |
| | | | $4,135.81 |

---

**Claim: 15804**
Date Filed: 08/02/06
Docketed Total:   $9,555.10
Filing Creditor Name and Address
 FIRST CHOICE HEATING & COOLING
 INC
 8147 ISLANDVIEW DR
 NEWAYGO MI 49337

Claim Holder Name and Address   Docketed Total   $9,555.10
FIRST CHOICE HEATING & COOLING INC
8147 ISLANDVIEW DR
NEWAYGO MI 49337

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $9,555.10 | | |
| | $9,555.10 | | |

Modified Total   $9,555.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $9,555.10 |
| | | | $9,555.10 |

---

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 1672**
Date Filed: 01/26/06
Docketed Total:   $633,258.00
Filing Creditor Name and Address
 FIRST TECHNOLOGY HOLDINGS INC
 AND AFFILIATES AND
 SUBSIDIARIES
 JOHN D HERTZBERG
 30150 TELEGRAPH RD STE 444
 BINGHAM FARMS MI 48025

Claim Holder Name and Address    Docketed Total    $633,258.00
FIRST TECHNOLOGY HOLDINGS INC AND
AFFILIATES AND SUBSIDIARIES
JOHN D HERTZBERG
30150 TELEGRAPH RD STE 444
BINGHAM FARMS MI 48025

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $175,000.00 | $458,258.00 |
| | | $175,000.00 | $458,258.00 |

Modified Total    $633,258.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $633,258.00 |
| | | | $633,258.00 |

---

**Claim: 3946**
Date Filed: 05/01/06
Docketed Total:   $12,161.00
Filing Creditor Name and Address
 FISCHER SPECIAL TOOLING
 KEVIN JOHNSON
 7219 COMMERCE DR
 MENTOR OH 44060

Claim Holder Name and Address    Docketed Total    $12,161.00
FISCHER SPECIAL TOOLING
KEVIN JOHNSON
7219 COMMERCE DR
MENTOR OH 44060

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,161.00 |
| | | | $12,161.00 |

Modified Total    $12,161.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,161.00 |
| | | | $12,161.00 |

---

**Claim: 3319**
Date Filed: 04/28/06
Docketed Total:   $2,632.00
Filing Creditor Name and Address
 FLEX PAC INC
 7113 S MAYFLOWER PK DR
 ZIONSVILLE IN 46077

Claim Holder Name and Address    Docketed Total    $2,632.00
FLEX PAC INC
7113 S MAYFLOWER PK DR
ZIONSVILLE IN 46077

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,632.00 |
| | | | $2,632.00 |

Modified Total    $2,632.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,632.00 |
| | | | $2,632.00 |

---

**Claim: 9076**
Date Filed: 07/06/06
Docketed Total:   $35,858.00
Filing Creditor Name and Address
 FLEX TECHNOLOGIES INC
 104 FLEX DR
 PORTLAND TN 37148

Claim Holder Name and Address    Docketed Total    $35,858.00
FLEX TECHNOLOGIES INC
104 FLEX DR
PORTLAND TN 37148

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $35,858.00 |
| | | | $35,858.00 |

Modified Total    $35,820.11

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $35,820.11 |
| | | | $35,820.11 |

---

*See Exhibit F for a listing of debtor entities by case number                    Page:   23 of 72

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10895<br>Date Filed:07/25/06<br>Docketed Total:   $7,096.55<br>Filing Creditor Name and Address<br> FLUID KINETICS DIV OF VALCO<br> CINCINNATI<br> VALCO CINCINNATI INC<br> 411 CIRCLE FREEWAY DR<br> CINCINNATI OH 45246 | Claim Holder Name and Address<br>FLUID KINETICS DIV OF VALCO<br>CINCINNATI<br>VALCO CINCINNATI INC<br>411 CIRCLE FREEWAY DR<br>CINCINNATI OH 45246 | Docketed Total | $7,096.55 | | | Modified Total | $7,096.55 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,096.55<br>$7,096.55 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,096.55<br>$7,096.55 |
| Claim: 5063<br>Date Filed:05/08/06<br>Docketed Total:   $5,428.30<br>Filing Creditor Name and Address<br> FOERSTER INSTRUMENTS INC<br> 140 INDUSTRY DR<br> PITTSBURGH PA 15275 | Claim Holder Name and Address<br>FOERSTER INSTRUMENTS INC<br>140 INDUSTRY DR<br>PITTSBURGH PA 15275 | Docketed Total | $5,428.30 | | | Modified Total | $5,420.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,428.30<br>$5,428.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,420.00<br>$5,420.00 |
| Claim: 10405<br>Date Filed:07/24/06<br>Docketed Total:   $5,400.00<br>Filing Creditor Name and Address<br> FOX EXCAVATING AND SEWER<br> 1014 FRANKLIN ST<br> SANDUSKY OH 44870 | Claim Holder Name and Address<br>FOX EXCAVATING AND SEWER<br>1014 FRANKLIN ST<br>SANDUSKY OH 44870 | Docketed Total | $5,400.00 | | | Modified Total | $5,400.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,400.00<br>$5,400.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,400.00<br>$5,400.00 |
| Claim: 10757<br>Date Filed:07/25/06<br>Docketed Total:   $72,525.00<br>Filing Creditor Name and Address<br> FUJIKOKI AMERICA INC<br> DONNIE J ANDERSON<br> 4040 BRONZE WAY<br> DALLAS TX 75237 | Claim Holder Name and Address<br>FUJIKOKI AMERICA INC<br>DONNIE J ANDERSON<br>4040 BRONZE WAY<br>DALLAS TX 75237 | Docketed Total | $72,525.00 | | | Modified Total | $37,245.00 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$72,525.00<br>$72,525.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$37,245.00<br>$37,245.00 |

*See Exhibit F for a listing of debtor entities by case number                Page:   24 of 72

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 501<br>Date Filed:11/10/05<br>Docketed Total:   $311,610.55<br>Filing Creditor Name and Address<br> FUTURE ELECTRONICS<br> DIANE SVENDSEN<br> 41 MAIN ST<br> BOLTON MA 01740 | Claim Holder Name and Address<br>FUTURE ELECTRONICS<br>DIANE SVENDSEN<br>41 MAIN ST<br>BOLTON MA 01740 | Docketed Total | | $311,610.55 | | Modified Total | | $308,621.57 |
| | Case Number*<br>05-44529 | Secured | Priority | Unsecured<br>$311,610.55<br>$311,610.55 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$308,621.57<br>$308,621.57 |
| Claim: 16536<br>Date Filed:02/13/07<br>Docketed Total:   $452,346.63<br>Filing Creditor Name and Address<br> GENESEE PACKAGING INC<br> DENNIS M HALEY P14538<br> WINEGARDEN HALEY LINDHOLM &<br> ROBERTS<br> G 9460 S SAGINAW ST STE A<br> GRAND BLANC MI 48439 | Claim Holder Name and Address<br>GENESEE PACKAGING INC<br>DENNIS M HALEY P14538<br>WINEGARDEN HALEY LINDHOLM &<br>ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC MI 48439 | Docketed Total | | $452,346.63 | | Modified Total | | $481,540.09 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$452,346.63<br>$452,346.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$481,540.09<br>$481,540.09 |
| Claim: 11937<br>Date Filed:07/28/06<br>Docketed Total:   $17,280.45<br>Filing Creditor Name and Address<br> GORMAN JOHN M CO INC<br> 2844 KEENAN AVE<br> DAYTON OH 45414-4914 | Claim Holder Name and Address<br>GORMAN JOHN M CO INC<br>2844 KEENAN AVE<br>DAYTON OH 45414-4914 | Docketed Total | | $17,280.45 | | Modified Total | | $17,280.45 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,280.45<br>$17,280.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,280.45<br>$17,280.45 |
| Claim: 1694<br>Date Filed:01/30/06<br>Docketed Total:   $5,451.99<br>Filing Creditor Name and Address<br> GREINER PERFOAM GMBH GERMANY<br> ROBERT BOSCH STR 13<br> WANGEN  73117<br> GERMANY | Claim Holder Name and Address<br>GREINER PERFOAM GMBH GERMANY<br>ROBERT BOSCH STR 13<br>WANGEN  73117<br>GERMANY | Docketed Total | | $5,451.99 | | Modified Total | | $5,367.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,451.99<br>$5,451.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,367.31<br>$5,367.31 |

*See Exhibit F for a listing of debtor entities by case number                                Page:   25 of 72

In re: Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9219<br>Date Filed: 07/10/06<br>Docketed Total: $290,762.87<br>Filing Creditor Name and Address<br>GREYSTONE OF LINCOLN INC<br>7 WELLINGTON RD<br>LINCOLN RI 02865 | Claim Holder Name and Address<br>GREYSTONE OF LINCOLN INC<br>7 WELLINGTON RD<br>LINCOLN RI 02865 | Docketed Total | | $290,762.87 | | Modified Total | | $287,266.60 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$290,762.87<br>$290,762.87 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$287,266.60<br>$287,266.60 |
| Claim: 11258<br>Date Filed: 07/27/06<br>Docketed Total: $7,745.30<br>Filing Creditor Name and Address<br>HACK PIRO ODAY MERKLINGER<br>WALLACE & MCKENNA PA<br>30 COLUMBIA TKP<br>FLORHAM PK NJ 07932 | Claim Holder Name and Address<br>HACK PIRO ODAY MERKLINGER<br>WALLACE & MCKENNA PA<br>30 COLUMBIA TKP<br>FLORHAM PK NJ 07932 | Docketed Total | | $7,745.30 | | Modified Total | | $7,745.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,745.30<br>$7,745.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,745.30<br>$7,745.30 |
| Claim: 7016<br>Date Filed: 05/30/06<br>Docketed Total: $54,883.42<br>Filing Creditor Name and Address<br>HARRIS HEALTHTRENDS  EFT CORP<br>6629 W CENTRAL AVE<br>TOLEDO OH 43617-1401 | Claim Holder Name and Address<br>HARRIS HEALTHTRENDS  EFT CORP<br>6629 W CENTRAL AVE<br>TOLEDO OH 43617-1401 | Docketed Total | | $54,883.42 | | Modified Total | | $31,710.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$54,883.42<br>$54,883.42 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$31,710.90<br>$31,710.90 |
| Claim: 4771<br>Date Filed: 05/04/06<br>Docketed Total: $167,142.92<br>Filing Creditor Name and Address<br>HELLA ELECTRONICS CORP<br>PO BOX 398<br>FLORA IL 62839 | Claim Holder Name and Address<br>HELLA ELECTRONICS CORP<br>PO BOX 398<br>FLORA IL 62839 | Docketed Total | | $167,142.92 | | Modified Total | | $164,800.58 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$167,142.92<br>$167,142.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$164,800.58<br>$164,800.58 |

*See Exhibit F for a listing of debtor entities by case number                Page:    26 of 72

In re: Delphi Corporation, et al.                                                                              Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1338<br>Date Filed:12/27/05<br>Docketed Total:   $6,555.25<br>Filing Creditor Name and Address<br> HELLERMANN TYTON GMBH<br> HELLERMANN TYTON GMBH<br> GROBER MOORWEG 45<br> TORNESCH  D-25436<br> GERMANY | Claim Holder Name and Address    Docketed Total      $6,555.25<br>HELLERMANN TYTON GMBH<br>HELLERMANN TYTON GMBH<br>GROBER MOORWEG 45<br>TORNESCH  D-25436<br>GERMANY<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481    _____  _____  _____  $6,555.25<br>                                             $6,555.25 | Modified Total    $6,555.25<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    _____  _____  _____  $6,555.25<br>                                             $6,555.25 |
| Claim: 1714<br>Date Filed:01/30/06<br>Docketed Total:   $2,002.09<br>Filing Creditor Name and Address<br> HENMAN ENGINEERING & MACHINE<br> INC<br> THOMAS HENMAN PRESIDENT<br> 3301 MT PLEASANT BLVD<br> PO BOX 2633<br> MUNCIE IN 47307 | Claim Holder Name and Address    Docketed Total      $2,002.09<br>HENMAN ENGINEERING & MACHINE INC<br>THOMAS HENMAN PRESIDENT<br>3301 MT PLEASANT BLVD<br>PO BOX 2633<br>MUNCIE IN 47307<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44596    _____  _____  _____  $2,002.09<br>                                             $2,002.09 | Modified Total    $1,011.90<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    _____  _____  _____  $1,011.90<br>                                             $1,011.90 |
| Claim: 1716<br>Date Filed:01/30/06<br>Docketed Total:   $282,500.00<br>Filing Creditor Name and Address<br> HENMAN ENGINEERING & MACHINE<br> INC<br> THOMAS HENMAN PRESIDENT<br> 3301 MT PLEASANT BLVD<br> PO BOX 2633<br> MUNCIE IN 47307 | Claim Holder Name and Address    Docketed Total      $282,500.00<br>HENMAN ENGINEERING & MACHINE INC<br>THOMAS HENMAN PRESIDENT<br>3301 MT PLEASANT BLVD<br>PO BOX 2633<br>MUNCIE IN 47307<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44596    _____  _____  _____  $282,500.00<br>                                             $282,500.00 | Modified Total    $214,500.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    _____  _____  _____  $214,500.00<br>                                             $214,500.00 |
| Claim: 3827<br>Date Filed:05/01/06<br>Docketed Total:   $31,046.14<br>Filing Creditor Name and Address<br> HENRY COUNTY RURAL ELECTRIC ME<br> HENRY COUNTY REMC<br> 201 N 6TH ST<br> NEW CASTLE IN 47362 | Claim Holder Name and Address    Docketed Total      $31,046.14<br>HENRY COUNTY RURAL ELECTRIC ME<br>HENRY COUNTY REMC<br>201 N 6TH ST<br>NEW CASTLE IN 47362<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481    _____  _____  _____  $31,046.14<br>                                             $31,046.14 | Modified Total    $30,449.05<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    _____  _____  _____  $30,449.05<br>                                             $30,449.05 |

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7847<br>Date Filed:06/12/06<br>Docketed Total:  $8,716.81<br>Filing Creditor Name and Address<br> HERITAGE OPERATING LP<br> IKARD & NEWSOM SERVI GAS<br> 13307 MONTANA AVE<br> EL PASO TX 79938 | Claim Holder Name and Address   Docketed Total      $8,716.81<br>HERITAGE OPERATING LP<br>IKARD & NEWSOM SERVI GAS<br>13307 MONTANA AVE<br>EL PASO TX 79938 | | | | Modified Total      $8,626.36 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $8,716.81 | 05-44640 | | | $8,626.36 |
| | | | | $8,716.81 | | | | $8,626.36 |
| Claim: 2674<br>Date Filed:04/18/06<br>Docketed Total:  $54,264.82<br>Filing Creditor Name and Address<br> HIGHLAND TRANSPORT<br> 2815 14TH AVE<br> MARKHAM ON L3R 0H9<br> CANADA | Claim Holder Name and Address   Docketed Total     $54,264.82<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | | | | Modified Total     $54,264.82 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $54,264.82 | 05-44640 | | | $54,264.82 |
| | | | | $54,264.82 | | | | $54,264.82 |
| Claim: 7324<br>Date Filed:06/01/06<br>Docketed Total:  $114,828.73<br>Filing Creditor Name and Address<br> HILL & KNOWLTON AUSTRALIA PTY<br> C 12 338 PITT ST SYDNEY<br> N5W 2000<br><br> AUSTRALIA | Claim Holder Name and Address   Docketed Total    $114,828.73<br>HILL & KNOWLTON AUSTRALIA PTY<br>C 12 338 PITT ST SYDNEY<br>N5W 2000<br><br>AUSTRALIA | | | | Modified Total    $114,828.73 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $114,828.73 | 05-44640 | | | $114,828.73 |
| | | | | $114,828.73 | | | | $114,828.73 |
| Claim: 1477<br>Date Filed:01/09/06<br>Docketed Total:  $164,535.00<br>Filing Creditor Name and Address<br> HONEYWELL INTERNATIONAL<br> AEROSPACE<br> DEB MAINS<br> 1140 W WARNER RD BLDG 1233 M<br> TEMPE AZ 85284 | Claim Holder Name and Address   Docketed Total    $164,535.00<br>HONEYWELL INTERNATIONAL AEROSPACE<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233 M<br>TEMPE AZ 85284 | | | | Modified Total    $135,975.00 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $164,535.00 | 05-44640 | | | $135,975.00 |
| | | | | $164,535.00 | | | | $135,975.00 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1478<br>Date Filed: 01/09/06<br>Docketed Total:   $18,187.00<br>Filing Creditor Name and Address<br> HONEYWELL INTERNATIONAL HPS<br> DEB MAINS<br> 1140 W WARNER RD BLDG 1233-M<br> TEMPE AZ 85284 | Claim Holder Name and Address    Docketed Total    $18,187.00<br>HONEYWELL INTERNATIONAL HPS<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233-M<br>TEMPE AZ 85284<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $18,187.00<br>                                                $18,187.00 | Modified Total    $15,763.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $15,763.00<br>                                                $15,763.00 |
| Claim: 2170<br>Date Filed: 03/02/06<br>Docketed Total:   $14,595.67<br>Filing Creditor Name and Address<br> HONEYWELL INTERNATIONAL INC<br> DEBBIE JACKSON ASSOCIATE<br> ACCOUNTING<br> ACS CASH SERVICES<br> 1985 DOUGLAS DR N MN10 2517<br> GOLDEN VALLEY MN 55422 | Claim Holder Name and Address    Docketed Total    $14,595.67<br>HONEYWELL INTERNATIONAL INC<br>DEBBIE JACKSON ASSOCIATE<br>ACCOUNTING<br>ACS CASH SERVICES<br>1985 DOUGLAS DR N MN10 2517<br>GOLDEN VALLEY MN 55422<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $14,595.67<br>                                                $14,595.67 | Modified Total    $7,137.53<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $7,137.53<br>                                                $7,137.53 |
| Claim: 10977<br>Date Filed: 07/26/06<br>Docketed Total:   $9,062.95<br>Filing Creditor Name and Address<br> HOTTINGER BALDWIN MEASUREMENTS<br> INC<br> 19 BARTLETT ST<br> MARLBORO MA 01752 | Claim Holder Name and Address    Docketed Total    $9,062.95<br>HOTTINGER BALDWIN MEASUREMENTS INC<br>19 BARTLETT ST<br>MARLBORO MA 01752<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $9,062.95<br>                                                $9,062.95 | Modified Total    $9,062.95<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $9,062.95<br>                                                $9,062.95 |
| Claim: 1435<br>Date Filed: 01/04/06<br>Docketed Total:   $9,231.25<br>Filing Creditor Name and Address<br> HUNTSVILLE RADIO SERVICE INC<br> 2402 CLINTON AVE W<br> HUNTSVILLE AL 35805 | Claim Holder Name and Address    Docketed Total    $9,231.25<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $9,231.25<br>                                                $9,231.25 | Modified Total    $9,231.25<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $9,231.25<br>                                                $9,231.25 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   29 of 72

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 643<br>Date Filed:11/17/05<br>Docketed Total:  $74,900.00<br>Filing Creditor Name and Address<br> HYATT REGENCY HOTEL SAN<br> ANTONIO<br> ATTN PATRICK GONZALES<br> HYATT REGENCY HOTEL<br> 123 LOSOYA<br> SAN ANTONIO TX 78205 | Claim Holder Name and Address<br>HYATT REGENCY HOTEL SAN ANTONIO<br>ATTN PATRICK GONZALES<br>HYATT REGENCY HOTEL<br>123 LOSOYA<br>SAN ANTONIO TX 78205 | Docketed Total | | $74,900.00 | | Modified Total | | $74,900.00 |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44481 | | | $74,900.00 | 05-44640 | | | $74,900.00 |
| | | | | $74,900.00 | | | | $74,900.00 |
| Claim: 3383<br>Date Filed:04/28/06<br>Docketed Total:  $2,576.96<br>Filing Creditor Name and Address<br>HYDROSCAPES INC<br> 337 W CENTRAL AVE<br> WEST CARROLLTON OH 45449 | Claim Holder Name and Address<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $2,576.96 | | Modified Total | | $2,576.96 |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,576.96 | 05-44640 | | | $2,576.96 |
| | | | | $2,576.96 | | | | $2,576.96 |
| Claim: 2427<br>Date Filed:03/27/06<br>Docketed Total:  $9,249.00<br>Filing Creditor Name and Address<br> I DONALD PENSON<br> STEVEN LEE SMITH<br> SHUMAKER LOOP & KENDRICK LLP<br> 41 S HIGHT ST STE 2400<br> COLUMBUS OH 43215 | Claim Holder Name and Address<br>I DONALD PENSON<br>STEVEN LEE SMITH<br>SHUMAKER LOOP & KENDRICK LLP<br>41 S HIGHT ST STE 2400<br>COLUMBUS OH 43215 | Docketed Total | | $9,249.00 | | Modified Total | | $9,249.00 |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44481 | | | $9,249.00 | 05-44640 | | | $9,249.00 |
| | | | | $9,249.00 | | | | $9,249.00 |
| Claim: 1177<br>Date Filed:12/15/05<br>Docketed Total:  $6,764.69<br>Filing Creditor Name and Address<br> IBEROFON PLASTICOS SL<br> POL IND MIRALCAMPO C ALUMINIO<br> 4<br> 19200 AZUQUECA DE HENARES<br> GUADALAJARA<br> SPAIN | Claim Holder Name and Address<br>IBEROFON PLASTICOS SL<br>POL IND MIRALCAMPO C ALUMINIO<br>4<br>19200 AZUQUECA DE HENARES<br>GUADALAJARA<br>SPAIN | Docketed Total | | $6,764.69 | | Modified Total | | $6,707.96 |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44481 | | | $6,764.69 | 05-44640 | | | $6,707.96 |
| | | | | $6,764.69 | | | | $6,707.96 |

In re: Delphi Corporation, et al.                                                        Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 9995**
Date Filed: 07/20/06
Docketed Total:  $57,149.69
Filing Creditor Name and Address
 IBJTC BUSINESS CREDIT
 CORPORATION AS SUCCESSOR IN
 INTEREST TO IBJ WHITEHALL
 BUSINESS CREDIT CORPORATION
 RONALD S BEACHER & CONRAD K
 CHIU
 DAY PITNEY LLP
 7 TIMES SQUARE
 NEW YORK NY 10036

Claim Holder Name and Address    Docketed Total    $57,149.69
IBJTC BUSINESS CREDIT CORPORATION
AS SUCCESSOR IN INTEREST TO IBJ
WHITEHALL BUSINESS CREDIT
CORPORATION
RONALD S BEACHER & CONRAD K
CHIU
DAY PITNEY LLP
7 TIMES SQUARE
NEW YORK NY 10036

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $57,149.69 |
| | | | $57,149.69 |

Modified Total    $44,643.53

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $44,643.53 |
| | | | $44,643.53 |

---

**Claim: 1932**
Date Filed: 02/09/06
Docketed Total:  $43,975.27
Filing Creditor Name and Address
 ICOM1 INTEGRATED SYSTEMS
 PO BOX 8028
 22975 VENTURE DR
 NOVI MI 48376

Claim Holder Name and Address    Docketed Total    $43,975.27
ICOM1 INTEGRATED SYSTEMS
PO BOX 8028
22975 VENTURE DR
NOVI MI 48376

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $43,975.27 |
| | | | $43,975.27 |

Modified Total    $43,975.27

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $43,975.27 |
| | | | $43,975.27 |

---

**Claim: 1563**
Date Filed: 01/17/06
Docketed Total:  $58,575.00
Filing Creditor Name and Address
 IET LABS INC
 534 MAIN ST
 WESTBURY NY 11590

Claim Holder Name and Address    Docketed Total    $58,575.00
IET LABS INC
534 MAIN ST
WESTBURY NY 11590

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $58,575.00 |
| | | | $58,575.00 |

Modified Total    $1,665.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,665.00 |
| | | | $1,665.00 |

---

**Claim: 9648**
Date Filed: 07/12/06
Docketed Total:  $225,089.20
Filing Creditor Name and Address
 INDIANA UNIVERSITY
 ATTN MICHAEL A KLEIN ESQ
 OFFICE OF UNIVERSITY COUNSEL
 107 SOUTH INDIANA DR RM 211
 BLOOMINGTON IN 47405-7000

Claim Holder Name and Address    Docketed Total    $225,089.20
INDIANA UNIVERSITY
ATTN MICHAEL A KLEIN ESQ
OFFICE OF UNIVERSITY COUNSEL
107 SOUTH INDIANA DR RM 211
BLOOMINGTON IN 47405-7000

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $225,089.20 |
| | | | $225,089.20 |

Modified Total    $128,109.96

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $128,109.96 |
| | | | $128,109.96 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

### EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 913<br>Date Filed:11/28/05<br>Docketed Total:   $32,863.89<br>Filing Creditor Name and Address<br> INDIANAPOLIS POWER & LIGHT<br> COMPANY<br> LACHELLE D STEPP<br> 8470 ALLISON POINT BLVD STE<br> 100<br> INDIANPOLIS IN 46250 | Claim Holder Name and Address   Docketed Total   $32,863.89<br>INDIANAPOLIS POWER & LIGHT COMPANY<br>LACHELLE D STEPP<br>8470 ALLISON POINT BLVD STE 100<br>INDIANPOLIS IN 46250 | | | | | | | Modified Total   $32,844.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$32,863.89<br>————<br>$32,863.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,844.76<br>————<br>$32,844.76 |
| Claim: 4705<br>Date Filed:05/04/06<br>Docketed Total:   $10,728.12<br>Filing Creditor Name and Address<br> INDUSTRIAL CONTROL DISTRIBUTOR<br> 1776 BLOOMSBURY AVE<br> WANAMASSA NJ 07712 | Claim Holder Name and Address   Docketed Total   $10,728.12<br>INDUSTRIAL CONTROL DISTRIBUTOR<br>1776 BLOOMSBURY AVE<br>WANAMASSA NJ 07712 | | | | | | | Modified Total   $10,728.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,728.12<br>————<br>$10,728.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,728.12<br>————<br>$10,728.12 |
| Claim: 3144<br>Date Filed:04/28/06<br>Docketed Total:   $3,124.57<br>Filing Creditor Name and Address<br> INFRAMAT CORPORATION<br> 74 BATTERSON PK RD<br> FARMINGTON CT 06032 | Claim Holder Name and Address   Docketed Total   $3,124.57<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | | | | | | | Modified Total   $3,124.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,124.57<br>————<br>$3,124.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,124.57<br>————<br>$3,124.57 |
| Claim: 410<br>Date Filed:11/07/05<br>Docketed Total:   $1,417.80<br>Filing Creditor Name and Address<br> INTEGRIS METALS FLINT<br> 455 85TH AVE NW<br> COON RAPIDS MN 55433 | Claim Holder Name and Address   Docketed Total   $1,417.80<br>INTEGRIS METALS FLINT<br>455 85TH AVE NW<br>COON RAPIDS MN 55433 | | | | | | | Modified Total   $81.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,417.80<br>————<br>$1,417.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$81.60<br>————<br>$81.60 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 199<br>Date Filed:10/28/05<br>Docketed Total:  $16,633.18<br>Filing Creditor Name and Address<br> INTEGRIS METALS GRAND RAPIDS<br> INTEGRIS METALS<br> 455 85TH AVE NW<br> COON RAPIDS MN 55433 | Claim Holder Name and Address    Docketed Total      $16,633.18<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                                                 $16,633.18<br>                                                         $16,633.18 | Modified Total      $16,419.30<br><br><br><br><br>Case Number*      Secured       Priority       Unsecured<br>05-44640                                                 $16,419.30<br>                                                         $16,419.30 |
| Claim: 1138<br>Date Filed:12/13/05<br>Docketed Total:  $14,399.28<br>Filing Creditor Name and Address<br> INTERNAL HONING ABRASIVES INC<br> JOHN HOEKSTRA<br> 3011 HILLCROFT AVE SW<br> GRAND RAPIDS MI 49548 | Claim Holder Name and Address    Docketed Total      $14,399.28<br>INTERNAL HONING ABRASIVES INC<br>JOHN HOEKSTRA<br>3011 HILLCROFT AVE SW<br>GRAND RAPIDS MI 49548<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                                                 $14,399.28<br>                                                         $14,399.28 | Modified Total      $14,399.28<br><br><br><br><br>Case Number*      Secured       Priority       Unsecured<br>05-44640                                                 $14,399.28<br>                                                         $14,399.28 |
| Claim: 646<br>Date Filed:11/17/05<br>Docketed Total:  $33,597.65<br>Filing Creditor Name and Address<br> IRON MOUNTAIN INFORMATION<br> MANAGEMENT INC<br> R FREDERICK LINFESTY ESQ<br> IRON MOUNTAIN INC<br> 745 ATLANTIC AVE 10TH FL<br> BOSTON MA 02111 | Claim Holder Name and Address    Docketed Total      $33,597.65<br>IRON MOUNTAIN INFORMATION<br>MANAGEMENT INC<br>R FREDERICK LINFESTY ESQ<br>IRON MOUNTAIN INC<br>745 ATLANTIC AVE 10TH FL<br>BOSTON MA 02111<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481          $33,597.65<br>                  $33,597.65 | Modified Total      $15,868.06<br><br><br><br><br><br><br>Case Number*      Secured       Priority       Unsecured<br>05-44640                                                 $15,868.06<br>                                                         $15,868.06 |
| Claim: 28<br>Date Filed:10/17/05<br>Docketed Total:  $22,624.17<br>Filing Creditor Name and Address<br> ISSPRO INC<br> PO BOX 11177<br> PORTLAND OR 97211 | Claim Holder Name and Address    Docketed Total      $22,624.17<br>ISSPRO INC<br>PO BOX 11177<br>PORTLAND OR 97211<br><br>Case Number*      Secured       Priority       Unsecured<br>05-44481                                                 $22,624.17<br>                                                         $22,624.17 | Modified Total      $6,165.00<br><br><br><br>Case Number*      Secured       Priority       Unsecured<br>05-44640                                                 $6,165.00<br>                                                         $6,165.00 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3916<br>Date Filed:05/01/06<br>Docketed Total:  $48,511.07<br>Filing Creditor Name and Address<br> ITT CANNON SANTA ANA<br> ITT INDUSTRIES SHARED SERVICES<br> 2881 EAST BAYARD STREET<br> SENECA FALLS NY 13148 | Claim Holder Name and Address<br>ITT CANNON SANTA ANA<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS NY 13148 | Docketed Total | | $48,511.07 | | Modified Total | | $20,869.49 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$48,511.07<br>$48,511.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,869.49<br>$20,869.49 |
| Claim: 1608<br>Date Filed:01/17/06<br>Docketed Total:   $7,770.48<br>Filing Creditor Name and Address<br> ITT MMI<br> ITT INDUSTRIES SHARED SERVICES<br> 2881 EAST BAYARD STREET<br> SENECA FALLS NY 13148 | Claim Holder Name and Address<br>ITT MMI<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS NY 13148 | Docketed Total | | $7,770.48 | | Modified Total | | $7,319.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,770.48<br>$7,770.48 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$7,319.84<br>$7,319.84 |
| Claim: 2008<br>Date Filed:02/14/06<br>Docketed Total:   $7,968.03<br>Filing Creditor Name and Address<br> J H BENNETT AND CO INC<br> PO BOX 8028<br> 22975 VENTURE DR<br> NOVI MI 48376 | Claim Holder Name and Address<br>J H BENNETT AND CO INC<br>PO BOX 8028<br>22975 VENTURE DR<br>NOVI MI 48376 | Docketed Total | | $7,968.03 | | Modified Total | | $7,968.03 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,968.03<br>$7,968.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,968.03<br>$7,968.03 |
| Claim: 1314<br>Date Filed:12/27/05<br>Docketed Total:   $9,894.39<br>Filing Creditor Name and Address<br> JAMISON METAL SUPPLY INC<br> KAREN JAMISON<br> PO BOX 70<br> DAYTON OH 45449 | Claim Holder Name and Address<br>JAMISON METAL SUPPLY INC<br>KAREN JAMISON<br>PO BOX 70<br>DAYTON OH 45449 | Docketed Total | | $9,894.39 | | Modified Total | | $9,894.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,894.39<br>$9,894.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,894.39<br>$9,894.39 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4578<br>Date Filed: 05/03/06<br>Docketed Total:  $36,003.34<br>Filing Creditor Name and Address<br>  JCM AMERICAN CORPORATION<br>  DANTE OLGADO<br>  925 PILOT RD<br>  LAS VEGAS NV 89119 | Claim Holder Name and Address    Docketed Total    $36,003.34<br>JCM AMERICAN CORPORATION<br>DANTE OLGADO<br>925 PILOT RD<br>LAS VEGAS NV 89119<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $36,003.34<br>                                                        $36,003.34 | Modified Total    $29,237.89<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                                $29,237.89<br>                                                        $29,237.89 |
| Claim: 4261<br>Date Filed: 05/01/06<br>Docketed Total:  $13,152.00<br>Filing Creditor Name and Address<br>  JODON ENGINEERING ASSOCIATES I<br>  62 ENTERPRISE DR<br>  ANN ARBOR MI 48103-9503 | Claim Holder Name and Address    Docketed Total    $13,152.00<br>JODON ENGINEERING ASSOCIATES I<br>62 ENTERPRISE DR<br>ANN ARBOR MI 48103-9503<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $13,152.00<br>                                                        $13,152.00 | Modified Total    $13,152.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $13,152.00<br>                                                        $13,152.00 |
| Claim: 13476<br>Date Filed: 07/31/06<br>Docketed Total:  $7,356.00<br>Filing Creditor Name and Address<br>  JOHANN A KRAUSE<br>  305 W DELAVAN DR<br>  PO BOX 1367<br>  JANESVILLE WI 53547-1367 | Claim Holder Name and Address    Docketed Total    $7,356.00<br>JOHANN A KRAUSE<br>305 W DELAVAN DR<br>PO BOX 1367<br>JANESVILLE WI 53547-1367<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $7,356.00<br>                                                        $7,356.00 | Modified Total    $7,356.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $7,356.00<br>                                                        $7,356.00 |
| Claim: 15522<br>Date Filed: 07/31/06<br>Docketed Total:  $12,887.20<br>Filing Creditor Name and Address<br>  JOHNSON CONTROLS INC<br>  STEPHEN BOBO<br>  SACHNOFF & WEAVER LTD<br>  10 S WACKER DR STE 4000<br>  CHICAGO IL 60606 | Claim Holder Name and Address    Docketed Total    $12,887.20<br>JOHNSON CONTROLS INC<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640        $12,887.20<br>                $12,887.20 | Modified Total    $12,887.20<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $12,887.20<br>                                                        $12,887.20 |

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1036<br>Date Filed:12/06/05<br>Docketed Total:  $14,109.48<br>Filing Creditor Name and Address<br> JOINT PRODUCTION TECHNOLOGY<br> INC<br> 15381 HALLMARK<br> MACOMB MI 48042 | Claim Holder Name and Address<br>JOINT PRODUCTION TECHNOLOGY INC<br>15381 HALLMARK<br>MACOMB MI 48042 | Docketed Total | | $14,109.48 | | Modified Total | | $14,109.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,109.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,109.48 |
| | | | | $14,109.48 | | | | $14,109.48 |
| Claim: 11588<br>Date Filed:07/27/06<br>Docketed Total:  $43,628.24<br>Filing Creditor Name and Address<br> K C WELDING SUPPLY INC<br> 1309 MAIN ST<br> ESSEXVILLE MI 48732 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $43,628.24 | | Modified Total | | $43,209.45 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43,628.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43,209.45 |
| | | | | $43,628.24 | | | | $43,209.45 |
| Claim: 1304<br>Date Filed:12/27/05<br>Docketed Total:  $11,007.20<br>Filing Creditor Name and Address<br> KAPOS MACHINE CONTROL CO<br> ATTN EDWARD KAPANOWSKI<br> 41675 POCATELLO DR<br> CANTON MI 48187 | Claim Holder Name and Address<br>KAPOS MACHINE CONTROL CO<br>ATTN EDWARD KAPANOWSKI<br>41675 POCATELLO DR<br>CANTON MI 48187 | Docketed Total | | $11,007.20 | | Modified Total | | $11,007.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,007.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,007.20 |
| | | | | $11,007.20 | | | | $11,007.20 |
| Claim: 255<br>Date Filed:10/31/05<br>Docketed Total:  $10,721.27<br>Filing Creditor Name and Address<br> KC TRANSPORTATION INC<br> 888 WILL CARLETON RD<br> CARLETON MI 48117 | Claim Holder Name and Address<br>KC TRANSPORTATION INC<br>888 WILL CARLETON RD<br>CARLETON MI 48117 | Docketed Total | | $10,721.27 | | Modified Total | | $10,711.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,721.27 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,711.57 |
| | | | | $10,721.27 | | | | $10,711.57 |

In re: Delphi Corporation, et al.                                                                        Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 13582**
Date Filed: 07/31/06
Docketed Total:  $53,412.66
Filing Creditor Name and Address
 KINCSES TOOL & MOLDING CORP
 CHARLES WARRINER COMPTROLLER
 PO BOX 69
 FLORA MS 39071

Claim Holder Name and Address
KINCSES TOOL & MOLDING CORP
CHARLES WARRINER COMPTROLLER
PO BOX 69
FLORA MS 39071

Docketed Total    $53,412.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $53,412.66 |
| | | | $53,412.66 |

Modified Total    $53,412.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $53,412.66 |
| | | | $53,412.66 |

---

**Claim: 2110**
Date Filed: 02/23/06
Docketed Total:  $21,794.34
Filing Creditor Name and Address
 KONE INC
 BRIAN STELL
 ONE KONE CT
 MOLINE IL 61265

Claim Holder Name and Address
KONE INC
BRIAN STELL
ONE KONE CT
MOLINE IL 61265

Docketed Total    $21,794.34

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $21,794.34 | |
| | | $21,794.34 | |

Modified Total    $17,197.35

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $17,197.35 | |
| | | $17,197.35 | |

---

**Claim: 11617**
Date Filed: 07/27/06
Docketed Total:  $527,220.39
Filing Creditor Name and Address
 L & S TOOL INC
 JEANNE SIMMONS
 PO BOX 932
 KOKOMO IN 46903-0932

Claim Holder Name and Address
L & S TOOL INC
JEANNE SIMMONS
PO BOX 932
KOKOMO IN 46903-0932

Docketed Total    $527,220.39

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $201,080.63 | $0.00 | $326,139.76 |
| | $201,080.63 | | $326,139.76 |

Modified Total    $527,220.33

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $527,220.33 |
| | | | $527,220.33 |

---

**Claim: 8677**
Date Filed: 06/27/06
Docketed Total:  $72,060.81
Filing Creditor Name and Address
 L&P FINANCIAL SERVICES CO
 ATTN RICK KATZFEY
 NO 1 LEGGETT RD
 CARTHAGE MO 64836

Claim Holder Name and Address
L&P FINANCIAL SERVICES CO
ATTN RICK KATZFEY
NO 1 LEGGETT RD
CARTHAGE MO 64836

Docketed Total    $72,060.81

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $72,060.81 |
| | | | $72,060.81 |

Modified Total    $52,749.13

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $52,749.13 |
| | | | $52,749.13 |

---

*See Exhibit F for a listing of debtor entities by case number                    Page:   37 of 72

In re: Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6047<br>Date Filed:05/16/06<br>Docketed Total:   $5,708.67<br>Filing Creditor Name and Address<br>  LANE PUNCH CORP<br>  ATTN LINDA WHITE A R CREDIT<br>  281 LANE PKWY<br>  SALISBURY NC 28146 | Claim Holder Name and Address<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $5,708.67 | | Modified Total | | $5,708.67 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,708.67<br>_____<br>$5,708.67 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,708.67<br>_____<br>$5,708.67 |
| Claim: 10827<br>Date Filed:07/25/06<br>Docketed Total:   $7,390.00<br>Filing Creditor Name and Address<br>  LATTICE SEMICONDUCTOR CORP<br>  ATTN MIKE WALSH<br>  5555 NE MOORE CT<br>  HILLSBORO OR 97124 | Claim Holder Name and Address<br>LATTICE SEMICONDUCTOR CORP<br>ATTN MIKE WALSH<br>5555 NE MOORE CT<br>HILLSBORO OR 97124 | Docketed Total | | $7,390.00 | | Modified Total | | $4,390.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,390.00<br>_____<br>$7,390.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,390.00<br>_____<br>$4,390.00 |
| Claim: 2019<br>Date Filed:02/14/06<br>Docketed Total:   $18,278.00<br>Filing Creditor Name and Address<br>  LDMI<br>  ANN ARBOR CREDIT BUREAU<br>  311 N MAIN ST<br>  BOX 7820<br>  ANN ARBOR MI 48107 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $18,278.00 | | Modified Total | | $18,278.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,278.00<br>_____<br>$18,278.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,278.00<br>_____<br>$18,278.00 |
| Claim: 491<br>Date Filed:11/10/05<br>Docketed Total:   $385.90<br>Filing Creditor Name and Address<br>  LEE SPRING CO<br>  1462 62ND ST<br>  BROOKLYN NY 11219-5477 | Claim Holder Name and Address<br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477 | Docketed Total | | $385.90 | | Modified Total | | $385.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$385.90<br>$385.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$385.90<br>$385.90 |

*See Exhibit F for a listing of debtor entities by case number                Page:   38 of 72

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2386<br>Date Filed:03/24/06<br>Docketed Total:   $314.71<br>Filing Creditor Name and Address<br> LEE SPRING CO<br> 1462 62ND ST<br> BROOKLYN NY 11219-5477 | Claim Holder Name and Address    Docketed Total    $314.71<br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $314.71<br>                                                        $314.71 | Modified Total    $314.71<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $314.71<br>                                                       $314.71 |
| Claim: 15483<br>Date Filed:07/31/06<br>Docketed Total:   $66,952.29<br>Filing Creditor Name and Address<br> LIQUIDITY SOLUTIONS INC DBA<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF DIGIKEY<br> JEFFREY L CARESS<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address    Docketed Total    $66,952.29<br>LIQUIDITY SOLUTIONS INC DBA REVENUE<br>MANAGEMENT AS ASSIGNEE OF DIGIKEY<br>JEFFREY L CARESS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                               $66,952.29<br><br>                                                       $66,952.29 | Modified Total    $64,639.19<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                               $64,639.19<br><br>                                                       $64,639.19 |
| Claim: 15455<br>Date Filed:07/31/06<br>Docketed Total:   $79,564.47<br>Filing Creditor Name and Address<br> LIQUIDITY SOLUTIONS INC DBA<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF ELEKTRISOLA INC<br> JEFFREY L CARESS<br> ONE UNIVERSITY PLAZA STE 312<br> HACKENSACK NJ 7601 | Claim Holder Name and Address    Docketed Total    $79,564.47<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $79,564.47<br><br>                                                       $79,564.47 | Modified Total    $54,165.90<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $54,165.90<br><br>                                                       $54,165.90 |
| Claim: 10713<br>Date Filed:07/25/06<br>Docketed Total:   $49,220.00<br>Filing Creditor Name and Address<br> LOGIKOS SYSTEMS & SOFTWARE<br> 2914 INDEPENDENCE DR<br> FORT WAYNE IN 46808 | Claim Holder Name and Address    Docketed Total    $49,220.00<br>LOGIKOS SYSTEMS & SOFTWARE<br>2914 INDEPENDENCE DR<br>FORT WAYNE IN 46808<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $49,220.00<br>                                                       $49,220.00 | Modified Total    $49,220.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $49,220.00<br>                                                       $49,220.00 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   39 of 72

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9463**
Date Filed: 07/13/06
Docketed Total:   $108,415.00
Filing Creditor Name and Address
 LYDALL THERMAL ACOUSTICAL
 SALES LLC FKA LYDALL WESTEX
 1241 BUCK SHOALS RD
 PO BOX 109
 HAMPTONVILLE NC 27020

Claim Holder Name and Address   Docketed Total   $108,415.00
LYDALL THERMAL ACOUSTICAL SALES LLC
FKA LYDALL WESTEX
1241 BUCK SHOALS RD
PO BOX 109
HAMPTONVILLE NC 27020

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $108,415.00 |
| | | | $108,415.00 |

Modified Total   $13,850.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,850.00 |
| | | | $13,850.00 |

---

**Claim: 11599**
Date Filed: 07/27/06
Docketed Total:   $432,705.04
Filing Creditor Name and Address
 MAC ARTHUR CORPORATION
 THOMAS F BARRETT
 3190 TRI PARK DR
 GRAND BLANC MI 48439-0010

Claim Holder Name and Address   Docketed Total   $432,705.04
MAC ARTHUR CORPORATION
THOMAS F BARRETT
3190 TRI PARK DR
GRAND BLANC MI 48439-0010

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $432,705.04 |
| | | | $432,705.04 |

Modified Total   $406,480.82

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $406,480.82 |
| | | | $406,480.82 |

---

**Claim: 14882**
Date Filed: 07/31/06
Docketed Total:   $12,576.40
Filing Creditor Name and Address
 MAC EQUIPMENT INC
 HWY 75
 SABETHA KS 66534

Claim Holder Name and Address   Docketed Total   $12,576.40
MAC EQUIPMENT INC
HWY 75
SABETHA KS 66534

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,576.40 |
| | | | $12,576.40 |

Modified Total   $12,576.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,576.40 |
| | | | $12,576.40 |

---

**Claim: 5115**
Date Filed: 05/08/06
Docketed Total:   $210,634.01
Filing Creditor Name and Address
 MACHINED PRODUCTS CO
 2121 LANDMEIER RD
 ELK GROVE VILLAGE IL 60007

Claim Holder Name and Address   Docketed Total   $210,634.01
MACHINED PRODUCTS CO
2121 LANDMEIER RD
ELK GROVE VILLAGE IL 60007

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $210,634.01 |
| | | | $210,634.01 |

Modified Total   $164,214.16

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $164,214.16 |
| | | | $164,214.16 |

---

*See Exhibit F for a listing of debtor entities by case number             Page:   40 of 72

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 43<br>Date Filed:10/17/05<br>Docketed Total:  $12,410.13<br>Filing Creditor Name and Address<br> MAERSK SEALAND INC<br> ROSE AUSTIN<br> 6000 CARNEGIE BLVD<br> CHARLOTTE NC 28209 | Claim Holder Name and Address<br>MAERSK SEALAND INC<br>ROSE AUSTIN<br>6000 CARNEGIE BLVD<br>CHARLOTTE NC 28209 | Docketed Total | | $12,410.13 | | Modified Total | | $12,410.13 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,410.13<br>$12,410.13 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,410.13<br>$12,410.13 |
| Claim: 4172<br>Date Filed:05/01/06<br>Docketed Total:  $11,943.90<br>Filing Creditor Name and Address<br> MAGIC METALS INC<br> GARRY GRIGGS<br> 3401 BAY ST<br> UNION GAP WA 98903 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $11,943.90 | | Modified Total | | $11,943.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,943.90<br><br>$11,943.90 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$11,943.90<br><br>$11,943.90 |
| Claim: 2011<br>Date Filed:02/14/06<br>Docketed Total:  $30,297.48<br>Filing Creditor Name and Address<br> MAHR FEDERAL INC<br> 1144 EDDY ST<br> PROVIDENCE RI 02905 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $30,297.48 | | Modified Total | | $30,297.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$30,297.48<br>$30,297.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$30,297.48<br>$30,297.48 |
| Claim: 4387<br>Date Filed:05/02/06<br>Docketed Total:  $15,885.07<br>Filing Creditor Name and Address<br> MARKETING INNOVATORS INTL<br> MARKETING INNOVATORS INTL INC<br> 9701 W HIGGINS RD<br> UPD 12702 PH<br> ROSEMONT IL 60018-4778 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $15,885.07 | | Modified Total | | $2,171.67 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,885.07<br><br>$15,885.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,171.67<br><br>$2,171.67 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 12161**
Date Filed: 07/28/06
Docketed Total:  $875,135.40
Filing Creditor Name and Address
 MARQUARDT GMBH
 SCHLOSS STR 16
 RIETHEIM WEIHEIM 78604
 GERMANY

CLAIM AS DOCKETED
Claim Holder Name and Address    Docketed Total    $875,135.40
MARQUARDT GMBH
SCHLOSS STR 16
RIETHEIM WEIHEIM 78604
GERMANY

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $875,135.40 |
| | | | $875,135.40 |

CLAIM AS MODIFIED
Modified Total    $794,954.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $794,954.68 |
| | | | $794,954.68 |

---

**Claim: 1166**
Date Filed: 11/18/05
Docketed Total:  $41,452.62
Filing Creditor Name and Address
 MASTERPIECE ENGINEERING INC
 3001 TECUMSEH WAY
 CORINTH MS 38834

CLAIM AS DOCKETED
Claim Holder Name and Address    Docketed Total    $41,452.62
MASTERPIECE ENGINEERING INC
3001 TECUMSEH WAY
CORINTH MS 38834

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $41,452.62 |
| | | | $41,452.62 |

CLAIM AS MODIFIED
Modified Total    $41,452.62

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $41,452.62 |
| | | | $41,452.62 |

---

**Claim: 8876**
Date Filed: 06/30/06
Docketed Total:  $9,787.98
Filing Creditor Name and Address
 MCMASTER CARR SUPPLY CO
 PO BOX 4355
 CHICAGO IL 60680

CLAIM AS DOCKETED
Claim Holder Name and Address    Docketed Total    $9,787.98
MCMASTER CARR SUPPLY CO
PO BOX 4355
CHICAGO IL 60680

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $9,787.98 |
| | | | $9,787.98 |

CLAIM AS MODIFIED
Modified Total    $9,680.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $8,860.82 |
| 05-44511 | | | $119.84 |
| 05-44567 | | | $699.95 |
| | | | $9,680.61 |

---

**Claim: 901**
Date Filed: 11/28/05
Docketed Total:  $5,995.00
Filing Creditor Name and Address
 MECCO PARTNERS LLC
 PO BOX 307
 INGOMAR PA 15127

CLAIM AS DOCKETED
Claim Holder Name and Address    Docketed Total    $5,995.00
MECCO PARTNERS LLC
PO BOX 307
INGOMAR PA 15127

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,995.00 |
| | | | $5,995.00 |

CLAIM AS MODIFIED
Modified Total    $5,995.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,995.00 |
| | | | $5,995.00 |

---

*See Exhibit F for a listing of debtor entities by case number                    Page:   42 of 72

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9623**
Date Filed:07/17/06
Docketed Total:   $16,935.05
Filing Creditor Name and Address
 MESA LABORATORIES INC
 DATATRACE
 12100 W 6TH AVE
 LAKEWOOD CO 80228

Claim Holder Name and Address
MESA LABORATORIES INC
DATATRACE
12100 W 6TH AVE
LAKEWOOD CO 80228
Docketed Total   $16,935.05

Modified Total   $13,357.05

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $16,935.05 | 05-44640 | | | $13,357.05 |
| | | | $16,935.05 | | | | $13,357.05 |

**Claim: 11611**
Date Filed:07/27/06
Docketed Total:   $79,771.29
Filing Creditor Name and Address
 METI
 6000 FRUITVILLE RD
 SARASOTA FL 34232

Claim Holder Name and Address
METI
6000 FRUITVILLE RD
SARASOTA FL 34232
Docketed Total   $79,771.29

Modified Total   $67,982.04

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44507 | | | $79,771.29 | 05-44507 | | | $67,982.04 |
| | | | $79,771.29 | | | | $67,982.04 |

**Claim: 12244**
Date Filed:07/28/06
Docketed Total:   $3,512.31
Filing Creditor Name and Address
 MID STATES RUBBER PRODUCTS INC
 NTE 0008090953218
 1230 S RACE ST
 PO BOX 370
 PRINCETON IN 47670

Claim Holder Name and Address
MID STATES RUBBER PRODUCTS INC
NTE 0008090953218
1230 S RACE ST
PO BOX 370
PRINCETON IN 47670
Docketed Total   $3,512.31

Modified Total   $3,124.61

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $3,512.31 | | | 05-44640 | | | $3,124.61 |
| | $3,512.31 | | | | | | $3,124.61 |

**Claim: 12245**
Date Filed:07/28/06
Docketed Total:   $4,686.03
Filing Creditor Name and Address
 MID STATES RUBBER PRODUCTS INC
 PO BOX 370
 PRINCETON IN 47670

Claim Holder Name and Address
MID STATES RUBBER PRODUCTS INC
PO BOX 370
PRINCETON IN 47670
Docketed Total   $4,686.03

Modified Total   $3,387.73

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $4,686.03 | | | 05-44640 | | | $3,387.73 |
| | $4,686.03 | | | | | | $3,387.73 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2664<br>Date Filed:04/17/06<br>Docketed Total: $746.81<br>Filing Creditor Name and Address<br>MJM INVESTIGATIONS INC<br>910 PAVERSTONE DR<br>RALEIGH NC 27525 | Claim Holder Name and Address<br>MJM INVESTIGATIONS INC<br>910 PAVERSTONE DR<br>RALEIGH NC 27525 | Docketed Total | | $746.81 | | Modified Total | | $359.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$746.81<br>$746.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$359.81<br>$359.81 |
| Claim: 2352<br>Date Filed:03/22/06<br>Docketed Total: $132,868.28<br>Filing Creditor Name and Address<br>MONROE INC<br>C O ROBERT D WOLFORD<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS MI 49501-0306 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $69,706.90 | | Modified Total | | $69,706.90 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,706.90<br>$69,706.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,706.90<br>$69,706.90 |
| | Claim Holder Name and Address<br>MONROE INC<br>C O ROBERT D WOLFORD<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS MI 49501-0306 | Docketed Total | | $63,161.38 | | Modified Total | | $75.53 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$63,161.38<br>$63,161.38 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$75.53<br>$75.53 |
| Claim: 6556<br>Date Filed:05/22/06<br>Docketed Total: $5,700.39<br>Filing Creditor Name and Address<br>MOORE WALLACE NORTH AMERICA<br>3075 HIGHLAND PKWY<br>DOWNERS GROVE IL 60515 | Claim Holder Name and Address<br>MOORE WALLACE NORTH AMERICA<br>3075 HIGHLAND PKWY<br>DOWNERS GROVE IL 60515 | Docketed Total | | $5,700.39 | | Modified Total | | $2,755.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,700.39<br>$5,700.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,755.00<br>$2,755.00 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3289**
Date Filed: 04/28/06
Docketed Total:   $185.04
Filing Creditor Name and Address
 MORRISON INDUSTRIAL EQUIPMENT
 COMPANY
 COMPANY
 PO BOX 1803
 1825 MONROE NW
 GRAND RAPIDS MI 49501

Claim Holder Name and Address
MORRISON INDUSTRIAL EQUIPMENT
COMPANY
PO BOX 1803
1825 MONROE NW
GRAND RAPIDS MI 49501

Docketed Total        $185.04

Modified Total        $185.04

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $185.04 | 05-44640 | | | $185.04 |
| | | | $185.04 | | | | $185.04 |

**Claim: 9154**
Date Filed: 07/10/06
Docketed Total:   $113,663.00
Filing Creditor Name and Address
 NAMICS TECHNOLOGIES INC
 5201 GREAT AMERICA PKWY STE
 272
 SANTA CLARA CA 95054

Claim Holder Name and Address
NAMICS TECHNOLOGIES INC
5201 GREAT AMERICA PKWY STE
272
SANTA CLARA CA 95054

Docketed Total      $113,663.00

Modified Total     $28,403.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $113,663.00 | 05-44640 | | | $28,403.00 |
| | | | $113,663.00 | | | | $28,403.00 |

**Claim: 4892**
Date Filed: 05/05/06
Docketed Total:   $50,524.45
Filing Creditor Name and Address
 NARRICOT INDUSTRIES INC
 TUFF TEMP CORP
 928 JAYMOR RD STE C150
 SOUTHAMPTON  18966

Claim Holder Name and Address
NARRICOT INDUSTRIES INC
TUFF TEMP CORP
928 JAYMOR RD STE C150
SOUTHAMPTON  18966

Docketed Total       $50,524.45

Modified Total     $37,826.70

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $50,524.45 | 05-44640 | | | $37,826.70 |
| | | | $50,524.45 | | | | $37,826.70 |

**Claim: 10400**
Date Filed: 07/24/06
Docketed Total:   $237,792.65
Filing Creditor Name and Address
 NATIONAL INSTRUMENTS CORP
 ORDER TEAM
 11500 NORTH MOPAC EXPRESSWAY
 AUSTIN TX 78759

Claim Holder Name and Address
NATIONAL INSTRUMENTS CORP
ORDER TEAM
11500 NORTH MOPAC EXPRESSWAY
AUSTIN TX 78759

Docketed Total      $237,792.65

Modified Total     $229,990.58

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $237,792.65 | 05-44640 | | | $229,990.58 |
| | | | $237,792.65 | | | | $229,990.58 |

In re: Delphi Corporation, et al.                                                                      Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4579<br>Date Filed: 05/03/06<br>Docketed Total:  $127,107.21<br>Filing Creditor Name and Address<br> NATIONAL MATERIAL COMPANY<br> ATTN BARB LAHTINEN<br> 1965 PRATT BLVD<br> ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address<br>NATIONAL MATERIAL COMPANY<br>ATTN BARB LAHTINEN<br>1965 PRATT BLVD<br>ELK GROVE VILLAGE IL 60007 | Docketed Total | $127,107.21 | | Modified Total | | $124,219.19 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$127,107.21<br>$127,107.21 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$124,219.19<br>$124,219.19 |
| Claim: 4209<br>Date Filed: 05/01/06<br>Docketed Total:   $9,678.00<br>Filing Creditor Name and Address<br> NATIONWIDE FENCE & SUPPLY CO<br> INDUSTRIAL DIV<br> 53861 GRATIOT AVE<br> CHESTERFIELD MI 48051 | Claim Holder Name and Address<br>NATIONWIDE FENCE & SUPPLY CO<br>INDUSTRIAL DIV<br>53861 GRATIOT AVE<br>CHESTERFIELD MI 48051 | Docketed Total | $9,678.00 | | Modified Total | | $9,678.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,678.00<br>$9,678.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,678.00<br>$9,678.00 |
| Claim: 6287<br>Date Filed: 05/18/06<br>Docketed Total:   $95,807.17<br>Filing Creditor Name and Address<br> NEW YORK POWER AUTHORITY<br> ATTN JOSEPH CARLINE ESQ<br> 123 MAINSTREET<br> WHITE PLAINS NY 10601 | Claim Holder Name and Address<br>NEW YORK POWER AUTHORITY<br>ATTN JOSEPH CARLINE ESQ<br>123 MAINSTREET<br>WHITE PLAINS NY 10601 | Docketed Total | $95,807.17 | | Modified Total | | $91,526.45 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$95,807.17<br>$95,807.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$91,526.45<br>$91,526.45 |
| Claim: 4569<br>Date Filed: 05/03/06<br>Docketed Total:   $1,955.53<br>Filing Creditor Name and Address<br> NORTH AMERICAN MFG<br> 4455 E 71ST ST<br> CLEVELAND OH 44105 | Claim Holder Name and Address<br>NORTH AMERICAN MFG<br>4455 E 71ST ST<br>CLEVELAND OH 44105 | Docketed Total | $1,955.53 | | Modified Total | | $1,955.53 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,955.53<br>$1,955.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,955.53<br>$1,955.53 |

*See Exhibit F for a listing of debtor entities by case number          Page:   46 of 72

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7502<br>Date Filed:06/05/06<br>Docketed Total:  $7,803.00<br>Filing Creditor Name and Address<br>  OCE NORTH AMERICA INC<br>  ATTN LEGAL DEPT<br>  5600 BROKEN SOUND BLVD<br>  BOCA RATON FL 33487 | Claim Holder Name and Address<br>OCE NORTH AMERICA INC<br>ATTN LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON FL 33487 | Docketed Total | | $7,803.00 | | Modified Total | | $7,803.00 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$7,803.00<br>$7,803.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,803.00<br>$7,803.00 |
| Claim: 7504<br>Date Filed:06/05/06<br>Docketed Total:   $14,063.60<br>Filing Creditor Name and Address<br>  OCE NORTH AMERICA INC<br>  ATTN LEGAL DEPT<br>  5600 BROKEN SOUND BLVD<br>  BOCA RATON FL 33487 | Claim Holder Name and Address<br>OCE NORTH AMERICA INC<br>ATTN LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON FL 33487 | Docketed Total | | $14,063.60 | | Modified Total | | $9,755.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,063.60<br>$14,063.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,755.85<br>$9,755.85 |
| Claim: 9851<br>Date Filed:07/18/06<br>Docketed Total:   $1,810,852.11<br>Filing Creditor Name and Address<br>  OGURA CORPORATION<br>  ROBERT A PEURACH ESQ<br>  FITZGERALD & DAKMAK PC<br>  615 GRISWOLD STE 600<br>  DETROIT MI 48226 | Claim Holder Name and Address<br>OGURA CORPORATION<br>ROBERT A PEURACH ESQ<br>FITZGERALD & DAKMAK PC<br>615 GRISWOLD STE 600<br>DETROIT MI 48226 | Docketed Total | | $1,810,852.11 | | Modified Total | | $1,210.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$200,417.52<br>$200,417.52 | Unsecured<br>$1,610,434.59<br>$1,610,434.59 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,210.00<br>$1,210.00 |
| Claim: 5491<br>Date Filed:05/10/06<br>Docketed Total:   $1,186.00<br>Filing Creditor Name and Address<br>  OHIO DESK COMPANY<br>  1122 PROSPECT AVE<br>  CLEVELAND OH 44115-1292 | Claim Holder Name and Address<br>OHIO DESK COMPANY<br>1122 PROSPECT AVE<br>CLEVELAND OH 44115-1292 | Docketed Total | | $1,186.00 | | Modified Total | | $1,186.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,186.00<br>$1,186.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,186.00<br>$1,186.00 |

In re: Delphi Corporation, et al.                                                                 Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 933<br>Date Filed:11/29/05<br>Docketed Total:  $14,331.73<br>Filing Creditor Name and Address<br> OTTOS INC<br> 529 E ADAMS ST<br> SANDUSKY OH 44870 | Claim Holder Name and Address<br>OTTOS INC<br>529 E ADAMS ST<br>SANDUSKY OH 44870 | Docketed Total | | $14,331.73 | | Modified Total | | $14,331.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,331.73<br>$14,331.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,331.73<br>$14,331.73 |
| Claim: 895<br>Date Filed:11/28/05<br>Docketed Total:  $16,625.00<br>Filing Creditor Name and Address<br> PAUL NEFF & ASSOCIATES<br> CRAIG T MATTHEWS & ASSOCIATES<br> LPA<br> 376 REGENCY RIDGE DR<br> CENTERVILLE OH 45459 | Claim Holder Name and Address<br>PAUL NEFF & ASSOCIATES<br>CRAIG T MATTHEWS & ASSOCIATES<br>LPA<br>376 REGENCY RIDGE DR<br>CENTERVILLE OH 45459 | Docketed Total | | $16,625.00 | | Modified Total | | $16,625.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,625.00<br>$16,625.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,625.00<br>$16,625.00 |
| Claim: 729<br>Date Filed:11/21/05<br>Docketed Total:  $55,503.21<br>Filing Creditor Name and Address<br> PENN ENGINEERING MOTION<br> TECHNOLOGIES PITTMAN DIVISION<br> 343 GODSHALL DR<br> HARLEYSVILLE PA 19438 | Claim Holder Name and Address<br>PENN ENGINEERING MOTION<br>TECHNOLOGIES PITTMAN DIVISION<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438 | Docketed Total | | $55,503.21 | | Modified Total | | $55,503.21 |
| | Case Number*<br>05-44507 | Secured | Priority<br>$55,503.21<br>$55,503.21 | Unsecured | Case Number*<br>05-44507 | Secured | Priority<br>$55,503.21<br>$55,503.21 | Unsecured |
| Claim: 15944<br>Date Filed:08/09/06<br>Docketed Total:  $8,300.00<br>Filing Creditor Name and Address<br> PERFECTION TOOL & MOLD CORP<br> 3020 PRODUCTION CT<br> DAYTON OH 45414-3514 | Claim Holder Name and Address<br>PERFECTION TOOL & MOLD CORP<br>3020 PRODUCTION CT<br>DAYTON OH 45414-3514 | Docketed Total | | $8,300.00 | | Modified Total | | $5,500.00 |
| | Case Number*<br>05-44640 | Secured<br>$8,300.00<br>$8,300.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,500.00<br>$5,500.00 |

*See Exhibit F for a listing of debtor entities by case number                         Page:   48 of 72

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10411<br>Date Filed:07/24/06<br>Docketed Total:  $157,011.51<br>Filing Creditor Name and Address<br> PHELPS DODGE MAGNET WIRE CO<br> ATTN CREDIT DEPT<br> ONE N CENTRAL AVE<br> PHOENIX AZ 85004 | Claim Holder Name and Address    Docketed Total    $157,011.51<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $157,011.51<br>                                                 $157,011.51 | Modified Total    $143,591.30<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $143,591.30<br>                                                 $143,591.30 |
| Claim: 10409<br>Date Filed:07/24/06<br>Docketed Total:  $8,236.78<br>Filing Creditor Name and Address<br> PHELPS DODGE MAGNET WIRE<br> COMPANY<br> ATTN CREDIT DEPT<br> ONE NORTH CENTRAL AVE<br> PHOENIX AZ 85004 | Claim Holder Name and Address    Docketed Total    $8,236.78<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $8,236.78<br>                                                 $8,236.78 | Modified Total    $7,383.90<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $7,383.90<br>                                                 $7,383.90 |
| Claim: 10581<br>Date Filed:07/25/06<br>Docketed Total:  $112,039.75<br>Filing Creditor Name and Address<br> PHILLIPS PLASTICS CORPORATION<br> ATTN MARK HUEG<br> 1201 HANLEY RD<br> HUDSON WI 54016 | Claim Holder Name and Address    Docketed Total    $112,039.75<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567        $112,039.75<br>                $112,039.75 | Modified Total    $112,039.75<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                          $112,039.75<br>                                                 $112,039.75 |
| Claim: 8300<br>Date Filed:06/21/06<br>Docketed Total:  $3,512.20<br>Filing Creditor Name and Address<br> PILOT AIR FREIGHT<br> PO BOX 97<br> LIMA PA 19037-0097 | Claim Holder Name and Address    Docketed Total    $3,512.20<br>PILOT AIR FREIGHT<br>PO BOX 97<br>LIMA PA 19037-0097<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $3,512.20<br>                                                 $3,512.20 | Modified Total    $3,512.20<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $3,512.20<br>                                                 $3,512.20 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1263<br>Date Filed:12/23/05<br>Docketed Total:  $113,385.44<br>Filing Creditor Name and Address<br> PITNEY BOWES MANAGEMENT<br> SERVICES<br> ATTN RECOVERY DEPT<br> 27 WATERVIEW DR<br> SHELTON CT 06484-4361 | Claim Holder Name and Address<br>PITNEY BOWES MANAGEMENT SERVICES<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON CT 06484-4361 | Docketed Total | | $113,385.44 | | Modified Total | | $112,143.92 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$113,385.44 | Unsecured | Case Number*<br>05-44612<br><br>05-44640 | Secured | Priority | Unsecured<br>$6,560.87<br><br>$105,583.05 |
| | | | $113,385.44 | | | | | $112,143.92 |
| Claim: 9685<br>Date Filed:07/17/06<br>Docketed Total:  $139,824.40<br>Filing Creditor Name and Address<br> PLASTIC MOLDINGS COMPANY LLC<br> PMC<br> 2181 GRAND AVE<br> CINCINNATI OH 45214-150 | Claim Holder Name and Address<br>PLASTIC MOLDINGS COMPANY LLC<br>PMC<br>2181 GRAND AVE<br>CINCINNATI OH 45214-150 | Docketed Total | | $139,824.40 | | Modified Total | | $139,824.40 |
| | Case Number*<br>05-44481 | Secured<br>$139,824.40<br>$139,824.40 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$139,824.40<br>$139,824.40 |
| Claim: 12190<br>Date Filed:07/28/06<br>Docketed Total:   $5,738.00<br>Filing Creditor Name and Address<br> PORT CITY METAL PRODUCTS INC<br> C O PARMENTER O TOOLE<br> 601 TERRACE ST<br> MUSKEGON MI 49443-0786 | Claim Holder Name and Address<br>PORT CITY METAL PRODUCTS INC<br>C O PARMENTER O TOOLE<br>601 TERRACE ST<br>MUSKEGON MI 49443-0786 | Docketed Total | | $5,738.00 | | Modified Total | | $5,738.00 |
| | Case Number*<br>05-44567 | Secured<br>$5,738.00<br>$5,738.00 | Priority | Unsecured | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$5,738.00<br>$5,738.00 |
| Claim: 6586<br>Date Filed:05/22/06<br>Docketed Total:   $71,580.00<br>Filing Creditor Name and Address<br> POTTERS INDUSTRIES INC<br> ATTN MICHELE GRYGA<br> CREDIT DEPT<br> 1200 W SWEDESFORD RD<br> BERWYN PA 19312 | Claim Holder Name and Address<br>POTTERS INDUSTRIES INC<br>ATTN MICHELE GRYGA<br>CREDIT DEPT<br>1200 W SWEDESFORD RD<br>BERWYN PA 19312 | Docketed Total | | $71,580.00 | | Modified Total | | $71,580.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$71,580.00<br>$71,580.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$71,580.00<br>$71,580.00 |

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 79**
Date Filed: 10/24/05
Docketed Total:   $11,473.00
Filing Creditor Name and Address
  PR NEWSWIRE
  GPO BOX 5897
  NEW YORK NY 10087-5897

Claim Holder Name and Address    Docketed Total    $11,473.00
PR NEWSWIRE
GPO BOX 5897
NEW YORK NY 10087-5897

Modified Total    $8,116.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $11,473.00 | 05-44640 | | | $8,116.00 |
| | | | $11,473.00 | | | | $8,116.00 |

---

**Claim: 2462**
Date Filed: 03/31/06
Docketed Total:   $103,014.55
Filing Creditor Name and Address
  PRICE HENEVELD COOPER DEWITT
  LITTON LLP
  PO BOX 2567
  GRAND RAPIDS MI 49501-2567

Claim Holder Name and Address    Docketed Total    $103,014.55
PRICE HENEVELD COOPER DEWITT LITTON
LLP
PO BOX 2567
GRAND RAPIDS MI 49501-2567

Modified Total    $103,014.55

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $103,014.55 | 05-44554 | | | $103,014.55 |
| | | | $103,014.55 | | | | $103,014.55 |

---

**Claim: 5285**
Date Filed: 05/08/06
Docketed Total:   $4,175.04
Filing Creditor Name and Address
  PRIDE GAGE ASSOCIATES LLC
  6725 W CENTRAL AVE STE M
  TOLEDO OH 43617

Claim Holder Name and Address    Docketed Total    $4,175.04
PRIDE GAGE ASSOCIATES LLC
6725 W CENTRAL AVE STE M
TOLEDO OH 43617

Modified Total    $4,175.04

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,175.04 | 05-44640 | | | $4,175.04 |
| | | | $4,175.04 | | | | $4,175.04 |

---

**Claim: 11444**
Date Filed: 07/27/06
Docketed Total:   $11,021.96
Filing Creditor Name and Address
  PROYECTOS Y ADMINSITRACIONES
  ELECTROMECANICAS SA DE CV
  P NOVILLEROS NO 35 COL
  PLAYASOL MATAMORSO TAMPS

  MEXICO

Claim Holder Name and Address    Docketed Total    $11,021.96
PROYECTOS Y ADMINSITRACIONES
ELECTROMECANICAS SA DE CV
P NOVILLEROS NO 35 COL
PLAYASOL MATAMORSO TAMPS

MEXICO

Modified Total    $5,932.16

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $11,021.96 | 05-44640 | | | $5,932.16 |
| | | | $11,021.96 | | | | $5,932.16 |

---

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5076<br>Date Filed: 05/08/06<br>Docketed Total: $67,849.20<br>Filing Creditor Name and Address<br> PULLMAN MANUFACTURING CORP<br> 77 COMMERCE DR<br> ROCHESTER NY 14623 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $67,849.20 | Modified Total | | | $64,917.77 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$67,849.20<br>$67,849.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$64,917.77<br>$64,917.77 |
| Claim: 592<br>Date Filed: 11/15/05<br>Docketed Total: $91,084.00<br>Filing Creditor Name and Address<br> PYRAMID REBUILD & MACHINE LLC<br> ATTN JAMES LEIGH<br> 123 S THOMAS RD<br> TALLMADGE OH 44278 | Claim Holder Name and Address<br>PYRAMID REBUILD & MACHINE LLC<br>ATTN JAMES LEIGH<br>123 S THOMAS RD<br>TALLMADGE OH 44278 | Docketed Total | | $91,084.00 | Modified Total | | | $91,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$91,084.00<br>$91,084.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$91,000.00<br>$91,000.00 |
| Claim: 3013<br>Date Filed: 04/27/06<br>Docketed Total: $4,711.40<br>Filing Creditor Name and Address<br> QMP ENTERPRISES INC<br> 2SQ MACHINE TOOLS<br> 43 COUNTY RTE 59<br> PHOENIX NY 13135-2116 | Claim Holder Name and Address<br>QMP ENTERPRISES INC<br>2SQ MACHINE TOOLS<br>43 COUNTY RTE 59<br>PHOENIX NY 13135-2116 | Docketed Total | | $4,711.40 | Modified Total | | | $4,711.40 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$4,711.40<br>$4,711.40 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$4,711.40<br>$4,711.40 | Unsecured |
| Claim: 10257<br>Date Filed: 07/21/06<br>Docketed Total: $819,654.23<br>Filing Creditor Name and Address<br> QUAKER CHEMICAL CORPORATION<br> ANDREW C KASSNER<br> DRINKER BIDDLE & REATH LLP<br> ONE LOGAN SQUARE<br> 18TH & CHERRY ST<br> PHILADELPHIA PA 19103 | Claim Holder Name and Address<br>QUAKER CHEMICAL CORPORATION<br>ANDREW C KASSNER<br>DRINKER BIDDLE & REATH LLP<br>ONE LOGAN SQUARE<br>18TH & CHERRY ST<br>PHILADELPHIA PA 19103 | Docketed Total | | $819,654.23 | Modified Total | | | $799,803.77 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$819,654.23<br>$819,654.23 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$799,803.77<br>$799,803.77 |

*See Exhibit F for a listing of debtor entities by case number                     Page:   52 of 72

In re: Delphi Corporation, et al.                                                                                          Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4003<br>Date Filed:05/01/06<br>Docketed Total:   $7,513.50<br>Filing Creditor Name and Address<br>  QUALITY SOLUTIONS GROUP LLC<br>  2296 KENMORE AVE<br>  BUFFALO NY 14207 | Claim Holder Name and Address   Docketed Total      $7,513.50<br>QUALITY SOLUTIONS GROUP LLC<br>2296 KENMORE AVE<br>BUFFALO NY 14207 | | | | Modified Total      $7,513.50 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $7,513.50<br>$7,513.50 | 05-44640 | | | $7,513.50<br>$7,513.50 |
| Claim: 2073<br>Date Filed:02/21/06<br>Docketed Total:   $29,268.00<br>Filing Creditor Name and Address<br>  QUICK CABLE CORPORATION<br>  3700 QUICK DR<br>  FRANKSVILLE WI 53126 | Claim Holder Name and Address   Docketed Total     $29,268.00<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | | | | Modified Total     $28,260.00 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $29,268.00<br>$29,268.00 | 05-44640 | | | $28,260.00<br>$28,260.00 |
| Claim: 14177<br>Date Filed:07/31/06<br>Docketed Total:   $63,564.33<br>Filing Creditor Name and Address<br>  QUINN EMANUEL URQUHART OLIVER<br>  & HEDGES LLP<br>  865 S FIGUEROA ST 10TH FL<br>  LOS ANGELES CA 90017 | Claim Holder Name and Address   Docketed Total     $63,564.33<br>QUINN EMANUEL URQUHART OLIVER &<br>HEDGES LLP<br>865 S FIGUEROA ST 10TH FL<br>LOS ANGELES CA 90017 | | | | Modified Total     $50,353.62 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $63,564.33<br><br>$63,564.33 | 05-44554<br>05-44640 | | | $32,173.76<br>$18,179.86<br>$50,353.62 |
| Claim: 9150<br>Date Filed:07/10/06<br>Docketed Total:   $20,298.56<br>Filing Creditor Name and Address<br>  R E DIXON INC<br>  2801 LOCKHEED WAY<br>  CARSON CITY NV 89706 | Claim Holder Name and Address   Docketed Total     $20,298.56<br>R E DIXON INC<br>2801 LOCKHEED WAY<br>CARSON CITY NV 89706 | | | | Modified Total     $20,298.56 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $20,298.56<br>$20,298.56 | 05-44640 | | | $20,298.56<br>$20,298.56 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7699<br>Date Filed: 06/09/06<br>Docketed Total:   $15,408.15<br>Filing Creditor Name and Address<br> RACK PROCESSING CO INC EFT<br> 2350 ARBOR BLVD<br> DAYTON OH 45439-1724 | Claim Holder Name and Address  Docketed Total    $15,408.15<br>RACK PROCESSING CO INC EFT<br>2350 ARBOR BLVD<br>DAYTON OH 45439-1724 | | | | | | | Modified Total    $12,158.67 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481  $15,408.15<br>$15,408.15 | | | | Case Number*  Secured  Priority  Unsecured<br>05-44640  $12,158.67<br>$12,158.67 | | | |
| Claim: 5358<br>Date Filed: 05/09/06<br>Docketed Total:   $23,679.17<br>Filing Creditor Name and Address<br> RECO EQUIPMENT INC<br> PO BOX 160<br> MORRISTOWN OH 43759 | Claim Holder Name and Address  Docketed Total    $23,679.17<br>RECO EQUIPMENT INC<br>PO BOX 160<br>MORRISTOWN OH 43759 | | | | | | | Modified Total    $1,789.40 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481  $23,679.17<br>$23,679.17 | | | | Case Number*  Secured  Priority  Unsecured<br>05-44640  $1,789.40<br>$1,789.40 | | | |
| Claim: 1636<br>Date Filed: 01/23/06<br>Docketed Total:   $8,497.73<br>Filing Creditor Name and Address<br> REQUARTH LUMBER CO INC<br> PO BOX 38<br> DAYTON OH 45401 | Claim Holder Name and Address  Docketed Total    $8,497.73<br>REQUARTH LUMBER CO INC<br>PO BOX 38<br>DAYTON OH 45401 | | | | | | | Modified Total    $8,497.73 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481  $8,497.73<br>$8,497.73 | | | | Case Number*  Secured  Priority  Unsecured<br>05-44640  $8,497.73<br>$8,497.73 | | | |
| Claim: 2387<br>Date Filed: 03/24/06<br>Docketed Total:   $61,578.63<br>Filing Creditor Name and Address<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF DETROIT HEADING LLC<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address  Docketed Total    $61,578.63<br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>DETROIT HEADING LLC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | | | | | Modified Total    $60,876.94 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44640  $61,578.63<br>$61,578.63 | | | | Case Number*  Secured  Priority  Unsecured<br>05-44640  $60,876.94<br>$60,876.94 | | | |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4045<br>Date Filed:11/25/05<br>Docketed Total:  $4,691.52<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR JAN PAK<br> HUNTSVILLE<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address    Docketed Total    $4,691.52<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR JAN PAK HUNTSVILLE<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | | | | Modified Total    $4,519.20 | | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $4,691.52<br>                                                 $4,691.52 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $4,519.20<br>                                                 $4,519.20 | | | |
| Claim: 7031<br>Date Filed:05/30/06<br>Docketed Total:  $11,108.98<br>Filing Creditor Name and Address<br> ROBOTICS INC<br> 2421 RTE 9<br> BALLSTON SPA NY 12020-4407 | Claim Holder Name and Address    Docketed Total    $11,108.98<br>ROBOTICS INC<br>2421 RTE 9<br>BALLSTON SPA NY 12020-4407 | | | | Modified Total    $8,568.98 | | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $11,108.98<br>                                                 $11,108.98 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $8,568.98<br>                                                 $8,568.98 | | | |
| Claim: 1523<br>Date Filed:01/12/06<br>Docketed Total:  $6,532.99<br>Filing Creditor Name and Address<br> ROCHESTER GAS & ELECTRIC<br> CORPORATION<br> 89 EAST AVE<br> ROCHESTER NY 14649 | Claim Holder Name and Address    Docketed Total    $6,532.99<br>ROCHESTER GAS & ELECTRIC<br>CORPORATION<br>89 EAST AVE<br>ROCHESTER NY 14649 | | | | Modified Total    $6,187.31 | | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $6,532.99<br>                                                 $6,532.99 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $6,187.31<br>                                                 $6,187.31 | | | |
| Claim: 13528<br>Date Filed:07/31/06<br>Docketed Total:  $138,716.61<br>Filing Creditor Name and Address<br> RPS TECHNOLOGIES INC<br> 1390 VANGUARD BLVD<br> MIAMISBURG OH 45342 | Claim Holder Name and Address    Docketed Total    $138,716.61<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | Modified Total    $134,135.28 | | | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481    $138,716.61<br>            $138,716.61 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $134,135.28<br>                                                 $134,135.28 | | | |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | | |
|---|---|---|---|
| Claim: 15281<br>Date Filed:07/31/06<br>Docketed Total:   $5,495.00<br>Filing Creditor Name and Address<br>  S E HUFFMAN CORP EFT<br>  1050 HUFFMAN WAY<br>  CLOVER SC 29710 | Claim Holder Name and Address    Docketed Total    $5,495.00<br>S E HUFFMAN CORP EFT<br>1050 HUFFMAN WAY<br>CLOVER SC 29710 | Modified Total    $5,495.00 |
| | **Case Number\***    Secured    Priority    Unsecured<br>05-44481                                                      $5,495.00<br>                                                             $5,495.00 | **Case Number\***    Secured    Priority    Unsecured<br>05-44640                                                      $5,495.00<br>                                                             $5,495.00 |

| | | |
|---|---|---|
| Claim: 12243<br>Date Filed:07/28/06<br>Docketed Total:   $22,080.43<br>Filing Creditor Name and Address<br>  S&D OSTERFELD MECHANICAL<br>  CONTRACTORS INC<br>  S&D OSTERFELD MECHANICAL<br>  1101 NEGLEY PL<br>  DAYTON OH 45402 | Claim Holder Name and Address    Docketed Total    $22,080.43<br>S&D OSTERFELD MECHANICAL<br>CONTRACTORS INC<br>S&D OSTERFELD MECHANICAL<br>1101 NEGLEY PL<br>DAYTON OH 45402 | Modified Total    $22,080.43 |
| | **Case Number\***    Secured    Priority    Unsecured<br>05-44481    $21,195.47                         $884.96<br>            $21,195.47                         $884.96 | **Case Number\***    Secured    Priority    Unsecured<br>05-44640                                                      $22,080.43<br>                                                             $22,080.43 |

| | | |
|---|---|---|
| Claim: 2644<br>Date Filed:04/13/06<br>Docketed Total:   $55,050.00<br>Filing Creditor Name and Address<br>  SALION INC & SIERRA LIQUIDITY<br>  FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE ROAD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $55,050.00<br>SALION INC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | Modified Total    $55,050.00 |
| | **Case Number\***    Secured    Priority    Unsecured<br>05-44481                                                      $55,050.00<br><br>                                                             $55,050.00 | **Case Number\***    Secured    Priority    Unsecured<br>05-44640                                                      $55,050.00<br><br>                                                             $55,050.00 |

| | | |
|---|---|---|
| Claim: 2120<br>Date Filed:02/27/06<br>Docketed Total:   $97,728.50<br>Filing Creditor Name and Address<br>  SAMUEL SON & CO<br>  MICHELLE PRITCHARD<br>  4334 WALDEN AVE<br>  LANCASTER NY 14086 | Claim Holder Name and Address    Docketed Total    $97,728.50<br>SAMUEL SON & CO<br>MICHELLE PRITCHARD<br>4334 WALDEN AVE<br>LANCASTER NY 14086 | Modified Total    $97,728.50 |
| | **Case Number\***    Secured    Priority    Unsecured<br>05-44481                                                      $97,728.50<br>                                                             $97,728.50 | **Case Number\***    Secured    Priority    Unsecured<br>05-44640                                                      $97,728.50<br>                                                             $97,728.50 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3128**
Date Filed: 04/28/06
Docketed Total:  $79.60
Filing Creditor Name and Address
 SANWAL TECHNOLOGIES INC
 4 PEUQUET PKY
 TONAWANDA NY 14150-2413

Claim Holder Name and Address    Docketed Total    $79.60
SANWAL TECHNOLOGIES INC
4 PEUQUET PKY
TONAWANDA NY 14150-2413

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $79.60 |
| | | | $79.60 |

Modified Total    $79.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $79.60 |
| | | | $79.60 |

---

**Claim: 11240**
Date Filed: 07/26/06
Docketed Total:  $169,826.60
Filing Creditor Name and Address
 SATYAM COMPUTER SERVICES
 LIMITED
 SANJAY GUPTA
 300 GALLERIA OFFICENTRE STE
 322
 SOUTHFIELD MI 48034

Claim Holder Name and Address    Docketed Total    $169,826.60
SATYAM COMPUTER SERVICES LIMITED
SANJAY GUPTA
300 GALLERIA OFFICENTRE STE
322
SOUTHFIELD MI 48034

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $169,826.60 |
| | | | $169,826.60 |

Modified Total    $160,158.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $160,158.60 |
| | | | $160,158.60 |

---

**Claim: 1735**
Date Filed: 01/31/06
Docketed Total:  $69,421.97
Filing Creditor Name and Address
 SCAPA TAPES N A
 ATTN CARMEN FOLKES
 111 GREAT POND DR
 WINDSOR CT 06095

Claim Holder Name and Address    Docketed Total    $69,421.97
SCAPA TAPES N A
ATTN CARMEN FOLKES
111 GREAT POND DR
WINDSOR CT 06095

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $69,421.97 | |
| | | $69,421.97 | |

Modified Total    $69,421.97

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $69,421.97 |
| | | | $69,421.97 |

---

**Claim: 2696**
Date Filed: 04/19/06
Docketed Total:  $15,234.88
Filing Creditor Name and Address
 SCHAEFER SYSTEMS INTERNATIONAL
 & SIERRA LIQUIDITY FUND
 SIERRA LIQUIDITY FUND
 2699 WHITE RD STE 255
 IRVINE CA 92614

Claim Holder Name and Address    Docketed Total    $15,234.88
SCHAEFER SYSTEMS INTERNATIONAL &
SIERRA LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $15,234.88 |
| | | | $15,234.88 |

Modified Total    $1,174.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,174.00 |
| | | | $1,174.00 |

---

*See Exhibit F for a listing of debtor entities by case number                Page:   57 of 72

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4878<br>Date Filed:05/05/06<br>Docketed Total:   $2,502.07<br>Filing Creditor Name and Address<br> SCHLEMMER ASSOCIATES INC<br> 800 COMPTON RD<br> CINCINNATI OH 45231-3846 | Claim Holder Name and Address<br>SCHLEMMER ASSOCIATES INC<br>800 COMPTON RD<br>CINCINNATI OH 45231-3846 | Docketed Total | | $2,502.07 | | Modified Total | | $2,502.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,502.07<br>$2,502.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,502.07<br>$2,502.07 |
| Claim: 926<br>Date Filed:11/29/05<br>Docketed Total:   $8,013.77<br>Filing Creditor Name and Address<br> SCHMITT INDUSTRIES INC<br> ATTN MICHAEL S MCAFEE<br> 2765 NW NICOLAI<br> PORTLAND OR 97210 | Claim Holder Name and Address<br>SCHMITT INDUSTRIES INC<br>ATTN MICHAEL S MCAFEE<br>2765 NW NICOLAI<br>PORTLAND OR 97210 | Docketed Total | | $8,013.77 | | Modified Total | | $3,198.77 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,013.77<br>$8,013.77 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,198.77<br>$3,198.77 |
| Claim: 7076<br>Date Filed:05/30/06<br>Docketed Total:   $38,853.06<br>Filing Creditor Name and Address<br> SCOTTISSUE INC<br> 3249 DRYDEN RD<br> DAYTON OH 45439 | Claim Holder Name and Address<br>SCOTTISSUE INC<br>3249 DRYDEN RD<br>DAYTON OH 45439 | Docketed Total | | $38,853.06 | | Modified Total | | $35,275.55 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$38,853.06<br>$38,853.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,275.55<br>$35,275.55 |
| Claim: 9585<br>Date Filed:07/17/06<br>Docketed Total:   $81,300.76<br>Filing Creditor Name and Address<br> SEAL & DESIGN INC<br> 4015 CASILIO PKY<br> CLARENCE NY 14031 | Claim Holder Name and Address<br>SEAL & DESIGN INC<br>4015 CASILIO PKY<br>CLARENCE NY 14031 | Docketed Total | | $81,300.76 | | Modified Total | | $76,102.26 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$81,300.76<br>$81,300.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$76,102.26<br>$76,102.26 |

*See Exhibit F for a listing of debtor entities by case number                          Page:   58 of 72

In re: Delphi Corporation, et al.                                                              Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 10398**<br>Date Filed:07/24/06<br>Docketed Total:  $25,106.75<br>Filing Creditor Name and Address<br> SHEFFIELD MEASUREMENT INC<br> KEVIN MCBRIDE<br> 250 CIRCUIT DR<br> NO KINGSTOWN RI 02852 | Claim Holder Name and Address<br>SHEFFIELD MEASUREMENT INC<br>KEVIN MCBRIDE<br>250 CIRCUIT DR<br>NO KINGSTOWN RI 02852 | Docketed Total | | $25,106.75 | | Modified Total | | $22,104.75 |
| | **Case Number\***<br>05-44640 | Secured | Priority | Unsecured<br>$25,106.75<br>$25,106.75 | **Case Number\***<br>05-44640 | Secured | Priority | Unsecured<br>$22,104.75<br>$22,104.75 |
| **Claim: 14662**<br>Date Filed:07/31/06<br>Docketed Total:  $7,254.97<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE PUMP PROS INC<br> ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>PUMP PROS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $7,254.97 | | Modified Total | | $7,136.79 |
| | **Case Number\***<br>05-44640 | Secured | Priority | Unsecured<br>$7,254.97<br>$7,254.97 | **Case Number\***<br>05-44640 | Secured | Priority | Unsecured<br>$7,136.79<br>$7,136.79 |
| **Claim: 9695**<br>Date Filed:07/18/06<br>Docketed Total:  $116,779.47<br>Filing Creditor Name and Address<br> SOUTHERN STATES CHEMICAL<br> PO BOX 546<br> SAVANNAH GA 31402 | Claim Holder Name and Address<br>SOUTHERN STATES CHEMICAL<br>PO BOX 546<br>SAVANNAH GA 31402 | Docketed Total | | $116,779.47 | | Modified Total | | $116,594.95 |
| | **Case Number\***<br>05-44640 | Secured | Priority | Unsecured<br>$116,779.47<br>$116,779.47 | **Case Number\***<br>05-44640 | Secured | Priority | Unsecured<br>$116,594.95<br>$116,594.95 |
| **Claim: 16446**<br>Date Filed:05/30/06<br>Docketed Total:  $144,962.44<br>Filing Creditor Name and Address<br> SOUTHWIRE COMPANY<br> BARBARA ELLIS-MONRO, ESQ.<br> SMITH, GAMBRELL & RUSSELL, LLP<br> 1230 PEACHTREE STREET, N.E.,<br> SUITE 3100<br> ATLANTA GA 30309-3592 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $144,962.44 | | Modified Total | | $140,274.95 |
| | **Case Number\***<br>05-44640 | Secured | Priority | Unsecured<br>$144,962.44<br>$144,962.44 | **Case Number\***<br>05-44640 | Secured | Priority | Unsecured<br>$140,274.95<br>$140,274.95 |

In re: Delphi Corporation, et al.                                          Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 14136<br>Date Filed:07/31/06<br>Docketed Total:  $91,770.01<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASIGNEE OF<br> KANE MAGNETICS GMBH<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total   $91,770.01<br>SPCP GROUP LLC AS ASSIGNEE OF KANE<br>MAGNETICS GMBH<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640            $25,214.34   $66,555.67<br>                    $25,214.34   $66,555.67 | Modified Total   $91,704.36<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                         $91,704.36<br>                                 $91,704.36 |
| Claim: 14138<br>Date Filed:07/31/06<br>Docketed Total:  $430,748.18<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> PRECISION DIE & STAMPING INC<br> ATTN BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total   $430,748.18<br>SPCP GROUP LLC AS ASSIGNEE OF<br>PRECISION DIE & STAMPING INC<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                         $430,748.18<br>                                 $430,748.18 | Modified Total   $314,358.90<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                         $314,358.90<br>                                 $314,358.90 |
| Claim: 11963<br>Date Filed:07/28/06<br>Docketed Total:  $101,068.30<br>Filing Creditor Name and Address<br> SPECIAL DEVICES INCORPORATED<br> 14370 WHITE SAGE RD<br> MOORPARK CA 93021 | Claim Holder Name and Address   Docketed Total   $101,068.30<br>SPECIAL DEVICES INCORPORATED<br>14370 WHITE SAGE RD<br>MOORPARK CA 93021<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                         $101,068.30<br>                                 $101,068.30 | Modified Total   $80,347.05<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                         $80,347.05<br>                                 $80,347.05 |
| Claim: 8444<br>Date Filed:06/23/06<br>Docketed Total:  $820.00<br>Filing Creditor Name and Address<br> SPECIALTY HEAT TREATING CO INC<br> 3700 EASTERN AVE SE<br> GRAND RAPIDS MI 49508-241 | Claim Holder Name and Address   Docketed Total   $820.00<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                         $820.00<br>                                 $820.00 | Modified Total   $820.00<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                         $820.00<br>                                 $820.00 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10955<br>Date Filed:07/26/06<br>Docketed Total:   $126,623.88<br>Filing Creditor Name and Address<br> SPEED TECH CORPORATION<br> NO 568 SEC 1<br> MIN SHENG N RD<br> KWEISHAN HSIANG TAOYUAN  HSIEN<br> TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address<br>SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN  HSIEN<br>TAIWAN, PROVINCE OF CHINA | Docketed Total | | $126,623.88 | | Modified Total | | $113,350.13 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$126,623.88<br>$126,623.88 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$113,350.13<br>$113,350.13 |
| Claim: 10956<br>Date Filed:07/26/06<br>Docketed Total:   $191,139.00<br>Filing Creditor Name and Address<br> SPEED TECH CORPORATION<br> NO 568 SEC 1<br> MIN SHENG N RD<br> KWEISHAN HSIANG TAOYUAN  HSIEN<br> TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address<br>SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN  HSIEN<br>TAIWAN, PROVINCE OF CHINA | Docketed Total | | $191,139.00 | | Modified Total | | $71,139.00 |
| | Case Number*<br>05-44539 | Secured | Priority | Unsecured<br>$191,139.00<br>$191,139.00 | Case Number*<br>05-44539<br>05-44624 | Secured | Priority | Unsecured<br>$15,009.00<br>$56,130.00<br>$71,139.00 |
| Claim: 209<br>Date Filed:10/31/05<br>Docketed Total:   $856.00<br>Filing Creditor Name and Address<br> STAR SU STAR CUTTER COMPANY<br> AKA STAR CUT SALES GOLD STAR<br> COATING AND STAR SU LLC<br> STAR SU STAR CUTTER COMPANY<br> 23461 INDUSTRIAL PARK DR<br> FARMINGTON HILLS MI 48335 | Claim Holder Name and Address<br>STAR SU STAR CUTTER COMPANY AKA<br>STAR CUT SALES GOLD STAR COATING<br>AND STAR SU LLC<br>STAR SU STAR CUTTER COMPANY<br>23461 INDUSTRIAL PARK DR<br>FARMINGTON HILLS MI 48335 | Docketed Total | | $856.00 | | Modified Total | | $856.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$856.00<br>$856.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$856.00<br>$856.00 |
| Claim: 10178<br>Date Filed:07/21/06<br>Docketed Total:   $3,229.00<br>Filing Creditor Name and Address<br> STUART IRBY C CO<br> 6.40179E+008<br> 815 S STATE ST<br> PO BOX 1819<br> JACKSON MS 19215-1819 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $3,229.00 | | Modified Total | | $3,229.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,229.00<br>$3,229.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,229.00<br>$3,229.00 |

In re: Delphi Corporation, et al.                                                           Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6336<br>Date Filed:05/19/06<br>Docketed Total:  $6,720.00<br>Filing Creditor Name and Address<br> SUNAPEE CHEMICAL INC<br> PO BOX 684<br> WOOSTER OH 44691 | Claim Holder Name and Address<br>SUNAPEE CHEMICAL INC<br>PO BOX 684<br>WOOSTER OH 44691<br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44481 | Docketed Total | | $6,720.00<br><br><br>$6,720.00<br>$6,720.00 | Claim Holder Name and Address<br><br><br><br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44640 | Modified Total | | $6,720.00<br><br><br>$6,720.00<br>$6,720.00 |
| Claim: 8770<br>Date Filed:06/29/06<br>Docketed Total:   $26,343.82<br>Filing Creditor Name and Address<br> SURFACE COMBUSTION INC<br> THOMAS C MCCLAIN<br> PO BOX 428<br> 1700 INDIAN WOOD CIRCLE<br> MAUMEE OH 43537-0428 | Claim Holder Name and Address<br>SURFACE COMBUSTION INC<br>THOMAS C MCCLAIN<br>PO BOX 428<br>1700 INDIAN WOOD CIRCLE<br>MAUMEE OH 43537-0428<br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44481 | Docketed Total | | $26,343.82<br><br><br><br><br>$26,343.82<br>$26,343.82 | Claim Holder Name and Address<br><br><br><br><br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44640 | Modified Total | | $26,343.82<br><br><br><br><br>$26,343.82<br>$26,343.82 |
| Claim: 16358<br>Date Filed:10/10/06<br>Docketed Total:   $44,188.02<br>Filing Creditor Name and Address<br> T S EXPEDITING SERVICE INC<br> DBA TRI STATE EXPEDITED<br> SERVICE INC<br> PO BOX 307 SCATSCI<br> PERRYSBURG OH 43552 | Claim Holder Name and Address<br>T S EXPEDITING SERVICE INC<br>DBA TRI STATE EXPEDITED<br>SERVICE INC<br>PO BOX 307 SCATSCI<br>PERRYSBURG OH 43552<br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44481 | Docketed Total | | $44,188.02<br><br><br><br><br>$44,188.02<br><br>$44,188.02 | Claim Holder Name and Address<br><br><br><br><br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44612<br>05-44640 | Modified Total | | $44,188.02<br><br><br><br><br>$1,296.58<br>$42,891.44<br>$44,188.02 |
| Claim: 1341<br>Date Filed:12/28/05<br>Docketed Total:   $23,917.01<br>Filing Creditor Name and Address<br> TAPCO PRODUCTS INC<br> PO BOX 42395<br> CINCINNATI OH 45242 | Claim Holder Name and Address<br>TAPCO PRODUCTS INC<br>PO BOX 42395<br>CINCINNATI OH 45242<br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44481 | Docketed Total | | $23,917.01<br><br><br>$23,917.01<br>$23,917.01 | Claim Holder Name and Address<br><br><br><br><br>**Case Number\***  **Secured**  **Priority**  **Unsecured**<br>05-44640 | Modified Total | | $22,738.05<br><br><br>$22,738.05<br>$22,738.05 |

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1353**
Date Filed: 12/28/05
Docketed Total:   $53,943.12
Filing Creditor Name and Address
  TDS AUTOMOTIVE US INC
  2851 HIGH MEADOW CIR STE 250
  AUBURN HILLS MI 48326

Claim Holder Name and Address
TDS AUTOMOTIVE US INC
2851 HIGH MEADOW CIR STE 250
AUBURN HILLS MI 48326
Docketed Total   $53,943.12

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44558 | | | $53,943.12 |
| | | | $53,943.12 |

Modified Total   $47,499.16

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $47,499.16 |
| | | | $47,499.16 |

---

**Claim: 1576**
Date Filed: 01/18/06
Docketed Total:   $98,962.60
Filing Creditor Name and Address
  TEGAL CORPORATION
  2201 S MC DOWELL BLVD
  PETALUMA CA 94954

Claim Holder Name and Address
TEGAL CORPORATION
2201 S MC DOWELL BLVD
PETALUMA CA 94954
Docketed Total   $98,962.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $98,962.60 |
| | | | $98,962.60 |

Modified Total   $53,963.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $53,963.40 |
| | | | $53,963.40 |

---

**Claim: 8521**
Date Filed: 06/26/06
Docketed Total:   $13,464.00
Filing Creditor Name and Address
  TENAXOL INC
  5801 W NATIONAL AVE
  MILWAUKEE WI 53214-3492

Claim Holder Name and Address
TENAXOL INC
5801 W NATIONAL AVE
MILWAUKEE WI 53214-3492
Docketed Total   $13,464.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $13,464.00 |
| | | | $13,464.00 |

Modified Total   $13,464.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,464.00 |
| | | | $13,464.00 |

---

**Claim: 8527**
Date Filed: 06/26/06
Docketed Total:   $1,409.10
Filing Creditor Name and Address
  TENAXOL INC
  5801 W NATIONAL AVE
  MILWAUKEE WI 53214-3447

Claim Holder Name and Address
TENAXOL INC
5801 W NATIONAL AVE
MILWAUKEE WI 53214-3447
Docketed Total   $1,409.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,409.10 |
| | | | $1,409.10 |

Modified Total   $1,409.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,409.10 |
| | | | $1,409.10 |

---

In re: Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1758<br>Date Filed:02/03/06<br>Docketed Total:  $29,633.67<br>Filing Creditor Name and Address<br> TEST AMERICA ANALYTICAL<br> TESTING<br> 1380 BUSCH PARKWAY<br> BUFFALO GROVE IL 60089 | Claim Holder Name and Address      Docketed Total      $29,633.67<br>TEST AMERICA ANALYTICAL TESTING<br>1380 BUSCH PARKWAY<br>BUFFALO GROVE IL 60089 | | | | | | | Modified Total      $14,695.38 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                $29,633.67<br>_____<br>                                                          $29,633.67 | | | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                $14,695.38<br>_____<br>                                                          $14,695.38 | | | |
| Claim: 16583<br>Date Filed:03/20/07<br>Docketed Total:   $206,964.00<br>Filing Creditor Name and Address<br> TESTEQUITY INC<br> ATTN ALEX BULCKE<br> 2450 TURQUOISE CIR<br> THOUSAND OAKS CA 91320 | Claim Holder Name and Address      Docketed Total      $206,964.00<br>TESTEQUITY INC<br>ATTN ALEX BULCKE<br>2450 TURQUOISE CIR<br>THOUSAND OAKS CA 91320 | | | | | | | Modified Total      $165,246.00 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                $206,964.00<br>_____<br>                                                          $206,964.00 | | | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                $165,246.00<br>_____<br>                                                          $165,246.00 | | | |
| Claim: 10373<br>Date Filed:07/24/06<br>Docketed Total:  $61,309.20<br>Filing Creditor Name and Address<br> THE DAYTON POWER AND LIGHT<br> COMPANY<br> 1065 WOODMAN DR<br> DAYTON OH 45432 | Claim Holder Name and Address      Docketed Total      $61,309.20<br>THE DAYTON POWER AND LIGHT COMPANY<br>1065 WOODMAN DR<br>DAYTON OH 45432 | | | | | | | Modified Total      $37,272.92 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                $61,309.20<br>_____<br>                                                          $61,309.20 | | | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                $37,272.92<br>_____<br>                                                          $37,272.92 | | | |
| Claim: 1110<br>Date Filed:12/12/05<br>Docketed Total:   $42,905.53<br>Filing Creditor Name and Address<br> THIELENHAUS MICROFINISH<br> CORPORATION<br> ATTN MS JOAN COBLENTZ<br> 42925 W NINE MILE RD<br> NOVI MI 48375 | Claim Holder Name and Address      Docketed Total      $42,905.53<br>THIELENHAUS MICROFINISH CORPORATION<br>ATTN MS JOAN COBLENTZ<br>42925 W NINE MILE RD<br>NOVI MI 48375 | | | | | | | Modified Total      $18,324.04 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                $42,905.53<br>_____<br>                                                          $42,905.53 | | | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                $18,324.04<br>_____<br>                                                          $18,324.04 | | | |

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11538<br>Date Filed:07/27/06<br>Docketed Total:  $5,226.75<br>Filing Creditor Name and Address<br> THIERICA EQUIPMENT CORP<br> 900 CLANCY AVE NE<br> GRAND RAPIDS MI 49503 | Claim Holder Name and Address<br>THIERICA EQUIPMENT CORP<br>900 CLANCY AVE NE<br>GRAND RAPIDS MI 49503 | Docketed Total | | $5,226.75 | | Modified Total | | $5,226.75 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44589 | | | $5,226.75<br>$5,226.75 | 05-44640 | | | $5,226.75<br>$5,226.75 |
| Claim: 2691<br>Date Filed:04/19/06<br>Docketed Total:   $10,701.40<br>Filing Creditor Name and Address<br> THREE 60 PRODUCTIONS & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>THREE 60 PRODUCTIONS & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $10,701.40 | | Modified Total | | $4,274.40 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $10,701.40<br>$10,701.40 | 05-44640 | | | $4,274.40<br>$4,274.40 |
| Claim: 11743<br>Date Filed:07/27/06<br>Docketed Total:   $1,777,501.48<br>Filing Creditor Name and Address<br> TI GROUP AUTOMOTIVE SYSTEMS<br> LLC<br> TIMOTHY GUERRIERO ESQ<br> GENERAL COUNSEL & COMPANY<br> SECRETARY<br> TI AUTOMOTIVE<br> 12345 E NINE MILE RD<br> WARREN MI 48089-2614 | Claim Holder Name and Address<br>JPMORGAN CHASE BANK NA<br>NEELIMA VELUVOLU<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017 | Docketed Total | | $1,777,501.48 | | Modified Total | | $1,145,420.76 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $1,777,501.48 | 05-44640 | | | $1,145,420.76 |
| | | | | $1,777,501.48 | | | | $1,145,420.76 |
| Claim: 1755<br>Date Filed:02/03/06<br>Docketed Total:   $229,282.43<br>Filing Creditor Name and Address<br> TITAN PLASTICS GROUP INC<br> 8051 MOORSBRIDGE<br> PORTAGE MI 49024 | Claim Holder Name and Address<br>TITAN PLASTICS GROUP INC<br>8051 MOORSBRIDGE<br>PORTAGE MI 49024 | Docketed Total | | $229,282.43 | | Modified Total | | $147,710.86 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $229,282.43<br>$229,282.43 | 05-44640 | | | $147,710.86<br>$147,710.86 |

In re: Delphi Corporation, et al.            Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10815<br>Date Filed: 07/25/06<br>Docketed Total: $2,003.55<br>Filing Creditor Name and Address<br> TOTAL FILTRATION SERVICES INC<br> 2725 COMMERCE PKWY<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS MI 48326 | Docketed Total | | $2,003.55 | | Modified Total | | $2,003.55 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44482 | | | $2,003.55<br>$2,003.55 | 05-44640 | | | $2,003.55<br>$2,003.55 |
| Claim: 13501<br>Date Filed: 07/25/06<br>Docketed Total: $49,655.16<br>Filing Creditor Name and Address<br> TRANE COMPANY<br> DIV OF AMERICAN STANDARD INC<br> 3600 PAMMEL CREEK RD<br> LA CROSSE WI 54601 | Claim Holder Name and Address<br>TRANE COMPANY<br>DIV OF AMERICAN STANDARD INC<br>3600 PAMMEL CREEK RD<br>LA CROSSE WI 54601 | Docketed Total | | $49,655.16 | | Modified Total | | $35,743.73 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $49,655.16<br>$49,655.16 | 05-44554<br>05-44640 | | | $301.00<br>$35,442.73<br>$35,743.73 |
| Claim: 2676<br>Date Filed: 04/18/06<br>Docketed Total: $5,572.96<br>Filing Creditor Name and Address<br> TRANSFER TOOL PRODUCTS INC<br> CO THOMAS G KING & DS HOLMGREN<br> KREIS ENDERLE CALLANDER &<br> HUDGINS E<br> PO BOX 4010<br> KALAMAZOO MI 49003-4010 | Claim Holder Name and Address<br>TRANSFER TOOL PRODUCTS INC<br>CO THOMAS G KING & DS HOLMGREN<br>KREIS ENDERLE CALLANDER &<br>HUDGINS E<br>PO BOX 4010<br>KALAMAZOO MI 49003-4010 | Docketed Total | | $5,572.96 | | Modified Total | | $5,572.96 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $5,572.96<br>$5,572.96 | 05-44640 | | | $5,572.96<br>$5,572.96 |
| Claim: 2678<br>Date Filed: 04/18/06<br>Docketed Total: $4,623.40<br>Filing Creditor Name and Address<br> TRANSFER TOOL PRODUCTS INC<br> CO THOMAS G KING & DS HOLMGREN<br> KREIS ENDERLE CALLANDER &<br> HUDGINS E<br> PO BOX 4010<br> KALAMAZOO MI 49003-4010 | Claim Holder Name and Address<br>TRANSFER TOOL PRODUCTS INC<br>CO THOMAS G KING & DS HOLMGREN<br>KREIS ENDERLE CALLANDER &<br>HUDGINS E<br>PO BOX 4010<br>KALAMAZOO MI 49003-4010 | Docketed Total | | $4,623.40 | | Modified Total | | $4,623.40 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,623.40<br>$4,623.40 | 05-44640 | | | $4,623.40<br>$4,623.40 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1475<br>Date Filed: 01/09/06<br>Docketed Total:  $1,000.00<br>Filing Creditor Name and Address<br> TREASURER STATE OF OHIO<br> ATTN ROBERT LEIDY<br> OHIO DEPARTMENT OF HEALTH<br> 161 SOUTH HIGH ST STE 400<br> AKRON OH 44308 | Claim Holder Name and Address    Docketed Total    $1,000.00<br>TREASURER STATE OF OHIO<br>ATTN ROBERT LEIDY<br>OHIO DEPARTMENT OF HEALTH<br>161 SOUTH HIGH ST STE 400<br>AKRON OH 44308<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $1,000.00<br>                                                       $1,000.00 | Modified Total    $200.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $200.00<br>                                                       $200.00 |
| Claim: 8075<br>Date Filed: 06/16/06<br>Docketed Total:   $21,230.04<br>Filing Creditor Name and Address<br> TRUPAR AMERICA<br> BRIAN BELBACK<br> 160 WILSON RD<br> BENTLEYVILLE PA 15314 | Claim Holder Name and Address    Docketed Total    $21,230.04<br>TRUPAR AMERICA<br>BRIAN BELBACK<br>160 WILSON RD<br>BENTLEYVILLE PA 15314<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $21,230.04<br>                                                       $21,230.04 | Modified Total    $20,808.24<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $20,808.24<br>                                                       $20,808.24 |
| Claim: 1793<br>Date Filed: 02/06/06<br>Docketed Total:   $39,726.30<br>Filing Creditor Name and Address<br> UNITED ROAD SERVICES INC DBA<br> PILOT TRANSPORT<br> ATTN BILL COLE<br> PO BOX 258<br> BRIGHTON MI 48116 | Claim Holder Name and Address    Docketed Total    $39,726.30<br>UNITED ROAD SERVICES INC DBA PILOT<br>TRANSPORT<br>ATTN BILL COLE<br>PO BOX 258<br>BRIGHTON MI 48116<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $39,726.30<br>                                                       $39,726.30 | Modified Total    $39,726.30<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $39,726.30<br>                                                       $39,726.30 |
| Claim: 15350<br>Date Filed: 07/31/06<br>Docketed Total:   $30,000.00<br>Filing Creditor Name and Address<br> UNIVERSITY OF ILLINOIS<br> THE OFFICE OF BUSINESS AFFAIRS<br> GRANT & CONTRACTS 109 COBLE H<br> 801 S WRIGHT ST RMT CHG 5 01<br> CHICAGO IL 61820 | Claim Holder Name and Address    Docketed Total    $30,000.00<br>UNIVERSITY OF ILLINOIS<br>THE OFFICE OF BUSINESS AFFAIRS<br>GRANT & CONTRACTS 109 COBLE H<br>801 S WRIGHT ST RMT CHG 5 01<br>CHICAGO IL 61820<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $30,000.00<br>                                                       $30,000.00 | Modified Total    $30,000.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $30,000.00<br>                                                       $30,000.00 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5454<br>Date Filed:05/10/06<br>Docketed Total:  $1,643.70<br>Filing Creditor Name and Address<br> UPPER PENINSULA POWER COMPANY<br> PO BOX 19076<br> GREEN BAY WI 54307-9076 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,643.70 | Modified Total | | | $1,643.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,643.70<br>$1,643.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,643.70<br>$1,643.70 |
| Claim: 7084<br>Date Filed:05/30/06<br>Docketed Total:  $21.78<br>Filing Creditor Name and Address<br> USA MOBILE COMMUNICATIONS<br> USA MOBILITY METROCALL ARCH<br> WIRELES<br> 890 E HEINBERG ST<br> PENSACOLA FL 32502 | Claim Holder Name and Address<br>USA MOBILE COMMUNICATIONS<br>USA MOBILITY METROCALL ARCH<br>WIRELES<br>890 E HEINBERG ST<br>PENSACOLA FL 32502 | Docketed Total | | $21.78 | Modified Total | | | $21.78 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21.78<br>$21.78 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$21.78<br>$21.78 |
| Claim: 11030<br>Date Filed:07/26/06<br>Docketed Total:  $1,372.28<br>Filing Creditor Name and Address<br> VECTREN ENERGY DELIVERY<br> ATTN SHARON ARMSTRONG<br> PO BOX 209<br> EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Docketed Total | | $1,372.28 | Modified Total | | | $1,322.45 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,372.28<br>$1,372.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,322.45<br>$1,322.45 |
| Claim: 11031<br>Date Filed:07/26/06<br>Docketed Total:  $777.39<br>Filing Creditor Name and Address<br> VECTREN ENERGY DELIVERY<br> ATTN SHARON ARMSTRONG<br> PO BOX 209<br> EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Docketed Total | | $777.39 | Modified Total | | | $650.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$777.39<br>$777.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$650.00<br>$650.00 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11037<br>Date Filed:07/26/06<br>Docketed Total:   $1,092.16<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | Claim Holder Name and Address   Docketed Total       $1,092.16<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,092.16<br>                                                  $1,092.16 | Modified Total       $801.06<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $801.06<br>                                                  $801.06 |
| Claim: 13457<br>Date Filed:07/31/06<br>Docketed Total:   $379,947.09<br>Filing Creditor Name and Address<br>  VEHMA INTERNATIONAL OF<br>  AMERICAN INC<br>  SCHAFER AND WEINER PLLC<br>  40950 WOODWARD AVE STE 100<br>  BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address   Docketed Total     $379,947.09<br>VEHMA INTERNATIONAL OF AMERICAN INC<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304<br><br>Case Number*    Secured      Priority    Unsecured<br>05-44640      $379,947.09<br><br>              $379,947.09 | Modified Total     $245,137.69<br><br><br><br>Case Number*    Secured      Priority    Unsecured<br>05-44640                                        $245,137.69<br><br>                                                $245,137.69 |
| Claim: 9471<br>Date Filed:07/13/06<br>Docketed Total:   $38,735.12<br>Filing Creditor Name and Address<br>  VETTE CORP<br>  2 WALL ST 4TH FL<br>  MANCHESTER NH 03101 | Claim Holder Name and Address   Docketed Total      $38,735.12<br>VETTE CORP<br>2 WALL ST 4TH FL<br>MANCHESTER NH 03101<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $38,735.12<br>                                                  $38,735.12 | Modified Total     $12,705.52<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $12,705.52<br>                                                  $12,705.52 |
| Claim: 9452<br>Date Filed:07/13/06<br>Docketed Total:   $2,675,676.21<br>Filing Creditor Name and Address<br>  VISHAY AMERICAS INC<br>  ATTN MARION R HUBBARD<br>  1 GREENWHICH PL<br>  SHELTON CT 06484 | Claim Holder Name and Address   Docketed Total    $2,675,676.21<br>VISHAY AMERICAS INC<br>ATTN MARION R HUBBARD<br>1 GREENWHICH PL<br>SHELTON CT 06484<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $2,675,676.21<br>                                                  $2,675,676.21 | Modified Total      $92,156.46<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $92,156.46<br>                                                  $92,156.46 |

In re: Delphi Corporation, et al.                                                                 Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6561<br>Date Filed:05/22/06<br>Docketed Total:   $119,243.50<br>Filing Creditor Name and Address<br> VITRONICS SOLTEC<br> 2 MARIN WAY<br> STRATHAM NH 03885 | Claim Holder Name and Address   Docketed Total   $119,243.50<br>VITRONICS SOLTEC<br>2 MARIN WAY<br>STRATHAM NH 03885<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                           $119,243.50<br>                                   $119,243.50 | Modified Total   $54,359.40<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                           $54,359.40<br>                                   $54,359.40 |
| Claim: 11393<br>Date Filed:07/27/06<br>Docketed Total:   $54,050.82<br>Filing Creditor Name and Address<br> VORYS SATER SEYMOUR AND PEASE<br> LLP<br> C O RANDALL D LATOUR ESQ<br> 52 E GAY ST<br> PO BOX 1008<br> COLUMBUS OH 43215 | Claim Holder Name and Address   Docketed Total   $54,050.82<br>VORYS SATER SEYMOUR AND PEASE LLP<br>C O RANDALL D LATOUR ESQ<br>52 E GAY ST<br>PO BOX 1008<br>COLUMBUS OH 43215<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                           $54,050.82<br><br>                                   $54,050.82 | Modified Total   $648.10<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                           $648.10<br><br>                                   $648.10 |
| Claim: 9917<br>Date Filed:07/19/06<br>Docketed Total:   $10,510.50<br>Filing Creditor Name and Address<br> VOSS MANUFACTURING INC<br> 2345 LOCKPORT RD<br> SANBORN NY 14132 | Claim Holder Name and Address   Docketed Total   $10,510.50<br>VOSS MANUFACTURING INC<br>2345 LOCKPORT RD<br>SANBORN NY 14132<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                           $10,510.50<br>                                   $10,510.50 | Modified Total   $10,510.50<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                           $10,510.50<br>                                   $10,510.50 |
| Claim: 9060<br>Date Filed:07/06/06<br>Docketed Total:   $32,728.44<br>Filing Creditor Name and Address<br> WALTER MECHANICAL SERVICE<br> DBA ATI GROUP<br> 3419 PIERSON PL<br> FLUSHING MI 48433 | Claim Holder Name and Address   Docketed Total   $32,728.44<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                           $32,728.44<br>                                   $32,728.44 | Modified Total   $31,126.64<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                           $31,126.64<br>                                   $31,126.64 |

In re: Delphi Corporation, et al.                                                                           Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8742<br>Date Filed:06/29/06<br>Docketed Total:   $1,690.25<br>Filing Creditor Name and Address<br>  WCR INC OHIO DIV<br>  221 CRANE ST<br>  DAYTON OH 45403 | Claim Holder Name and Address<br>WCR INC OHIO DIV<br>221 CRANE ST<br>DAYTON OH 45403 | Docketed Total | | $1,690.25 | | Modified Total | | $1,690.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,690.25<br>$1,690.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,690.25<br>$1,690.25 |
| Claim: 2047<br>Date Filed:02/16/06<br>Docketed Total:   $174,296.44<br>Filing Creditor Name and Address<br>  WINDSOR MACHINE & STAMPING LTD<br>  5725 OUTER DR RR 1<br>  WINDSOR ON W9A 6J3<br>  CANADA | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $174,296.44 | | Modified Total | | $174,296.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$174,296.44<br><br>$174,296.44 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$174,296.44<br><br>$174,296.44 |
| Claim: 7062<br>Date Filed:05/30/06<br>Docketed Total:   $20,830.11<br>Filing Creditor Name and Address<br>  WORKPLACE INTEGRATORS<br>  DRAWER1634<br>  PO BOX 79001<br>  DETROIT MI 48279-1634 | Claim Holder Name and Address<br>WORKPLACE INTEGRATORS<br>DRAWER1634<br>PO BOX 79001<br>DETROIT MI 48279-1634 | Docketed Total | | $20,830.11 | | Modified Total | | $20,830.11 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,830.11<br>$20,830.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,830.11<br>$20,830.11 |
| Claim: 11224<br>Date Filed:07/26/06<br>Docketed Total:   $120,421.40<br>Filing Creditor Name and Address<br>  XPEDX<br>  MARTHA DIAZ<br>  3900 LIMA ST<br>  DENVER CO 80239 | Claim Holder Name and Address<br>XPEDX<br>MARTHA DIAZ<br>3900 LIMA ST<br>DENVER CO 80239 | Docketed Total | | $120,421.40 | | Modified Total | | $120,421.40 |
| | Case Number*<br>05-44529 | Secured | Priority | Unsecured<br>$120,421.40<br>$120,421.40 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$120,421.40<br>$120,421.40 |

In re: Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1568<br>Date Filed: 01/17/06<br>Docketed Total: $4,088.81<br>Filing Creditor Name and Address<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG<br>2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO  100-0004<br>JAPAN | Claim Holder Name and Address<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG<br>2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO  100-0004<br>JAPAN | Docketed Total | | $4,088.81 | | Modified Total | | $4,012.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,088.81<br>$4,088.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,012.39<br>$4,012.39 |
| Claim: 9153<br>Date Filed: 07/10/06<br>Docketed Total:  $48,340.32<br>Filing Creditor Name and Address<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG<br>2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO  100-0004<br>JAPAN | Claim Holder Name and Address<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG<br>2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO  100-0004<br>JAPAN | Docketed Total | | $48,340.32 | | Modified Total | | $45,691.36 |
| | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$48,340.32<br>$48,340.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$45,691.36<br>$45,691.36 |
| Claim: 4399<br>Date Filed: 05/02/06<br>Docketed Total:  $5,066.84<br>Filing Creditor Name and Address<br>Z MAR TECHNOLOGY<br>TONYA CHAPMAN<br>PO BOX 1298<br>MATTHEWS NC 28106 | Claim Holder Name and Address<br>Z MAR TECHNOLOGY<br>TONYA CHAPMAN<br>PO BOX 1298<br>MATTHEWS NC 28106 | Docketed Total | | $5,066.84 | | Modified Total | | $2,257.62 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,066.84<br>$5,066.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,257.62<br>$2,257.62 |

                                                                Total Count of Claims:  285
                                                                Total Amount as Docketed:      $27,381,394.53
                                                                Total Amount as Modified:      $19,240,182.28