IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
    In re                         :    Chapter 11
                                                          :
DELPHI CORPORATION, et al.,      :    Case No. 05-44481 (RDD)
                                                          :
                   Debtors.   :    (Jointly Administered)
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

      I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On April 27, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

    1)    Order Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification Identified In Eleventh Omnibus Claims Objection ("Eleventh Omnibus Claims Objection Order") (Docket No. 7771) [a copy of which is attached hereto as Exhibit D]

      On April 27, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

    2)    Order Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification Identified In Eleventh Omnibus Claims Objection ("Eleventh Omnibus Claims Objection Order") [without exhibits] (Docket No. 7771) [a copy of which is attached hereto as Exhibit D]

    3)    Personalized Notice of Entry of Order Order Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification Identified In Eleventh Omnibus Claims Objection (the

"Personalized Notice") [a copy of the form of which is attached hereto as Exhibit F]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of Exhibit E attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of Exhibit E attached hereto was incorporated into each Personalized Notice.

On April 27, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit G hereto via postage pre-paid U.S. mail:

4)    Order Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification Identified In Eleventh Omnibus Claims Objection ("Eleventh Omnibus Claims Objection Order") [without exhibits] (Docket No. 7771) [a copy of which is attached hereto as Exhibit D]

5)    Personalized Notice of Entry of Order Order Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification Identified In Eleventh Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit H]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit G attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of Exhibit G attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit H has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of Exhibit G attached hereto was incorporated into each Personalized Notice.

On April 27, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit I hereto via postage pre-paid U.S. mail:

6)    Order Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification Identified In Eleventh Omnibus Claims Objection ("Eleventh Omnibus Claims Objection Order") [without exhibits] (Docket No. 7771) [a copy of which is attached hereto as Exhibit D]

7)      Personalized Notice of Entry of Order Order Pursuant To 11 U.S.C. Section
        502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A)
        Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors'
        Books And Records, (C) Untimely Claims, And (D) Claims Subject To
        Modification Identified In Eleventh Omnibus Claims Objection (the
        "Personalized Notice") [a copy of the form of which is attached hereto as
        Exhibit J].  Each party's Personalized Notice was sent to the name and
        address listed in columns 1 and 2 of Exhibit I attached hereto.  In addition,
        the chart provided on each party's Personalized Notice contained the
        information listed in columns 3 through 12 of Exhibit I attached hereto.  The
        chart contained in the form of the Personalized Notice which is attached
        hereto as Exhibit J has been marked so as to demonstrate the manner in
        which the information listed in columns 3 through 12 of Exhibit I attached
        hereto was incorporated into each Personalized Notice.


Dated: May 10, 2007

                                        */s/ Evan Gershbein*
                                        Evan Gershbein


Subscribed and sworn to (or affirmed) before me on this 10th day of May, 2007, by
Evan Gershbein, personally known to me or proved to me on the basis of satisfactory
evidence to be the person who appeared before me.

Signature:    */s/ Leanne V. Rehder*

Commission Expires:    *3/2/2008*

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivin@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Maritza Ramos | 270 Park Avenue 15th Fl | | New York | NY | 10017 | | 212-270-5484 | 212-270-4016 | maritza.ramos@chase.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

5/4/2007 4:48 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8500 | 212-310-8007 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et.al.
Case No. 05-44481 (RDD)

Page 2 of 2

5/4/2007 4:48 PM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-605-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivin@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Maritza Ramos | 270 Park Avenue 15th Fl | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | maritza.ramos@chase.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel H. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David C. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason C. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

5/4/2007 4:48 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel P. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

5/4/2007 4:48 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

5/4/2007 4:48 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Deutsche Bank Securities, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605 529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A. de C.V.; Cordaflex, S.A. de C.V. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc. |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| Intermet Corporation | Alan Miller | 301 Commerce Street | Ste 2901 | Fort Worth | TX | 76102 | | | | amiller@intermet.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Plastics, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

5/4/2007 4:48 PM
Email

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitanlalage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitanlalage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitanlalage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Autommotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3500 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4855 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | Counsel to Lunt Mannufacturing Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

5/4/2007 4:49 PM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                       :

In re                    :     Chapter 11
                       :

DELPHI CORPORATION, <u>et al.</u>,  :     Case No. 05-44481 (RDD)
                       :

           Debtors.    :     (Jointly Administered)
                       :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS
AND RECORDS, (C) UNTIMELY CLAIMS, AND (D) CLAIMS SUBJECT TO
<u>MODIFICATION IDENTIFIED IN ELEVENTH OMNIBUS CLAIMS OBJECTION</u>

("ELEVENTH OMNIBUS CLAIMS OBJECTION ORDER")

          Upon the Eleventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B)

Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims

Subject To Modification, dated March 16, 2007 (the "Eleventh Omnibus Claims Objection"),[1] of

Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-

possession in the above-captioned cases (collectively, the "Debtors"); and upon the record of the

hearing held on the Eleventh Omnibus Claims Objection; and after due deliberation thereon; and

good and sufficient cause appearing therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
Eleventh Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2, B-1, B-2, C, and D attached hereto was properly and timely served with a copy of the Eleventh Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice Of Objection To Claim, the proposed order in respect of the Eleventh Omnibus Claims Objection, and notice of the deadline for responding to the Eleventh Omnibus Claims Objection.  No other or further notice of the Eleventh Omnibus Claims Objection is necessary.

B.      The Court has jurisdiction over the Eleventh Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Eleventh Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Eleventh Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claims listed on Exhibit A-1 hereto contain insufficient documentation to support the Claims asserted (the "Insufficiently Documented Claims").

D.      The Claims list on Exhibit A-2 hereto contain insufficient documentation to support the Claims asserted and were also untimely pursuant to the Bar Date Order (the "Untimely Insufficiently Documented Claims").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

E.    The Claims listed on <u>Exhibit B-1</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors' books and records (the "Books and Records Claims").

F.    The Claims listed on <u>Exhibit B-2</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors books and records and were also untimely pursuant to the Bar Date Order (the "Untimely Books and Records Claims").

G.    The Claims listed on <u>Exhibit C</u> hereto were untimely pursuant to the Bar Date Order (the "Untimely Claims").

H.    The Claims listed on <u>Exhibit D</u> hereto (a) were denominated in a foreign currency or are overstated, including as a result of the assertion of invalid unliquidated claims, (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured, administrative, or priority status (the "Claims Subject to Modification").

I.    The relief requested in the Eleventh Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is hereby disallowed and expunged in its entirety.

2.    Each Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u> hereto is hereby disallowed and expunged in its entirety.

3.    Each Books and Records Claim listed on <u>Exhibit B-1</u> hereto is hereby disallowed and expunged in its entirety.

4.      Each Untimely Books and Records Claim listed on <u>Exhibit B-2</u> hereto is hereby disallowed and expunged in its entirety.

5.      Each Untimely Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

6.      Each "Claim As Docketed" amount, classification, and Debtor listed on <u>Exhibit D</u> hereto is revised to the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on <u>Exhibit D</u> shall be entitled to (a) a recovery for any Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, (b) assert a classification that is inconsistent with the classification that is listed in the "Claim As Modified" column, and/or (c) assert a claim against a Debtor whose case number is not listed in the "Claim As Modified" column on <u>Exhibit D</u>, subject to the Debtors' right to further object to each such Claim Subject to Modification.  The Claims Subject to Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.  For clarity, <u>Exhibit H</u> hereto displays the formal name of each of the Debtor entities and their associated bankruptcy case number referenced on <u>Exhibit D</u>.

7.      With respect to each Claim for which a Response to the Eleventh Omnibus Claims Objection has been filed and served, and which has not been resolved by the parties, all of which Claims are listed on <u>Exhibits E</u>, <u>F</u>, and <u>G</u> hereto, the hearing regarding the objection to such Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; <u>provided</u>, <u>however</u>, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

4

8.       Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to claims that are the subject of the Eleventh Omnibus Claims Objection.

9.       Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

10.      This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Eleventh Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

11.      Each of the objections by the Debtors to each Claim addressed in the Eleventh Omnibus Claims Objection and set forth on Exhibits A-1, A-2, B-1, B-2, C, and D constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Eleventh Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

12.      Kurtzman Carson Consultants, LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

13.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Eleventh Omnibus Claims Objection.

Dated: New York, New York
       April 23, 2007

                                    /s/Robert D. Drain
                                    **UNITED STATES BANKRUPTCY JUDGE**

5

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARMY & AIR FORCE EXCHANGE AAFES 3911 WALTON WALKER ATTN GC G&R DALLAS, TX 75236 | 2228 | Secured: Priority: Administrative: Unsecured: Total: | $31,659.42 $31,659.42 | 03/09/2006 | DELPHI CORPORATION (05-44481) |
| LEXIS PUBLISHING 1275 BROADWAY ALBANY, NY 12204 | 2378 | Secured: Priority: Administrative: Unsecured: Total: | $140.02 $140.02 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| MAYCO PLASTICS INC 42400 MERRILL RD STERLING HEIGHTS, MI 48314-3238 | 7802 | Secured: Priority: Administrative: Unsecured: Total: | $62,826.00 $62,826.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| RBX INDUSTRIES INC TB MGMT CONSULTING LLC PO BOX 21567 ROANOKE, VA 24018 | 9519 | Secured: Priority: Administrative: Unsecured: Total: | $87,249.52 $87,249.52 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **4** | **$181,874.96** | | | |

Page 1 of 1

**EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRUCE A MACK<br>425 AVALON TER CT<br>RENO, NV 89523 | 16503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE P SCHVARCKOPF<br>27390 WOODMONT ST<br>ROSEVILLE, MI 48066-2736 | 16488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/17/2007 | DELPHI CORPORATION<br>(05-44481) |
| HELEN NEIDELL<br>1369 FINN TERRACE<br>FAIRLAWN, NJ 17410 | 16483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/11/2007 | DELPHI CORPORATION<br>(05-44481) |
| KAREN ALBERTUZZI<br>2206 SECOND ST<br>EAST MEADOW, NY 11554-1805 | 16489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/19/2007 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **4** | | **$0.00** | | |

In re Delphi Corporation, et al.                                          Eleventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AAC CONTRACTING CORP<br>8 CAIRN ST<br>ROCHESTER, NY 14611 | 2244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,500.00<br><br><br><br>$23,500.00 | 03/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALABAMA GAS CORP<br>605 RICHARD ARRINGTON JR BLVD N<br>BIRMINGHAM, AL 35203-2707 | 7009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$30.88<br>$30.88 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALMATIS INC EFT<br>FMLY ALUMINUM CO OF AMERICA<br>501 WEST PK RD<br>LEETSDALE, PA 15056 | 7050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$17,230.00<br>$17,230.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| AMTEK SUZHOU PRECISION ENGRG<br>36 XINGMING ST SUZHOU CSS<br>INDUSTRIAL PA<br>SUZHOU JIANGSU, 215021<br>CHINA | 5888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$40,854.81<br>$40,854.81 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| ASTBURY WATER TECHNOLOGY INC<br>5933 WEST 71ST ST<br>INDIANAPOLIS, IN 46278 | 5818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7,425.00<br>$7,425.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUTOMATED INDUSTRIAL SYSTEMS<br>4238 W 12TH ST<br>ERIE, PA 16505-300 | 8732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$417.88<br>$417.88 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| BASELL USA INC<br>912 APPLETON<br>ELKTON, MD 21921 | 9525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$214,364.04<br>$214,364.04 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHEMICAL SERVICES INC<br>2600 THUNDERHAWK CT<br>DAYTON, OH 45414-3445 | 15425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$25,355.99<br>$25,355.99 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                        Eleventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COFACE NORTH AMERICA INC AS AGENT FOR TECH LINE ENGINEERING COMPANY ATTN DAVID MILLER PO BOX 2102 CRANBURY, NJ 08512 | 1129 | Secured: Priority: Administrative: Unsecured: Total: | $36,900.00 $36,900.00 | 12/12/2005 | DELPHI CORPORATION (05-44481) |
| CONSOLIDATED METCO INC 13940 N RIVERGATE BLVD PORTLAND, OR 97203-6565 | 4659 | Secured: Priority: Administrative: Unsecured: Total: | $44,230.00 $44,230.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| D & H DISTRIBUTING CO 2525 N 7TH ST HARRISBURG, PA 17110-2511 | 1152 | Secured: Priority: Administrative: Unsecured: Total: | $91,288.57 $91,288.57 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| DRUM OIL AND PROPANE  EFT PO BOX 375 GASPORT, NY 14067 | 13605 | Secured: Priority: Administrative: Unsecured: Total: | $20,508.33 $20,508.33 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ECO BAT AMERICA LLC 2777 STEMMONS FWY STE 1800 DALLAS, TX 75207 | 866 | Secured: Priority: Administrative: Unsecured: Total: | $1,540,183.73 $1,540,183.73 | 11/28/2005 | DELPHI CORPORATION (05-44481) |
| ELITE MOLD & ENGINEERING INC 51548 FILOMENA DR SHELBY TOWNSHIP, MI 48315 | 5507 | Secured: Priority: Administrative: Unsecured: Total: | $6,150.00 $6,150.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| FESTO CORP FESTO DIDACTIC 395 MORELAND RD HAUPPAUGE, NY 11788-3910 | 3195 | Secured: Priority: Administrative: Unsecured: Total: | $12,679.08 $12,679.08 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FESTO CORPORATION EFT 395 MORELAND RD ADD EFT INFO 5 3 04 MJ HAUPPAUGE, MI 11788 | 3341 | Secured: Priority: Administrative: Unsecured: Total: | $8,112.85 $8,112.85 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                                    **Eleventh Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLUIDTROLS CORPORATION  EFT<br>PO BOX 80226<br>FORT WAYNE, IN 46898 | 6804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,428.19<br>$35,428.19 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| GE CAPITAL MODULAR SPACE<br>530 E SWEDESFORD RD<br>WAYNE, PA 19087 | 9829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,616.56<br>$4,616.56 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| GEBRUDER HAHN GMBH<br>HALVERSTRASSE 76<br>SCHALKSMUHLE, DE 58579<br>GERMANY | 711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,324.08<br>$30,324.08 | 11/21/2005 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| GLOBAL LT<br>1871 WOODSLEE DR<br>TROY, MI 48083 | 12105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,538.87<br>$20,538.87 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HAARTZ CORPORATION<br>87 HAYWARD RD<br>ACTON, MA 017200286 | 4167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,998.36<br>$5,998.36 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| INJECTION MOLDING SOLUTIONS<br>1019 BALFOUR ST<br>MIDLAND, MI 48640 | 4555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,066.07<br>$6,066.07 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| JACKSON WALKER LLP<br>901 MAIN ST NO 6000<br>DALLAS, TX 75202 | 11637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,708.46<br>$19,708.46 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MAC LEAN FOGG CO<br>PO BOX 91396<br>CHICAGO, IL 60693 | 8196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320.30<br>$320.30 | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MIDWEST MOLDING INC<br>741 WINSTON ST<br>PO BOX 189<br>WEST CHICAGO, IL 60186 | 1219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $196,379.50<br><br><br>$196,379.50 | 12/19/2005 | DELPHI CORPORATION<br>(05-44481) |
| MILLER INDUSTRIAL PRODUCTS INC<br>801 WATER ST<br>JACKSON, MI 49203 | 1530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$464,806.34<br>$464,806.34 | 01/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| MOLD MASTERS LIMITED<br>233 ARMSTRONG AVE<br>GEORGETOWN, ON L7G 4X5<br>CANADA | 8371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$11,974.94<br>$11,974.94 | 06/22/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| NESCO SERVICE CO INC<br>12040 RACE TRACK RD<br>TAMPA, FL 33626 | 1549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,519.80<br>$8,519.80 | 01/17/2006 | DELPHI CORPORATION<br>(05-44481) |
| NEWPORT COMMUNICATIONS<br>3355 LENOX RD 9TH FL<br>ATLANTA, GA 30326 | 2202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,425.00<br><br>$13,425.00 | 03/06/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS (HOLDING), INC<br>(05-44596) |
| ONSET COMPUTER CORPORATION<br>PO BOX 3450<br>POCASSET, MA 025593450 | 4918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,223.00<br>$5,223.00 | 05/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| ORACLE USA INC SUCCESSOR IN<br>INTEREST TO ORACLE CORPORATION<br>ORACLE<br>BUCHALTER NEMER A<br>PROFESSIONAL CORP<br>333 MARKET ST 25TH FL<br>SAN FRANCISCO, CA 94105 | 10607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$677,106.83<br>$677,106.83 | 07/25/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| PARSONS BEHLE & LATIMER<br>ATTORNEYS AT LAW<br>201 S MAIN ST STE 1800<br>SALT LAKE CITY, UT 84111 | 6647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$19,113.00<br>$19,113.00 | 05/23/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PGS<br>717 SHALLOW CREEK LN<br>PLANO, TX 75025 | 188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,946.00<br>$7,946.00 | 10/28/2005 | DELPHI CORPORATION (05-44481) |
| PHILIP SERVICES CORPORATION<br>FLASTER GREENBERG PC<br>8 PENN CENTER 15TH FL<br>PHILADELPHIA, PA 19103 | 10957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $135,350.02<br><br><br>$216,658.12<br>$352,008.14 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| PMG PENNSYLVANIA CORP FKA<br>SINTERSTAHL CORPORATION<br>187 ENTERPRISE DR<br>PO BOX 211<br>PHILIPSBURG, PA 16866 | 11187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,075.00<br>$16,075.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| QUANTRONIX CORP<br>41 RESEARCH WAY<br>EAST SETAUKET, NY 11733 | 3356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,300.00<br>$13,300.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROY DEAN PRODUCTS COMPANY<br>DBA ENGINEERED CUSTOM<br>LUBRICANTS DBA ENGINEERED<br>COMPONENTS & LUBRICANTS AND<br>DBA<br>SEYBURN KAHN GINN BESS & SERLIN<br>PC<br>2000 TOWN CENTER STE 1500<br>SOUTHFIELD, MI 48075 | 7845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,749.92<br>$1,749.92 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RSR CORPORATION<br>2777 STEMMONS FWY STE 1800<br>DALLAS, TX 75207 | 867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,270,223.05<br>$2,270,223.05 | 11/28/2005 | DELPHI CORPORATION (05-44481) |
| SCHMID CORPORATION OF AMERICA<br>11280 CORNELL PARK DR<br>CINCINNATI, OH 45242 | 7065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,022.41<br>$5,022.41 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SNOP FSD<br>22 AVENUE DES NATIONS<br>VILLEPINTE, BP 50314<br>FRANCE | 1661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $67,693.68<br>$67,693.68 | 01/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SONNENSCHEIN NATH & ROSENTHAL 8000 SEARS TWR CHICAGO, IL 60606 | 1233 | Secured: Priority: Administrative: Unsecured: Total: | $12,104.87 $12,104.87 | 12/21/2005 | DELPHI CORPORATION (05-44481) |
| T MOBILE USA INC PO BOX 53410 BELLEVUE, WA 98015 | 5851 | Secured: Priority: Administrative: Unsecured: Total: | $356.72 $356.72 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| TENNECO AUTOMOTIVE OPERATING INC JENNER & BLOCK LLP ONE IBM PLAZA CHICAGO, IL 60611 | 10733 | Secured: Priority: Administrative: Unsecured: Total: | $631,702.15 $631,702.15 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TENSOLITE LONG BEACH 2400 GRAND AVE LONG BEACH, CA 90815-1762 | 15146 | Secured: Priority: Administrative: Unsecured: Total: | $8,359.11 $8,359.11 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TERADYNE INC CO KENNETH E KARGER 15 COURT SQ STE 230 BOSTON, MA 02108 | 8997 | Secured: Priority: Administrative: Unsecured: Total: | $20,382.00 $20,382.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| THE VALSPAR CORPORATION CORPORATE OFFICES 1101 S THIRD ST MINNEAPOLIS, MN 55415 | 3695 | Secured: Priority: Administrative: Unsecured: Total: | $6,675.24 $6,675.24 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THERMOTRON INDUSTRIES DIV VENTUREDYNE LTD 291 KOLLEN PARK DR HOLLAND, MI 49423 | 858 | Secured: Priority: Administrative: Unsecured: Total: | $307.22 $307.22 | 11/28/2005 | DELPHI CORPORATION (05-44481) |
| THERMOTRON INDUSTRIES VENTUREDYNE LTD 291 KOLLEN PARK DR HOLLAND, MI 49423 | 855 | Secured: Priority: Administrative: Unsecured: Total: | $1,800.00 $1,800.00 | 11/28/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRUCK LITE CO INC<br>PO BOX 387<br>JAMESTOWN, NY 14702-0387 | 7074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,666.73<br>$6,666.73 | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TSS CUSTOM MACH & ENGINEERING<br>1201 HILLSMITH DR<br>CINCINNATI, OH 45215 | 5459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,990.00<br>$18,990.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| TSS TECHNOLOGIES INC<br>1201 HILL SMITH DR<br>CINCINNATI, OH 45215 | 5460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,450.00<br>$28,450.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| VAN DYNE CROTTY INC<br>3233 NEWMARK DR<br>MIAMISBURG, OH 45342 | 720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $688.00<br>$688.00 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| VAN DYNE CROTTY INC<br>3233 NEWMARK DR<br>MIAMISBURG, OH 45342 | 717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,268.95<br>$7,268.95 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| VAN DYNE CROTTY INC<br>3233 NEWMARK DR<br>MIAMISBURG, OH 45342 | 719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,754.12<br>$1,754.12 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| ZIMPHER KYSER INC<br>308 LOONEY RD<br>PIQUA, OH 45356 | 2357 | Secured: $2,213.84<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,213.84 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| ZIMPHER KYSER INC<br>308 LOONEY RD<br>PIQUA, OH 45356 | 2356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $475.00<br>$475.00 | 03/22/2006 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                                      **Eleventh Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZIMPHER KYSER INC<br>308 LOONEY RD<br>PIQUA, OH 45356 | 2355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,233.22<br>$1,233.22 | 03/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZIMPHER KYSER INC<br>308 LOONEY RD<br>PIQUA, OH 45356 | 2354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $418.95<br><br><br><br>$418.95 | 03/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **58** | **$7,092,644.78** | | | |

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A RAYMOND GMBH & CO KG<br>3091 RESEARCH DR<br>ROCHESTER HILLS, MI 48309 | 16425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $549.01<br>$549.01 | 11/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERREF INDUSTRIES INC<br>206 N YORK ST<br>BELDING, MI 48809-1833 | 15954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,959.06<br><br><br><br>$25,959.06 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JODY R SWANSON<br>8537 10TH AVE<br>JENISON, MI 49428-9503 | 16027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $575,000.00<br>$575,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMSUNG ELECTRO MECHANICS CO LTD<br>314 MAETAN 3 DONG YEONGTONG GU<br>SUWON SI, 443-743<br>UNKNOWN | 16485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,632.96<br>$8,632.96 | 01/16/2007 | DELPHI CORPORATION<br>(05-44481) |

**Total:**    **4**                    **$610,141.03**

**EXHIBIT C - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARRY L HUTTON FORMER EMPLOYEE 2746 DELAWARE AVE KENMORE, NY 14217 | 16510 | Secured: Priority: Administrative: Unsecured: Total: | $48,213.79 $48,213.79 | 02/05/2007 | DELPHI CORPORATION (05-44481) |
| CROSS CO PO BOX 65486 CHARLOTTE, NC 28265-0486 | 16325 | Secured: Priority: Administrative: Unsecured: Total: | $5,908.13 $5,908.13 | 09/19/2006 | DELPHI CORPORATION (05-44481) |
| L M GROUP 35735 STANLEY DR STERLING HEIGHTS, MI 48312 | 16398 | Secured: Priority: Administrative: Unsecured: Total: | $5,369.50 $5,369.50 | 10/31/2006 | DELPHI CORPORATION (05-44481) |
| LM GROUP EFT LUCKMARR PLASTICS INC 35735 STANLEY DR STERLING HEIGHTS, MI 48312 | 16397 | Secured: Priority: Administrative: Unsecured: Total: | $5,369.50 $5,369.50 | 10/31/2006 | DELPHI CORPORATION (05-44481) |
| MACHINE VISION PRODUCTS INC 5940 DARWIN CT CARLSBAD, CA 92008 | 16513 | Secured: Priority: Administrative: Unsecured: Total: | $8,900.00 $8,900.00 | 02/07/2007 | DELPHI CORPORATION (05-44481) |
| MACHINE VISION PRODUCTS INC 5940 DARWIN CT CARLSBAD, CA 92008 | 16514 | Secured: Priority: Administrative: Unsecured: Total: | $9,500.00 $9,500.00 | 02/07/2007 | DELPHI CORPORATION (05-44481) |
| REDROCK CAPITAL PARTNERS LLC 111 S MAIN ST STE C11 PO BOX 9095 BRECKENRIDGE, CO 80424 | 16361 | Secured: Priority: Administrative: Unsecured: Total: | $53,380.00 $53,380.00 | 10/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TIMMONS OIL COMPANY INC PO BOX 691140 TULSA, OK 74169-1140 | 16496 | Secured: Priority: Administrative: Unsecured: Total: | $930.00 $930.00 | 01/23/2007 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |

|  | **Total:** | **8** | **$137,570.92** | | |

In re: Delphi Corporation, et al.                                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9126<br>Date Filed:07/10/06<br>Docketed Total:   $46,019.51<br>Filing Creditor Name and Address<br> 7755 MD LLC<br> KEITH COWAN<br> 293 BERTHOUD TRAIL<br> BROOMFIELD CO 80020 | Claim Holder Name and Address<br>7755 MD LLC<br>KEITH COWAN<br>293 BERTHOUD TRAIL<br>BROOMFIELD CO 80020 | Docketed Total | | $46,019.51 | | Modified Total | | $45,117.17 |
| | Case Number*<br>05-44507 | Secured | Priority<br>$46,019.51<br>$46,019.51 | Unsecured | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$45,117.17<br>$45,117.17 |
| Claim: 16369<br>Date Filed:10/16/06<br>Docketed Total:   $27,882.86<br>Filing Creditor Name and Address<br> A BERGER PRECISION LTD<br> 28 REGAN RD<br> BRAMPTON ON L7A 1A7<br> CANADA | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $27,882.86 | | Modified Total | | $26,578.83 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,882.86<br>$27,882.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,578.83<br>$26,578.83 |
| Claim: 8174<br>Date Filed:06/19/06<br>Docketed Total:   $9,047.46<br>Filing Creditor Name and Address<br> ABATE<br> TAX ID 382374804<br> PO BOX 67000<br> DETROIT MI 48267-0409 | Claim Holder Name and Address<br>ABATE<br>TAX ID 382374804<br>PO BOX 67000<br>DETROIT MI 48267-0409 | Docketed Total | | $9,047.46 | | Modified Total | | $9,047.46 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,047.46<br>$9,047.46 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,047.46<br>$9,047.46 |
| Claim: 2198<br>Date Filed:03/06/06<br>Docketed Total:   $2,413.15<br>Filing Creditor Name and Address<br> ABETECH INC<br> 18071 TERRITORIAL RD<br> MAPLE GROVE MN 55369 | Claim Holder Name and Address<br>ABETECH INC<br>18071 TERRITORIAL RD<br>MAPLE GROVE MN 55369 | Docketed Total | | $2,413.15 | | Modified Total | | $2,413.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,413.15<br>$2,413.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,413.15<br>$2,413.15 |

*See Exhibit H for a listing of debtor entities by case number                     Page:   1 of 99

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 679<br>Date Filed:11/18/05<br>Docketed Total:   $18,957.17<br>Filing Creditor Name and Address<br>  ABILITY WORKS INC<br>  RALPH MORGAN<br>  PO BOX 1698<br>  JACKSON MS 39215-1698 | ABILITY WORKS INC<br>RALPH MORGAN<br>PO BOX 1698<br>JACKSON MS 39215-1698 | Docketed Total | | $18,957.17 | | Modified Total | | $13,379.40 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $18,957.17 $18,957.17 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $13,379.40 $13,379.40 |
| Claim: 9169<br>Date Filed:07/10/06<br>Docketed Total:   $6,787.20<br>Filing Creditor Name and Address<br>  ACCRO INDUSTRIES<br>  GEORGE LEWIS<br>  519 WHITMAN BLVD<br>  ELYRIA OH 44035 | ACCRO INDUSTRIES<br>GEORGE LEWIS<br>519 WHITMAN BLVD<br>ELYRIA OH 44035 | Docketed Total | | $6,787.20 | | Modified Total | | $6,787.20 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $6,787.20 $6,787.20 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $6,787.20 $6,787.20 |
| Claim: 61<br>Date Filed:10/20/05<br>Docketed Total:   $38,250.00<br>Filing Creditor Name and Address<br>  ACCU DIE & MOLD INC<br>  7473 RED ARROW HWY<br>  STEVENSVILLE MI 49127 | ACCU DIE & MOLD INC<br>7473 RED ARROW HWY<br>STEVENSVILLE MI 49127 | Docketed Total | | $38,250.00 | | Modified Total | | $38,250.00 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** $38,250.00 $38,250.00 | **Unsecured** | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $38,250.00 $38,250.00 |
| Claim: 6288<br>Date Filed:05/18/06<br>Docketed Total:   $7,518.80<br>Filing Creditor Name and Address<br>  ACG DIRECT INC<br>  15416 HAVERHILL RD<br>  MACOMB MI 48044 | ACG DIRECT INC<br>15416 HAVERHILL RD<br>MACOMB MI 48044 | Docketed Total | | $7,518.80 | | Modified Total | | $7,518.80 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $7,518.80 $7,518.80 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $7,518.80 $7,518.80 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1522<br>Date Filed: 01/11/06<br>Docketed Total:   $54,505.03<br>Filing Creditor Name and Address<br>  ACS GROUP INC<br>  ATTN CHERYL E FLETCHER<br>  801 AEC DRIVE<br>  WOOD DALE IL 60191 | Claim Holder Name and Address    Docketed Total    $54,505.03<br>ACS GROUP INC<br>ATTN CHERYL E FLETCHER<br>801 AEC DRIVE<br>WOOD DALE IL 60191<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $54,505.03<br>                                                    $54,505.03 | Modified Total    $49,627.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $49,627.00<br>                                                    $49,627.00 |
| Claim: 4863<br>Date Filed: 05/05/06<br>Docketed Total:   $6,877.25<br>Filing Creditor Name and Address<br>  ADVANCED ENERGY INDUSTRIES INC<br>  1625 SHARP POINT AVE<br>  FORT COLLINS CO 80525 | Claim Holder Name and Address    Docketed Total    $6,877.25<br>ADVANCED ENERGY INDUSTRIES INC<br>1625 SHARP POINT AVE<br>FORT COLLINS CO 80525<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $6,877.25<br>                                                    $6,877.25 | Modified Total    $1,211.25<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $1,211.25<br>                                                    $1,211.25 |
| Claim: 6801<br>Date Filed: 05/24/06<br>Docketed Total:   $12,763.04<br>Filing Creditor Name and Address<br>  ADVANCED VACUUM CO INC<br>  BRIAN RAVER PRESIDENT<br>  1215 BUSINESS PKWY N<br>  WESTMINSTER MD 21157 | Claim Holder Name and Address    Docketed Total    $12,763.04<br>ADVANCED VACUUM CO INC<br>BRIAN RAVER PRESIDENT<br>1215 BUSINESS PKWY N<br>WESTMINSTER MD 21157<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $12,763.04<br>                                    $12,763.04 | Modified Total    $11,330.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $11,330.00<br>                                                    $11,330.00 |
| Claim: 6625<br>Date Filed: 05/22/06<br>Docketed Total:   $233,972.00<br>Filing Creditor Name and Address<br>  AFC TOOL CO INC<br>  4900 WEBSTER ST<br>  DAYTON OH 45414 | Claim Holder Name and Address    Docketed Total    $233,972.00<br>AFC TOOL CO INC<br>4900 WEBSTER ST<br>DAYTON OH 45414<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $233,972.00<br>                                                    $233,972.00 | Modified Total    $210,371.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $210,371.00<br>                                                    $210,371.00 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   3 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1653<br>Date Filed: 01/24/06<br>Docketed Total:  $2,068.91<br>Filing Creditor Name and Address<br> AIR LIQUIDE ELECTRONICS US LP<br> ATTN GWENDOLYN YOUNG<br> SMITHHEART<br> 2700 POST OAK BLVD<br> HOUSTON TX 77056 | Claim Holder Name and Address   Docketed Total   $2,068.91<br>AIR LIQUIDE ELECTRONICS US LP<br>ATTN GWENDOLYN YOUNG<br>SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON TX 77056<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $2,068.91<br>                                            $2,068.91 | Modified Total    $2,068.91<br><br><br><br><br><br>Case Number*   Secured   Priority    Unsecured<br>05-44624                              $1,465.41<br>05-44640                                $603.50<br>                                      $2,068.91 |
| Claim: 2314<br>Date Filed: 03/16/06<br>Docketed Total:   $1,338,601.83<br>Filing Creditor Name and Address<br> AISIN AW CO LTD<br> CO PERKINS COIE LLP<br> ATTN DANIEL A ZAZOVE<br> 131 S DEARBORN ST STE 1700<br> CHICAGO IL 60603-5559 | Claim Holder Name and Address   Docketed Total   $1,338,601.83<br>SPECIAL SITUATIONS INVESTING GROUP<br>INC<br>ATTN AL DOMBROWSKI<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK NY 10004<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,338,601.83<br>                                            $1,338,601.83 | Modified Total   $1,338,549.03<br><br><br><br><br><br><br>Case Number*   Secured   Priority    Unsecured<br>05-44640                              $1,338,549.03<br>                                      $1,338,549.03 |
| Claim: 2291<br>Date Filed: 03/14/06<br>Docketed Total:   $1,338.09<br>Filing Creditor Name and Address<br> ALABAMA DEPARTMENT OF<br> ENVIRONMENTAL MANAGEMENT<br> ADEM OFFICE OF GENERAL COUNSEL<br> PO BOX 301463<br> MONTGOMERY AL 36130-1463 | Claim Holder Name and Address   Docketed Total   $1,338.09<br>ALABAMA DEPARTMENT OF ENVIRONMENTAL<br>MANAGEMENT<br>ADEM OFFICE OF GENERAL COUNSEL<br>PO BOX 301463<br>MONTGOMERY AL 36130-1463<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                       $1,338.09<br>                               $1,338.09 | Modified Total    $1,338.09<br><br><br><br><br><br>Case Number*   Secured   Priority    Unsecured<br>05-44640                     $1,338.09<br>                             $1,338.09 |
| Claim: 13573<br>Date Filed: 07/31/06<br>Docketed Total:   $259,934.61<br>Filing Creditor Name and Address<br> ALL TOOL SALES INC<br> 854 WASHINGTON AVE<br> RACINE WI 53403-135 | Claim Holder Name and Address   Docketed Total   $259,934.61<br>ALL TOOL SALES INC<br>854 WASHINGTON AVE<br>RACINE WI 53403-135<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $259,934.61<br>                                            $259,934.61 | Modified Total    $34,715.63<br><br><br><br>Case Number*   Secured   Priority    Unsecured<br>05-44640                              $34,715.63<br>                                      $34,715.63 |

In re: Delphi Corporation, et al.                                                                              Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 993<br>Date Filed:12/05/05<br>Docketed Total:   $91.58<br>Filing Creditor Name and Address<br>  ALLIED ELECTRONICS INC<br>  CO RECEIVABLES MANAGEMENT<br>  SERVICES<br>  PO BOX 5126<br>  TIMONIUM MD 21094 | Claim Holder Name and Address<br>ALLIED ELECTRONICS INC<br>CO RECEIVABLES MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | Docketed Total | | $91.58 | | Modified Total | | $91.58 |
| | Case Number*<br>05-44558 | Secured | Priority | Unsecured<br>$91.58<br>$91.58 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$91.58<br>$91.58 |
| Claim: 11633<br>Date Filed:07/27/06<br>Docketed Total:   $22,581.35<br>Filing Creditor Name and Address<br>  AMERICAN TECHNOLOGY INC<br>  ATTN JOHN RICHERS<br>  41 EAGLE RD<br>  DANBURY CT 06813 | Claim Holder Name and Address<br>AMERICAN TECHNOLOGY INC<br>ATTN JOHN RICHERS<br>41 EAGLE RD<br>DANBURY CT 06813 | Docketed Total | | $22,581.35 | | Modified Total | | $22,581.35 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$22,581.35<br>$22,581.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,581.35<br>$22,581.35 |
| Claim: 7499<br>Date Filed:06/05/06<br>Docketed Total:   $77,185.40<br>Filing Creditor Name and Address<br>  AMHERST COMMERCE PARK<br>  4508 MAIN ST<br>  AMHERST NY 14226 | Claim Holder Name and Address<br>AMHERST COMMERCE PARK<br>4508 MAIN ST<br>AMHERST NY 14226 | Docketed Total | | $77,185.40 | | Modified Total | | $70,941.70 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$77,185.40<br>$77,185.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$70,941.70<br>$70,941.70 |
| Claim: 7545<br>Date Filed:06/06/06<br>Docketed Total:   $14,083.00<br>Filing Creditor Name and Address<br>  AMROC INVESTMENTS LLC AS<br>  ASSIGNEE OF MARTIN SUPPLY CO<br>  INC<br>  ATTN DAVID S LEINWAND ESQ<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $14,083.00 | | Modified Total | | $13,536.28 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,083.00<br>$14,083.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,536.28<br>$13,536.28 |

*See Exhibit H for a listing of debtor entities by case number              Page:   5 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2909<br>Date Filed:04/27/06<br>Docketed Total:   $135.20<br>Filing Creditor Name and Address<br> ANALYTICS CORP<br>  8040 VILLA PK DR STE 250<br>  RICHMOND VA 23228 | Claim Holder Name and Address<br>ANALYTICS CORP<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | Docketed Total | | $135.20 | | Modified Total | | $135.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$135.20<br>$135.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$135.20<br>$135.20 |
| Claim: 2910<br>Date Filed:04/27/06<br>Docketed Total:   $308.30<br>Filing Creditor Name and Address<br> ANALYTICS CORPORATION<br>  8040 VILLA PK DR STE 250<br>  RICHMOND VA 23228 | Claim Holder Name and Address<br>ANALYTICS CORPORATION<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | Docketed Total | | $308.30 | | Modified Total | | $308.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$308.30<br>$308.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$308.30<br>$308.30 |
| Claim: 4660<br>Date Filed:05/04/06<br>Docketed Total:   $2,674.00<br>Filing Creditor Name and Address<br> ANGLE CARL<br> ANGLE CALIBRATIONS<br> 40 S LN<br> TROY OH 45373 | Claim Holder Name and Address<br>ANGLE CARL<br>ANGLE CALIBRATIONS<br>40 S LN<br>TROY OH 45373 | Docketed Total | | $2,674.00 | | Modified Total | | $2,674.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,674.00<br>$2,674.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,674.00<br>$2,674.00 |
| Claim: 344<br>Date Filed:11/04/05<br>Docketed Total:   $2,061.25<br>Filing Creditor Name and Address<br> API HEAT TRANSFER<br> 2777 WALDEN AVE<br> BUFFALO NY 14225 | Claim Holder Name and Address<br>API HEAT TRANSFER<br>2777 WALDEN AVE<br>BUFFALO NY 14225 | Docketed Total | | $2,061.25 | | Modified Total | | $1,940.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,061.25<br>$2,061.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,940.00<br>$1,940.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 960**
Date Filed: 12/02/05
Docketed Total: $174.10
Filing Creditor Name and Address
 APOLLO AMERICA CORPORATION
 APOLLO AMERICA
 701 PORT RD
 JEFFERSONVILLE IN 47130

| Claim Holder Name and Address | Docketed Total | | $174.10 | | Modified Total | | $174.10 |
|---|---|---|---|---|---|---|---|
| APOLLO AMERICA CORPORATION | | | | | | | |
| APOLLO AMERICA | | | | | | | |
| 701 PORT RD | | | | | | | |
| JEFFERSONVILLE IN 47130 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $174.10 | 05-44640 | | | $174.10 |
| | | | $174.10 | | | | $174.10 |

**Claim: 785**
Date Filed: 11/22/05
Docketed Total: $14,110.00
Filing Creditor Name and Address
 APPLIED LEARNING SYSTEM
 ATTN MARIO PALAZZOLO
 37904 LAKESHORE
 HARRISON TWP MI 48045

| Claim Holder Name and Address | Docketed Total | | $14,110.00 | | Modified Total | | $14,110.00 |
|---|---|---|---|---|---|---|---|
| APPLIED LEARNING SYSTEM | | | | | | | |
| ATTN MARIO PALAZZOLO | | | | | | | |
| 37904 LAKESHORE | | | | | | | |
| HARRISON TWP MI 48045 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $14,110.00 | 05-44640 | | | $14,110.00 |
| | | | $14,110.00 | | | | $14,110.00 |

**Claim: 14161**
Date Filed: 07/31/06
Docketed Total: $69,593.50
Filing Creditor Name and Address
 ARMACELL LLC
 ATTN LILLIAN H PINTO
 300 N GREENE ST STE 1900
 GREENSBORO NC 27402

| Claim Holder Name and Address | Docketed Total | | $69,593.50 | | Modified Total | | $69,593.50 |
|---|---|---|---|---|---|---|---|
| ARMACELL LLC | | | | | | | |
| ATTN LILLIAN H PINTO | | | | | | | |
| 300 N GREENE ST STE 1900 | | | | | | | |
| GREENSBORO NC 27402 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $69,593.50 | 05-44640 | | | $69,593.50 |
| | | | $69,593.50 | | | | $69,593.50 |

**Claim: 5524**
Date Filed: 05/10/06
Docketed Total: $9,500.00
Filing Creditor Name and Address
 ARTISAN TOOL & DIE INC
 3805 W STATE RD 28
 MUNCIE IN 47303

| Claim Holder Name and Address | Docketed Total | | $9,500.00 | | Modified Total | | $9,500.00 |
|---|---|---|---|---|---|---|---|
| ARTISAN TOOL & DIE INC | | | | | | | |
| 3805 W STATE RD 28 | | | | | | | |
| MUNCIE IN 47303 | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $9,500.00 | 05-44640 | | | $9,500.00 |
| | | | $9,500.00 | | | | $9,500.00 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1594**
Date Filed: 01/18/06
Docketed Total:   $157,731.32
Filing Creditor Name and Address
 ASI CONSULTING GROUP LLC
 JODI J CALDWELL DIRECTOR
 ASI CONSULTING GROUP LLC
 38705 SEVEN  MILE RD SUITE 345
 LIVONIA MI 48152

Claim Holder Name and Address
ASI CONSULTING GROUP LLC
JODI J CALDWELL DIRECTOR
ASI CONSULTING GROUP LLC
38705 SEVEN  MILE RD SUITE 345
LIVONIA MI 48152

Docketed Total    $157,731.32

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $157,731.32 |
| | | | $157,731.32 |

Modified Total    $157,731.32

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $157,731.32 |
| | | | $157,731.32 |

---

**Claim: 562**
Date Filed: 11/14/05
Docketed Total:   $8,972.00
Filing Creditor Name and Address
 ASSEMBLY SYSTEMS LLC
 2744 YORKMONT RD
 CHARLOTTE NC 28208

Claim Holder Name and Address
ASSEMBLY SYSTEMS LLC
2744 YORKMONT RD
CHARLOTTE NC 28208

Docketed Total    $8,972.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,972.00 |
| | | | $8,972.00 |

Modified Total    $8,972.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,972.00 |
| | | | $8,972.00 |

---

**Claim: 10354**
Date Filed: 07/24/06
Docketed Total:   $14,000.00
Filing Creditor Name and Address
 ASSET INTERTECH INC
 2201 N CENTRAL EXPY STE 105
 RICHARDSON TX 75080

Claim Holder Name and Address
ASSET INTERTECH INC
2201 N CENTRAL EXPY STE 105
RICHARDSON TX 75080

Docketed Total    $14,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $14,000.00 |
| | | | $14,000.00 |

Modified Total    $14,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,000.00 |
| | | | $14,000.00 |

---

**Claim: 2153**
Date Filed: 02/28/06
Docketed Total:   $777.00
Filing Creditor Name and Address
 ATI
 7845 CESSNA AVE
 GAITHERBURG MD 20879

Claim Holder Name and Address
ATI
7845 CESSNA AVE
GAITHERBURG MD 20879

Docketed Total    $777.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $777.00 |
| | | | $777.00 |

Modified Total    $777.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $777.00 |
| | | | $777.00 |

---

In re: Delphi Corporation, et al.                                                                 Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 1971<br>Date Filed: 02/14/06<br>Docketed Total:  $16,653.60<br>Filing Creditor Name and Address<br>  ATLANTIC AUTOMOTIVE COMPONENTS<br>  LLC<br>  ATTN MICHAEL SHARNAS<br>  VISTEON CORPORATION<br>  ONE VILLAGE DR<br>  VAN BUREN TOWNSHIP MI 48111 | Claim Holder Name and Address    Docketed Total    $16,653.60<br>ATLANTIC AUTOMOTIVE COMPONENTS LLC<br>ATTN MICHAEL SHARNAS<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP MI 48111<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567    $0.00    $16,653.60<br>    $16,653.60 | | Modified Total    $16,653.60<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567    $16,653.60<br>    $16,653.60 | |
| Claim: 1258<br>Date Filed: 12/23/05<br>Docketed Total:   $20,000.00<br>Filing Creditor Name and Address<br>  ATS SERVICES INC<br>  G ALAN HOWARD ESQ<br>  MILAM HOWARD NICANDRI DEES &<br>  GILLAM<br>  50 N LAURA ST STE 2900<br>  JACKSONVILLE FL 32202 | Claim Holder Name and Address    Docketed Total    $20,000.00<br>ATS SERVICES INC<br>G ALAN HOWARD ESQ<br>MILAM HOWARD NICANDRI DEES &<br>GILLAM<br>50 N LAURA ST STE 2900<br>JACKSONVILLE FL 32202<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481    $20,000.00<br>    $20,000.00 | | Modified Total    $20,000.00<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    $20,000.00<br>    $20,000.00 | |
| Claim: 8141<br>Date Filed: 06/19/06<br>Docketed Total:   $34,290.00<br>Filing Creditor Name and Address<br>  AUSTRIAMICROSYSTEMS AG<br>  MRS MARIA RADOVIC<br>  SCHLOSS PREMSTAETTEN<br>  UNTERPREMSTAELTEN  A-8141<br>  AUSTRIA | Claim Holder Name and Address    Docketed Total    $34,290.00<br>AUSTRIAMICROSYSTEMS AG<br>MRS MARIA RADOVIC<br>SCHLOSS PREMSTAETTEN<br>UNTERPREMSTAELTEN  A-8141<br>AUSTRIA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481    $34,290.00<br>    $34,290.00 | | Modified Total    $1,770.00<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    $1,770.00<br>    $1,770.00 | |
| Claim: 2117<br>Date Filed: 02/27/06<br>Docketed Total:   $4,381.59<br>Filing Creditor Name and Address<br>  AUTOTUBE LTD<br>  ACCOUNTS RECEIVABLE<br>  300 HIGHT ST E<br>  STRATHROY ON N7G 3W4<br>  CANADA | Claim Holder Name and Address    Docketed Total    $4,381.59<br>AUTOTUBE LTD<br>ACCOUNTS RECEIVABLE<br>300 HIGHT ST E<br>STRATHROY ON N7G 3W4<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    $4,381.59<br>    $4,381.59 | | Modified Total    $4,372.36<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640    $4,372.36<br>    $4,372.36 | |

*See Exhibit H for a listing of debtor entities by case number                    Page:   9 of 99

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2313<br>Date Filed:03/16/06<br>Docketed Total:  $10,444,083.90<br>Filing Creditor Name and Address<br> AW TRANSMISSION ENGINEERING<br> USA INC<br> CO PERKINS COIE LLP<br> ATTN DANIEL A ZAZOVE<br> 131 S DEARBORN ST STE 1700<br> CHICAGO IL 60603-5559 | Claim Holder Name and Address<br>SPECIAL SITUATIONS INVESTING GROUP<br>INC<br>ATTN AL DOMBROWSKI<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK NY 10004 | Docketed Total | $10,444,083.90 | | | Modified Total | $10,444,083.90 | |
| | Case Number*<br>05-44640 | Secured | Priority<br>$1,546,859.70<br>$1,546,859.70 | Unsecured<br>$8,897,224.20<br>$8,897,224.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,444,083.90<br>$10,444,083.90 |
| Claim: 11587<br>Date Filed:07/27/06<br>Docketed Total:   $812.94<br>Filing Creditor Name and Address<br> B C WILSON INC<br> BRIAN<br> 85 COMPARK RD<br> CENTERVILLE OH 45459 | Claim Holder Name and Address<br>B C WILSON INC<br>BRIAN<br>85 COMPARK RD<br>CENTERVILLE OH 45459 | Docketed Total | $812.94 | | | Modified Total | $812.94 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$812.94<br>$812.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$812.94<br>$812.94 |
| Claim: 4937<br>Date Filed:05/05/06<br>Docketed Total:   $12,938.40<br>Filing Creditor Name and Address<br> B LINE FILTER SUPPLY<br> 1509 W 2ND ST<br> ODESSA TX 79763-4320 | Claim Holder Name and Address<br>B LINE FILTER SUPPLY<br>1509 W 2ND ST<br>ODESSA TX 79763-4320 | Docketed Total | $12,938.40 | | | Modified Total | $49.16 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,938.40<br>$12,938.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49.16<br>$49.16 |
| Claim: 872<br>Date Filed:11/29/05<br>Docketed Total:   $4,123.20<br>Filing Creditor Name and Address<br> B&R INDUSTRIAL AUTOMATION CORP<br> ATTN CARINA NEJSUM<br> 1325 NORTHMEADOW PKWY STE 130<br> ROSWELL GA 30076 | Claim Holder Name and Address<br>B&R INDUSTRIAL AUTOMATION CORP<br>ATTN CARINA NEJSUM<br>1325 NORTHMEADOW PKWY STE 130<br>ROSWELL GA 30076 | Docketed Total | $4,123.20 | | | Modified Total | $4,123.20 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,123.20<br>$4,123.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,123.20<br>$4,123.20 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10226<br>Date Filed:07/21/06<br>Docketed Total:  $92,215.49<br>Filing Creditor Name and Address<br> BALANCE TECHNOLOGY INC<br>  7035 JOMAR DR<br>  WHITMORE LAKE MI 48189 | Claim Holder Name and Address<br>BALANCE TECHNOLOGY INC<br>7035 JOMAR DR<br>WHITMORE LAKE MI 48189<br><br>Case Number*<br>05-44481 | Secured | Priority | Docketed Total    $92,215.49<br><br><br><br>Unsecured<br>$92,215.49<br>$92,215.49 | Case Number*<br>05-44640 | Secured | Priority | Modified Total    $92,215.49<br><br><br><br>Unsecured<br>$92,215.49<br>$92,215.49 |
| Claim: 989<br>Date Filed:12/05/05<br>Docketed Total:   $2,550.00<br>Filing Creditor Name and Address<br> BARTON MINES COMPANY LLC<br>  1557 STATE RTE 9<br>  LAKE GEORGE NY 12845-3438 | Claim Holder Name and Address<br>BARTON MINES COMPANY LLC<br>1557 STATE RTE 9<br>LAKE GEORGE NY 12845-3438<br><br>Case Number*<br>05-44481 | Secured | Priority | Docketed Total    $2,550.00<br><br><br><br>Unsecured<br>$2,550.00<br>$2,550.00 | Case Number*<br>05-44640 | Secured | Priority | Modified Total    $2,550.00<br><br><br><br>Unsecured<br>$2,550.00<br>$2,550.00 |
| Claim: 16508<br>Date Filed:02/05/07<br>Docketed Total:   $11,755.08<br>Filing Creditor Name and Address<br> BEARING SERVICE CO<br>  1317 COMMERCE DR NW<br>  DECATUR AL 35603 | Claim Holder Name and Address<br>BEARING SERVICE CO<br>1317 COMMERCE DR NW<br>DECATUR AL 35603<br><br>Case Number*<br>05-44640 | Secured | Priority | Docketed Total    $11,755.08<br><br><br><br>Unsecured<br>$11,755.08<br>$11,755.08 | Case Number*<br>05-44640 | Secured | Priority | Modified Total    $11,661.38<br><br><br><br>Unsecured<br>$11,661.38<br>$11,661.38 |
| Claim: 6574<br>Date Filed:05/22/06<br>Docketed Total:   $6,705.00<br>Filing Creditor Name and Address<br> BERRINGTON PUMPS & SYSTEMS INC<br> ATTN DEBBIE RADCLIFFE<br>  1316 LEAR INDUSTRIAL PKWY<br>  AVON OH 44011 | Claim Holder Name and Address<br>BERRINGTON PUMPS & SYSTEMS INC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKWY<br>AVON OH 44011<br><br>Case Number*<br>05-44481 | Secured | Priority | Docketed Total    $6,705.00<br><br><br><br>Unsecured<br>$6,705.00<br>$6,705.00 | Case Number*<br>05-44640 | Secured | Priority | Modified Total    $6,705.00<br><br><br><br>Unsecured<br>$6,705.00<br>$6,705.00 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   11 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6576<br>Date Filed:05/22/06<br>Docketed Total:   $282.00<br>Filing Creditor Name and Address<br> BERRINGTON PUMPS AND SYSTEMS<br> INC<br> ATTN DEBBIE RADCLIFFE<br> 1316 LEAR INDUSTRIAL PKWY<br> AVON OH 44011 | Claim Holder Name and Address    Docketed Total        $282.00<br>BERRINGTON PUMPS AND SYSTEMS INC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKWY<br>AVON OH 44011<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                              $282.00<br>                                                      $282.00 | Modified Total        $282.00<br><br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                                            $282.00<br>                                                    $282.00 |
| Claim: 2701<br>Date Filed:04/21/06<br>Docketed Total:   $985.00<br>Filing Creditor Name and Address<br> BIRD ELECTRONIC CORP & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total        $985.00<br>BIRD ELECTRONIC CORP & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                              $985.00<br>                                                      $985.00 | Modified Total        $985.00<br><br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                                            $985.00<br>                                                    $985.00 |
| Claim: 5956<br>Date Filed:05/16/06<br>Docketed Total:   $5,019.33<br>Filing Creditor Name and Address<br> BLOCK INDUSTRIAL SERVICE INC<br> 6800 WALES RD<br> NORTHWOOD OH 43619-1014 | Claim Holder Name and Address    Docketed Total        $5,019.33<br>BLOCK INDUSTRIAL SERVICE INC<br>6800 WALES RD<br>NORTHWOOD OH 43619-1014<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                              $5,019.33<br>                                                      $5,019.33 | Modified Total        $5,019.33<br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                                            $5,019.33<br>                                                    $5,019.33 |
| Claim: 1389<br>Date Filed:12/30/05<br>Docketed Total:   $10,302.88<br>Filing Creditor Name and Address<br> BONA VISTA PROGRAMS INC<br> 1220 E LAGUNA<br> PO BOX 2496<br> KOKOMO IN 46904-2496 | Claim Holder Name and Address    Docketed Total        $10,302.88<br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                              $10,302.88<br>                                                      $10,302.88 | Modified Total        $10,302.88<br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                                            $10,302.88<br>                                                    $10,302.88 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9220<br>Date Filed:07/10/06<br>Docketed Total:   $851.65<br>Filing Creditor Name and Address<br> BOSTWICK BRAUN CO THE<br> PO BOX 912<br> TOLEDO OH 43697 | Claim Holder Name and Address   Docketed Total        $851.65<br>BOSTWICK BRAUN CO THE<br>PO BOX 912<br>TOLEDO OH 43697<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                            $851.65<br>                                                    $851.65 | Modified Total      $851.65<br><br><br><br>Case Number*     Secured       Priority       Unsecured<br>05-44640                                              $851.65<br>                                                      $851.65 |
| Claim: 4763<br>Date Filed:05/04/06<br>Docketed Total:   $4,986.00<br>Filing Creditor Name and Address<br> BOWNE<br> 610 W CONGRESS<br> DETROIT MI 48226 | Claim Holder Name and Address   Docketed Total      $4,986.00<br>BOWNE<br>610 W CONGRESS<br>DETROIT MI 48226<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                          $4,986.00<br>                                                  $4,986.00 | Modified Total     $4,986.00<br><br><br><br>Case Number*     Secured       Priority       Unsecured<br>05-44640                                            $4,986.00<br>                                                    $4,986.00 |
| Claim: 2820<br>Date Filed:04/26/06<br>Docketed Total:   $59,464.99<br>Filing Creditor Name and Address<br> BROHL & APPELL INC<br> 140 LANE ST<br> SANDUSKY OH 44870 | Claim Holder Name and Address   Docketed Total     $59,464.99<br>BROHL & APPELL INC<br>140 LANE ST<br>SANDUSKY OH 44870<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                         $59,464.99<br>                                                 $59,464.99 | Modified Total    $58,773.00<br><br><br><br>Case Number*     Secured       Priority       Unsecured<br>05-44640                                           $58,773.00<br>                                                   $58,773.00 |
| Claim: 3032<br>Date Filed:04/28/06<br>Docketed Total:   $2,886.99<br>Filing Creditor Name and Address<br> BUFFALO OFFICE SYSTEMS INC<br> 5436 MAIN ST<br> WILLIAMSVILLE NY 14221 | Claim Holder Name and Address   Docketed Total      $2,886.99<br>BUFFALO OFFICE SYSTEMS INC<br>5436 MAIN ST<br>WILLIAMSVILLE NY 14221<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                          $2,886.99<br>                                                  $2,886.99 | Modified Total     $2,886.99<br><br><br><br>Case Number*     Secured       Priority       Unsecured<br>05-44640                                            $2,886.99<br>                                                    $2,886.99 |

In re: Delphi Corporation, et al.                                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2085<br>Date Filed:02/21/06<br>Docketed Total:   $4,702.57<br>Filing Creditor Name and Address<br> BUSCH SEMICONDUCTOR VACUUM<br>  GROUP INC<br> PO BOX 2898<br> VIRGINIA BEACH VA 23450 | Claim Holder Name and Address<br>BUSCH SEMICONDUCTOR VACUUM GROUP<br>INC<br>PO BOX 2898<br>VIRGINIA BEACH VA 23450 | Docketed Total | | $4,702.57 | | Modified Total | | $4,702.57 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$4,702.57<br>$4,702.57 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$4,702.57<br>$4,702.57 |
| Claim: 5993<br>Date Filed:05/16/06<br>Docketed Total:   $55,538.00<br>Filing Creditor Name and Address<br> CADENCE DESIGN SYSTEMS INC<br> ATTN ROBERT GARCIA<br> 555 RIVER OAKS PKWY<br> SAN JOSE CA 95134 | Claim Holder Name and Address<br>CADENCE DESIGN SYSTEMS INC<br>ATTN ROBERT GARCIA<br>555 RIVER OAKS PKWY<br>SAN JOSE CA 95134 | Docketed Total | | $55,538.00 | | Modified Total | | $34,448.93 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$55,538.00<br>$55,538.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$34,448.93<br>$34,448.93 |
| Claim: 2749<br>Date Filed:04/24/06<br>Docketed Total:   $85,397.50<br>Filing Creditor Name and Address<br> CADILLAC PRODUCTS AUTOMOTIVE<br>  COMPANY<br> JUDI MALINOWSKI<br> 5800 CROOKS RD STE 100<br> TROY MI 48098 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $85,397.50 | | Modified Total | | $85,283.10 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$85,397.50<br><br>$85,397.50 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$85,283.10<br><br>$85,283.10 |
| Claim: 10492<br>Date Filed:07/24/06<br>Docketed Total:   $11,301.05<br>Filing Creditor Name and Address<br> CADON PLATING CO<br> 3715 11TH ST<br> WYANDOTTE MI 48192-643 | Claim Holder Name and Address<br>CADON PLATING CO<br>3715 11TH ST<br>WYANDOTTE MI 48192-643 | Docketed Total | | $11,301.05 | | Modified Total | | $11,301.05 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$11,301.05<br>$11,301.05 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$11,301.05<br>$11,301.05 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   14  of  99

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2086<br>Date Filed:02/21/06<br>Docketed Total:  $58,455.00<br>Filing Creditor Name and Address<br> CALIPER LIFE SCIENCES INC<br> CHERYL MAYNARD<br> 68 ELM ST<br> HOPKINTON MA 01748 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $58,455.00 | | Modified Total | | $36,000.00 |
| | **Case Number\*** <br>05-44511 | **Secured** | **Priority** | **Unsecured** <br>$58,455.00 <br>$58,455.00 | **Case Number\*** <br>05-44511 | **Secured** | **Priority** | **Unsecured** <br>$36,000.00 <br>$36,000.00 |
| Claim: 2435<br>Date Filed:03/28/06<br>Docketed Total:  $12,738.43<br>Filing Creditor Name and Address<br> CARGO BROKERS INTL INC<br> 5324 GEORGIA HWY 85 STE 500<br> FOREST PARK GA 30297 | Claim Holder Name and Address<br>CARGO BROKERS INTL INC<br>5324 GEORGIA HWY 85 STE 500<br>FOREST PARK GA 30297 | Docketed Total | | $12,738.43 | | Modified Total | | $12,712.93 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$12,738.43 <br>$12,738.43 | **Case Number\*** <br>05-44539 | **Secured** | **Priority** | **Unsecured** <br>$12,712.93 <br>$12,712.93 |
| Claim: 5484<br>Date Filed:05/10/06<br>Docketed Total:  $1,140.14<br>Filing Creditor Name and Address<br> CARLYLE JOHNSON MACHINE CO LLC<br> 291 BOSTON TURNPIKE<br> PO BOX 9546<br> BOLTON CT 06043 | Claim Holder Name and Address<br>CARLYLE JOHNSON MACHINE CO LLC<br>291 BOSTON TURNPIKE<br>PO BOX 9546<br>BOLTON CT 06043 | Docketed Total | | $1,140.14 | | Modified Total | | $1,140.14 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$1,140.14 <br>$1,140.14 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$1,140.14 <br>$1,140.14 |
| Claim: 5483<br>Date Filed:05/10/06<br>Docketed Total:  $2,120.86<br>Filing Creditor Name and Address<br> CARLYLE JOHNSON MACHINE<br> COMPANY LLC<br> 291 BOSTON TURNPIKE<br> PO BOX 9546<br> BOLTON CT 06043 | Claim Holder Name and Address<br>CARLYLE JOHNSON MACHINE COMPANY LLC<br>291 BOSTON TURNPIKE<br>PO BOX 9546<br>BOLTON CT 06043 | Docketed Total | | $2,120.86 | | Modified Total | | $2,120.86 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$2,120.86 <br>$2,120.86 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$2,120.86 <br>$2,120.86 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|
| Claim: 2106<br>Date Filed:02/23/06<br>Docketed Total:   $719.28<br>Filing Creditor Name and Address<br> CDW COMPUTER CENTERS INC<br> CO RECEIVABLES MANAGEMENT<br> SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | Claim Holder Name and Address   Docketed Total   $719.28<br>CDW COMPUTER CENTERS INC<br>CO RECEIVABLES MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | | Modified Total   $719.28 | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                              $719.28<br>                                       $719.28 | | Case Number*   Secured   Priority   Unsecured<br>05-44640                              $719.28<br>                                       $719.28 | | |
| Claim: 873<br>Date Filed:11/28/05<br>Docketed Total:   $7,706.40<br>Filing Creditor Name and Address<br> CDW SERVICE CENTER D&B LTD<br> 5221 W 164TH ST<br> CLEVELAND OH 44142 | Claim Holder Name and Address   Docketed Total   $7,706.40<br>CDW SERVICE CENTER D&B LTD<br>5221 W 164TH ST<br>CLEVELAND OH 44142 | | Modified Total   $7,706.40 | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                              $7,706.40<br>                                       $7,706.40 | | Case Number*   Secured   Priority   Unsecured<br>05-44640                              $7,706.40<br>                                       $7,706.40 | | |
| Claim: 11253<br>Date Filed:07/27/06<br>Docketed Total:   $28,800.00<br>Filing Creditor Name and Address<br> CENTER FOR TALENTED YOUTH<br> MCAULEY HALL<br> JOHNS HOPKINS UNIV GENERAL<br> COUNSEL<br> 3400 N CHARLES ST / 113<br> GARLAND<br> BALTIMORE MD 21218 | Claim Holder Name and Address   Docketed Total   $28,800.00<br>CENTER FOR TALENTED YOUTH MCAULEY<br>HALL<br>JOHNS HOPKINS UNIV GENERAL<br>COUNSEL<br>3400 N CHARLES ST / 113<br>GARLAND<br>BALTIMORE MD 21218 | | Modified Total   $7,200.00 | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                              $28,800.00<br>                                       $28,800.00 | | Case Number*   Secured   Priority   Unsecured<br>05-44640                              $7,200.00<br>                                       $7,200.00 | | |
| Claim: 4274<br>Date Filed:05/01/06<br>Docketed Total:   $144.27<br>Filing Creditor Name and Address<br> CENTURY SAW AND TOOL CO<br> CUST SERVICE<br> 19347 MT ELLIOTT<br> DETROIT MI 48234-2724 | Claim Holder Name and Address   Docketed Total   $144.27<br>CENTURY SAW AND TOOL CO<br>CUST SERVICE<br>19347 MT ELLIOTT<br>DETROIT MI 48234-2724 | | Modified Total   $144.27 | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                              $144.27<br>                                       $144.27 | | Case Number*   Secured   Priority   Unsecured<br>05-44640                              $144.27<br>                                       $144.27 | | |

*See Exhibit H for a listing of debtor entities by case number          Page:   16 of 99

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 769<br>Date Filed:11/22/05<br>Docketed Total:   $9,667.54<br>Filing Creditor Name and Address<br> CHEMCENTRAL OHIO VALLEY REGION<br> ATTN BILL WALKER<br> 21600 DRAKE RD<br> STRONGSVILLE OH 44149 | Claim Holder Name and Address<br>CHEMCENTRAL OHIO VALLEY REGION<br>ATTN BILL WALKER<br>21600 DRAKE RD<br>STRONGSVILLE OH 44149 | Docketed Total | $9,667.54 | | | Modified Total | $8,723.79 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,667.54<br>$9,667.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,723.79<br>$8,723.79 |
| Claim: 9682<br>Date Filed:07/17/06<br>Docketed Total:   $17,991.63<br>Filing Creditor Name and Address<br> CHEVRON PRODUCTS COMPANY<br> PO BOX 905620<br> CHARLOTTE NC 28290-5620 | Claim Holder Name and Address<br>CHEVRON PRODUCTS COMPANY<br>PO BOX 905620<br>CHARLOTTE NC 28290-5620 | Docketed Total | $17,991.63 | | | Modified Total | $17,990.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,991.63<br>$17,991.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,990.00<br>$17,990.00 |
| Claim: 1535<br>Date Filed:01/13/06<br>Docketed Total:   $32,227.06<br>Filing Creditor Name and Address<br> CIARA SYSTEMS INC<br> ATTN MELISSA M PERKINS ESQ<br> SHAHEEN JACOBS & ROSS PC<br> 1425 FORD BLDG 615 GRISWOLD<br> DETROIT MI 48226 | Claim Holder Name and Address<br>CIARA SYSTEMS INC<br>ATTN MELISSA M PERKINS ESQ<br>SHAHEEN JACOBS & ROSS PC<br>1425 FORD BLDG 615 GRISWOLD<br>DETROIT MI 48226 | Docketed Total | $32,227.06 | | | Modified Total | $32,227.06 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$32,227.06<br>$32,227.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,227.06<br>$32,227.06 |
| Claim: 2000<br>Date Filed:02/14/06<br>Docketed Total:   $2,966.00<br>Filing Creditor Name and Address<br> CITY MACHINE TECHNOLOGIES INC<br> 825 ML KING BLVD<br> PO BOX 1466<br> YOUNGSTOWN OH 44501-1466 | Claim Holder Name and Address<br>CITY MACHINE TECHNOLOGIES INC<br>825 ML KING BLVD<br>PO BOX 1466<br>YOUNGSTOWN OH 44501-1466 | Docketed Total | $2,966.00 | | | Modified Total | $2,966.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,966.00<br>$2,966.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,966.00<br>$2,966.00 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   17 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

### EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5894<br>Date Filed:05/15/06<br>Docketed Total:  $2,181,045.84<br>Filing Creditor Name and Address<br> CITY OF FLINT EFT<br> DOUGLAS M PHILPOTT<br> 503 S SAGINAW STREET STE 1415<br> FLINT MI 48502 | Claim Holder Name and Address<br>CITY OF FLINT EFT<br>DOUGLAS M PHILPOTT<br>503 S SAGINAW STREET STE 1415<br>FLINT MI 48502 | Docketed Total | | $2,181,045.84 | | Modified Total | | $161,709.69 |
| | Case Number*<br>05-44481 | Secured<br>$2,181,045.84<br>$2,181,045.84 | Priority | Unsecured | Case Number*<br>05-44640 | Secured<br>$161,709.69<br>$161,709.69 | Priority | Unsecured |
| Claim: 6575<br>Date Filed:05/22/06<br>Docketed Total:  $4,974.50<br>Filing Creditor Name and Address<br> CLEVELAND PUMP AND SUPPLY LLC<br> ATTN DEBBIE RADCLIFFE<br> 1316 LEAR INDUSTRIAL PKY<br> AVON OH 44011 | Claim Holder Name and Address<br>CLEVELAND PUMP AND SUPPLY LLC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKY<br>AVON OH 44011 | Docketed Total | | $4,974.50 | | Modified Total | | $4,974.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,974.50<br>$4,974.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,974.50<br>$4,974.50 |
| Claim: 2740<br>Date Filed:04/24/06<br>Docketed Total:  $568.39<br>Filing Creditor Name and Address<br> COLD JET LLC & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>COLD JET LLC & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $568.39 | | Modified Total | | $568.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$568.39<br>$568.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$568.39<br>$568.39 |
| Claim: 3876<br>Date Filed:05/01/06<br>Docketed Total:  $300.26<br>Filing Creditor Name and Address<br> COMPONENT EXPRESS CORP<br> LATRENA<br> 302 N BARNS DR<br> STE 7<br> GARLAND TX 75042 | Claim Holder Name and Address<br>COMPONENT EXPRESS CORP<br>LATRENA<br>302 N BARNS DR<br>STE 7<br>GARLAND TX 75042 | Docketed Total | | $300.26 | | Modified Total | | $300.26 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$300.26<br>$300.26 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$300.26<br>$300.26 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8454<br>Date Filed:06/23/06<br>Docketed Total:  $579,956.76<br>Filing Creditor Name and Address<br>  CONCUR TECHNOLOGIES INC<br>  ATTN LEGAL DEPARTMENT<br>  18400 NE UNION HILL RD<br>  REDMOND WA 98052 | Claim Holder Name and Address<br>CONCUR TECHNOLOGIES INC<br>ATTN LEGAL DEPARTMENT<br>18400 NE UNION HILL RD<br>REDMOND WA 98052 | Docketed Total | | $579,956.76 | | Modified Total | | $86,439.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$579,956.76<br>$579,956.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$86,439.00<br>$86,439.00 |
| Claim: 15247<br>Date Filed:07/31/06<br>Docketed Total:   $34,534.66<br>Filing Creditor Name and Address<br>  CONESTOGA ROVERS & ASSOCIATES<br>  INC<br>  2055 NIAGARA FALLS BLVD STE 3<br>  NIAGARA FALLS NY 14304 | Claim Holder Name and Address<br>CONESTOGA ROVERS & ASSOCIATES INC<br>2055 NIAGARA FALLS BLVD STE 3<br>NIAGARA FALLS NY 14304 | Docketed Total | | $34,534.66 | | Modified Total | | $34,534.66 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$34,534.66<br>$34,534.66 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,534.66<br>$34,534.66 |
| Claim: 1003<br>Date Filed:12/05/05<br>Docketed Total:   $16,575.00<br>Filing Creditor Name and Address<br>  CONSOLIDATED MACHINERY MOVERS<br>  SIERRA LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND LLC<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address<br>CONSOLIDATED MACHINERY MOVERS<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $16,575.00 | | Modified Total | | $16,575.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,575.00<br>$16,575.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,575.00<br>$16,575.00 |
| Claim: 6517<br>Date Filed:05/22/06<br>Docketed Total:   $6,021.00<br>Filing Creditor Name and Address<br>  CORNERSTONE TECHNICAL GROUP<br>  INC<br>  DARYL DENNISON<br>  7105 CROSSROAD BLVD STE 104<br>  BRENTWOOD TN 37027 | Claim Holder Name and Address<br>CORNERSTONE TECHNICAL GROUP INC<br>DARYL DENNISON<br>7105 CROSSROAD BLVD STE 104<br>BRENTWOOD TN 37027 | Docketed Total | | $6,021.00 | | Modified Total | | $6,021.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,021.00<br>$6,021.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,021.00<br>$6,021.00 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 9562<br>Date Filed:07/14/06<br>Docketed Total:   $5,733.71<br>Filing Creditor Name and Address<br> CORPORATE EXPRESS OFFICE<br> PRODUCTS INC<br> ATTN LEGAL DEPARTMENT<br> ONE ENVIRONMENTAL WY<br> BROOMFIELD CO 80021 | Claim Holder Name and Address   Docketed Total   $5,733.71<br>CORPORATE EXPRESS OFFICE PRODUCTS<br>INC<br>ATTN LEGAL DEPARTMENT<br>ONE ENVIRONMENTAL WY<br>BROOMFIELD CO 80021<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $5,733.71<br>                                              $5,733.71 | Modified Total   $2,765.94<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44567                                      $2,561.64<br>05-44640                                      $204.30<br>                                              $2,765.94 |
| Claim: 5072<br>Date Filed:05/08/06<br>Docketed Total:   $4,199.50<br>Filing Creditor Name and Address<br> COUNT ON TOOLS INC<br> DONNA TIFFANY<br> 2481 HILTON DR STE 3<br> GAINESVILLE GA 30501 | Claim Holder Name and Address   Docketed Total   $4,199.50<br>COUNT ON TOOLS INC<br>DONNA TIFFANY<br>2481 HILTON DR STE 3<br>GAINESVILLE GA 30501<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $4,199.50<br>                                              $4,199.50 | Modified Total   $4,199.50<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $4,199.50<br>                                              $4,199.50 |
| Claim: 3839<br>Date Filed:05/01/06<br>Docketed Total:   $115.00<br>Filing Creditor Name and Address<br> CREATIVE AWARDS<br> BILL MERCER<br> 2061 DANE LN<br> BELLBROOK OH 45305 | Claim Holder Name and Address   Docketed Total   $115.00<br>CREATIVE AWARDS<br>BILL MERCER<br>2061 DANE LN<br>BELLBROOK OH 45305<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $115.00<br>                                              $115.00 | Modified Total   $115.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $115.00<br>                                              $115.00 |
| Claim: 5224<br>Date Filed:05/08/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> CROSS CO INC<br> 4400 PIEDMONT PKY<br> GREENSBORO NC 27410 | Claim Holder Name and Address   Docketed Total   $500.00<br>CROSS CO INC<br>4400 PIEDMONT PKY<br>GREENSBORO NC 27410<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                      $500.00<br>                                              $500.00 | Modified Total   $500.00<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $500.00<br>                                              $500.00 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 92<br>Date Filed:10/26/05<br>Docketed Total:  $4,286.00<br>Filing Creditor Name and Address<br> DATA CONTROL SYSTEMS INC<br> 13611 KAUFMAN AVE NW<br> HARTVILLE OH 44632 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $4,286.00 | | Modified Total | | $4,286.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,286.00<br>$4,286.00 | 05-44640 | | | $4,286.00<br>$4,286.00 |
| Claim: 2284<br>Date Filed:03/14/06<br>Docketed Total:  $4,363.17<br>Filing Creditor Name and Address<br> DAVID A BARON<br> DAVID BARON<br> 10687 BRAMBLECREST<br> AUSTIN TX 78726 | Claim Holder Name and Address<br>DAVID A BARON<br>DAVID BARON<br>10687 BRAMBLECREST<br>AUSTIN TX 78726 | Docketed Total | | $4,363.17 | | Modified Total | | $4,363.17 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,363.17<br>$4,363.17 | 05-44640 | | | $4,363.17<br>$4,363.17 |
| Claim: 5592<br>Date Filed:05/10/06<br>Docketed Total:  $18,173.10<br>Filing Creditor Name and Address<br> DAYTON DOOR SALES INC<br> PO BOX 134<br> DAYTON OH 45404 | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Docketed Total | | $18,173.10 | | Modified Total | | $17,800.60 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $18,173.10<br>$18,173.10 | 05-44640 | | | $17,800.60<br>$17,800.60 |
| Claim: 16103<br>Date Filed:08/09/06<br>Docketed Total:  $34,500.00<br>Filing Creditor Name and Address<br> DESIGN PATTERN WORKS INC<br> CRAIG T MATTHEWS & ASSOCIATES<br> LPA<br> 376 REGENCY RIDGE DR<br> CENTERVILLE OH 45459 | Claim Holder Name and Address<br>DESIGN PATTERN WORKS INC<br>CRAIG T MATTHEWS & ASSOCIATES<br>LPA<br>376 REGENCY RIDGE DR<br>CENTERVILLE OH 45459 | Docketed Total | | $34,500.00 | | Modified Total | | $29,150.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $34,500.00<br>$34,500.00 | 05-44640 | | | $29,150.00<br>$29,150.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 451<br>Date Filed:11/08/05<br>Docketed Total:  $4,302.50<br>Filing Creditor Name and Address<br> DICKEY & SON MACHINE & TOOL CO<br> DEE DICKEY<br> 2450 TURNER AVE<br> INDIANAPOLIS IN 46222 | Claim Holder Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Docketed Total | $4,302.50 | | Modified Total | | $4,302.50 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $4,302.50 $4,302.50 | **Case Number*** 05-44640 | **Secured** **Priority** | **Unsecured** $4,302.50 $4,302.50 |
| Claim: 453<br>Date Filed:11/08/05<br>Docketed Total:  $2,520.75<br>Filing Creditor Name and Address<br> DICKEY & SON MACHINE & TOOL CO<br> DEE DICKEY<br> 2450 TURNER AVE<br> INDIANAPOLIS IN 46222 | Claim Holder Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Docketed Total | $2,520.75 | | Modified Total | | $2,520.75 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $2,520.75 $2,520.75 | **Case Number*** 05-44640 | **Secured** **Priority** | **Unsecured** $2,520.75 $2,520.75 |
| Claim: 454<br>Date Filed:11/08/05<br>Docketed Total:  $835.00<br>Filing Creditor Name and Address<br> DICKEY & SON MACHINE & TOOL CO<br> DEE DICKEY<br> 2450 TURNER AVE<br> INDIANAPOLIS IN 46222 | Claim Holder Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Docketed Total | $835.00 | | Modified Total | | $835.00 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $835.00 $835.00 | **Case Number*** 05-44640 | **Secured** **Priority** | **Unsecured** $835.00 $835.00 |
| Claim: 12021<br>Date Filed:07/28/06<br>Docketed Total:  $18,063.00<br>Filing Creditor Name and Address<br> DIETECH TOOL & MANUFACTURING<br>  INC<br> CO MICHAEL G CRUSE<br> WARNER NORCROSS & JUDD LLP<br> 2000 TOWN CTR STE 2700<br> SOUTHFIELD MI 48075 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | $18,063.00 | | Modified Total | | $16,591.00 |
| | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $18,063.00<br><br>$18,063.00 | **Case Number*** 05-44640 | **Secured** **Priority** | **Unsecured** $16,591.00<br><br>$16,591.00 |

In re: Delphi Corporation, et al.                                                                              Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2152<br>Date Filed: 02/28/06<br>Docketed Total:   $3,081.03<br>Filing Creditor Name and Address<br>  DIONEX CORPORATION<br>  501 MERCURY DR<br>  PO BOX 3603<br>  SUNNYVALE CA 94088-3603 | Claim Holder Name and Address<br>DIONEX CORPORATION<br>501 MERCURY DR<br>PO BOX 3603<br>SUNNYVALE CA 94088-3603 | Docketed Total | | $3,081.03 | | Modified Total | | $1,881.03 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,081.03<br>$3,081.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,881.03<br>$1,881.03 |
| Claim: 11435<br>Date Filed: 07/27/06<br>Docketed Total:   $300,569.56<br>Filing Creditor Name and Address<br>  DLH INDUSTRIES INC<br>  PO BOX 6030<br>  CANTON OH 44706 | Claim Holder Name and Address<br>DLH INDUSTRIES INC<br>PO BOX 6030<br>CANTON OH 44706 | Docketed Total | | $300,569.56 | | Modified Total | | $66,516.86 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$300,569.56<br>$300,569.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$66,516.86<br>$66,516.86 |
| Claim: 11436<br>Date Filed: 07/27/06<br>Docketed Total:   $14,490.00<br>Filing Creditor Name and Address<br>  DLH INDUSTRIES INC<br>  2422 LEO AVE SOUTHWEST<br>  CANTON OH 44706 | Claim Holder Name and Address<br>DLH INDUSTRIES INC<br>2422 LEO AVE SOUTHWEST<br>CANTON OH 44706 | Docketed Total | | $14,490.00 | | Modified Total | | $14,490.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,490.00<br>$14,490.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,490.00<br>$14,490.00 |
| Claim: 2371<br>Date Filed: 03/22/06<br>Docketed Total:   $718.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $718.00 | | Modified Total | | $718.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2374<br>Date Filed:03/22/06<br>Docketed Total:  $350.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $350.00 | | Modified Total | | $350.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$350.00<br>$350.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$350.00<br>$350.00 |
| Claim: 1558<br>Date Filed:01/17/06<br>Docketed Total:  $12,355.00<br>Filing Creditor Name and Address<br> DOVER & COMPANY<br> PO BOX 706<br> FLINT MI 48501-0706 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $12,355.00 | | Modified Total | | $12,355.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,355.00<br>$12,355.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,355.00<br>$12,355.00 |
| Claim: 879<br>Date Filed:11/28/05<br>Docketed Total:  $257.92<br>Filing Creditor Name and Address<br> DTS FLUID POWER LLC<br> 3560 BUSCH DR<br> GRANDVILLE MI 49418 | Claim Holder Name and Address<br>DTS FLUID POWER LLC<br>3560 BUSCH DR<br>GRANDVILLE MI 49418 | Docketed Total | | $257.92 | | Modified Total | | $76.58 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$257.92<br>$257.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$76.58<br>$76.58 |
| Claim: 12207<br>Date Filed:07/28/06<br>Docketed Total:  $37,899.85<br>Filing Creditor Name and Address<br> DYKEMA GOSSETT PLLC<br> MICHELLE KIMBRO<br> 400 RENAISSANCE CENTER<br> DETROIT MI 48243 | Claim Holder Name and Address<br>DYKEMA GOSSETT PLLC<br>MICHELLE KIMBRO<br>400 RENAISSANCE CENTER<br>DETROIT MI 48243 | Docketed Total | | $37,899.85 | | Modified Total | | $36,219.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$37,899.85<br><br>$37,899.85 | Case Number*<br>05-44554<br>05-44640 | Secured | Priority | Unsecured<br>$10,613.65<br>$25,605.45<br>$36,219.10 |

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | | Modified Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 2780<br>Date Filed:04/26/06<br>Docketed Total: $5,009.20<br>Filing Creditor Name and Address<br>  DYNAMERICA MANUFACTURING E LLC<br>  401 S BLAINE ST<br>  MUNCIE IN 47302-261 | DYNAMERICA MANUFACTURING E LLC<br>401 S BLAINE ST<br>MUNCIE IN 47302-261<br><br>Case Number*<br>05-44481 | $5,009.20<br><br><br><br>Secured | Priority | Unsecured<br>$5,009.20<br>$5,009.20 | | Case Number*<br>05-44640 | $4,892.20<br><br><br><br>Secured | Priority | Unsecured<br>$4,892.20<br>$4,892.20 |
| Claim: 9196<br>Date Filed:07/10/06<br>Docketed Total: $356.43<br>Filing Creditor Name and Address<br>  EATONFORM INCORPORATED<br>  GENE SIMONE<br>  2280 ARBOR BLVD<br>  DAYTON OH 45439 | EATONFORM INCORPORATED<br>GENE SIMONE<br>2280 ARBOR BLVD<br>DAYTON OH 45439<br><br>Case Number*<br>05-44481 | $356.43<br><br><br><br>Secured | Priority | Unsecured<br>$356.43<br>$356.43 | | Case Number*<br>05-44640 | $356.43<br><br><br><br>Secured | Priority | Unsecured<br>$356.43<br>$356.43 |
| Claim: 1264<br>Date Filed:12/23/05<br>Docketed Total: $199,270.88<br>Filing Creditor Name and Address<br>  ELECTROGLAS INC<br>  ATTN DIANA GILBERT<br>  5729 FONTANOSO WAY<br>  SAN JOSE CA 95138 | ELECTROGLAS INC<br>ATTN DIANA GILBERT<br>5729 FONTANOSO WAY<br>SAN JOSE CA 95138<br><br>Case Number*<br>05-44481 | $199,270.88<br><br><br><br>Secured | Priority | Unsecured<br>$199,270.88<br>$199,270.88 | | Case Number*<br>05-44640 | $23,450.00<br><br><br><br>Secured | Priority | Unsecured<br>$23,450.00<br>$23,450.00 |
| Claim: 7048<br>Date Filed:05/30/06<br>Docketed Total: $741.84<br>Filing Creditor Name and Address<br>  ELLIOTT TAPE INC<br>  ELLIOTT GROUP INTERNATIONAL<br>  1882 POND RUN<br>  AUBURN HILLS MI 48326-2768 | ELLIOTT TAPE INC<br>ELLIOTT GROUP INTERNATIONAL<br>1882 POND RUN<br>AUBURN HILLS MI 48326-2768<br><br>Case Number*<br>05-44481 | $741.84<br><br><br><br>Secured | Priority | Unsecured<br>$741.84<br>$741.84 | | Case Number*<br>05-44640 | $741.84<br><br><br><br>Secured | Priority | Unsecured<br>$741.84<br>$741.84 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 4700**
Date Filed: 05/04/06
Docketed Total:  $36,080.41
Filing Creditor Name and Address
  EMHART TEKNOLOGIES INC
  EMHART BAMAL DIV
  23240 INDUSTRIAL PK DR
  FARMINGTON HILLS MI 48335-285

Claim Holder Name and Address
EMHART TEKNOLOGIES INC
EMHART BAMAL DIV
23240 INDUSTRIAL PK DR
FARMINGTON HILLS MI 48335-285

Docketed Total    $36,080.41                 Modified Total    $35,842.41

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $36,080.41 | 05-44640 | | | $35,842.41 |
| | | | $36,080.41 | | | | $35,842.41 |

**Claim: 3875**
Date Filed: 05/01/06
Docketed Total:   $1,330.00
Filing Creditor Name and Address
  ENVIRONMENTAL MANAGEMENT INSTI
  5610 CRAWFORDSVILLE RD STE 15
  INDIANAPOLIS IN 46224

Claim Holder Name and Address
ENVIRONMENTAL MANAGEMENT INSTI
5610 CRAWFORDSVILLE RD STE 15
INDIANAPOLIS IN 46224

Docketed Total     $1,330.00                 Modified Total     $1,330.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,330.00 | 05-44640 | | | $1,330.00 |
| | | | $1,330.00 | | | | $1,330.00 |

**Claim: 6372**
Date Filed: 05/19/06
Docketed Total:   $5,384.20
Filing Creditor Name and Address
  ENVIRONMENTAL RESOURCES MANAGE
  ENVIRONMENTAL RESOURCES
  MANAGEMENT
  350 EAGLEVIEW BLVD STE 200
  EXTON PA 19341

Claim Holder Name and Address
ENVIRONMENTAL RESOURCES MANAGE
ENVIRONMENTAL RESOURCES
MANAGEMENT
350 EAGLEVIEW BLVD STE 200
EXTON PA 19341

Docketed Total     $5,384.20                 Modified Total     $5,384.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,384.20 | 05-44640 | | | $5,384.20 |
| | | | $5,384.20 | | | | $5,384.20 |

**Claim: 3815**
Date Filed: 05/01/06
Docketed Total:   $11,852.89
Filing Creditor Name and Address
  ERNST & YOUNG AG
  DUSTERNSTRASSE 1
  20355 HAMBURG
  POSTFACH 30 01 02
  HAMBURG  20300
  GERMANY

Claim Holder Name and Address
ERNST & YOUNG AG
DUSTERNSTRASSE 1
20355 HAMBURG
POSTFACH 30 01 02
HAMBURG  20300
GERMANY

Docketed Total    $11,852.89                 Modified Total    $11,852.89

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $11,852.89 | 05-44640 | | | $11,852.89 |
| | | | $11,852.89 | | | | $11,852.89 |

*See Exhibit H for a listing of debtor entities by case number            Page:   26 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 861**
Date Filed: 11/28/05
Docketed Total:   $15,225.00
Filing Creditor Name and Address
  EVANS ANALYTICAL GROUP
  FORMERLY EVANS EAST
  104 WINDSOR CENTER DRIVE SUITE
  101
  EAST WINDSOR NJ 08520

Claim Holder Name and Address    Docketed Total    $15,225.00
EVANS ANALYTICAL GROUP FORMERLY
EVANS EAST
104 WINDSOR CENTER DRIVE SUITE
101
EAST WINDSOR NJ 08520

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $15,225.00 | 05-44640 | | | $15,225.00 |
| | | | $15,225.00 | | | | $15,225.00 |

Modified Total    $15,225.00

---

**Claim: 10219**
Date Filed: 07/21/06
Docketed Total:   $106,655.91
Filing Creditor Name and Address
  EVEREST BIOMEDICAL INSTRUMENTS
  COMPANY
  ATTN RICHARD ENGEL & SUSAN
  OLSEN
  ONE METROPOLITAN SQ STE 2600
  ST LOUIS MO 63102

Claim Holder Name and Address    Docketed Total    $106,655.91
EVEREST BIOMEDICAL INSTRUMENTS
COMPANY
ATTN RICHARD ENGEL & SUSAN
OLSEN
ONE METROPOLITAN SQ STE 2600
ST LOUIS MO 63102

Modified Total    $523.60

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44507 | | $106,655.91 | | 05-44507 | | | $523.60 |
| | | $106,655.91 | | | | | $523.60 |

---

**Claim: 2098**
Date Filed: 02/22/06
Docketed Total:   $50,000.00
Filing Creditor Name and Address
  F & G MULTI SLIDE INC
  ATTN ED SCHARRER
  130 INDUSTRIAL DR
  FRANKLIN OH 45005

Claim Holder Name and Address    Docketed Total    $50,000.00
F & G MULTI SLIDE INC
ATTN ED SCHARRER
130 INDUSTRIAL DR
FRANKLIN OH 45005

Modified Total    $50,000.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $50,000.00 | 05-44640 | | | $50,000.00 |
| | | | $50,000.00 | | | | $50,000.00 |

---

**Claim: 8378**
Date Filed: 06/22/06
Docketed Total:   $9,914.00
Filing Creditor Name and Address
  F AND  K DELVOTEC INC
  CUSTOMER SERVICE
  27182 BURBANK
  FOOTHILL RANCH CA 92610

Claim Holder Name and Address    Docketed Total    $9,914.00
F AND  K DELVOTEC INC
CUSTOMER SERVICE
27182 BURBANK
FOOTHILL RANCH CA 92610

Modified Total    $9,914.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $9,914.00 | 05-44640 | | | $9,914.00 |
| | | | $9,914.00 | | | | $9,914.00 |

---

*See Exhibit H for a listing of debtor entities by case number                Page:   27 of 99

In re: Delphi Corporation, et al.                                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6573<br>Date Filed: 05/22/06<br>Docketed Total: $6,842.00<br>Filing Creditor Name and Address<br>  FANTA EQUIPMENT CO<br>  6521 STORER AVE<br>  CLEVELAND OH 44102 | Claim Holder Name and Address<br>FANTA EQUIPMENT CO<br>6521 STORER AVE<br>CLEVELAND OH 44102 | Docketed Total | | $6,842.00 | | Modified Total | | $6,842.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,842.00<br>$6,842.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,842.00<br>$6,842.00 |
| Claim: 1686<br>Date Filed: 01/26/06<br>Docketed Total: $89,884.41<br>Filing Creditor Name and Address<br>  FARGO ASSEMBLY OF PA INC<br>  PO BOX 550<br>  NORRISTOWN PA 19404 | Claim Holder Name and Address<br>FARGO ASSEMBLY OF PA INC<br>PO BOX 550<br>NORRISTOWN PA 19404 | Docketed Total | | $89,884.41 | | Modified Total | | $88,394.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$89,884.41<br>$89,884.41 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88,394.89<br>$88,394.89 |
| Claim: 5104<br>Date Filed: 05/08/06<br>Docketed Total: $2,940.69<br>Filing Creditor Name and Address<br>  FEDERAL SCREW WORKS<br>  CUST SERVICE<br>  CORPORATE OFFICE<br>  20229 NINE MILE RD<br>  ST CLAIR SHORES MI 48080-1775 | Claim Holder Name and Address<br>FEDERAL SCREW WORKS<br>CUST SERVICE<br>CORPORATE OFFICE<br>20229 NINE MILE RD<br>ST CLAIR SHORES MI 48080-1775 | Docketed Total | | $2,940.69 | | Modified Total | | $2,940.69 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,940.69<br>$2,940.69 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,940.69<br>$2,940.69 |
| Claim: 9542<br>Date Filed: 07/14/06<br>Docketed Total: $864.00<br>Filing Creditor Name and Address<br>  FENN TECHNOLOGIES<br>  300 FENN RD<br>  NEWINGTON CT 06111 | Claim Holder Name and Address<br>FENN TECHNOLOGIES<br>300 FENN RD<br>NEWINGTON CT 06111 | Docketed Total | | $864.00 | | Modified Total | | $864.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$864.00<br>$864.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$864.00<br>$864.00 |

*See Exhibit H for a listing of debtor entities by case number                  Page:   28 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 632<br>Date Filed:11/17/05<br>Docketed Total:   $8,091.00<br>Filing Creditor Name and Address<br> FET ENGINEERING INC<br> KEN HAVERLY<br> 903 NUTTER DR<br> BARDSTOWN KY 40004 | Claim Holder Name and Address    Docketed Total    $8,091.00<br>FET ENGINEERING INC<br>KEN HAVERLY<br>903 NUTTER DR<br>BARDSTOWN KY 40004<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                          $8,091.00<br>                                  $8,091.00 | Modified Total    $8,091.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                          $8,091.00<br>                                  $8,091.00 |
| Claim: 1184<br>Date Filed:12/20/05<br>Docketed Total:   $10,779.86<br>Filing Creditor Name and Address<br> FIBERCEL PACKAGING LLC<br> PO BOX 610<br> PORTVILLE NY 14770 | Claim Holder Name and Address    Docketed Total    $10,779.86<br>FIBERCEL PACKAGING LLC<br>PO BOX 610<br>PORTVILLE NY 14770<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                          $10,779.86<br>                                  $10,779.86 | Modified Total    $3,225.60<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                          $3,225.60<br>                                  $3,225.60 |
| Claim: 9087<br>Date Filed:07/06/06<br>Docketed Total:   $6,407.40<br>Filing Creditor Name and Address<br> FLEX TECHNOLOGIES INC<br> 104 FLEX DR<br> PORTLAND TN 37148-150 | Claim Holder Name and Address    Docketed Total    $6,407.40<br>FLEX TECHNOLOGIES INC<br>104 FLEX DR<br>PORTLAND TN 37148-150<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                          $6,407.40<br>                                  $6,407.40 | Modified Total    $6,407.40<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                          $6,407.40<br>                                  $6,407.40 |
| Claim: 128<br>Date Filed:10/25/05<br>Docketed Total:   $19,276.69<br>Filing Creditor Name and Address<br> FLUXTROL INC<br> 1388 ATLANTIC BLVD<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address    Docketed Total    $19,276.69<br>FLUXTROL INC<br>1388 ATLANTIC BLVD<br>AUBURN HILLS MI 48326<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                          $19,276.69<br>                                  $19,276.69 | Modified Total    $19,276.69<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                          $19,276.69<br>                                  $19,276.69 |

*See Exhibit H for a listing of debtor entities by case number              Page:   29 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1290<br>Date Filed:12/27/05<br>Docketed Total:   $2,706.00<br>Filing Creditor Name and Address<br>  FORM TOOL & MOLD INC<br>  JAMES F GERONIMO ESQ<br>  283 WALNUT ST<br>  MEADVILLE PA 16335 | Claim Holder Name and Address    Docketed Total        $2,706.00<br>FORM TOOL & MOLD INC<br>JAMES F GERONIMO ESQ<br>283 WALNUT ST<br>MEADVILLE PA 16335 | Modified Total        $2,706.00 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                    $2,706.00<br>                                                            $2,706.00 | Case Number*    Secured    Priority        Unsecured<br>05-44640                                            $2,706.00<br>                                                    $2,706.00 |
| Claim: 7903<br>Date Filed:06/13/06<br>Docketed Total:   $7,928.59<br>Filing Creditor Name and Address<br>  FRANK E IRISH INC<br>  ATTN STEVE WILLEM CFO<br>  6701 ENGLISH AVE<br>  INDIANAPOLIS IN 46219 | Claim Holder Name and Address    Docketed Total        $7,928.59<br>FRANK E IRISH INC<br>ATTN STEVE WILLEM CFO<br>6701 ENGLISH AVE<br>INDIANAPOLIS IN 46219 | Modified Total        $7,928.59 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                    $7,928.59<br>                                                            $7,928.59 | Case Number*    Secured    Priority        Unsecured<br>05-44640                                            $7,928.59<br>                                                    $7,928.59 |
| Claim: 16472<br>Date Filed:01/04/07<br>Docketed Total:   $474,614.00<br>Filing Creditor Name and Address<br>  FREER TOOL & DIE INC<br>  ATTN RONALD B RICH ESQ<br>  30665 NORTHWESTERN HWY STE 280<br>  FARMINGTON HILLS MI 48334 | Claim Holder Name and Address    Docketed Total        $474,614.00<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Modified Total        $433,652.75 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44640                                                    $474,614.00<br>                                                            $474,614.00 | Case Number*    Secured    Priority        Unsecured<br>05-44640                                            $433,652.75<br>                                                    $433,652.75 |
| Claim: 15205<br>Date Filed:07/31/06<br>Docketed Total:   $541,789.00<br>Filing Creditor Name and Address<br>  FRIMO INC<br>  50685 CENTURY CT<br>  WIXOM MI 48393 | Claim Holder Name and Address    Docketed Total        $541,789.00<br>FRIMO INC<br>50685 CENTURY CT<br>WIXOM MI 48393 | Modified Total        $527,393.00 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481        $300,142.00                                $241,647.00<br>                $300,142.00                                $241,647.00 | Case Number*    Secured    Priority        Unsecured<br>05-44640                                            $527,393.00<br>                                                    $527,393.00 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9769<br>Date Filed:07/18/06<br>Docketed Total:  $46,294.79<br>Filing Creditor Name and Address<br> GE ENERGY SERVICES<br> GLENN M REISMAN ESQ<br> 2 CORPORATE DR<br> PO BOX 861<br> SHELTON CT 06484-0861 | Claim Holder Name and Address    Docketed Total    $46,294.79<br>GE ENERGY SERVICES<br>GLENN M REISMAN ESQ<br>2 CORPORATE DR<br>PO BOX 861<br>SHELTON CT 06484-0861<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                       $46,294.79<br>                               $46,294.79 | Modified Total    $24,162.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                       $24,162.00<br>                               $24,162.00 |
| Claim: 745<br>Date Filed:11/21/05<br>Docketed Total:  $66,904.00<br>Filing Creditor Name and Address<br> GEHRING LP<br> RACINE & ASSOCIATES<br> 211 W FORT ST STE 500<br> DETROIT MI 48226 | Claim Holder Name and Address    Docketed Total    $66,904.00<br>GEHRING LP<br>RACINE & ASSOCIATES<br>211 W FORT ST STE 500<br>DETROIT MI 48226<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                       $66,904.00<br>                               $66,904.00 | Modified Total    $66,904.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                       $66,904.00<br>                               $66,904.00 |
| Claim: 3064<br>Date Filed:04/28/06<br>Docketed Total:  $19,590.00<br>Filing Creditor Name and Address<br> GENERAL ELECTRIC CAPITAL CORP<br> INC<br> ATTN ELENA LAZAROU<br> C O REED SMITH LLP<br> 599 LEXINGTON AVE<br> NEW YORK NY 10022 | Claim Holder Name and Address    Docketed Total    $19,590.00<br>GENERAL ELECTRIC CAPITAL CORP INC<br>ATTN ELENA LAZAROU<br>C O REED SMITH LLP<br>599 LEXINGTON AVE<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                       $19,590.00<br><br>                               $19,590.00 | Modified Total    $19,590.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                       $19,590.00<br><br>                               $19,590.00 |
| Claim: 1027<br>Date Filed:12/06/05<br>Docketed Total:  $878.11<br>Filing Creditor Name and Address<br> GENERAL FACTORY SUPPLIES<br> ATTN ROBERT HEWALD<br> 4811 WINTON RD<br> CINCINNATI OH 45232 | Claim Holder Name and Address    Docketed Total    $878.11<br>GENERAL FACTORY SUPPLIES<br>ATTN ROBERT HEWALD<br>4811 WINTON RD<br>CINCINNATI OH 45232<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                       $878.11<br>                               $878.11 | Modified Total    $857.23<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                       $857.23<br>                               $857.23 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7243<br>Date Filed:06/01/06<br>Docketed Total:  $6,293.20<br>Filing Creditor Name and Address<br> GEO M BROWN AND ASSOC<br> GEORGE BROWN<br> 6908 ENGLE RD UNIT KK<br> MIDDLEBERG HTS OH 44130 | Claim Holder Name and Address<br>GEO M BROWN AND ASSOC<br>GEORGE BROWN<br>6908 ENGLE RD UNIT KK<br>MIDDLEBERG HTS OH 44130 | Docketed Total | | $6,293.20 | | Modified Total | | $6,293.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,293.20<br>$6,293.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,293.20<br>$6,293.20 |
| Claim: 6448<br>Date Filed:05/22/06<br>Docketed Total:  $45,247.22<br>Filing Creditor Name and Address<br> GLASSMASTER CONTROLS CO<br> 831 COBB AVE<br> KALAMAZOO MI 49007 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $45,247.22 | | Modified Total | | $32,940.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$45,247.22<br>$45,247.22 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,940.07<br>$32,940.07 |
| Claim: 1654<br>Date Filed:01/24/06<br>Docketed Total:  $14,127.00<br>Filing Creditor Name and Address<br> GRAHAM TECH INC<br> 4700 FRANKLIN PIKE<br> COCHRANTON PA 16314 | Claim Holder Name and Address<br>GRAHAM TECH INC<br>4700 FRANKLIN PIKE<br>COCHRANTON PA 16314 | Docketed Total | | $14,127.00 | | Modified Total | | $14,127.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,127.00<br>$14,127.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,127.00<br>$14,127.00 |
| Claim: 9560<br>Date Filed:07/14/06<br>Docketed Total:  $7,000.00<br>Filing Creditor Name and Address<br> GRUPO INTERPROFESIONAL DE<br> PRODUCTOS AUTOMOVILES S A DE C<br> V<br> CRUZ DE VALLE VERDE NO 16 3<br> SANTA CRUZ DEL MONTE NAUC<br> MEXICO | Claim Holder Name and Address<br>GRUPO INTERPROFESIONAL DE PRODUCTOS<br>AUTOMOVILES S A DE C V<br>CRUZ DE VALLE VERDE NO 16 3<br>SANTA CRUZ DEL MONTE NAUC<br>MEXICO | Docketed Total | | $7,000.00 | | Modified Total | | $7,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$7,000.00<br><br>$7,000.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$7,000.00 | Unsecured<br>$7,000.00<br><br>$7,000.00 |

*See Exhibit H for a listing of debtor entities by case number              Page:   32 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 16442**
Date Filed: 11/21/06
Docketed Total:   $150,000.00
Filing Creditor Name and Address
  HAROLD WOODSON
  LEONARD KRUSE PC
  4190 TELEGRAPH RD STE 3500
  BLOOMFIELD HILLS MI 48302

Claim Holder Name and Address    Docketed Total    $150,000.00
HAROLD WOODSON
LEONARD KRUSE PC
4190 TELEGRAPH RD STE 3500
BLOOMFIELD HILLS MI 48302

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $150,000.00 |
| | | | $150,000.00 |

Modified Total    $15,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $15,000.00 |
| | | | $15,000.00 |

---

**Claim: 1668**
Date Filed: 01/25/06
Docketed Total:   $9,780.00
Filing Creditor Name and Address
  HARTMAN & HARTMAN PC
  DOMENICA N S HARTMAN
  552 E 700 N
  VALPARAISO IN 46383

Claim Holder Name and Address    Docketed Total    $9,780.00
HARTMAN & HARTMAN PC
DOMENICA N S HARTMAN
552 E 700 N
VALPARAISO IN 46383

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $9,780.00 | |
| | | $9,780.00 | |

Modified Total    $9,780.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44554 | | | $9,780.00 |
| | | | $9,780.00 |

---

**Claim: 2064**
Date Filed: 02/21/06
Docketed Total:   $3,264.97
Filing Creditor Name and Address
  HARTMAN & HARTMAN PC
  DOMENICA N S HARTMAN
  552 E 700 N
  VALPARAISO IN 46383

Claim Holder Name and Address    Docketed Total    $3,264.97
HARTMAN & HARTMAN PC
DOMENICA N S HARTMAN
552 E 700 N
VALPARAISO IN 46383

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $3,264.97 | |
| | | $3,264.97 | |

Modified Total    $3,264.97

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44554 | | | $3,264.97 |
| | | | $3,264.97 |

---

**Claim: 793**
Date Filed: 11/22/05
Docketed Total:   $126.00
Filing Creditor Name and Address
  HEANY INDUSTRIES INC
  PO BOX 38
  SCOTTSVILLE NY 14546

Claim Holder Name and Address    Docketed Total    $126.00
HEANY INDUSTRIES INC
PO BOX 38
SCOTTSVILLE NY 14546

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $126.00 |
| | | | $126.00 |

Modified Total    $126.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $126.00 |
| | | | $126.00 |

---

*See Exhibit H for a listing of debtor entities by case number            Page:   33 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16433<br>Date Filed:11/27/06<br>Docketed Total:  $51,077.00<br>Filing Creditor Name and Address<br>  HEIDEL GMBH & CO KG<br>  FRIMO LOTTE GMBH<br>  HANSARING 1<br>  LOTTE  D 49504<br>  GERMANY | Claim Holder Name and Address   Docketed Total   $51,077.00<br>STONEHILL INSTITUTIONAL PARTNERS LP<br>CO STONEHILL CAPITAL<br>MANAGEMENT<br>885 THIRD AVE 30TH FL<br>NEW YORK NY 10022 | | | | | | Modified Total   $29,947.00 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481   $51,077.00<br>   $51,077.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640   $29,947.00<br>   $29,947.00 | | | |
| Claim: 3119<br>Date Filed:04/28/06<br>Docketed Total:   $13,417.42<br>Filing Creditor Name and Address<br>  HELICOFLEX CO<br>  PO BOX 9889<br>  COLUMBIA SC 29290 | Claim Holder Name and Address   Docketed Total   $13,417.42<br>HELICOFLEX CO<br>PO BOX 9889<br>COLUMBIA SC 29290 | | | | | | Modified Total   $13,417.42 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481   $13,417.42<br>   $13,417.42 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640   $13,417.42<br>   $13,417.42 | | | |
| Claim: 3708<br>Date Filed:05/01/06<br>Docketed Total:   $262.17<br>Filing Creditor Name and Address<br>  HOLKENBORG EQUIPMENT CO<br>  GENE PARTS<br>  9513 US 250N<br>  MILAN OH 44846 | Claim Holder Name and Address   Docketed Total   $262.17<br>HOLKENBORG EQUIPMENT CO<br>GENE PARTS<br>9513 US 250N<br>MILAN OH 44846 | | | | | | Modified Total   $241.32 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481   $262.17<br>   $262.17 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640   $241.32<br>   $241.32 | | | |
| Claim: 1565<br>Date Filed:01/17/06<br>Docketed Total:   $47,879.16<br>Filing Creditor Name and Address<br>  HUF PORTUGUESA LDA<br>  ZIM APARTADO 89<br>  TONDELAN  3460-070<br>  PORTUGAL | Claim Holder Name and Address   Docketed Total   $47,879.16<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | | | | Modified Total   $47,463.78 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481   $47,879.16<br>   $47,879.16 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640   $47,463.78<br>   $47,463.78 | | | |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6926<br>Date Filed:05/26/06<br>Docketed Total:   $331.45<br>Filing Creditor Name and Address<br> IBT INC<br> PO BOX 2982<br> SHAWNEE MISSION KS 66201 | Claim Holder Name and Address   Docketed Total      $331.45<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION KS 66201<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                                    $331.45<br>                                                            $331.45 | Modified Total      $280.31<br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                                    $280.31<br>                                                            $280.31 |
| Claim: 1606<br>Date Filed:01/18/06<br>Docketed Total:   $5,293.31<br>Filing Creditor Name and Address<br> IN PARALLEL COMPUTER STAFF LTD<br> 3 CHURCH ST<br> TEWKESBURY GLOUCESTERSHI  GL20<br> 5PA<br> UNITED KINGDOM | Claim Holder Name and Address   Docketed Total    $5,293.31<br>IN PARALLEL COMPUTER STAFF LTD<br>3 CHURCH ST<br>TEWKESBURY GLOUCESTERSHI  GL20<br>5PA<br>UNITED KINGDOM<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                                  $5,293.31<br>                                                          $5,293.31 | Modified Total    $5,050.63<br><br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44610                                                  $5,050.63<br>                                                          $5,050.63 |
| Claim: 3949<br>Date Filed:05/01/06<br>Docketed Total:   $6,682.68<br>Filing Creditor Name and Address<br> INDUSTRIAL GAS ENGINEERING CO<br> INC<br> 100 130 E QUINCY ST<br> WESTMONT IL 60559-0316 | Claim Holder Name and Address   Docketed Total    $6,682.68<br>INDUSTRIAL GAS ENGINEERING CO INC<br>100 130 E QUINCY ST<br>WESTMONT IL 60559-0316<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                                  $6,682.68<br><br>                                                          $6,682.68 | Modified Total    $6,682.68<br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                                  $6,682.68<br><br>                                                          $6,682.68 |
| Claim: 9286<br>Date Filed:07/11/06<br>Docketed Total:   $4,679.00<br>Filing Creditor Name and Address<br> INDUSTRIAL GRINDING INC<br> 2306 ONTARIO AVE<br> DAYTON OH 45414-5636 | Claim Holder Name and Address   Docketed Total    $4,679.00<br>INDUSTRIAL GRINDING INC<br>2306 ONTARIO AVE<br>DAYTON OH 45414-5636<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                                  $4,679.00<br>                                                          $4,679.00 | Modified Total    $4,679.00<br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                                  $4,679.00<br>                                                          $4,679.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6618<br>Date Filed:05/22/06<br>Docketed Total:   $14,400.00<br>Filing Creditor Name and Address<br> INTERCHANGE EUROPE LTD<br> 19 FOXDELL WAY<br> CHALFONT ST PETER<br> BUCKS  SL9 OPL<br> UNITED KINGDOM | Claim Holder Name and Address   Docketed Total   $14,400.00<br>INTERCHANGE EUROPE LTD<br>19 FOXDELL WAY<br>CHALFONT ST PETER<br>BUCKS  SL9 OPL<br>UNITED KINGDOM<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $14,400.00<br>                                                  $14,400.00 | Modified Total   $14,266.93<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $14,266.93<br>                                                  $14,266.93 |
| Claim: 716<br>Date Filed:11/21/05<br>Docketed Total:   $6,710.00<br>Filing Creditor Name and Address<br> INTERLATIN INC<br> 300 S ALTO NESA STE A<br> EL PASO TX 79912 | Claim Holder Name and Address   Docketed Total   $6,710.00<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                        $6,710.00<br>                                $6,710.00 | Modified Total   $6,710.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                        $6,710.00<br>                                $6,710.00 |
| Claim: 566<br>Date Filed:11/14/05<br>Docketed Total:   $2,700.00<br>Filing Creditor Name and Address<br> IVY TECH COMMUNITY COLLEGE OF<br> INDIANA<br> INTERIM CHANCELLOR<br> 4301 S COWAN RD<br> MUNCIE IN 47302 | Claim Holder Name and Address   Docketed Total   $2,700.00<br>IVY TECH COMMUNITY COLLEGE OF<br>INDIANA<br>INTERIM CHANCELLOR<br>4301 S COWAN RD<br>MUNCIE IN 47302<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $2,700.00<br>                                                  $2,700.00 | Modified Total   $2,700.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $2,700.00<br>                                                  $2,700.00 |
| Claim: 1718<br>Date Filed:01/30/06<br>Docketed Total:   $45,895.50<br>Filing Creditor Name and Address<br> JEFFREY A JANIS DBA J LINE<br> ENTERPRISES<br> 6702 APPLEWOOD BLVD<br> BOARDMAN OH 44512 | Claim Holder Name and Address   Docketed Total   $45,895.50<br>JEFFREY A JANIS DBA J LINE<br>ENTERPRISES<br>6702 APPLEWOOD BLVD<br>BOARDMAN OH 44512<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                        $10,000.00   $35,895.50<br>                                $10,000.00   $35,895.50 | Modified Total   $41,421.60<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $41,421.60<br>                                             $41,421.60 |

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 784<br>Date Filed:11/22/05<br>Docketed Total:   $825.00<br>Filing Creditor Name and Address<br> JIG GRINDER REPAIR SERVICE<br> CLARENCE SINGLETON<br> 3923 FELICE COURT<br> BEAVERCREEK OH 45432 | Claim Holder Name and Address   Docketed Total        $825.00<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | | | | Modified Total        $825.00 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$825.00<br>$825.00 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$825.00<br>$825.00 |
| Claim: 15516<br>Date Filed:07/31/06<br>Docketed Total:   $61,802.40<br>Filing Creditor Name and Address<br> JOHNSON CONTROLS GMBH & CO KG<br> STEPHEN BOBO<br> SACHNOFF & WEAVER LTD<br> 10 S WACKER DR STE 4000<br> CHICAGO IL 60606 | Claim Holder Name and Address   Docketed Total     $61,802.40<br>JOHNSON CONTROLS GMBH & CO KG<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606 | | | | Modified Total     $61,802.40 | | | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$61,802.40<br>$61,802.40 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$61,802.40<br>$61,802.40 |
| Claim: 7650<br>Date Filed:06/08/06<br>Docketed Total:   $12,762.00<br>Filing Creditor Name and Address<br> JVS EQUIP PARA AUTO IND<br> ELIANA OLIVEIRA MARISA LAKRADA<br> AV BENEDITO FRANCO PENTEADO<br> 385<br> BAIRRO DOS PIRE  13256--971<br> BRAZIL | Claim Holder Name and Address   Docketed Total     $12,762.00<br>JVS EQUIP PARA AUTO IND<br>ELIANA OLIVEIRA MARISA LAKRADA<br>AV BENEDITO FRANCO PENTEADO<br>385<br>BAIRRO DOS PIRE  13256--971<br>BRAZIL | | | | Modified Total     $12,762.00 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$12,762.00<br>$12,762.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$12,762.00<br>$12,762.00 |
| Claim: 539<br>Date Filed:11/14/05<br>Docketed Total:   $28,529.73<br>Filing Creditor Name and Address<br> K&D INDUSTRIAL SERVICES INC<br> 30105 BEVERLY<br> ROMULUS MI 48174 | Claim Holder Name and Address   Docketed Total     $28,529.73<br>K&D INDUSTRIAL SERVICES INC<br>30105 BEVERLY<br>ROMULUS MI 48174 | | | | Modified Total     $28,529.73 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$28,529.73<br>$28,529.73 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$28,529.73<br>$28,529.73 |

In re: Delphi Corporation, et al.                                                                        Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1052<br>Date Filed:12/06/05<br>Docketed Total:   $4,637.64<br>Filing Creditor Name and Address<br>  K&S SERVICES<br>  15677 NOECKER WY<br>  SOUTHGATE MI 48195 | Claim Holder Name and Address<br>K&S SERVICES<br>15677 NOECKER WY<br>SOUTHGATE MI 48195 | Docketed Total | | $4,637.64 | | Modified Total | | $4,637.64 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,637.64<br>$4,637.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,637.64<br>$4,637.64 |
| Claim: 1050<br>Date Filed:12/06/05<br>Docketed Total:   $29,541.54<br>Filing Creditor Name and Address<br>  K&S SERVICES INC<br>  15677 NOECKER WY<br>  SOUTHGATE MI 48195 | Claim Holder Name and Address<br>K&S SERVICES INC<br>15677 NOECKER WY<br>SOUTHGATE MI 48195 | Docketed Total | | $29,541.54 | | Modified Total | | $29,541.45 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$29,541.54<br>$29,541.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,541.45<br>$29,541.45 |
| Claim: 1051<br>Date Filed:12/06/05<br>Docketed Total:   $1,550.00<br>Filing Creditor Name and Address<br>  K&S SERVICES INC<br>  15677 NOECKER WY<br>  SOUTHGATE MI 48195 | Claim Holder Name and Address<br>K&S SERVICES INC<br>15677 NOECKER WY<br>SOUTHGATE MI 48195 | Docketed Total | | $1,550.00 | | Modified Total | | $1,550.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,550.00<br>$1,550.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,550.00<br>$1,550.00 |
| Claim: 1116<br>Date Filed:12/12/05<br>Docketed Total:   $858.00<br>Filing Creditor Name and Address<br>  KAREN CORBIN DATA DESIGNS<br>  KAREN CORBIN<br>  PO BOX 605<br>  BRIDGEPORT MI 48722 | Claim Holder Name and Address<br>KAREN CORBIN DATA DESIGNS<br>KAREN CORBIN<br>PO BOX 605<br>BRIDGEPORT MI 48722 | Docketed Total | | $858.00 | | Modified Total | | $858.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$858.00<br>$858.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$858.00<br>$858.00 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4239<br>Date Filed:05/01/06<br>Docketed Total:   $153.00<br>Filing Creditor Name and Address<br> KEIR MANUFACTURING INC<br> 33 MCLEAN RD<br> BREVARD NC 28712-9491 | Claim Holder Name and Address<br>KEIR MANUFACTURING INC<br>33 MCLEAN RD<br>BREVARD NC 28712-9491 | Docketed Total | | $153.00 | | | | Modified Total | $153.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $153.00<br>$153.00 | 05-44640 | | | $153.00<br>$153.00 |
| Claim: 10268<br>Date Filed:07/20/06<br>Docketed Total:   $95,976.84<br>Filing Creditor Name and Address<br> KENSA LLC<br> DAVID J NOWACZEWSKI<br> BODMAN LLP<br> 6TH FL AT FORD FIELD<br> 1901 ST ANTOINE ST<br> DETROIT MI 48226 | Claim Holder Name and Address<br>KENSA LLC<br>DAVID J NOWACZEWSKI<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT MI 48226 | Docketed Total | | $95,976.84 | | | | Modified Total | $95,976.84 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | $95,976.84<br>$95,976.84 | | 05-44640 | | | $95,976.84<br>$95,976.84 |
| Claim: 2296<br>Date Filed:03/14/06<br>Docketed Total:   $1,352.00<br>Filing Creditor Name and Address<br> KEY HIGH VACUUM PRODUCTS INC<br> 36 SOUTHERN BLVD<br> NESCONSET NY 11767 | Claim Holder Name and Address<br>KEY HIGH VACUUM PRODUCTS INC<br>36 SOUTHERN BLVD<br>NESCONSET NY 11767 | Docketed Total | | $1,352.00 | | | | Modified Total | $424.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $1,352.00<br>$1,352.00 | | 05-44640 | | $424.00<br>$424.00 | |
| Claim: 439<br>Date Filed:11/08/05<br>Docketed Total:   $7,676.00<br>Filing Creditor Name and Address<br> KEY POLYMER CORPORATION<br> ATTN RANDY VAN DEVENTER<br> 17 SHEPARD ST<br> LAWRENCE MA 01843 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $7,676.00 | | | | Modified Total | $7,337.66 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $7,676.00<br>$7,676.00 | 05-44640 | | | $7,337.66<br>$7,337.66 |

\*See Exhibit H for a listing of debtor entities by case number                Page:   39 of 99

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1930<br>Date Filed:02/09/06<br>Docketed Total:   $309.03<br>Filing Creditor Name and Address<br>  KMH SYSTEMS INC<br>  6900 POE AVE<br>  DAYTON OH 45414-2531 | Claim Holder Name and Address<br>KMH SYSTEMS INC<br>6900 POE AVE<br>DAYTON OH 45414-2531 | Docketed Total | | $309.03 | Modified Total | | | $309.03 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$309.03<br>$309.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$309.03<br>$309.03 |
| Claim: 2012<br>Date Filed:02/14/06<br>Docketed Total:   $11,168.61<br>Filing Creditor Name and Address<br>  KNIGHTCORP INC DBA AQUAPURE<br>  TECHNOLOGIES OF CINCINNATI<br>  MAX MCKAY<br>  5201 CREEK RD<br>  CINCINNATI OH 45242 | Claim Holder Name and Address<br>KNIGHTCORP INC DBA AQUAPURE<br>TECHNOLOGIES OF CINCINNATI<br>MAX MCKAY<br>5201 CREEK RD<br>CINCINNATI OH 45242 | Docketed Total | | $11,168.61 | Modified Total | | | $403.56 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,168.61<br>$11,168.61 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$403.56<br>$403.56 |
| Claim: 945<br>Date Filed:12/01/05<br>Docketed Total:   $42,333.60<br>Filing Creditor Name and Address<br>  KOBOLD INSTRUMENTS INC<br>  CAROL MARION<br>  1801 PARKWAY VIEW DR<br>  PITTSBURGH PA 15205 | Claim Holder Name and Address<br>KOBOLD INSTRUMENTS INC<br>CAROL MARION<br>1801 PARKWAY VIEW DR<br>PITTSBURGH PA 15205 | Docketed Total | | $42,333.60 | Modified Total | | | $29,236.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$42,333.60<br>$42,333.60 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$29,236.60<br>$29,236.60 |
| Claim: 1985<br>Date Filed:02/14/06<br>Docketed Total:   $1,611.82<br>Filing Creditor Name and Address<br>  KOKUSAI INC<br>  8102 WOODLAND DR<br>  INDIANAPOLIS IN 46278 | Claim Holder Name and Address<br>KOKUSAI INC<br>8102 WOODLAND DR<br>INDIANAPOLIS IN 46278 | Docketed Total | | $1,611.82 | Modified Total | | | $1,611.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,611.82<br>$1,611.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,611.82<br>$1,611.82 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   40 of 99

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7189<br>Date Filed: 05/31/06<br>Docketed Total:  $28,487.88<br>Filing Creditor Name and Address<br> KYOCERA AMERICA INC<br> 8611 BALBOA AVE<br> SAN DIEGO CA 92123 | Claim Holder Name and Address<br>KYOCERA AMERICA INC<br>8611 BALBOA AVE<br>SAN DIEGO CA 92123 | Docketed Total | | $28,487.88 | | Modified Total | | $27,915.80 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$28,487.88<br>$28,487.88 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,915.80<br>$27,915.80 |
| Claim: 3745<br>Date Filed: 05/01/06<br>Docketed Total:  $1,742.55<br>Filing Creditor Name and Address<br> LAB SAFETY SUPPLY INC<br> ACCT 5291893 POBOX 5004<br> JANESVILLE WI 53547-5004 | Claim Holder Name and Address<br>LAB SAFETY SUPPLY INC<br>ACCT 5291893 POBOX 5004<br>JANESVILLE WI 53547-5004 | Docketed Total | | $1,742.55 | | Modified Total | | $1,621.23 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,742.55<br>$1,742.55 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,621.23<br>$1,621.23 |
| Claim: 8412<br>Date Filed: 06/23/06<br>Docketed Total:  $5,629.28<br>Filing Creditor Name and Address<br> LAKESIDE SUPPLY COMPANY<br> 2115 CAMPUS<br> CLEVELAND OH 44121 | Claim Holder Name and Address<br>LAKESIDE SUPPLY COMPANY<br>2115 CAMPUS<br>CLEVELAND OH 44121 | Docketed Total | | $5,629.28 | | Modified Total | | $5,629.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,629.28<br>$5,629.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,629.28<br>$5,629.28 |
| Claim: 964<br>Date Filed: 12/02/05<br>Docketed Total:  $5,797.82<br>Filing Creditor Name and Address<br> LECO CORPORATION<br> 3000 LAKEVIEW AVE<br> ST JOSEPH MI 49085 | Claim Holder Name and Address<br>LECO CORPORATION<br>3000 LAKEVIEW AVE<br>ST JOSEPH MI 49085 | Docketed Total | | $5,797.82 | | Modified Total | | $5,797.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,797.82<br>$5,797.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,797.82<br>$5,797.82 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5585<br>Date Filed:05/10/06<br>Docketed Total:   $4,527.73<br>Filing Creditor Name and Address<br> LIMESTONE COUNTY WATER<br> AUTHORITY<br> PO BOX 110<br> ATHENS AL 35611 | Claim Holder Name and Address   Docketed Total   $4,527.73<br>LIMESTONE COUNTY WATER AUTHORITY<br>PO BOX 110<br>ATHENS AL 35611 | | | | Modified Total   $4,527.73 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,527.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,527.73 |
| | | | | $4,527.73 | | | | $4,527.73 |
| Claim: 10900<br>Date Filed:07/25/06<br>Docketed Total:   $1,260,331.99<br>Filing Creditor Name and Address<br> LINAMAR CORPORATION<br> C O SUSAN M COOK<br> LAMBERT LESER ISACKSON COOK &<br> GIUNT<br> 916 WASHINGTON AVE STE 309<br> BAY CITY MI 48708 | Claim Holder Name and Address   Docketed Total   $1,260,331.99<br>LINAMAR CORPORATION<br>C O SUSAN M COOK<br>LAMBERT LESER ISACKSON COOK &<br>GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY MI 48708 | | | | Modified Total   $1,260,331.99 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,260,331.99 | Case Number*<br>05-44612<br>05-44640 | Secured | Priority | Unsecured<br>$84.51<br>$1,260,247.48 |
| | | | | $1,260,331.99 | | | | $1,260,331.99 |
| Claim: 6488<br>Date Filed:05/22/06<br>Docketed Total:   $800.00<br>Filing Creditor Name and Address<br> LIVONIA MAGNETICS COMPANY<br> 44005 MICHIGAN AVE<br> CANTON MI 48188-2517 | Claim Holder Name and Address   Docketed Total   $800.00<br>LIVONIA MAGNETICS COMPANY<br>44005 MICHIGAN AVE<br>CANTON MI 48188-2517 | | | | Modified Total   $800.00 | | | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$800.00<br>$800.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$800.00<br>$800.00 |
| Claim: 15946<br>Date Filed:08/09/06<br>Docketed Total:   $6,454.48<br>Filing Creditor Name and Address<br> LOCKPORT TOWN OF NY<br> 6560 DYSINGER RD<br> LOCKPORT NY 14094 | Claim Holder Name and Address   Docketed Total   $6,454.48<br>LOCKPORT TOWN OF NY<br>6560 DYSINGER RD<br>LOCKPORT NY 14094 | | | | Modified Total   $4,147.27 | | | |
| | Case Number*<br>05-44640 | Secured | Priority<br>$6,454.48<br>$6,454.48 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,147.27<br>$4,147.27 |

*See Exhibit H for a listing of debtor entities by case number          Page:   42 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9464<br>Date Filed:07/13/06<br>Docketed Total:  $5,465.00<br>Filing Creditor Name and Address<br> LYDALL THERMAL ACOUSTICAL<br> SALES LLC<br> 210 PIERCE RD<br> ST JOHNSBURY VT 05819 | Claim Holder Name and Address   Docketed Total     $5,465.00<br>LYDALL THERMAL ACOUSTICAL SALES LLC<br>210 PIERCE RD<br>ST JOHNSBURY VT 05819 | | | | | Modified Total     $4,840.00 | | |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                                         $5,465.00 | | | | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                         $4,840.00 | | | |
| | | | | $5,465.00 | | | | $4,840.00 |
| Claim: 8922<br>Date Filed:07/05/06<br>Docketed Total:   $610.00<br>Filing Creditor Name and Address<br> M AND R ELECTRIC MOTOR<br> LARRY MADER<br> 1516 E FIFTH ST<br> DAYTON OH 45403 | Claim Holder Name and Address   Docketed Total       $610.00<br>M AND R ELECTRIC MOTOR<br>LARRY MADER<br>1516 E FIFTH ST<br>DAYTON OH 45403 | | | | | Modified Total       $610.00 | | |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                                           $610.00 | | | | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                           $610.00 | | | |
| | | | | $610.00 | | | | $610.00 |
| Claim: 7361<br>Date Filed:06/02/06<br>Docketed Total:  $2,403.66<br>Filing Creditor Name and Address<br> MACKINTOSH TOOL CO INC<br> 10542 SUCCESS LN<br> CENTERVILLE OH 45458 | Claim Holder Name and Address   Docketed Total     $2,403.66<br>MACKINTOSH TOOL CO INC<br>10542 SUCCESS LN<br>CENTERVILLE OH 45458 | | | | | Modified Total     $2,403.66 | | |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                                         $2,403.66 | | | | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                         $2,403.66 | | | |
| | | | | $2,403.66 | | | | $2,403.66 |
| Claim: 759<br>Date Filed:11/22/05<br>Docketed Total:   $167.90<br>Filing Creditor Name and Address<br> MACO PRESS INC<br> 560 3RD AVE SW<br> CARMEL IN 46032 | Claim Holder Name and Address   Docketed Total       $167.90<br>MACO PRESS INC<br>560 3RD AVE SW<br>CARMEL IN 46032 | | | | | Modified Total       $167.90 | | |
| | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44547                                           $167.90 | | | | _Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                           $167.90 | | | |
| | | | | $167.90 | | | | $167.90 |

*See Exhibit H for a listing of debtor entities by case number          Page:   43 of 99

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 898<br>Date Filed:11/28/05<br>Docketed Total:   $798.16<br>Filing Creditor Name and Address<br> MAIN LINE SUPPLY CO INC<br> 300 N FINDLAY ST<br> DAYTON OH 45403 | Claim Holder Name and Address   Docketed Total        $798.16<br>MAIN LINE SUPPLY CO INC<br>300 N FINDLAY ST<br>DAYTON OH 45403<br><br><u>Case Number*</u>    <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                                                   $798.16<br>                                                                       $798.16 | Modified Total        $798.16<br><br><br><br><u>Case Number*</u>    <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                                   $798.16<br>                                                                       $798.16 |
| Claim: 1461<br>Date Filed:01/06/06<br>Docketed Total:   $11,158.55<br>Filing Creditor Name and Address<br> MALMBERG ENGINEERING INC<br> BEVERLY GINESTRA<br> 550 COMMERCE WY<br> LIVERMORE CA 94551 | Claim Holder Name and Address   Docketed Total     $11,158.55<br>MALMBERG ENGINEERING INC<br>BEVERLY GINESTRA<br>550 COMMERCE WY<br>LIVERMORE CA 94551<br><br><u>Case Number*</u>    <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                              $11,158.55<br>                                            $11,158.55 | Modified Total     $11,158.55<br><br><br><br><u>Case Number*</u>    <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44511                                                 $11,158.55<br>                                                                     $11,158.55 |
| Claim: 11236<br>Date Filed:07/26/06<br>Docketed Total:   $9,570.00<br>Filing Creditor Name and Address<br> MATERIAL DELIVERY SERVICE INC<br> 887 BOLGER CT<br> FENTON MO 63026 | Claim Holder Name and Address   Docketed Total      $9,570.00<br>MATERIAL DELIVERY SERVICE INC<br>887 BOLGER CT<br>FENTON MO 63026<br><br><u>Case Number*</u>    <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                                 $9,570.00<br>                                                                     $9,570.00 | Modified Total      $4,640.00<br><br><br><br><u>Case Number*</u>    <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                                 $4,640.00<br>                                                                     $4,640.00 |
| Claim: 16327<br>Date Filed:09/20/06<br>Docketed Total:   $123,860.10<br>Filing Creditor Name and Address<br> MAY & SCOFIELD LLC<br> 445 E VAN RIPER RD<br> FLOWLERVILE MI 48836-7931 | Claim Holder Name and Address   Docketed Total    $123,860.10<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br><br><u>Case Number*</u>    <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                              $123,860.10<br>                                                                  $123,860.10 | Modified Total     $119,974.40<br><br><br><br><u>Case Number*</u>    <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                               $119,974.40<br>                                                                   $119,974.40 |

*See Exhibit H for a listing of debtor entities by case number            Page:   44 of 99

In re: Delphi Corporation, et al.                                                                Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 2583**
Date Filed:04/07/06
Docketed Total:   $668,185.49
Filing Creditor Name and Address
  MCCANN ERICKSON USA INC
  ATTN CFO
  360 W MAPLE RD
  BIRMINGHAM MI 48009

Claim Holder Name and Address
MCCANN ERICKSON USA INC
ATTN CFO
360 W MAPLE RD
BIRMINGHAM MI 48009

Docketed Total    $668,185.49

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $668,185.49 |
| | | | $668,185.49 |

Modified Total    $668,185.49

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $541,783.69 |
| 05-44640 | | | $126,401.80 |
| | | | $668,185.49 |

---

**Claim: 5318**
Date Filed:05/08/06
Docketed Total:   $116.00
Filing Creditor Name and Address
  MCCARTHYS FIRE EMERGENCY SUPPL
  60 FAIRHAVEN
  ROCHESTER NY 14610

Claim Holder Name and Address
MCCARTHYS FIRE EMERGENCY SUPPL
60 FAIRHAVEN
ROCHESTER NY 14610

Docketed Total    $116.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $116.00 |
| | | | $116.00 |

Modified Total    $116.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $116.00 |
| | | | $116.00 |

---

**Claim: 12227**
Date Filed:07/28/06
Docketed Total:   $407.78
Filing Creditor Name and Address
  MCNAUGHTON MCKAY ELECTRIC CO O
  1357 E LINCOLN AVE
  MADISON HEIGHTS MI 48071-4134

Claim Holder Name and Address
MCNAUGHTON MCKAY ELECTRIC CO O
1357 E LINCOLN AVE
MADISON HEIGHTS MI 48071-4134

Docketed Total    $407.78

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $407.78 |
| | | | $407.78 |

Modified Total    $407.78

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $407.78 |
| | | | $407.78 |

---

**Claim: 289**
Date Filed:11/02/05
Docketed Total:   $5,256.00
Filing Creditor Name and Address
  MECHATRONICS DESIGN LLC VENDOR
  55-679-5784
  #3103 PARQUES INDUSTRIALES
  JUAREZ CI  32600
  MEXICO

Claim Holder Name and Address
MECHATRONICS DESIGN LLC VENDOR
55-679-5784
#3103 PARQUES INDUSTRIALES
JUAREZ CI  32600
MEXICO

Docketed Total    $5,256.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,256.00 |
| | | | $5,256.00 |

Modified Total    $5,230.56

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,230.56 |
| | | | $5,230.56 |

---

*See Exhibit H for a listing of debtor entities by case number                    Page:   45 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 1202**
Date Filed:12/19/05
Docketed Total:   $49,863.00
Filing Creditor Name and Address
 MENTOR GRAPHICS CORPORATION
 ATTN LINDA HING
 8005 SW BOECKMAN RD
 WILSONVILLE OR 97070

Claim Holder Name and Address — MENTOR GRAPHICS CORPORATION / ATTN LINDA HING / 8005 SW BOECKMAN RD / WILSONVILLE OR 97070 — Docketed Total $49,863.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $49,863.00 | 05-44640 | | | $49,863.00 |
| | | | $49,863.00 | | | | $49,863.00 |

Modified Total $49,863.00

**Claim: 7797**
Date Filed:06/12/06
Docketed Total:   $296.11
Filing Creditor Name and Address
 MEP MFG INC
 BRANDY
 709 CRANBERRY COURT
 AVON LAKE OH 44012

Claim Holder Name and Address — MEP MFG INC / BRANDY / 709 CRANBERRY COURT / AVON LAKE OH 44012 — Docketed Total $296.11

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $296.11 | 05-44640 | | | $296.11 |
| | | | $296.11 | | | | $296.11 |

Modified Total $296.11

**Claim: 1180**
Date Filed:12/20/05
Docketed Total:   $578.84
Filing Creditor Name and Address
 MERRILL COMUNICATIONS
 CM 9638
 ST PAUL MN 55170-9638

Claim Holder Name and Address — MERRILL COMUNICATIONS / CM 9638 / ST PAUL MN 55170-9638 — Docketed Total $578.84

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $578.84 | 05-44640 | | | $578.84 |
| | | | $578.84 | | | | $578.84 |

Modified Total $578.84

**Claim: 691**
Date Filed:11/21/05
Docketed Total:   $800.00
Filing Creditor Name and Address
 METERS & CONTROLS CO INC
 ATTN RAYMOND A DIETZ
 9244 COMPTON SQUARE DR
 CINCINNATI OH 45231

Claim Holder Name and Address — METERS & CONTROLS CO INC / ATTN RAYMOND A DIETZ / 9244 COMPTON SQUARE DR / CINCINNATI OH 45231 — Docketed Total $800.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $800.00 | 05-44640 | | | $800.00 |
| | | | $800.00 | | | | $800.00 |

Modified Total $800.00

In re: Delphi Corporation, et al.                                                                        Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10031<br>Date Filed:07/20/06<br>Docketed Total:  $1,419.35<br>Filing Creditor Name and Address<br> METPRO CORP SYSTEMS DIV<br> PO BOX 144<br> HARLEYSVILLE PA 19438 | Claim Holder Name and Address<br>METPRO CORP SYSTEMS DIV<br>PO BOX 144<br>HARLEYSVILLE PA 19438 | Docketed Total | | $1,419.35 | | Modified Total | | $1,419.35 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,419.35<br>$1,419.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,419.35<br>$1,419.35 |
| Claim: 16423<br>Date Filed:11/20/06<br>Docketed Total:   $16,751.74<br>Filing Creditor Name and Address<br> MICHIGAN STATE UNIVERSITY<br> DELINQUENT REC BANKRUPTCIES<br> 110 ADMINISTRATION BLDG<br> MICHIGAN STATE UNIVERSITY<br> EAST LANSING MI 48824-1046 | Claim Holder Name and Address<br>MICHIGAN STATE UNIVERSITY<br>DELINQUENT REC BANKRUPTCIES<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING MI 48824-1046 | Docketed Total | | $16,751.74 | | Modified Total | | $16,731.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,751.74<br>$16,751.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,731.74<br>$16,731.74 |
| Claim: 8105<br>Date Filed:06/16/06<br>Docketed Total:   $179.10<br>Filing Creditor Name and Address<br> MICROMO ELECTRONICS<br> KIM<br> PO BOX 102047<br> ATLANTA GA 30368-2047 | Claim Holder Name and Address<br>MICROMO ELECTRONICS<br>KIM<br>PO BOX 102047<br>ATLANTA GA 30368-2047 | Docketed Total | | $179.10 | | Modified Total | | $179.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$179.10<br>$179.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$179.10<br>$179.10 |
| Claim: 7578<br>Date Filed:06/06/06<br>Docketed Total:   $833,534.00<br>Filing Creditor Name and Address<br> MICRON SEMICONDUCTOR PROD INC<br> MICRON SEMICONDUCTOR PROD INC<br> 8000 S FEDERAL WAY<br> PO BOX 6<br> BOISE ID 83707 | Claim Holder Name and Address<br>MICRON SEMICONDUCTOR PROD INC<br>MICRON SEMICONDUCTOR PROD INC<br>8000 S FEDERAL WAY<br>PO BOX 6<br>BOISE ID 83707 | Docketed Total | | $833,534.00 | | Modified Total | | $774,804.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$833,534.00<br>$833,534.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$774,804.00<br>$774,804.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7662<br>Date Filed:06/08/06<br>Docketed Total:   $175.20<br>Filing Creditor Name and Address<br> MIDWEST FACTORY WAREHOUSE EFT<br> INC<br>  1054 GATEWAY DR<br>  DAYTON OH 45404 | Claim Holder Name and Address<br>MIDWEST FACTORY WAREHOUSE EFT<br>INC<br>1054 GATEWAY DR<br>DAYTON OH 45404 | Docketed Total | | $175.20 | | Modified Total | | $175.20 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$175.20<br>$175.20 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$175.20<br>$175.20 |
| Claim: 8532<br>Date Filed:06/26/06<br>Docketed Total:   $5,167.52<br>Filing Creditor Name and Address<br> MILLER STEPHENSON CHEMICAL<br> PO BOX 950<br> DANBURY CT 06813-0950 | Claim Holder Name and Address<br>MILLER STEPHENSON CHEMICAL<br>PO BOX 950<br>DANBURY CT 06813-0950 | Docketed Total | | $5,167.52 | | Modified Total | | $5,148.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$5,167.52<br>$5,167.52 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$5,148.00<br>$5,148.00 |
| Claim: 13417<br>Date Filed:07/31/06<br>Docketed Total:   $577.13<br>Filing Creditor Name and Address<br> MINOR RUBBER CO INC<br> 49 ACKERMAN ST<br> BLOOMFIELD NJ 07003 | Claim Holder Name and Address<br>MINOR RUBBER CO INC<br>49 ACKERMAN ST<br>BLOOMFIELD NJ 07003 | Docketed Total | | $577.13 | | Modified Total | | $375.33 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$577.13<br>$577.13 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$375.33<br>$375.33 |
| Claim: 2577<br>Date Filed:04/06/06<br>Docketed Total:   $84,941.30<br>Filing Creditor Name and Address<br> MIRSA MANUFACTURING LLC<br> 501 N BRIDGE ST STE 148<br> HIDALGO TX 78557-2530 | Claim Holder Name and Address<br>MIRSA MANUFACTURING LLC<br>501 N BRIDGE ST STE 148<br>HIDALGO TX 78557-2530 | Docketed Total | | $84,941.30 | | Modified Total | | $60,546.53 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$84,941.30<br>$84,941.30 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$60,546.53<br>$60,546.53 |

*See Exhibit H for a listing of debtor entities by case number            Page:   48 of 99

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 363<br>Date Filed:11/08/05<br>Docketed Total:   $5,001.10<br>Filing Creditor Name and Address<br> MOFATT THOMAS BARRETT ROCK &<br> FIELDS CHTD<br> ATTN STEPHEN R THOMAS<br> PO BOX 829<br> BOISE ID 83701 | MOFATT THOMAS BARRETT ROCK & FIELDS<br>CHTD<br>ATTN STEPHEN R THOMAS<br>PO BOX 829<br>BOISE ID 83701 | $5,001.10 | | | | | $5,001.10 | |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$5,001.10<br>$5,001.10 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$5,001.10<br>$5,001.10 |
| Claim: 3737<br>Date Filed:05/01/06<br>Docketed Total:   $2,217.55<br>Filing Creditor Name and Address<br> MOLDTECH<br> 1900 COMMERCE PKY<br> LANCASTER NY 14086 | MOLDTECH<br>1900 COMMERCE PKY<br>LANCASTER NY 14086<br>Docketed Total $2,217.55 | | | | Modified Total $2,217.55 | | | |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$2,217.55<br>$2,217.55 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$2,217.55<br>$2,217.55 |
| Claim: 3736<br>Date Filed:05/01/06<br>Docketed Total:   $3,772.00<br>Filing Creditor Name and Address<br> MOLDTECH INC<br> 1900 COMMERCE PKWY<br> LANCASTER NY 14086-1735 | MOLDTECH INC<br>1900 COMMERCE PKWY<br>LANCASTER NY 14086-1735<br>Docketed Total $3,772.00 | | | | Modified Total $3,772.00 | | | |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$3,772.00<br>$3,772.00 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$3,772.00<br>$3,772.00 |
| Claim: 1752<br>Date Filed:02/02/06<br>Docketed Total:   $2,198.00<br>Filing Creditor Name and Address<br> MONARCH AUTOMATION INC<br> JOHN BARBER<br> 8890 EAGLE RIDGE CT<br> WEST CHESTER OH 45069 | MONARCH AUTOMATION INC<br>JOHN BARBER<br>8890 EAGLE RIDGE CT<br>WEST CHESTER OH 45069<br>Docketed Total $2,198.00 | | | | Modified Total $2,198.00 | | | |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$2,198.00<br>$2,198.00 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$2,198.00<br>$2,198.00 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 4602**

Claim: 4602
Date Filed: 05/04/06
Docketed Total:   $13,506.00
Filing Creditor Name and Address
 MONARCH WELDING & ENGINEERING
 INC
 1566 TECH PK DR
 BAY CITY MI 48706

Claim Holder Name and Address      Docketed Total      $13,506.00
MONARCH WELDING & ENGINEERING
INC
1566 TECH PK DR
BAY CITY MI 48706

Modified Total      $13,506.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $13,506.00 | 05-44640 | | | $13,506.00 |
| | | | $13,506.00 | | | | $13,506.00 |

**Claim: 1639**

Claim: 1639
Date Filed: 01/23/06
Docketed Total:   $5,400.00
Filing Creditor Name and Address
 MOODYS INVESTORS SERVICE
 C O SATTERLEE STEPHENS BURKE &
 BURK
 ATTN CHRISTOPHER R BELMONTE
 ESQ
 230 PARK AVE
 NEW YORK NY 10169

Claim Holder Name and Address      Docketed Total      $5,400.00
MOODYS INVESTORS SERVICE
C O SATTERLEE STEPHENS BURKE &
BURK
ATTN CHRISTOPHER R BELMONTE
ESQ
230 PARK AVE
NEW YORK NY 10169

Modified Total      $5,400.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,400.00 | 05-44640 | | | $5,400.00 |
| | | | $5,400.00 | | | | $5,400.00 |

**Claim: 5737**

Claim: 5737
Date Filed: 05/12/06
Docketed Total:   $44,436.00
Filing Creditor Name and Address
 MPI INTERNATIONAL INC
 2129 AUSTIN AVE
 ROCHESTER HILLS MI 48309-366

Claim Holder Name and Address      Docketed Total      $44,436.00
MPI INTERNATIONAL INC
2129 AUSTIN AVE
ROCHESTER HILLS MI 48309-366

Modified Total      $44,436.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $44,436.00 | 05-44640 | | | $44,436.00 |
| | | | $44,436.00 | | | | $44,436.00 |

**Claim: 8386**

Claim: 8386
Date Filed: 06/22/06
Docketed Total:   $4,334.62
Filing Creditor Name and Address
 MSC INDUSTRIAL SUPPLY
 75 MAXESS RD
 MELVILLE NY 11747

Claim Holder Name and Address      Docketed Total      $4,334.62
MSC INDUSTRIAL SUPPLY
75 MAXESS RD
MELVILLE NY 11747

Modified Total      $4,334.62

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,334.62 | 05-44640 | | | $4,334.62 |
| | | | $4,334.62 | | | | $4,334.62 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   50 of 99

In re: Delphi Corporation, et al.

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 626<br>Date Filed:11/16/05<br>Docketed Total:   $338.14<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $338.14 | | Modified Total | | $308.35 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$338.14<br>$338.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$308.35<br>$308.35 |
| Claim: 654<br>Date Filed:11/17/05<br>Docketed Total:   $2,484.94<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $2,484.94 | | Modified Total | | $1,775.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,484.94<br>$2,484.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,775.00<br>$1,775.00 |
| Claim: 7897<br>Date Filed:06/13/06<br>Docketed Total:   $567.12<br>Filing Creditor Name and Address<br> MW WATERMARK LLC<br> MICHAEL GETHIN<br> 12764 GREENLY<br> STE 20<br> HOLLAND MI 49424 | Claim Holder Name and Address<br>MW WATERMARK LLC<br>MICHAEL GETHIN<br>12764 GREENLY<br>STE 20<br>HOLLAND MI 49424 | Docketed Total | | $567.12 | | Modified Total | | $505.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$567.12<br>$567.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$505.10<br>$505.10 |
| Claim: 1944<br>Date Filed:02/14/06<br>Docketed Total:   $8,728.00<br>Filing Creditor Name and Address<br> N J MALIN & ASSOCIATES LP<br> PO BOX 797<br> ADDISON TX 75001 | Claim Holder Name and Address<br>N J MALIN & ASSOCIATES LP<br>PO BOX 797<br>ADDISON TX 75001 | Docketed Total | | $8,728.00 | | Modified Total | | $8,728.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,728.00<br>$8,728.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,728.00<br>$8,728.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 1705<br>Date Filed: 01/30/06<br>Docketed Total:    $205,887.24<br>Filing Creditor Name and Address<br> NABCO INC<br> 660 COMMERCE DR<br> REED CITY MI 49677 | Claim Holder Name and Address    Docketed Total    $205,887.24<br>NABCO INC<br>660 COMMERCE DR<br>REED CITY MI 49677<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                                                            $205,887.24<br>                                                                          $205,887.24 | Modified Total    $205,887.24<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                                            $205,887.24<br>                                                                          $205,887.24 |
| Claim: 10491<br>Date Filed: 07/24/06<br>Docketed Total:    $2,496.44<br>Filing Creditor Name and Address<br> NATIONAL FILTER MEDIA<br> CORPORATION<br> 8895 DEERFIELD DR<br> OLIVE BRANCH MS 38654 | Claim Holder Name and Address    Docketed Total    $2,496.44<br>NATIONAL FILTER MEDIA CORPORATION<br>8895 DEERFIELD DR<br>OLIVE BRANCH MS 38654<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                                                            $2,496.44<br>                                                                          $2,496.44 | Modified Total    $2,496.44<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                                            $2,496.44<br>                                                                          $2,496.44 |
| Claim: 10601<br>Date Filed: 07/21/06<br>Docketed Total:    $449,534.72<br>Filing Creditor Name and Address<br> NEFF PERKINS COMPANY<br> ATTN DAVID M NEUMANN<br> C O BENESCH FRIEDLANDER COPLAN<br> & AR<br> 2300 BP TOWER<br> 200 PUBLIC SQUARE<br> CLEVELAND OH 44114-2378 | Claim Holder Name and Address    Docketed Total    $449,534.72<br>NEFF PERKINS COMPANY<br>ATTN DAVID M NEUMANN<br>C O BENESCH FRIEDLANDER COPLAN<br>& AR<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND OH 44114-2378<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                                            $449,534.72<br>                                                                          $449,534.72 | Modified Total    $444,289.95<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                                            $444,289.95<br>                                                                          $444,289.95 |
| Claim: 5567<br>Date Filed: 05/10/06<br>Docketed Total:    $19,800.00<br>Filing Creditor Name and Address<br> NET ENFORCERS INC<br> PO BOX 9006<br> CORAL SPRINGS FL 33075-9006 | Claim Holder Name and Address    Docketed Total    $19,800.00<br>NET ENFORCERS INC<br>PO BOX 9006<br>CORAL SPRINGS FL 33075-9006<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                                                            $19,800.00<br>                                                                          $19,800.00 | Modified Total    $1,800.00<br><br>**Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                                            $1,800.00<br>                                                                          $1,800.00 |

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5719<br>Date Filed:05/12/06<br>Docketed Total:  $398.75<br>Filing Creditor Name and Address<br> NOR CAL PRODUCTS MFG CO I<br> 1967 S OREGON ST<br> PO BPX 518<br> YREKA CA 96097 | Claim Holder Name and Address    Docketed Total        $398.75<br>NOR CAL PRODUCTS MFG CO I<br>1967 S OREGON ST<br>PO BPX 518<br>YREKA CA 96097<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $398.75<br>                                    $398.75 | Modified Total    $398.75<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                            $398.75<br>                                    $398.75 |
| Claim: 4306<br>Date Filed:05/01/06<br>Docketed Total:  $485.00<br>Filing Creditor Name and Address<br> NORDENT MANUFACTURING INC<br> 1374 JARVIS AVE<br> ELK GROVE VILLA IL 60007-2304 | Claim Holder Name and Address    Docketed Total        $485.00<br>NORDENT MANUFACTURING INC<br>1374 JARVIS AVE<br>ELK GROVE VILLA IL 60007-2304<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $485.00<br>                                    $485.00 | Modified Total    $485.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                            $485.00<br>                                    $485.00 |
| Claim: 595<br>Date Filed:11/16/05<br>Docketed Total:  $523.00<br>Filing Creditor Name and Address<br> NORDSON CORPORATION<br> 100 NORDSON DR MS 83<br> AMHERST OH 44001 | Claim Holder Name and Address    Docketed Total        $523.00<br>NORDSON CORPORATION<br>100 NORDSON DR MS 83<br>AMHERST OH 44001<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $523.00<br>                                    $523.00 | Modified Total    $523.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                            $523.00<br>                                    $523.00 |
| Claim: 6626<br>Date Filed:05/22/06<br>Docketed Total:  $33.14<br>Filing Creditor Name and Address<br> NORMAN FILTER COMPANY LLC<br> JUDY<br> 9850 S INDUSTRIAL DR<br> BRIDGEVIEW IL 60455 | Claim Holder Name and Address    Docketed Total        $33.14<br>NORMAN FILTER COMPANY LLC<br>JUDY<br>9850 S INDUSTRIAL DR<br>BRIDGEVIEW IL 60455<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $33.14<br>                                    $33.14 | Modified Total    $33.14<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                            $33.14<br>                                    $33.14 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4226<br>Date Filed: 05/01/06<br>Docketed Total:   $7,581.05<br>Filing Creditor Name and Address<br> NORTHERN INDUSTRIAL SUPPLY INC<br> 2800 E HOLLAND AVE<br> SAGINAW MI 48601-2433 | Claim Holder Name and Address      Docketed Total      $7,581.05<br>NORTHERN INDUSTRIAL SUPPLY INC<br>2800 E HOLLAND AVE<br>SAGINAW MI 48601-2433<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                 $7,581.05<br>                                                         $7,581.05 | Modified Total      $7,581.05<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                 $7,581.05<br>                                                         $7,581.05 |
| Claim: 3214<br>Date Filed: 04/28/06<br>Docketed Total:   $35,787.00<br>Filing Creditor Name and Address<br> NOTIFIER OF NEW YORK INC<br> 102 MARY LN<br> PO BOX E<br> NEDROW NY 13120 | Claim Holder Name and Address      Docketed Total      $35,787.00<br>NOTIFIER OF NEW YORK INC<br>102 MARY LN<br>PO BOX E<br>NEDROW NY 13120<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481       $27,942.00                               $7,845.00<br>               $27,942.00                               $7,845.00 | Modified Total      $35,787.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                 $35,787.00<br>                                                         $35,787.00 |
| Claim: 1711<br>Date Filed: 01/30/06<br>Docketed Total:   $4,696.59<br>Filing Creditor Name and Address<br> OAKITE PRODUCTS INC<br> PO BOX 602<br> BERKELEY HEIGHTS NJ 07922-0602 | Claim Holder Name and Address      Docketed Total      $4,696.59<br>OAKITE PRODUCTS INC<br>PO BOX 602<br>BERKELEY HEIGHTS NJ 07922-0602<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                 $4,696.59<br>                                                         $4,696.59 | Modified Total      $4,618.95<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                 $4,618.95<br>                                                         $4,618.95 |
| Claim: 386<br>Date Filed: 11/07/05<br>Docketed Total:   $22,224.00<br>Filing Creditor Name and Address<br> ONE SOURCE FACILITY SERVICES<br> ONE SOURCE<br> 1600 PARKWOOD CIR STE 400<br> ATLANTA GA 30339 | Claim Holder Name and Address      Docketed Total      $22,224.00<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                 $22,224.00<br>                                                         $22,224.00 | Modified Total      $22,224.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                 $22,224.00<br>                                                         $22,224.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3298<br>Date Filed:04/28/06<br>Docketed Total:   $2,000.00<br>Filing Creditor Name and Address<br> OPTIMAL COMPUTER AIDED ENGRG I<br> 14492 SHELDON RD STE 300<br> PLYMOUTH TOWNSHIP MI 48170 | Claim Holder Name and Address<br>OPTIMAL COMPUTER AIDED ENGRG I<br>14492 SHELDON RD STE 300<br>PLYMOUTH TOWNSHIP MI 48170 | Docketed Total | | $2,000.00 | | Modified Total | | $2,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,000.00<br>$2,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,000.00<br>$2,000.00 |
| Claim: 12242<br>Date Filed:07/28/06<br>Docketed Total:   $9,575.00<br>Filing Creditor Name and Address<br> ORBIT MOVERS & ERECTORS INC<br> 1101 NEGLEY PL<br> DAYTON OH 45402 | Claim Holder Name and Address<br>ORBIT MOVERS & ERECTORS INC<br>1101 NEGLEY PL<br>DAYTON OH 45402 | Docketed Total | | $9,575.00 | | Modified Total | | $4,375.00 |
| | Case Number*<br>05-44481 | Secured<br>$5,200.00<br>$5,200.00 | Priority | Unsecured<br>$4,375.00<br>$4,375.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,375.00<br>$4,375.00 |
| Claim: 1640<br>Date Filed:01/23/06<br>Docketed Total:   $6,085.80<br>Filing Creditor Name and Address<br> P J SPRING CO INC<br> ATTN PATRICK BUCKLEY<br> 1100 ATLANTIC DR<br> W CHICAGO IL 60185 | Claim Holder Name and Address<br>P J SPRING CO INC<br>ATTN PATRICK BUCKLEY<br>1100 ATLANTIC DR<br>W CHICAGO IL 60185 | Docketed Total | | $6,085.80 | | Modified Total | | $6,085.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,085.80<br>$6,085.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,085.80<br>$6,085.80 |
| Claim: 2283<br>Date Filed:03/14/06<br>Docketed Total:   $1,513.00<br>Filing Creditor Name and Address<br> PARALLAX INC<br> 599 MENLO DR NO 100<br> ROCKLIN CA 95765 | Claim Holder Name and Address<br>PARALLAX INC<br>599 MENLO DR NO 100<br>ROCKLIN CA 95765 | Docketed Total | | $1,513.00 | | Modified Total | | $1,513.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,513.00<br>$1,513.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,513.00<br>$1,513.00 |

*See Exhibit H for a listing of debtor entities by case number                 Page:   55 of 99

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1416<br>Date Filed:01/03/06<br>Docketed Total:   $20,510.90<br>Filing Creditor Name and Address<br> PARKLAND DESIGN CORPORATION<br> INC<br> CHUN CHANG<br> 1405 LYELL AVE<br> ROCHESTER NY 14606 | Claim Holder Name and Address    Docketed Total      $20,510.90<br>PARKLAND DESIGN CORPORATION INC<br>CHUN CHANG<br>1405 LYELL AVE<br>ROCHESTER NY 14606 | | | | | | | Modified Total      $20,510.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,510.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,510.90 |
| | | | | $20,510.90 | | | | $20,510.90 |
| Claim: 1077<br>Date Filed:12/08/05<br>Docketed Total:   $713.80<br>Filing Creditor Name and Address<br> PENNENGINEERING MOTION<br> TECHNOLOGIES<br> 343 GODSHALL DR<br> HARLEYSVILLE PA 19438 | Claim Holder Name and Address    Docketed Total        $713.80<br>PENNENGINEERING MOTION TECHNOLOGIES<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438 | | | | | | | Modified Total        $713.80 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$713.80 | Unsecured | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$713.80 |
| | | | $713.80 | | | | | $713.80 |
| Claim: 12436<br>Date Filed:07/28/06<br>Docketed Total:   $3,280.30<br>Filing Creditor Name and Address<br> PINTER DOOR SALES INC<br> PO BOX 216<br> MONMOUTH JUNCTION NJ 08852 | Claim Holder Name and Address    Docketed Total      $3,280.30<br>PINTER DOOR SALES INC<br>PO BOX 216<br>MONMOUTH JUNCTION NJ 08852 | | | | | | | Modified Total      $2,533.78 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,280.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,533.78 |
| | | | | $3,280.30 | | | | $2,533.78 |
| Claim: 6486<br>Date Filed:05/22/06<br>Docketed Total:   $2,650.00<br>Filing Creditor Name and Address<br> PONTIAC LETTER SHOP INC<br> 4887 HIGHLAND RD<br> WATERFORD MI 48328 | Claim Holder Name and Address    Docketed Total      $2,650.00<br>PONTIAC LETTER SHOP INC<br>4887 HIGHLAND RD<br>WATERFORD MI 48328 | | | | | | | Modified Total      $2,650.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,650.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,650.00 |
| | | | | $2,650.00 | | | | $2,650.00 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   56 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 2431**
Date Filed: 03/28/06
Docketed Total:   $238,016.20
Filing Creditor Name and Address
 PRA COMPANY DBA VANTAGE
 PLASTICS
 VANTAGE PLASTICS
 1415 W CEDAR
 STANDISH MI 48658

| | Claim Holder Name and Address | Docketed Total | $238,016.20 | | Modified Total | $216,425.20 |
|---|---|---|---|---|---|---|
| | PRA COMPANY DBA VANTAGE PLASTICS | | | | | |
| | VANTAGE PLASTICS | | | | | |
| | 1415 W CEDAR | | | | | |
| | STANDISH MI 48658 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $238,016.20 | 05-44640 | | | $216,425.20 |
| | | | $238,016.20 | | | | $216,425.20 |

**Claim: 2275**
Date Filed: 03/13/06
Docketed Total:   $82.50
Filing Creditor Name and Address
 PRACTISING LAW INSTITUTE
 810 SEVENTH AVE 25TH FL
 NEW YORK NY 10019

| | Claim Holder Name and Address | Docketed Total | $82.50 | | Modified Total | $82.50 |
|---|---|---|---|---|---|---|
| | PRACTISING LAW INSTITUTE | | | | | |
| | 810 SEVENTH AVE 25TH FL | | | | | |
| | NEW YORK NY 10019 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $82.50 | 05-44640 | | | $82.50 |
| | | | $82.50 | | | | $82.50 |

**Claim: 8765**
Date Filed: 06/29/06
Docketed Total:   $42.00
Filing Creditor Name and Address
 PRECISION BRUSH COMPANY
 LAURE LYNCH
 6700 PRAKLAND BLVD.
 SOLON OH 44139

| | Claim Holder Name and Address | Docketed Total | $42.00 | | Modified Total | $42.00 |
|---|---|---|---|---|---|---|
| | PRECISION BRUSH COMPANY | | | | | |
| | LAURE LYNCH | | | | | |
| | 6700 PRAKLAND BLVD. | | | | | |
| | SOLON OH 44139 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $42.00 | 05-44640 | | | $42.00 |
| | | | $42.00 | | | | $42.00 |

**Claim: 7134**
Date Filed: 05/30/06
Docketed Total:   $2,104.53
Filing Creditor Name and Address
 PRESS AUTOMATION SYSTEMS
 2008 HOLLAND SYLVANIA RD
 TOLEDO OH 43615

| | Claim Holder Name and Address | Docketed Total | $2,104.53 | | Modified Total | $2,104.53 |
|---|---|---|---|---|---|---|
| | PRESS AUTOMATION SYSTEMS | | | | | |
| | 2008 HOLLAND SYLVANIA RD | | | | | |
| | TOLEDO OH 43615 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,104.53 | 05-44640 | | | $2,104.53 |
| | | | $2,104.53 | | | | $2,104.53 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6370<br>Date Filed:05/19/06<br>Docketed Total:   $61.05<br>Filing Creditor Name and Address<br>  PREX<br>  MERRI NIEKAMP<br>  128 WEST THIRD ST<br>  GREENVILLE OH 45331 | Claim Holder Name and Address      Docketed Total        $61.05<br>PREX<br>MERRI NIEKAMP<br>128 WEST THIRD ST<br>GREENVILLE OH 45331<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                                $61.05<br>                                                        $61.05 | Modified Total        $61.05<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                                $61.05<br>                                                        $61.05 |
| Claim: 829<br>Date Filed:11/23/05<br>Docketed Total:   $1,780.00<br>Filing Creditor Name and Address<br>  PRICE WATERHOUSE COOPERS LLP<br>  STE 3000 BOX 82<br>  ROYAL TRUST TOWER TD CENTRE<br>  TORONTO ON M5K 1G8<br>  CANADA | Claim Holder Name and Address      Docketed Total      $1,780.00<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                              $1,780.00<br>                                                      $1,780.00 | Modified Total      $1,515.02<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                              $1,515.02<br>                                                      $1,515.02 |
| Claim: 4366<br>Date Filed:05/02/06<br>Docketed Total:   $7,732.30<br>Filing Creditor Name and Address<br>  PRIME TECH SALES INC EFT<br>  1545 MT READ BLVD<br>  ROCHESTER NY 14606 | Claim Holder Name and Address      Docketed Total      $7,732.30<br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER NY 14606<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                              $7,732.30<br>                                                      $7,732.30 | Modified Total      $3,115.30<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                              $3,115.30<br>                                                      $3,115.30 |
| Claim: 2409<br>Date Filed:03/27/06<br>Docketed Total:   $12,150.00<br>Filing Creditor Name and Address<br>  PRO FIT INTERNATIONAL INC<br>  1335 EAGANDALE COURT<br>  EAGAN MN 55121 | Claim Holder Name and Address      Docketed Total     $12,150.00<br>PRO FIT INTERNATIONAL INC<br>1335 EAGANDALE COURT<br>EAGAN MN 55121<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                             $12,150.00<br>                                                     $12,150.00 | Modified Total     $12,150.00<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                             $12,150.00<br>                                                     $12,150.00 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   58 of 99

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5124**
Date Filed: 05/08/06
Docketed Total:   $13,696.66
Filing Creditor Name and Address
 PRODUCTION TUBE CUTTING INC
 1100 S SMITHVILLE RD
 DAYTON OH 45403-3423

Claim Holder Name and Address    Docketed Total    $13,696.66
PRODUCTION TUBE CUTTING INC
1100 S SMITHVILLE RD
DAYTON OH 45403-3423

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,696.66 |
| | | | $13,696.66 |

Modified Total    $12,015.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,015.00 |
| | | | $12,015.00 |

---

**Claim: 4757**
Date Filed: 05/04/06
Docketed Total:   $7,918.58
Filing Creditor Name and Address
 PROFESSIONAL ELECTRIC PRODUCTS
 PEPCO
 PO BOX 1570
 WILLOUGHBY OH 44096

Claim Holder Name and Address    Docketed Total    $7,918.58
PROFESSIONAL ELECTRIC PRODUCTS
PEPCO
PO BOX 1570
WILLOUGHBY OH 44096

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,918.58 |
| | | | $7,918.58 |

Modified Total    $7,918.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,918.58 |
| | | | $7,918.58 |

---

**Claim: 2177**
Date Filed: 03/06/06
Docketed Total:   $41,346.60
Filing Creditor Name and Address
 PROGRESSIVE MACHINE AND DESIGN
 LLC
 687 ROWLEY RD
 VICTOR NY 14564

Claim Holder Name and Address    Docketed Total    $41,346.60
PROGRESSIVE MACHINE AND DESIGN LLC
687 ROWLEY RD
VICTOR NY 14564

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $41,346.60 |
| | | | $41,346.60 |

Modified Total    $41,346.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $41,346.60 |
| | | | $41,346.60 |

---

**Claim: 6409**
Date Filed: 05/22/06
Docketed Total:   $23,764.66
Filing Creditor Name and Address
 PROJECT MANAGEMENT SOLUTIONS
 6970 LEFFERSON ROAD
 MIDDLETOWN OH 45044

Claim Holder Name and Address    Docketed Total    $23,764.66
PROJECT MANAGEMENT SOLUTIONS
6970 LEFFERSON ROAD
MIDDLETOWN OH 45044

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $23,764.66 |
| | | | $23,764.66 |

Modified Total    $23,714.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $23,714.66 |
| | | | $23,714.66 |

---

*See Exhibit H for a listing of debtor entities by case number          Page:   59 of 99

In re: Delphi Corporation, et al.                                                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4033<br>Date Filed:05/01/06<br>Docketed Total:  $4,878.16<br>Filing Creditor Name and Address<br> PROTECH PLASTICS INC<br> ACCOUNTS PAYABLE<br> 1295 WEST HELENA DR<br> WEST CHICAGO IL 60185 | Claim Holder Name and Address    Docketed Total        $4,878.16<br>PROTECH PLASTICS INC<br>ACCOUNTS PAYABLE<br>1295 WEST HELENA DR<br>WEST CHICAGO IL 60185<br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44567         $160.96                     $4,717.20<br>                 $160.96                     $4,717.20 | Modified Total        $3,527.91<br><br><br><br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44567                                    $3,527.91<br>                                            $3,527.91 |
| Claim: 2408<br>Date Filed:03/27/06<br>Docketed Total:  $19,990.00<br>Filing Creditor Name and Address<br> PUMFORD CONSTRUCTION INC<br> 1674 CHAMPAGNE DR N<br> SAGINAW MI 48604-9202 | Claim Holder Name and Address    Docketed Total       $19,990.00<br>PUMFORD CONSTRUCTION INC<br>1674 CHAMPAGNE DR N<br>SAGINAW MI 48604-9202<br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                   $19,990.00<br>                                           $19,990.00 | Modified Total       $19,990.00<br><br><br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                   $19,990.00<br>                                           $19,990.00 |
| Claim: 2407<br>Date Filed:03/27/06<br>Docketed Total:  $6,045.14<br>Filing Creditor Name and Address<br> PUMPING SYSTEMS INC<br> 1100 VIJAY DR<br> ATLANTA GA 30341-3138 | Claim Holder Name and Address    Docketed Total        $6,045.14<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001<br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                    $6,045.14<br>                                            $6,045.14 | Modified Total        $5,331.24<br><br><br><br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                    $5,331.24<br>                                            $5,331.24 |
| Claim: 6038<br>Date Filed:05/16/06<br>Docketed Total:  $52,629.80<br>Filing Creditor Name and Address<br> PYRAMID RIGGERS INC<br> C O AARON C FIRSTENBERGER ESQ<br> STRIP HOPPERS LEITHART MCGRATH<br> & TE<br> 575 S THIRD ST<br> COLUMBUS OH 43215 | Claim Holder Name and Address    Docketed Total       $52,629.80<br>PYRAMID RIGGERS INC<br>C O AARON C FIRSTENBERGER ESQ<br>STRIP HOPPERS LEITHART MCGRATH<br>& TE<br>575 S THIRD ST<br>COLUMBUS OH 43215<br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                   $52,629.80<br>                                           $52,629.80 | Modified Total       $32,955.74<br><br><br><br><br><br><u>Case Number*</u>   <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                   $32,955.74<br>                                           $32,955.74 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8195<br>Date Filed:06/19/06<br>Docketed Total:  $21,388.45<br>Filing Creditor Name and Address<br> QHG OF GADSDEN<br> OCCUPATIONAL HEALTH CTR<br> 1007 GOODYEAR AVE<br> GADSDEN AL 35999 | Claim Holder Name and Address<br>QHG OF GADSDEN<br>OCCUPATIONAL HEALTH CTR<br>1007 GOODYEAR AVE<br>GADSDEN AL 35999 | Docketed Total | | $21,388.45 | | Modified Total | | $11,715.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21,388.45<br>$21,388.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,715.85<br>$11,715.85 |
| Claim: 9480<br>Date Filed:07/14/06<br>Docketed Total:  $11,596.09<br>Filing Creditor Name and Address<br> QUADREL LABELING SYSTEMS<br> JERRY SERAFIN<br> 7670 JENTHER DR<br> MENTOR OH 44060 | Claim Holder Name and Address<br>QUADREL LABELING SYSTEMS<br>JERRY SERAFIN<br>7670 JENTHER DR<br>MENTOR OH 44060 | Docketed Total | | $11,596.09 | | Modified Total | | $11,596.09 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,596.09<br>$11,596.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,596.09<br>$11,596.09 |
| Claim: 15369<br>Date Filed:07/31/06<br>Docketed Total:  $985.11<br>Filing Creditor Name and Address<br> QUALITY MILL SUPPLY CO INC EFT<br> PO BOX 329<br> FRANKLIN IN 46131-0329 | Claim Holder Name and Address<br>QUALITY MILL SUPPLY CO INC EFT<br>PO BOX 329<br>FRANKLIN IN 46131-0329 | Docketed Total | | $985.11 | | Modified Total | | $795.51 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$985.11<br>$985.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$795.51<br>$795.51 |
| Claim: 12397<br>Date Filed:07/28/06<br>Docketed Total:  $4,140.00<br>Filing Creditor Name and Address<br> QUALITY SEALS INC<br> C O PAUL A PATTERSON ESQ<br> STRADLEY RONON STEVENS & YOUNG<br> LLP<br> 2600 ONE COMMERCE SQ<br> PHILADELPHIA PA 19103 | Claim Holder Name and Address<br>QUALITY SEALS INC<br>C O PAUL A PATTERSON ESQ<br>STRADLEY RONON STEVENS & YOUNG<br>LLP<br>2600 ONE COMMERCE SQ<br>PHILADELPHIA PA 19103 | Docketed Total | | $4,140.00 | | Modified Total | | $4,140.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,140.00<br>$4,140.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,140.00<br>$4,140.00 |

In re: Delphi Corporation, et al.                                                                  Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 13419<br>Date Filed:07/31/06<br>Docketed Total:  $1,134.00<br>Filing Creditor Name and Address<br> QUALITY TOOL & SUPPLY CO INC<br> 1506 WEBSTER ST<br> PO BOX 2835<br> DAYTON OH 45401 | Claim Holder Name and Address<br>QUALITY TOOL & SUPPLY CO INC<br>1506 WEBSTER ST<br>PO BOX 2835<br>DAYTON OH 45401 | Docketed Total | | $1,134.00 | | Modified Total | | $1,134.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,134.00<br>$1,134.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,134.00<br>$1,134.00 |
| Claim: 677<br>Date Filed:11/18/05<br>Docketed Total:  $7,624.92<br>Filing Creditor Name and Address<br> QUEST DIAGNOSTICS INCORPORATED<br> ATTN ROBERT R KHOXAYO<br> 1355 MITTEL BLVD<br> WOODDALE IL 60191 | Claim Holder Name and Address<br>QUEST DIAGNOSTICS INCORPORATED<br>ATTN ROBERT R KHOXAYO<br>1355 MITTEL BLVD<br>WOODDALE IL 60191 | Docketed Total | | $7,624.92 | | Modified Total | | $7,624.92 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,624.92<br>$7,624.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,624.92<br>$7,624.92 |
| Claim: 9943<br>Date Filed:07/19/06<br>Docketed Total:  $70,768.09<br>Filing Creditor Name and Address<br> QWEST CORPORATION<br> ATTN JANE FREY<br> 1801 CALIFORNIA RM 900<br> DENVER CO 80202-2658 | Claim Holder Name and Address<br>QWEST CORPORATION<br>ATTN JANE FREY<br>1801 CALIFORNIA RM 900<br>DENVER CO 80202-2658 | Docketed Total | | $70,768.09 | | Modified Total | | $473.01 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$70,768.09<br>$70,768.09 | Case Number*<br>05-44507<br>05-44612 | Secured | Priority | Unsecured<br>$393.96<br>$79.05<br>$473.01 |
| Claim: 2349<br>Date Filed:03/21/06<br>Docketed Total:  $6,271.00<br>Filing Creditor Name and Address<br> R & R PRESS EQUIPMENT INC<br> 62 CULBERT DR<br> HASTINGS MI 49058 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $6,271.00 | | Modified Total | | $6,271.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,271.00<br>$6,271.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,271.00<br>$6,271.00 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 414<br>Date Filed:11/07/05<br>Docketed Total:  $4,527.51<br>Filing Creditor Name and Address<br> RACO INDUSTRIES<br> 5480 CREEK RD<br> CINCINNATI OH 45242 | Claim Holder Name and Address    Docketed Total    $4,527.51<br>RACO INDUSTRIES<br>5480 CREEK RD<br>CINCINNATI OH 45242 | | | Modified Total    $2,224.60 |

Case Number*  Secured  Priority  Unsecured | Case Number*  Secured  Priority  Unsecured
05-44481  $4,527.51 | 05-44640  $2,224.60
  $4,527.51 |   $2,224.60

| Claim: 2742<br>Date Filed:04/24/06<br>Docketed Total:  $910.40<br>Filing Creditor Name and Address<br> RANKIN & HOUSER & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $910.40<br>RANKIN & HOUSER & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | Modified Total    $910.40 |

Case Number*  Secured  Priority  Unsecured | Case Number*  Secured  Priority  Unsecured
05-44481  $910.40 | 05-44640  $910.40
  $910.40 |   $910.40

| Claim: 10481<br>Date Filed:07/24/06<br>Docketed Total:  $1,706.00<br>Filing Creditor Name and Address<br> RAYCONNECT INC<br> 3011 RESEARCH DR<br> ROCHESTER HILLS MI 48309 | Claim Holder Name and Address    Docketed Total    $1,706.00<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | | | Modified Total    $1,706.00 |

Case Number*  Secured  Priority  Unsecured | Case Number*  Secured  Priority  Unsecured
05-44481  $1,706.00 | 05-44640  $1,706.00
  $1,706.00 |   $1,706.00

| Claim: 15503<br>Date Filed:07/31/06<br>Docketed Total:  $249,080.64<br>Filing Creditor Name and Address<br> REGENTS OF THE UNIVERSITY OF<br> MICHIGAN<br> C O DEBRA A KOWICH ESQ<br> OFFICE OF VP & GEN COUNSEL<br> 503 THOMPSON ST NO 4010<br> ANN ARBOR MI 48109-1340 | Claim Holder Name and Address    Docketed Total    $249,080.64<br>REGENTS OF THE UNIVERSITY OF<br>MICHIGAN<br>C O DEBRA A KOWICH ESQ<br>OFFICE OF VP & GEN COUNSEL<br>503 THOMPSON ST NO 4010<br>ANN ARBOR MI 48109-1340 | | | Modified Total    $124,322.48 |

Case Number*  Secured  Priority  Unsecured | Case Number*  Secured  Priority  Unsecured
05-44481  $108,798.82  $140,281.82 | 05-44640  $124,322.48
  $108,798.82  $140,281.82 |   $124,322.48

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5581<br>Date Filed:05/10/06<br>Docketed Total:  $8,703.00<br>Filing Creditor Name and Address<br> RESPONSE METAL FABRICATOR<br> KAREN ZEHME<br> 521 KISER ST<br> DAYTON OH 45404 | Claim Holder Name and Address    Docketed Total    $8,703.00<br>RESPONSE METAL FABRICATOR<br>KAREN ZEHME<br>521 KISER ST<br>DAYTON OH 45404<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $8,703.00<br>                                                    $8,703.00 | Modified Total    $8,703.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $8,703.00<br>                                                    $8,703.00 |
| Claim: 2078<br>Date Filed:02/21/06<br>Docketed Total:   $2,175.12<br>Filing Creditor Name and Address<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF ELECTRODES INC<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address    Docketed Total    $2,175.12<br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>ELECTRODES INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $2,175.12<br>                                                    $2,175.12 | Modified Total    $1,590.60<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $1,590.60<br>                                                    $1,590.60 |
| Claim: 10962<br>Date Filed:07/26/06<br>Docketed Total:   $440.00<br>Filing Creditor Name and Address<br> RHETECH INC<br> 416 S 4TH ST<br> COOPERSBURG PA 18036-2098 | Claim Holder Name and Address    Docketed Total    $440.00<br>RHETECH INC<br>416 S 4TH ST<br>COOPERSBURG PA 18036-2098<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $440.00<br>                                                    $440.00 | Modified Total    $440.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $440.00<br>                                                    $440.00 |
| Claim: 7272<br>Date Filed:06/01/06<br>Docketed Total:   $2,409.23<br>Filing Creditor Name and Address<br> RHINO ASSEMBLY CORPORATION<br> 5900 T HARRIS TECHNOLOGY BLVD<br> CHARLOTTE NC 28269 | Claim Holder Name and Address    Docketed Total    $2,409.23<br>RHINO ASSEMBLY CORPORATION<br>5900 T HARRIS TECHNOLOGY BLVD<br>CHARLOTTE NC 28269<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $2,409.23<br>                                                    $2,409.23 | Modified Total    $2,409.23<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $2,409.23<br>                                                    $2,409.23 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1149<br>Date Filed:12/13/05<br>Docketed Total:  $4,453.99<br>Filing Creditor Name and Address<br> RICHARD EQUIPMENT CO INC<br> 1008 SEABROOK WY<br> CINCINNATI OH 45245 | Claim Holder Name and Address<br>RICHARD EQUIPMENT CO INC<br>1008 SEABROOK WY<br>CINCINNATI OH 45245 | Docketed Total | | $4,453.99 | | Modified Total | | $3,556.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,453.99<br>$4,453.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,556.15<br>$3,556.15 |
| Claim: 4016<br>Date Filed:05/01/06<br>Docketed Total:  $5,451.12<br>Filing Creditor Name and Address<br> RICHARDS LAYTON & FINGER PA<br> PO BOX 551<br> WILMINGTON DE 19899 | Claim Holder Name and Address<br>RICHARDS LAYTON & FINGER PA<br>PO BOX 551<br>WILMINGTON DE 19899 | Docketed Total | | $5,451.12 | | Modified Total | | $5,451.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,451.12<br>$5,451.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,451.12<br>$5,451.12 |
| Claim: 521<br>Date Filed:11/14/05<br>Docketed Total:  $1,859.48<br>Filing Creditor Name and Address<br> RICHCO INC<br> 8145 RIVER DR<br> MORTON GROVE IL 60053 | Claim Holder Name and Address<br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053 | Docketed Total | | $1,859.48 | | Modified Total | | $253.35 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,859.48<br>$1,859.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$253.35<br>$253.35 |
| Claim: 522<br>Date Filed:11/14/05<br>Docketed Total:  $2,260.50<br>Filing Creditor Name and Address<br> RICHCO INC<br> 8145 RIVER DR<br> MORTON GROVE IL 60053 | Claim Holder Name and Address<br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053 | Docketed Total | | $2,260.50 | | Modified Total | | $1,029.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,260.50<br>$2,260.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,029.50<br>$1,029.50 |

*See Exhibit H for a listing of debtor entities by case number                Page:   65 of 99

In re: Delphi Corporation, et al.                                                                              Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 6519<br>Date Filed: 05/22/06<br>Docketed Total:  $10,172.00<br>Filing Creditor Name and Address<br> RILCO INC<br> SALES<br> 6580 CORPORATE DR.<br> CINCINNATI OH 45242 | Claim Holder Name and Address     Docketed Total     $10,172.00<br>RILCO INC<br>SALES<br>6580 CORPORATE DR.<br>CINCINNATI OH 45242 | | Modified Total     $10,172.00 | |
| | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44481                $10,172.00<br>                             $10,172.00 | | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44640                $10,172.00<br>                             $10,172.00 | |
| Claim: 8854<br>Date Filed: 06/30/06<br>Docketed Total:  $3,361.00<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR APPLIED<br> SCINTILLATION TECHNOLOGIES<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address     Docketed Total     $3,361.00<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR APPLIED SCINTILLATION<br>TECHNOLOGIES<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | | Modified Total     $3,361.00 | |
| | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44507                $3,361.00<br>                            $3,361.00 | | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44511               $3,361.00 | |
| Claim: 8864<br>Date Filed: 06/30/06<br>Docketed Total:  $2,791.95<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR ARNOLD<br> ENGINEERING PASTIFORM<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address     Docketed Total     $2,791.95<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR ARNOLD ENGINEERING PASTIFORM<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | | Modified Total     $2,311.67 | |
| | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44640                $2,791.95<br>                            $2,791.95 | | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44640               $2,311.67<br>                             $2,311.67 | |
| Claim: 8870<br>Date Filed: 06/30/06<br>Docketed Total:  $41,662.00<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR BRILLCAST INC<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address     Docketed Total     $41,662.00<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR BRILLCAST INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | | Modified Total     $35,855.61 | |
| | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44507                $41,662.00<br>                            $41,662.00 | | **Case Number***   **Secured**   **Priority**   **Unsecured**<br>05-44507               $35,855.61<br>                             $35,855.61 | |

In re: Delphi Corporation, et al.                                                                Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2132**
Date Filed: 02/27/06
Docketed Total:   $14,924.43
Filing Creditor Name and Address
 ROBERT MCKEOWN COMPANY INC
 111 CHAMBERS BROOK RD
 BRANCHBURG NJ 08876

Claim Holder Name and Address    Docketed Total    $14,924.43
GOLDMAN SACHS CREDIT PARTNERS LP
ATTN PEDRO RAMIREZ
C O GOLDMAN SACHS & CO
30 HUDSON 17TH FL
JERSEY CITY NJ 07302

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44539 | | | $14,924.43 |
| | | | $14,924.43 |

Modified Total    $14,200.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44539 | | | $14,200.66 |
| | | | $14,200.66 |

---

**Claim: 5570**
Date Filed: 05/10/06
Docketed Total:   $4,141.79
Filing Creditor Name and Address
 ROBY SERVICES LTD DBA ROBY
 SUPPLY
 42 N TORRENCE ST
 DAYTON OH 45403

Claim Holder Name and Address    Docketed Total    $4,141.79
ROBY SERVICES LTD DBA ROBY SUPPLY
42 N TORRENCE ST
DAYTON OH 45403

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,141.79 |
| | | | $4,141.79 |

Modified Total    $3,846.54

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,846.54 |
| | | | $3,846.54 |

---

**Claim: 8167**
Date Filed: 06/19/06
Docketed Total:   $351.00
Filing Creditor Name and Address
 ROSEMONT INDUSTRIES INC
 ATTN BARB EVANS
 1700 WEST ST
 READING OH 45215

Claim Holder Name and Address    Docketed Total    $351.00
ROSEMONT INDUSTRIES INC
ATTN BARB EVANS
1700 WEST ST
READING OH 45215

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $351.00 |
| | | | $351.00 |

Modified Total    $351.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $351.00 |
| | | | $351.00 |

---

**Claim: 6679**
Date Filed: 05/23/06
Docketed Total:   $165.50
Filing Creditor Name and Address
 ROTEX INC
 1230 KNOWLTON ST
 CINCINNATI OH 45223-1845

Claim Holder Name and Address    Docketed Total    $165.50
ROTEX INC
1230 KNOWLTON ST
CINCINNATI OH 45223-1845

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $165.50 |
| | | | $165.50 |

Modified Total    $165.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $165.50 |
| | | | $165.50 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 7698<br>Date Filed:06/09/06<br>Docketed Total:   $56,173.03<br>Filing Creditor Name and Address<br> ROY DEAN PRODUCTS COMPANY DBA<br> ENGINEERED CUSTOM LUBRICANTS<br> DBA ENGINEERED COMPONENTS &<br> LUBRICANTS AND DBA<br> RICHARD E BAKER ESQ<br> SEYBURN KAHN GINN BESS &<br> SERLIN PC<br> 2000 TOWN CENTER STE 1500<br> SOUTHFIELD MI 48075 | Claim Holder Name and Address     Docketed Total     $56,173.03<br>ROY DEAN PRODUCTS COMPANY DBA<br>ENGINEERED CUSTOM LUBRICANTS DBA<br>ENGINEERED COMPONENTS & LUBRICANTS<br>AND DBA<br>RICHARD E BAKER ESQ<br>SEYBURN KAHN GINN BESS &<br>SERLIN PC<br>2000 TOWN CENTER STE 1500<br>SOUTHFIELD MI 48075 | | | | Modified Total     $53,615.93 | | |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                           $56,173.03<br>                                                 $56,173.03 | | | Case Number*     Secured     Priority     Unsecured<br>05-44640                                           $53,615.93<br>                                                 $53,615.93 | | | |
| Claim: 10152<br>Date Filed:07/21/06<br>Docketed Total:   $20,614.70<br>Filing Creditor Name and Address<br> ROYAL ADHESIVES & SEALANTS LLC<br> 600 CORTLANDT ST<br> BELLEVILLE NJ 071093384 | Claim Holder Name and Address     Docketed Total     $20,614.70<br>ROYAL ADHESIVES & SEALANTS LLC<br>600 CORTLANDT ST<br>BELLEVILLE NJ 071093384 | | | Modified Total     $20,192.27 | | | |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                           $20,614.70<br>                                                 $20,614.70 | | | Case Number*     Secured     Priority     Unsecured<br>05-44640                                           $20,192.27<br>                                                 $20,192.27 | | | |
| Claim: 5093<br>Date Filed:05/08/06<br>Docketed Total:   $46.32<br>Filing Creditor Name and Address<br> ROYAL DIVERSIFIED PRODUCTS INC<br> PO BOX 444<br> WARREN RI 02885-0444 | Claim Holder Name and Address     Docketed Total     $46.32<br>ROYAL DIVERSIFIED PRODUCTS INC<br>PO BOX 444<br>WARREN RI 02885-0444 | | | Modified Total     $46.32 | | | |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                           $46.32<br>                                                 $46.32 | | | Case Number*     Secured     Priority     Unsecured<br>05-44640                                           $46.32<br>                                                 $46.32 | | | |
| Claim: 6423<br>Date Filed:05/22/06<br>Docketed Total:   $878.50<br>Filing Creditor Name and Address<br> S & K AIR POWER TOOL & SUPPLY<br> E RTE 316<br> MATTOON IL 61938 | Claim Holder Name and Address     Docketed Total     $878.50<br>S & K AIR POWER TOOL & SUPPLY<br>E RTE 316<br>MATTOON IL 61938 | | | Modified Total     $878.50 | | | |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                           $878.50<br>                                                 $878.50 | | | Case Number*     Secured     Priority     Unsecured<br>05-44640                                           $878.50<br>                                                 $878.50 | | | |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2212<br>Date Filed:03/07/06<br>Docketed Total:  $167.09<br>Filing Creditor Name and Address<br> SAFETY KLEEN SYSTEMS INC<br> 5400 LEGACY DR<br> CLUSTER II BLDG 3<br> PLANO TX 75024 | Claim Holder Name and Address<br>SAFETY KLEEN SYSTEMS INC<br>5400 LEGACY DR<br>CLUSTER II BLDG 3<br>PLANO TX 75024 | Docketed Total | | $167.09 | | Modified Total | | $167.09 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$167.09<br>$167.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$167.09<br>$167.09 |
| Claim: 15260<br>Date Filed:07/31/06<br>Docketed Total:  $262.15<br>Filing Creditor Name and Address<br> SALVO TOOL & ENGINEERING CO<br> 3948 BURNSLINE RD<br> PO BOX 129<br> BROWN CITY MI 48416-0177 | Claim Holder Name and Address<br>SALVO TOOL & ENGINEERING CO<br>3948 BURNSLINE RD<br>PO BOX 129<br>BROWN CITY MI 48416-0177 | Docketed Total | | $262.15 | | Modified Total | | $262.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$262.15<br>$262.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$262.15<br>$262.15 |
| Claim: 1188<br>Date Filed:12/19/05<br>Docketed Total:  $4,711.92<br>Filing Creditor Name and Address<br> ASM CAPITAL LP<br> SAN A CARE INC<br> PO BOX 4250<br> WAUKESHA WI 53187-4250 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $4,711.92 | | Modified Total | | $3,567.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,711.92<br>$4,711.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,567.42<br>$3,567.42 |
| Claim: 1720<br>Date Filed:01/30/06<br>Docketed Total:  $1,124.60<br>Filing Creditor Name and Address<br> SANBORN TECHNOLOGIES<br> 23 WALPOLE PARK S<br> WALPOLE MA 02081 | Claim Holder Name and Address<br>SANBORN TECHNOLOGIES<br>23 WALPOLE PARK S<br>WALPOLE MA 02081 | Docketed Total | | $1,124.60 | | Modified Total | | $1,124.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,124.60<br>$1,124.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,124.60<br>$1,124.60 |

*See Exhibit H for a listing of debtor entities by case number          Page:   69 of 99

In re: Delphi Corporation, et al.                                                                Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 3996<br>Date Filed:05/01/06<br>Docketed Total:  $26,845.40<br>Filing Creditor Name and Address<br> SAPA INC DBA TECHNICAL<br> DYNAMICS ALUMINUM<br> STEVEN WATKINS<br> PO BOX 11263<br> PORTLAND OR 97211 | Claim Holder Name and Address<br>SAPA INC DBA TECHNICAL DYNAMICS<br>ALUMINUM<br>STEVEN WATKINS<br>PO BOX 11263<br>PORTLAND OR 97211 | Docketed Total    $26,845.40 | | Modified Total    $18,546.16 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $26,845.40<br>                                                    $26,845.40 | | Case Number*    Secured    Priority    Unsecured<br>05-44507                                          $18,546.16<br>                                                  $18,546.16 | |
| Claim: 8323<br>Date Filed:06/21/06<br>Docketed Total:  $1,274.91<br>Filing Creditor Name and Address<br> SEALY RG VALLEY BUILDINGS L P<br> ANDREA L NIEDERMEYER<br> STUTZMAN BROMBERG ESSERMAN &<br> PLIFKA<br> 2323 BRYAN ST STE 2200<br> DALLAS TX 75201 | Claim Holder Name and Address<br>SEALY RG VALLEY BUILDINGS L P<br>ANDREA L NIEDERMEYER<br>STUTZMAN BROMBERG ESSERMAN &<br>PLIFKA<br>2323 BRYAN ST STE 2200<br>DALLAS TX 75201 | Docketed Total    $1,274.91 | | Modified Total    $1,058.87 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44567                                            $1,274.91<br>                                                    $1,274.91 | | Case Number*    Secured    Priority    Unsecured<br>05-44567                                          $1,058.87<br>                                                  $1,058.87 | |
| Claim: 7704<br>Date Filed:06/09/06<br>Docketed Total:  $2,589.78<br>Filing Creditor Name and Address<br> SELECT SORTING SERVICES<br> 97 GRATH CRESCENT<br> WHITBY ON L1N 6N7<br> CANADA | Claim Holder Name and Address<br>SELECT SORTING SERVICES<br>97 GRATH CRESCENT<br>WHITBY ON L1N 6N7<br>CANADA | Docketed Total    $2,589.78 | | Modified Total    $2,449.92 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $2,589.78<br>                                                    $2,589.78 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $2,449.92<br>                                                  $2,449.92 | |
| Claim: 9523<br>Date Filed:07/14/06<br>Docketed Total:  $71,367.50<br>Filing Creditor Name and Address<br> SEMX CORP<br> SEMICONDUCTOR PACKAGING MATERI<br> 1 LABRIOLA CT<br> ARMONK NY 10504 | Claim Holder Name and Address<br>SEMX CORP<br>SEMICONDUCTOR PACKAGING MATERI<br>1 LABRIOLA CT<br>ARMONK NY 10504 | Docketed Total    $71,367.50 | | Modified Total    $66,232.25 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $71,367.50<br>                                                    $71,367.50 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $66,232.25<br>                                                  $66,232.25 | |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 726**
Date Filed: 11/21/05
Docketed Total:   $10,022.00
Filing Creditor Name and Address
  SGF OF AMERICA
  PO BOX 818
  MANCHESTER MI 48158

Claim Holder Name and Address    Docketed Total    $10,022.00
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Modified Total    $9,959.89

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $10,022.00 | 05-44640 | | | $9,959.89 |
| | | | $10,022.00 | | | | $9,959.89 |

**Claim: 13589**
Date Filed: 07/31/06
Docketed Total:   $2,185.60
Filing Creditor Name and Address
  SGL CARBON LLC
  8600 BILL FICKLEN DR
  CHARLOTTE NC 28227

Claim Holder Name and Address    Docketed Total    $2,185.60
SGL CARBON LLC
8600 BILL FICKLEN DR
CHARLOTTE NC 28227

Modified Total    $2,185.60

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,185.60 | 05-44640 | | | $2,185.60 |
| | | | $2,185.60 | | | | $2,185.60 |

**Claim: 3783**
Date Filed: 05/01/06
Docketed Total:   $30,026.83
Filing Creditor Name and Address
  SGS CANADA INC
  PO BOX 4580 DEPT 5
  TORONTO  M5W 4W2
  CANADA

Claim Holder Name and Address    Docketed Total    $30,026.83
SGS CANADA INC
PO BOX 4580 DEPT 5
TORONTO  M5W 4W2
CANADA

Modified Total    $23,405.43

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44482 | | | $30,026.83 | 05-44482 | | | $23,405.43 |
| | | | $30,026.83 | | | | $23,405.43 |

**Claim: 1244**
Date Filed: 12/21/05
Docketed Total:   $18,090.00
Filing Creditor Name and Address
  SIERRA LIQUIDITY FUND DG
  EQUIPMENT CO
  SIERRA LIQUIDITY FUND LLC
  2699 WHITE RD STE 255
  IRVINE CA 92614

Claim Holder Name and Address    Docketed Total    $18,090.00
SIERRA LIQUIDITY FUND DG EQUIPMENT
CO
SIERRA LIQUIDITY FUND LLC
2699 WHITE RD STE 255
IRVINE CA 92614

Modified Total    $18,090.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $18,090.00 | 05-44640 | | | $18,090.00 |
| | | | $18,090.00 | | | | $18,090.00 |

*See Exhibit H for a listing of debtor entities by case number                    Page:    71 of 99

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1250<br>Date Filed:12/21/05<br>Docketed Total:   $13,180.00<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND GOW MAC<br> INSTRUMENT CO<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND GOW MAC<br>INSTRUMENT CO<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $13,180.00 | | Modified Total | | $13,180.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$13,180.00 |
| | | | <u>Unsecured</u><br>$13,180.00<br>$13,180.00 | | | | $13,180.00 |
| Claim: 7199<br>Date Filed:05/31/06<br>Docketed Total:   $166.49<br>Filing Creditor Name and Address<br> SIERRA THERM PROD FURNACES INC<br> 200 WESTRIDGE DR<br> WATSONVILLE CA 95076 | Claim Holder Name and Address<br>SIERRA THERM PROD FURNACES INC<br>200 WESTRIDGE DR<br>WATSONVILLE CA 95076 | Docketed Total | $166.49 | | Modified Total | | $152.23 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$152.23 |
| | | | <u>Unsecured</u><br>$166.49<br>$166.49 | | | | $152.23 |
| Claim: 7415<br>Date Filed:06/05/06<br>Docketed Total:   $3,051.60<br>Filing Creditor Name and Address<br> SIGNODE PACKAGING SYSTEMS<br> SALES<br> 800 CORPORATE WOODS PKWY<br> VERNON HILLS IL 60061 | Claim Holder Name and Address<br>SIGNODE PACKAGING SYSTEMS SALES<br>800 CORPORATE WOODS PKWY<br>VERNON HILLS IL 60061 | Docketed Total | $3,051.60 | | Modified Total | | $3,051.60 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,051.60 |
| | | | <u>Unsecured</u><br>$3,051.60<br>$3,051.60 | | | | $3,051.60 |
| Claim: 6489<br>Date Filed:05/22/06<br>Docketed Total:   $480.00<br>Filing Creditor Name and Address<br> SIKO PRODUCTS INC<br> DIGITAL POSITION INDICATORS<br> 2155 BISHOP CIR E<br> DEXTER MI 48130-1027 | Claim Holder Name and Address<br>SIKO PRODUCTS INC<br>DIGITAL POSITION INDICATORS<br>2155 BISHOP CIR E<br>DEXTER MI 48130-1027 | Docketed Total | $480.00 | | Modified Total | | $480.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$480.00 |
| | | | <u>Unsecured</u><br>$480.00<br>$480.00 | | | | $480.00 |

*See Exhibit H for a listing of debtor entities by case number          Page:   72 of 99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 5984<br>Date Filed: 05/16/06<br>Docketed Total:  $2,627.00<br>Filing Creditor Name and Address<br> SILER PERCISION MACHINE INC<br> PO BOX 37<br> 136 E SAGINAW ST<br> MERRILL MI 48637 | Claim Holder Name and Address<br>SILER PERCISION MACHINE INC<br>PO BOX 37<br>136 E SAGINAW ST<br>MERRILL MI 48637 | Docketed Total | $2,627.00 | | Modified Total | | $2,627.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$2,627.00<br>$2,627.00 | **Case Number\***<br>05-44640 | **Secured**    **Priority** | **Unsecured**<br>$2,627.00<br>$2,627.00 |
| Claim: 5985<br>Date Filed: 05/16/06<br>Docketed Total:  $384.00<br>Filing Creditor Name and Address<br> SILER PRECISION MACHINE INC<br> 136 E SAGINAW ST<br> MERRILL MI 48637 | Claim Holder Name and Address<br>SILER PRECISION MACHINE INC<br>136 E SAGINAW ST<br>MERRILL MI 48637 | Docketed Total | $384.00 | | Modified Total | | $384.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$384.00<br>$384.00 | **Case Number\***<br>05-44640 | **Secured**    **Priority** | **Unsecured**<br>$384.00<br>$384.00 |
| Claim: 6395<br>Date Filed: 05/19/06<br>Docketed Total:  $9,997.00<br>Filing Creditor Name and Address<br> SIMARD MICHEL LTD<br> 170 SHELDON DR<br> CAMBRIDGE ON N1R 7K1<br> CANADA | Claim Holder Name and Address<br>SIMARD MICHEL LTD<br>170 SHELDON DR<br>CAMBRIDGE ON N1R 7K1<br>CANADA | Docketed Total | $9,997.00 | | Modified Total | | $9,997.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$9,997.00<br>$9,997.00 | **Case Number\***<br>05-44640 | **Secured**    **Priority** | **Unsecured**<br>$9,997.00<br>$9,997.00 |
| Claim: 1542<br>Date Filed: 01/17/06<br>Docketed Total:  $4,255.00<br>Filing Creditor Name and Address<br> SIMONS MACHINE AND TOOL<br> 155 JACKSON PLUM RD<br> COOPERSTOWN PA 16317-2103 | Claim Holder Name and Address<br>SIMONS MACHINE AND TOOL<br>155 JACKSON PLUM RD<br>COOPERSTOWN PA 16317-2103 | Docketed Total | $4,255.00 | | Modified Total | | $4,255.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$4,255.00<br>$4,255.00 | **Case Number\***<br>05-44640 | **Secured**    **Priority** | **Unsecured**<br>$4,255.00<br>$4,255.00 |

In re: Delphi Corporation, et al.                                                                 Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9819<br>Date Filed:07/18/06<br>Docketed Total: $8,751.80<br>Filing Creditor Name and Address<br>SINTERIZADOS MONTBLANC SA<br>MATTHEW C SAMLEY ESQ<br>REESE PUGH AAMLEYWAGENSELLER &<br>MECU<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | Claim Holder Name and Address<br>SINTERIZADOS MONTBLANC SA<br>MATTHEW C SAMLEY ESQ<br>REESE PUGH AAMLEYWAGENSELLER &<br>MECU<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | Docketed Total | | $8,751.80 | Modified Total | | | $7,786.22 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$8,751.80<br>$8,751.80 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$7,786.22<br>$7,786.22 |
| Claim: 2020<br>Date Filed:02/14/06<br>Docketed Total: $131,166.32<br>Filing Creditor Name and Address<br>SMC AMERICA INC AKA SCREW<br>MACHINING COMPONENTS INC<br>CO LYNNE R OSTFELD<br>300 N STATE ST STE 5405<br>CHICAGO IL 60610-4870 | Claim Holder Name and Address<br>SMC AMERICA INC AKA SCREW MACHINING<br>COMPONENTS INC<br>CO LYNNE R OSTFELD<br>300 N STATE ST STE 5405<br>CHICAGO IL 60610-4870 | Docketed Total | | $131,166.32 | Modified Total | | | $117,613.81 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$131,166.32<br>$131,166.32 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$117,613.81<br>$117,613.81 |
| Claim: 8447<br>Date Filed:06/23/06<br>Docketed Total: $936.60<br>Filing Creditor Name and Address<br>SMF INC<br>9357 GENERAL DR STE 120<br>PLYMOUTH MI 48170 | Claim Holder Name and Address<br>SMF INC<br>9357 GENERAL DR STE 120<br>PLYMOUTH MI 48170 | Docketed Total | | $936.60 | Modified Total | | | $936.60 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$936.60<br>$936.60 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$936.60<br>$936.60 |
| Claim: 12415<br>Date Filed:07/28/06<br>Docketed Total: $35.00<br>Filing Creditor Name and Address<br>SMITH WELDING SUPPLY AND EQ<br>CUST SERVICE<br>666 SELDEN<br>DETROIT MI 48201-2246 | Claim Holder Name and Address<br>SMITH WELDING SUPPLY AND EQ<br>CUST SERVICE<br>666 SELDEN<br>DETROIT MI 48201-2246 | Docketed Total | | $35.00 | Modified Total | | | $35.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$35.00<br>$35.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$35.00<br>$35.00 |

*See Exhibit H for a listing of debtor entities by case number                Page:   74 of 99

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 6534**
Date Filed: 05/22/06
Docketed Total:   $5,409.00
Filing Creditor Name and Address
 SNK AMERICA
 JANICE SEYLLER
 1800 HOWARD ST
 ELK GROVE IL 60007

Claim Holder Name and Address    Docketed Total    $5,409.00
SNK AMERICA
JANICE SEYLLER
1800 HOWARD ST
ELK GROVE IL 60007

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,409.00 | 05-44640 | | | $5,409.00 |
| | | | $5,409.00 | | | | $5,409.00 |

Modified Total    $5,409.00

---

**Claim: 4447**
Date Filed: 05/02/06
Docketed Total:   $13,171.25
Filing Creditor Name and Address
 SONIC & THERMAL TECHNOLOGIES I
 SONITEK CORP
 84 RESEARCH DR
 MILFORD CT 06460

Claim Holder Name and Address    Docketed Total    $13,171.25
SONIC & THERMAL TECHNOLOGIES I
SONITEK CORP
84 RESEARCH DR
MILFORD CT 06460

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $13,171.25 | 05-44640 | | | $13,171.25 |
| | | | $13,171.25 | | | | $13,171.25 |

Modified Total    $13,171.25

---

**Claim: 380**
Date Filed: 11/07/05
Docketed Total:   $4,578.60
Filing Creditor Name and Address
 SOUTHERN TOOL STEEL INC
 PO BOX 699
 HIXSON TX 37343

Claim Holder Name and Address    Docketed Total    $4,578.60
SOUTHERN TOOL STEEL INC
PO BOX 699
HIXSON TX 37343

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,578.60 | 05-44640 | | | $4,578.60 |
| | | | $4,578.60 | | | | $4,578.60 |

Modified Total    $4,578.60

---

**Claim: 7822**
Date Filed: 06/12/06
Docketed Total:   $14,699.45
Filing Creditor Name and Address
 SPACECRAFT MACHINE PRODUCTS
 3840 E EAGLE AVE
 ANAHEIM CA 92807

Claim Holder Name and Address    Docketed Total    $14,699.45
SPACECRAFT MACHINE PRODUCTS
3840 E EAGLE AVE
ANAHEIM CA 92807

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $14,699.45 | 05-44640 | | | $7,718.00 |
| | | | $14,699.45 | | | | $7,718.00 |

Modified Total    $7,718.00

---

In re: Delphi Corporation, et al.                                                                Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 14<br>Date Filed:10/17/05<br>Docketed Total:  $1,057.14<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,057.14 | | Modified Total | | $1,057.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 |
| Claim: 171<br>Date Filed:10/28/05<br>Docketed Total:  $1,057.14<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,057.14 | | Modified Total | | $1,057.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 |
| Claim: 7410<br>Date Filed:06/05/06<br>Docketed Total:  $123.87<br>Filing Creditor Name and Address<br> SPHINX ADSORBENTS INC<br> 53 PROGRESS AVE<br> SPRINGFIELD MA 01104 | Claim Holder Name and Address<br>SPHINX ADSORBENTS INC<br>53 PROGRESS AVE<br>SPRINGFIELD MA 01104 | Docketed Total | $123.87 | | Modified Total | | $123.87 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$123.87<br>$123.87 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$123.87<br>$123.87 |
| Claim: 9028<br>Date Filed:07/05/06<br>Docketed Total:  $636.00<br>Filing Creditor Name and Address<br> SRI INTERNATIONAL<br> PO BOX 2767<br> MENLO PK CA 94026 | Claim Holder Name and Address<br>SRI INTERNATIONAL<br>PO BOX 2767<br>MENLO PK CA 94026 | Docketed Total | $636.00 | | Modified Total | | $636.00 |
| | Case Number*<br>05-44529 | Secured | Priority | Unsecured<br>$636.00<br>$636.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$636.00<br>$636.00 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   76 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1232<br>Date Filed:12/21/05<br>Docketed Total:  $3,535.72<br>Filing Creditor Name and Address<br> SSD DRIVES INC<br> 9225 FORSYTH PK DR<br> CHARLOTTE NC 28273 | Claim Holder Name and Address<br>SSD DRIVES INC<br>9225 FORSYTH PK DR<br>CHARLOTTE NC 28273 | Docketed Total | | $3,535.72 | | Modified Total | | $1,709.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,535.72<br>$3,535.72 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,709.00<br>$1,709.00 |
| Claim: 3086<br>Date Filed:04/28/06<br>Docketed Total:   $11,195.10<br>Filing Creditor Name and Address<br> STANDARD REGISTER COMPANY<br> 600 ALBANY ST<br> DAYTON OH 45408 | Claim Holder Name and Address<br>STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | Docketed Total | | $11,195.10 | | Modified Total | | $3,152.71 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,195.10<br>$11,195.10 | Case Number*<br>05-44507<br>05-44640 | Secured | Priority | Unsecured<br>$701.60<br>$2,451.11<br>$3,152.71 |
| Claim: 3167<br>Date Filed:04/28/06<br>Docketed Total:   $33,596.84<br>Filing Creditor Name and Address<br> STANTON PARK GROUP<br> 101 CONSTITUTION AVE NW STE<br> 800<br> WASHINGTON DC 20001 | Claim Holder Name and Address<br>STANTON PARK GROUP<br>101 CONSTITUTION AVE NW STE<br>800<br>WASHINGTON DC 20001 | Docketed Total | | $33,596.84 | | Modified Total | | $33,596.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$33,596.84<br>$33,596.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,596.84<br>$33,596.84 |
| Claim: 4641<br>Date Filed:05/04/06<br>Docketed Total:   $8,709.53<br>Filing Creditor Name and Address<br> STAR TECHNOLOGY INC<br> 200 EXECUTIVE DR<br> WATERLOO IN 46793-944 | Claim Holder Name and Address<br>STAR TECHNOLOGY INC<br>200 EXECUTIVE DR<br>WATERLOO IN 46793-944 | Docketed Total | | $8,709.53 | | Modified Total | | $8,709.53 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,709.53<br>$8,709.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,709.53<br>$8,709.53 |

*See Exhibit H for a listing of debtor entities by case number                     Page:   77 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 4952**
Date Filed: 05/05/06
Docketed Total:   $4,556.03
Filing Creditor Name and Address
  STERICYCLE INC
  ATTN JONATHAN NEGRON
  2333 WAUKEGAN RD STE 300
  BANNOCKBURN IL 60015

Claim Holder Name and Address
FAIR HARBOR CAPITAL LLC
875 AVE OF THE AMERICAS STE 2305
NEW YORK NY 10001

Docketed Total   $4,556.03

Modified Total   $3,343.37

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,556.03 | 05-44640 | | | $3,343.37 |
| | | | $4,556.03 | | | | $3,343.37 |

**Claim: 367**
Date Filed: 11/07/05
Docketed Total:   $7,148.76
Filing Creditor Name and Address
  STEVENS OIL CO
  PO BOX 18968
  HUNTSVILLE AL 35804

Claim Holder Name and Address
STEVENS OIL CO
PO BOX 18968
HUNTSVILLE AL 35804

Docketed Total   $7,148.76

Modified Total   $4,839.04

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $7,148.76 | 05-44640 | | | $4,839.04 |
| | | | $7,148.76 | | | | $4,839.04 |

**Claim: 791**
Date Filed: 11/22/05
Docketed Total:   $475.00
Filing Creditor Name and Address
  STK REBUILDERS INC
  COLON KELLY
  500 N LAFOX ST
  S ELGIN IL 60177

Claim Holder Name and Address
STK REBUILDERS INC
COLON KELLY
500 N LAFOX ST
S ELGIN IL 60177

Docketed Total   $475.00

Modified Total   $475.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $475.00 | 05-44567 | | | $475.00 |
| | | | $475.00 | | | | $475.00 |

**Claim: 3728**
Date Filed: 05/01/06
Docketed Total:   $296.85
Filing Creditor Name and Address
  STRECKFUSS USA INC
  PO BOX 153609
  IRVING TX 75015-3609

Claim Holder Name and Address
STRECKFUSS USA INC
PO BOX 153609
IRVING TX 75015-3609

Docketed Total   $296.85

Modified Total   $296.85

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $296.85 | 05-44640 | | | $296.85 |
| | | | $296.85 | | | | $296.85 |

In re: Delphi Corporation, et al.                                                                 Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 9990<br>Date Filed:07/20/06<br>Docketed Total:   $17,809.30<br>Filing Creditor Name and Address<br> SUMITOMO CORPORATION OF<br> AMERICA<br> 5000 USX TOWER<br> 600 GRANT ST<br> PITTSBURGH PA 15219 | Claim Holder Name and Address<br>SUMITOMO CORPORATION OF AMERICA<br>5000 USX TOWER<br>600 GRANT ST<br>PITTSBURGH PA 15219 | Docketed Total | $17,809.30 | Modified Total | | $5,020.30 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                             $17,809.30 | | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                   $5,020.30 | | |
| | | | $17,809.30 | | | $5,020.30 |
| Claim: 9991<br>Date Filed:07/20/06<br>Docketed Total:   $9,372.00<br>Filing Creditor Name and Address<br> SUMITOMO CORPORATION OF<br> AMERICA<br> 5000 USX TOWER<br> 600 GRANT ST<br> PITTSBURGH PA 15219 | Claim Holder Name and Address<br>SUMITOMO CORPORATION OF AMERICA<br>5000 USX TOWER<br>600 GRANT ST<br>PITTSBURGH PA 15219 | Docketed Total | $9,372.00 | Modified Total | | $9,372.00 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44547                   $9,372.00 | | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                   $9,372.00 | | |
| | | | $9,372.00 | | | $9,372.00 |
| Claim: 2459<br>Date Filed:04/03/06<br>Docketed Total:   $122,881.22<br>Filing Creditor Name and Address<br> SUN MICROSYSTEMS INC<br> LAWRENCE SCHWAB ESQ & PATRICK<br> COSTE<br> BIALSON BERGEN & SCHWAB<br> 2600 EL CAMINO REAL SUITE 300<br> PALO ALTO CA 94306 | Claim Holder Name and Address<br>SUN MICROSYSTEMS INC<br>LAWRENCE SCHWAB ESQ & PATRICK<br>COSTE<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL SUITE 300<br>PALO ALTO CA 94306 | Docketed Total | $122,881.22 | Modified Total | | $8,713.19 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481          $114,168.03   $8,713.19 | | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                   $8,713.19 | | |
| | | | $114,168.03   $8,713.19 | | | $8,713.19 |
| Claim: 6429<br>Date Filed:05/22/06<br>Docketed Total:   $87,604.46<br>Filing Creditor Name and Address<br> SUR FORM CORPORATION<br> PETER T MOONEY P47012<br> 5206 GATEWAY CTR STE 200<br> FLINT MI 48507 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $80,937.02 | Modified Total | | $80,937.02 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                 $80,937.02 | | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                 $80,937.02 | | |
| | | | $80,937.02 | | | $80,937.02 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6429 (Continued) | Claim Holder Name and Address<br>SUR FORM CORPORATION<br>PETER T MOONEY P47012<br>5206 GATEWAY CTR STE 200<br>FLINT MI 48507 | Docketed Total | | $6,667.44 | | Modified Total | | $0.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $6,667.44 | | | | |
| Claim: 7756<br>Date Filed:06/09/06<br>Docketed Total:   $111.94<br>Filing Creditor Name and Address<br> SURFTAN MANUFACTURING<br> 30250 STEPHENSON HWY<br> MADISON HEIGHTS MI 48071 | Claim Holder Name and Address<br>SURFTAN MANUFACTURING<br>30250 STEPHENSON HWY<br>MADISON HEIGHTS MI 48071 | Docketed Total | | $111.94 | | Modified Total | | $111.94 |
| | Case Number* | Secured | Priority | Unsecured<br>$111.94<br>$111.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$111.94<br>$111.94 |
| | 05-44481 | | | | | | | |
| Claim: 1794<br>Date Filed:02/06/06<br>Docketed Total:   $490.06<br>Filing Creditor Name and Address<br> SWEETWATER CORP<br> PO BOX 370<br> HOHENWALD TN 38462 | Claim Holder Name and Address<br>SWEETWATER CORP<br>PO BOX 370<br>HOHENWALD TN 38462 | Docketed Total | | $490.06 | | Modified Total | | $490.06 |
| | Case Number* | Secured | Priority | Unsecured<br>$490.06<br>$490.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$490.06<br>$490.06 |
| | 05-44481 | | | | | | | |
| Claim: 6985<br>Date Filed:05/30/06<br>Docketed Total:   $1,200.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Docketed Total | | $1,200.00 | | Modified Total | | $1,200.00 |
| | Case Number* | Secured | Priority | Unsecured<br>$1,200.00<br>$1,200.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,200.00<br>$1,200.00 |
| | 05-44481 | | | | | | | |

*See Exhibit H for a listing of debtor entities by case number                    Page:   80 of 99

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6986<br>Date Filed:05/30/06<br>Docketed Total:  $1,020.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | | Docketed Total | $1,020.00 | | | Modified Total | $1,020.00 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $1,020.00 $1,020.00 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $1,020.00 $1,020.00 |
| Claim: 6987<br>Date Filed:05/30/06<br>Docketed Total:  $600.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | | Docketed Total | $600.00 | | | Modified Total | $600.00 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $600.00 $600.00 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $600.00 $600.00 |
| Claim: 6988<br>Date Filed:05/30/06<br>Docketed Total:  $3,150.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | | Docketed Total | $3,150.00 | | | Modified Total | $3,150.00 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $3,150.00 $3,150.00 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured** $3,150.00 $3,150.00 |
| Claim: 800<br>Date Filed:11/22/05<br>Docketed Total:  $19,365.01<br>Filing Creditor Name and Address<br> T M MORRIS MFG CO INC<br> PO BOX 658<br> LOGANSPORT IN 46947 | Claim Holder Name and Address<br>T M MORRIS MFG CO INC<br>PO BOX 658<br>LOGANSPORT IN 46947 | | Docketed Total | $19,365.01 | | | Modified Total | $19,365.01 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured** $19,365.01 $19,365.01 | **Case Number*** 05-44567 05-44640 | **Secured** | **Priority** | **Unsecured** $355.51 $19,009.50 $19,365.01 |

In re: Delphi Corporation, et al.                                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 14888**
Date Filed: 07/31/06
Docketed Total:   $11,073.00
Filing Creditor Name and Address
  TECH TOOL & MOLD INC
  SCOTT HANAWAY
  & TECH MOLDED PLASTICS LP
  1045 FRENCH ST
  MEADVILLE PA 16335

Claim Holder Name and Address   Docketed Total   $11,073.00
TECH TOOL & MOLD INC
SCOTT HANAWAY
& TECH MOLDED PLASTICS LP
1045 FRENCH ST
MEADVILLE PA 16335

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44624 | $11,073.00 | | | 05-44624 | $9,373.00 | | |
| | $11,073.00 | | | | $9,373.00 | | |

Modified Total   $9,373.00

---

**Claim: 896**
Date Filed: 11/28/05
Docketed Total:   $10,764.04
Filing Creditor Name and Address
  TELOGY INC
  3200 WHIPPLE RD
  UNION CITY CA 94587

Claim Holder Name and Address   Docketed Total   $10,764.04
TELOGY INC
3200 WHIPPLE RD
UNION CITY CA 94587

Modified Total   $132.57

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $7,516.00 | | $3,248.04 | 05-44612 | | | $132.57 |
| | $7,516.00 | | $3,248.04 | | | | $132.57 |

---

**Claim: 4596**
Date Filed: 05/04/06
Docketed Total:   $472.60
Filing Creditor Name and Address
  TERRA TECHNOLOGIES INC
  JOHN
  PO BOX 21357
  LOUISVILLE KY 40221-0357

Claim Holder Name and Address   Docketed Total   $472.60
TERRA TECHNOLOGIES INC
JOHN
PO BOX 21357
LOUISVILLE KY 40221-0357

Modified Total   $472.60

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $472.60 | 05-44640 | | | $472.60 |
| | | | $472.60 | | | | $472.60 |

---

**Claim: 8306**
Date Filed: 06/21/06
Docketed Total:   $31,395.00
Filing Creditor Name and Address
  TESEC INC
  20 KENOSIA AVE
  DANBURY CT 06810

Claim Holder Name and Address   Docketed Total   $31,395.00
TESEC INC
20 KENOSIA AVE
DANBURY CT 06810

Modified Total   $31,395.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $31,395.00 | 05-44640 | | | $31,395.00 |
| | | | $31,395.00 | | | | $31,395.00 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   82 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 16475<br>Date Filed:01/08/07<br>Docketed Total:  $47,790.39<br>Filing Creditor Name and Address<br> TFT GLOBAL INC<br> PO BOX 272 HWY 3 500<br> TILLSONBURG ON N4G 4H5<br> CANADA | Claim Holder Name and Address<br>TFT GLOBAL INC<br>PO BOX 272 HWY 3 500<br>TILLSONBURG ON N4G 4H5<br>CANADA | Docketed Total | $47,790.39 | | Modified Total | $47,784.58 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,790.39<br>$47,790.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,784.58<br>$47,784.58 |
| Claim: 9174<br>Date Filed:07/10/06<br>Docketed Total:  $20,932.37<br>Filing Creditor Name and Address<br> THE AYCO COMPANY LP<br> ATTN GENERAL COUNSEL<br> 321 BROADWAY<br> PO BOX 860<br> SARATOGA SPRINGS NY 12866 | Claim Holder Name and Address<br>THE AYCO COMPANY LP<br>ATTN GENERAL COUNSEL<br>321 BROADWAY<br>PO BOX 860<br>SARATOGA SPRINGS NY 12866 | Docketed Total | $20,932.37 | | Modified Total | $20,932.37 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,932.37<br>$20,932.37 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,932.37<br>$20,932.37 |
| Claim: 6649<br>Date Filed:05/23/06<br>Docketed Total:  $1,049.64<br>Filing Creditor Name and Address<br> THE GEORGE WHALLEY COMPANY<br> MR RICK GRAVAGNA<br> THE GEORGE WHALLEY COMPANY<br> 18200 S WATERLOO RD<br> CLEVELAND OH 44119 | Claim Holder Name and Address<br>THE GEORGE WHALLEY COMPANY<br>MR RICK GRAVAGNA<br>THE GEORGE WHALLEY COMPANY<br>18200 S WATERLOO RD<br>CLEVELAND OH 44119 | Docketed Total | $1,049.64 | | Modified Total | $1,049.64 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,049.64<br>$1,049.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,049.64<br>$1,049.64 |
| Claim: 473<br>Date Filed:11/10/05<br>Docketed Total:  $74,237.70<br>Filing Creditor Name and Address<br> THE SCHARINE GROUP INC<br> ATTORNEY DAVID C MOORE<br> NOWLAN & MOUAT LLP<br> PO BOX 8100<br> JANESVILLE WI 53547-8100 | Claim Holder Name and Address<br>NEWSTART FACTORS INC<br>2 STAMFORD PLZ STE 1501<br>281 TRESSER BLVD<br>STAMFORD CT 06901 | Docketed Total | $74,237.70 | | Modified Total | $73,893.25 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$74,237.70<br><br>$74,237.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$73,893.25<br><br>$73,893.25 |

*See Exhibit H for a listing of debtor entities by case number                Page:   83 of 99

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4448￼Date Filed:05/02/06￼Docketed Total:   $4,900.00￼Filing Creditor Name and Address￼  THERMOCARBON INCORPORATED￼  JOHN N BOUCHER￼  391 MELODY LN￼  CASSELBERRY FL 32718-1220 | Claim Holder Name and Address￼THERMOCARBON INCORPORATED￼JOHN N BOUCHER￼391 MELODY LN￼CASSELBERRY FL 32718-1220 | Docketed Total | | $4,900.00 | | Modified Total | | $4,900.00 |
| | _Case Number*_￼05-44481 | _Secured_ | _Priority_ | _Unsecured_￼$4,900.00￼$4,900.00 | _Case Number*_￼05-44640 | _Secured_ | _Priority_ | _Unsecured_￼$4,900.00￼$4,900.00 |
| Claim: 4467￼Date Filed:05/02/06￼Docketed Total:   $1,980.00￼Filing Creditor Name and Address￼  THK AMERICA INC￼  200 E COMMERCE DR￼  SCHAUMBURG IL 60173 | Claim Holder Name and Address￼THK AMERICA INC￼200 E COMMERCE DR￼SCHAUMBURG IL 60173 | Docketed Total | | $1,980.00 | | Modified Total | | $1,980.00 |
| | _Case Number*_￼05-44481 | _Secured_ | _Priority_ | _Unsecured_￼$1,980.00￼$1,980.00 | _Case Number*_￼05-44640 | _Secured_ | _Priority_ | _Unsecured_￼$1,980.00￼$1,980.00 |
| Claim: 941￼Date Filed:12/01/05￼Docketed Total:   $9,799.76￼Filing Creditor Name and Address￼  THOMSON WEST￼  JOHN F TUMULTY￼  610 OPPERMAN DR D6 11 3807￼  EAGAN MN 55123 | Claim Holder Name and Address￼THOMSON WEST￼JOHN F TUMULTY￼610 OPPERMAN DR D6 11 3807￼EAGAN MN 55123 | Docketed Total | | $9,799.76 | | Modified Total | | $9,799.76 |
| | _Case Number*_￼05-44481 | _Secured_ | _Priority_ | _Unsecured_￼$9,799.76￼$9,799.76 | _Case Number*_￼05-44640 | _Secured_ | _Priority_ | _Unsecured_￼$9,799.76￼$9,799.76 |
| Claim: 2631￼Date Filed:04/13/06￼Docketed Total:   $230.00￼Filing Creditor Name and Address￼  TINNERMAN PALNUT ENGINEERED￼  PRODUCTS￼  PO BOX 10￼  BRUNSWICK OH 44212 | Claim Holder Name and Address￼LIQUIDITY SOLUTIONS INC￼DBA CAPITAL MARKETS￼ONE UNIVERSITY PLZ STE 312￼HACKENSACK NJ 07601 | Docketed Total | | $230.00 | | Modified Total | | $230.00 |
| | _Case Number*_￼05-44481 | _Secured_ | _Priority_ | _Unsecured_￼$230.00￼$230.00 | _Case Number*_￼05-44640 | _Secured_ | _Priority_ | _Unsecured_￼$230.00￼$230.00 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   84 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2632<br>Date Filed:04/13/06<br>Docketed Total:  $971.86<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $971.86 | | Modified Total | | $742.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$971.86<br>$971.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$742.76<br>$742.76 |
| Claim: 2743<br>Date Filed:04/24/06<br>Docketed Total:  $95.04<br>Filing Creditor Name and Address<br>  TONER SALES INC & SIERRA<br>  LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address<br>TONER SALES INC & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $95.04 | | Modified Total | | $95.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$95.04<br>$95.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$95.04<br>$95.04 |
| Claim: 2702<br>Date Filed:04/21/06<br>Docketed Total:  $15,090.00<br>Filing Creditor Name and Address<br>  TOOLING TECHNOLOGIES LLC<br>  11680 BRITTMORE PK DR<br>  HOUSTON TX 77041 | Claim Holder Name and Address<br>TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041 | Docketed Total | | $15,090.00 | | Modified Total | | $9,390.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,090.00<br>$15,090.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,390.00<br>$9,390.00 |
| Claim: 2704<br>Date Filed:04/21/06<br>Docketed Total:  $3,830.44<br>Filing Creditor Name and Address<br>  TOOLING TECHNOLOGIES LLC<br>  11680 BRITTMORE PK DR<br>  HOUSTON TX 77041 | Claim Holder Name and Address<br>TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041 | Docketed Total | | $3,830.44 | | Modified Total | | $3,830.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,830.44<br>$3,830.44 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,830.44<br>$3,830.44 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7985<br>Date Filed:06/14/06<br>Docketed Total:   $3,668.44<br>Filing Creditor Name and Address<br>  TORQUE INC FREMONT AND LEWIS<br>  INC<br>  201 CASTLEBERRY CT<br>  MILFORD OH 45150 | Claim Holder Name and Address    Docketed Total    $3,668.44<br>TORQUE INC FREMONT AND LEWIS INC<br>201 CASTLEBERRY CT<br>MILFORD OH 45150<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $3,668.44<br>_____<br>                                                            $3,668.44 | Modified Total    $3,668.44<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $3,668.44<br>_____<br>                                                            $3,668.44 |
| Claim: 1572<br>Date Filed:01/17/06<br>Docketed Total:   $33,450.00<br>Filing Creditor Name and Address<br>  TOSOH SMD INC<br>  E JAMES HOPPLE ESQ<br>  SCHOTTENSTEIN ZOX & DUNN<br>  PO BOX 165020<br>  COLUMBUS OH 43216-5020 | Claim Holder Name and Address    Docketed Total    $33,450.00<br>TOSOH SMD INC<br>E JAMES HOPPLE ESQ<br>SCHOTTENSTEIN ZOX & DUNN<br>PO BOX 165020<br>COLUMBUS OH 43216-5020<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $33,450.00<br>                                                            $33,450.00 | Modified Total    $33,450.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $33,450.00<br>                                                            $33,450.00 |
| Claim: 3189<br>Date Filed:04/28/06<br>Docketed Total:   $9,058.00<br>Filing Creditor Name and Address<br>  TPI ARCADE INC<br>  7888 ROUTE 98<br>  ARCADE NY 14009 | Claim Holder Name and Address    Docketed Total    $9,058.00<br>TPI ARCADE INC<br>7888 ROUTE 98<br>ARCADE NY 14009<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $9,058.00<br>                                                            $9,058.00 | Modified Total    $9,058.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $9,058.00<br>                                                            $9,058.00 |
| Claim: 4649<br>Date Filed:05/04/06<br>Docketed Total:   $242.08<br>Filing Creditor Name and Address<br>  TRAVERS INC<br>  128 15 26TH AVE<br>  PO BOX 541550<br>  FLUSHING NY 11354-0108 | Claim Holder Name and Address    Docketed Total    $242.08<br>TRAVERS INC<br>128 15 26TH AVE<br>PO BOX 541550<br>FLUSHING NY 11354-0108<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                                    $242.08<br>                                                            $242.08 | Modified Total    $217.84<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $217.84<br>                                                            $217.84 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6291**
Date Filed: 05/18/06
Docketed Total: $12,780.00
Filing Creditor Name and Address
TREBOR INTERNATIONAL INC
8100 S 1300 W
WEST JORDAN UT 84088

Claim Holder Name and Address    Docketed Total    $12,780.00
TREBOR INTERNATIONAL INC
8100 S 1300 W
WEST JORDAN UT 84088

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,780.00 |
| | | | $12,780.00 |

Modified Total    $12,780.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,780.00 |
| | | | $12,780.00 |

---

**Claim: 6650**
Date Filed: 05/23/06
Docketed Total: $640.65
Filing Creditor Name and Address
TRI STATE VALVE & INSTRUMENT
INC
37 PENNWOOD PL
WARRENDALE PA 15086

Claim Holder Name and Address    Docketed Total    $640.65
TRI STATE VALVE & INSTRUMENT INC
37 PENNWOOD PL
WARRENDALE PA 15086

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $640.65 |
| | | | $640.65 |

Modified Total    $598.74

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $598.74 |
| | | | $598.74 |

---

**Claim: 6652**
Date Filed: 05/23/06
Docketed Total: $587.00
Filing Creditor Name and Address
TRI STATE VALVE & INSTRUMENT
INC
37 PENNWOOD PL
WARRENDALE PA 15086

Claim Holder Name and Address    Docketed Total    $587.00
TRI STATE VALVE & INSTRUMENT INC
37 PENNWOOD PL
WARRENDALE PA 15086

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $587.00 |
| | | | $587.00 |

Modified Total    $587.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $587.00 |
| | | | $587.00 |

---

**Claim: 1709**
Date Filed: 02/01/06
Docketed Total: $1,411.25
Filing Creditor Name and Address
TRINARY SYSTEMS INC
30553 S WIXOM RD STE 100
WIXOM MI 48393

Claim Holder Name and Address    Docketed Total    $1,411.25
TRINARY SYSTEMS INC
30553 S WIXOM RD STE 100
WIXOM MI 48393

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,411.25 |
| | | | $1,411.25 |

Modified Total    $1,411.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,411.25 |
| | | | $1,411.25 |

---

*See Exhibit H for a listing of debtor entities by case number                Page:    87 of 99

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 393<br>Date Filed:11/07/05<br>Docketed Total:  $6,250.00<br>Filing Creditor Name and Address<br> TRINARY SYSTMES INC<br> 30553 S WIXOM STE 100<br> WIXOM MI 48393 | Claim Holder Name and Address<br>TRINARY SYSTMES INC<br>30553 S WIXOM STE 100<br>WIXOM MI 48393 | Docketed Total | | $6,250.00 | | Modified Total | | $6,250.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,250.00<br>$6,250.00 | 05-44640 | | | $6,250.00<br>$6,250.00 |
| Claim: 944<br>Date Filed:12/01/05<br>Docketed Total:   $9,875.30<br>Filing Creditor Name and Address<br> TUBE SPECIALISTS CO INC<br> 1459 NW SUNDIAL RD<br> TROUTDALE OR 97060 | Claim Holder Name and Address<br>TUBE SPECIALISTS CO INC<br>1459 NW SUNDIAL RD<br>TROUTDALE OR 97060 | Docketed Total | | $9,875.30 | | Modified Total | | $9,875.30 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $9,875.30<br>$9,875.30 | 05-44640 | | | $9,875.30<br>$9,875.30 |
| Claim: 2657<br>Date Filed:04/14/06<br>Docketed Total:   $1,180,009.63<br>Filing Creditor Name and Address<br> UGS CORP FKA UNIGRAPHICS<br> SOLUTIONS INC<br> UGS CORP<br> 2000 EASTMAN DR<br> MILFORD OH 45150 | Claim Holder Name and Address<br>JPMORGAN CHASE BANK NA<br>STANLEY LIM<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017 | Docketed Total | | $1,180,009.63 | | Modified Total | | $156,627.63 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $1,180,009.63<br><br>$1,180,009.63 | 05-44640 | | | $156,627.63<br><br>$156,627.63 |
| Claim: 5123<br>Date Filed:05/08/06<br>Docketed Total:   $6,685.44<br>Filing Creditor Name and Address<br> ULTRAFORM INDUSTRIES INC<br> 143 E POND DR<br> ROMEO MI 48065-4903 | Claim Holder Name and Address<br>ULTRAFORM INDUSTRIES INC<br>143 E POND DR<br>ROMEO MI 48065-4903 | Docketed Total | | $6,685.44 | | Modified Total | | $6,685.44 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,685.44<br>$6,685.44 | 05-44640 | | | $6,685.44<br>$6,685.44 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7736<br>Date Filed: 06/09/06<br>Docketed Total:   $2,660.00<br>Filing Creditor Name and Address<br> UNITED CONVEYOR SUPPLY COMPANY<br> 2100 NORMAN DRIVE WEST<br> WAUKEGAN IL 60085 | Claim Holder Name and Address   Docketed Total   $2,660.00<br>UNITED CONVEYOR SUPPLY COMPANY<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN IL 60085 | | | | | | Modified Total   $2,660.00 | |
| | Case Number*       Secured          Priority          Unsecured<br>05-44481                                              $2,660.00<br>                                                           $2,660.00 | | | | Case Number*    Secured       Priority         Unsecured<br>05-44640                                             $2,660.00<br>                                                          $2,660.00 | | | |
| Claim: 2551<br>Date Filed: 04/04/06<br>Docketed Total:   $7,500.00<br>Filing Creditor Name and Address<br> VALCANO COMMUNICATIONS<br> TECHNOLOGIES MENTOR GRAPHICS<br> CORPORATION<br>MENTOR GRAPHICS CORPORATION<br> ATTN LINDA HING<br> 8005 SW BOECKMAN RD<br> WILSONVILLE OR 97070 | Claim Holder Name and Address   Docketed Total   $7,500.00<br>VALCANO COMMUNICATIONS TECHNOLOGIES<br>MENTOR GRAPHICS CORPORATION<br>MENTOR GRAPHICS CORPORATION<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | | | | | | Modified Total   $2,871.90 | |
| | Case Number*       Secured          Priority          Unsecured<br>05-44481                                              $7,500.00<br><br>                                                           $7,500.00 | | | | Case Number*    Secured       Priority         Unsecured<br>05-44640                                             $2,871.90<br><br>                                                          $2,871.90 | | | |
| Claim: 6532<br>Date Filed: 05/22/06<br>Docketed Total:   $5,722.00<br>Filing Creditor Name and Address<br> VALHALLA SCIENTIFIC<br> 8318 MIRAMAR MALL<br> SAN DIEGO CA 92121 | Claim Holder Name and Address   Docketed Total   $5,722.00<br>VALHALLA SCIENTIFIC<br>8318 MIRAMAR MALL<br>SAN DIEGO CA 92121 | | | | | | Modified Total   $4,722.00 | |
| | Case Number*       Secured          Priority          Unsecured<br>05-44640                                              $5,722.00<br>                                                           $5,722.00 | | | | Case Number*    Secured       Priority         Unsecured<br>05-44640                                             $4,722.00<br>                                                          $4,722.00 | | | |
| Claim: 11036<br>Date Filed: 07/26/06<br>Docketed Total:   $29.71<br>Filing Creditor Name and Address<br> VECTREN ENERGY DELIVERY<br> ATTN SHARON ARMSTRONG<br> PO BOX 209<br> EVANSVILLE IN 47702 | Claim Holder Name and Address   Docketed Total   $29.71<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | | | | | | Modified Total   $28.42 | |
| | Case Number*       Secured          Priority          Unsecured<br>05-44640                                              $29.71<br>                                                           $29.71 | | | | Case Number*    Secured       Priority         Unsecured<br>05-44640                                             $28.42<br>                                                          $28.42 | | | |

In re: Delphi Corporation, et al.                                                                                     Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11039<br>Date Filed:07/26/06<br>Docketed Total:  $24.07<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Docketed Total | | $24.07 | | | Modified Total | $19.65 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44636 | | | $24.07 | 05-44640 | | | $19.65 |
| | | | | $24.07 | | | | $19.65 |
| Claim: 12361<br>Date Filed:07/26/06<br>Docketed Total:  $91.87<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Docketed Total | | $91.87 | | | Modified Total | $82.42 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $91.87 | 05-44640 | | | $82.42 |
| | | | | $91.87 | | | | $82.42 |
| Claim: 1575<br>Date Filed:01/17/06<br>Docketed Total:  $13,924.70<br>Filing Creditor Name and Address<br>  VIRGIL WILEY DISTRIBUTORS INC<br>  621 BRANDT ST<br>  DAYTON OH 45404 | Claim Holder Name and Address<br>VIRGIL WILEY DISTRIBUTORS INC<br>621 BRANDT ST<br>DAYTON OH 45404 | Docketed Total | | $13,924.70 | | | Modified Total | $13,924.70 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $13,924.70 | 05-44640 | | | $13,924.70 |
| | | | | $13,924.70 | | | | $13,924.70 |
| Claim: 9136<br>Date Filed:07/10/06<br>Docketed Total:  $35,681.27<br>Filing Creditor Name and Address<br>  VIRGINIA PANEL CORPORATION<br>  1400 NEW HOPE RD<br>  WAYNESBORO VA 22980 | Claim Holder Name and Address<br>VIRGINIA PANEL CORPORATION<br>1400 NEW HOPE RD<br>WAYNESBORO VA 22980 | Docketed Total | | $35,681.27 | | | Modified Total | $31,414.55 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $35,681.27 | 05-44640 | | | $31,414.55 |
| | | | | $35,681.27 | | | | $31,414.55 |

*See Exhibit H for a listing of debtor entities by case number            Page:   90 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2552**
Date Filed: 04/04/06
Docketed Total:   $6,800.00
Filing Creditor Name and Address
 VOLCANO COMMUNICATIONS
 TECHNOLOGIES MENTOR GRAPHICS
 CORP
 MENTOR GRAPHICS CORP
 ATTN LINDA HING
 8005 SW BOECKMAN RD
 WILSONVILLE OR 97070

Claim Holder Name and Address    Docketed Total    $6,800.00
VOLCANO COMMUNICATIONS TECHNOLOGIES
MENTOR GRAPHICS CORP
MENTOR GRAPHICS CORP
ATTN LINDA HING
8005 SW BOECKMAN RD
WILSONVILLE OR 97070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,800.00 |
| | | | $6,800.00 |

Modified Total    $6,800.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,800.00 |
| | | | $6,800.00 |

---

**Claim: 4621**
Date Filed: 05/04/06
Docketed Total:   $159.61
Filing Creditor Name and Address
 VORPAHL WA INC
 JASON
 526 LAMBEAU ST
 PO BOX 12175
 GREEN BAY WI 54307-2175

Claim Holder Name and Address    Docketed Total    $159.61
VORPAHL WA INC
JASON
526 LAMBEAU ST
PO BOX 12175
GREEN BAY WI 54307-2175

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $159.61 |
| | | | $159.61 |

Modified Total    $151.14

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $151.14 |
| | | | $151.14 |

---

**Claim: 8246**
Date Filed: 06/20/06
Docketed Total:   $1,193.01
Filing Creditor Name and Address
 VWR CORP
 PO BOX 640169
 PITTSBURGH PA 15264-0169

Claim Holder Name and Address    Docketed Total    $1,193.01
VWR CORP
PO BOX 640169
PITTSBURGH PA 15264-0169

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,193.01 |
| | | | $1,193.01 |

Modified Total    $106.74

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $106.74 |
| | | | $106.74 |

---

**Claim: 4449**
Date Filed: 05/02/06
Docketed Total:   $52,195.94
Filing Creditor Name and Address
 WALKER STAINLESS EQUIPMENT CO
 JOHN FEARN
 625 STATE ST
 NEW LISBON WI 53950

Claim Holder Name and Address    Docketed Total    $52,195.94
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $52,195.94 |
| | | | $52,195.94 |

Modified Total    $52,133.44

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $52,133.44 |
| | | | $52,133.44 |

---

*See Exhibit H for a listing of debtor entities by case number                Page:   91 of 99

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 8201<br>Date Filed: 06/19/06<br>Docketed Total:   $8,700.00<br>Filing Creditor Name and Address<br> WALL COLMONOY CORP<br> 30261 STEPHENSON HWY<br> MADISON HEIGHTS MI 48071-1613 | Claim Holder Name and Address<br>WALL COLMONOY CORP<br>30261 STEPHENSON HWY<br>MADISON HEIGHTS MI 48071-1613 | Docketed Total | $8,700.00 | | Modified Total | | $8,700.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,700.00<br>$8,700.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,700.00<br>$8,700.00 |
| Claim: 7056<br>Date Filed: 05/30/06<br>Docketed Total:   $8,955.83<br>Filing Creditor Name and Address<br> WAREHOUSE EQUIPMENT PRODUCTS<br> 21 SOUTH JEFFERSON ST<br> PO BOX 119<br> MINSTER OH 45865 | Claim Holder Name and Address<br>WAREHOUSE EQUIPMENT PRODUCTS<br>21 SOUTH JEFFERSON ST<br>PO BOX 119<br>MINSTER OH 45865 | Docketed Total | $8,955.83 | | Modified Total | | $8,331.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,955.83<br>$8,955.83 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,331.00<br>$8,331.00 |
| Claim: 2199<br>Date Filed: 03/06/06<br>Docketed Total:   $20,924.74<br>Filing Creditor Name and Address<br> WASTE RESOURCE MANAGEMENT INC<br> MARILYN MADAR<br> 4153 WESTRIDGE DR<br> MASON OH 45040 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | $20,924.74 | | Modified Total | | $20,412.21 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,924.74<br><br>$20,924.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,412.21<br><br>$20,412.21 |
| Claim: 1756<br>Date Filed: 02/03/06<br>Docketed Total:   $5,848.04<br>Filing Creditor Name and Address<br> WATSON STANDARD ADHESIVES CO<br> PO BOX 111411<br> PITTSBURGH PA 15238 | Claim Holder Name and Address<br>WATSON STANDARD ADHESIVES CO<br>PO BOX 111411<br>PITTSBURGH PA 15238 | Docketed Total | $5,848.04 | | Modified Total | | $5,848.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,848.04<br>$5,848.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,848.04<br>$5,848.04 |

*See Exhibit H for a listing of debtor entities by case number                        Page:   92 of 99

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3749<br>Date Filed:05/01/06<br>Docketed Total:  $18,251.00<br>Filing Creditor Name and Address<br> WAYNE WIRE CLOTH PRODUCTS INC<br> 200 E DRESDEN ST<br> KALKASKA MI 49646 | Claim Holder Name and Address<br>WAYNE WIRE CLOTH PRODUCTS INC<br>200 E DRESDEN ST<br>KALKASKA MI 49646 | Docketed Total | | $18,251.00 | | Modified Total | | $11,178.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,251.00<br>$18,251.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,178.00<br>$11,178.00 |
| Claim: 7495<br>Date Filed:06/05/06<br>Docketed Total:  $2,831.05<br>Filing Creditor Name and Address<br> WEINGARDT & ASSOCIATES INC<br> 9265 CASTLEGATE DR<br> INDIANAPOLIS IN 46256 | Claim Holder Name and Address<br>WEINGARDT & ASSOCIATES INC<br>9265 CASTLEGATE DR<br>INDIANAPOLIS IN 46256 | Docketed Total | | $2,831.05 | | Modified Total | | $2,831.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,831.05<br>$2,831.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,831.05<br>$2,831.05 |
| Claim: 6059<br>Date Filed:05/16/06<br>Docketed Total:  $9,000.63<br>Filing Creditor Name and Address<br> WES GARDE COMPONENTS GRP IN<br> 190 ELLIOTT ST<br> HARTFORD CT 06114 | Claim Holder Name and Address<br>WES GARDE COMPONENTS GRP IN<br>190 ELLIOTT ST<br>HARTFORD CT 06114 | Docketed Total | | $9,000.63 | | Modified Total | | $8,944.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,000.63<br>$9,000.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,944.07<br>$8,944.07 |
| Claim: 1028<br>Date Filed:12/06/05<br>Docketed Total:  $12,780.42<br>Filing Creditor Name and Address<br> WESBELL GROUP OF COMPANIES<br> 2365 MATHESON BLVD<br> MISSISSAUGA ON L4W 5C2<br> CANADA | Claim Holder Name and Address<br>WESBELL GROUP OF COMPANIES<br>2365 MATHESON BLVD<br>MISSISSAUGA ON L4W 5C2<br>CANADA | Docketed Total | | $12,780.42 | | Modified Total | | $12,780.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,780.42<br>$12,780.42 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,780.42<br>$12,780.42 |

*See Exhibit H for a listing of debtor entities by case number                    Page:    93 of 99

In re: Delphi Corporation, et al.                                              Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 693<br>Date Filed:11/21/05<br>Docketed Total:   $451.30<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $451.30 | | Modified Total | | $451.30 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$65.44 | Unsecured<br>$385.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$451.30 |
| | | | $65.44 | $385.86 | | | | $451.30 |
| Claim: 694<br>Date Filed:11/21/05<br>Docketed Total:   $490.80<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $490.80 | | Modified Total | | $490.80 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$71.17 | Unsecured<br>$419.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$490.80 |
| | | | $71.17 | $419.63 | | | | $490.80 |
| Claim: 695<br>Date Filed:11/21/05<br>Docketed Total:   $705.89<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $705.89 | | Modified Total | | $705.89 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$102.35 | Unsecured<br>$603.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$705.89 |
| | | | $102.35 | $603.54 | | | | $705.89 |
| Claim: 696<br>Date Filed:11/21/05<br>Docketed Total:   $286.00<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $286.00 | | Modified Total | | $286.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$41.47 | Unsecured<br>$244.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$286.00 |
| | | | $41.47 | $244.53 | | | | $286.00 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 697<br>Date Filed:11/21/05<br>Docketed Total:  $542.80<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $542.80 | | Modified Total | | $542.80 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$78.71 | Unsecured<br>$464.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$542.80 |
| | | | $78.71 | $464.09 | | | | $542.80 |
| Claim: 698<br>Date Filed:11/21/05<br>Docketed Total:  $258.40<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $258.40 | | Modified Total | | $258.40 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$37.47 | Unsecured<br>$220.93 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$258.40 |
| | | | $37.47 | $220.93 | | | | $258.40 |
| Claim: 699<br>Date Filed:11/21/05<br>Docketed Total:  $2,583.20<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $2,583.20 | | Modified Total | | $2,583.20 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$374.56 | Unsecured<br>$2,208.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,583.20 |
| | | | $374.56 | $2,208.64 | | | | $2,583.20 |
| Claim: 700<br>Date Filed:11/21/05<br>Docketed Total:  $396.40<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $396.40 | | Modified Total | | $396.40 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$57.48 | Unsecured<br>$338.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$396.40 |
| | | | $57.48 | $338.92 | | | | $396.40 |

*See Exhibit H for a listing of debtor entities by case number          Page:   95 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 703<br>Date Filed:11/21/05<br>Docketed Total:  $48.00<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $48.00 | | Modified Total | | $48.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$6.96 | Unsecured<br>$41.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48.00 |
| | | | $6.96 | $41.04 | | | | $48.00 |
| Claim: 704<br>Date Filed:11/21/05<br>Docketed Total:  $232.50<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $232.50 | | Modified Total | | $232.50 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$33.71 | Unsecured<br>$198.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$232.50 |
| | | | $33.71 | $198.79 | | | | $232.50 |
| Claim: 705<br>Date Filed:11/21/05<br>Docketed Total:  $179.70<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $179.70 | | Modified Total | | $179.70 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$26.06 | Unsecured<br>$153.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$179.70 |
| | | | $26.06 | $153.64 | | | | $179.70 |
| Claim: 706<br>Date Filed:11/21/05<br>Docketed Total:  $251.58<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $251.58 | | Modified Total | | $251.58 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$36.48 | Unsecured<br>$215.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$251.58 |
| | | | $36.48 | $215.10 | | | | $251.58 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 707**
Date Filed: 11/21/05
Docketed Total:  $441.96
Filing Creditor Name and Address
 WESTERN NEW YORK FLUID SYSTEM
 TECHNOLOGIES
 245 SUMMIT PT DR STE 7
 HENRIETTA NY 14467

Claim Holder Name and Address
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| | Docketed Total | $441.96 | | | Modified Total | $441.96 |
|---|---|---|---|---|---|---|

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $64.08 | $377.88 | 05-44640 | | | $441.96 |
| | | $64.08 | $377.88 | | | | $441.96 |

**Claim: 708**
Date Filed: 11/21/05
Docketed Total:  $3,129.52
Filing Creditor Name and Address
 WESTERN NEW YORK FLUID SYSTEM
 TECHNOLOGIES
 245 SUMMIT PT DR STE 7
 HENRIETTA NY 14467

Claim Holder Name and Address
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| | Docketed Total | $3,129.52 | | | Modified Total | $3,129.52 |
|---|---|---|---|---|---|---|

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $453.78 | $2,675.74 | 05-44640 | | | $3,129.52 |
| | | $453.78 | $2,675.74 | | | | $3,129.52 |

**Claim: 709**
Date Filed: 11/21/05
Docketed Total:  $720.80
Filing Creditor Name and Address
 WESTERN NEW YORK FLUID SYSTEM
 TECHNOLOGIES
 245 SUMMIT PT DR STE 7
 HENRIETTA NY 14467

Claim Holder Name and Address
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| | Docketed Total | $720.80 | | | Modified Total | $720.80 |
|---|---|---|---|---|---|---|

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $104.52 | $616.28 | 05-44640 | | | $720.80 |
| | | $104.52 | $616.28 | | | | $720.80 |

**Claim: 710**
Date Filed: 11/21/05
Docketed Total:  $212.16
Filing Creditor Name and Address
 WESTERN NEW YORK FLUID SYSTEM
 TECHNOLOGIES
 245 SUMMIT PT DR STE 7
 HENRIETTA NY 14467

Claim Holder Name and Address
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| | Docketed Total | $212.16 | | | Modified Total | $212.16 |
|---|---|---|---|---|---|---|

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $30.76 | $181.40 | 05-44640 | | | $212.16 |
| | | $30.76 | $181.40 | | | | $212.16 |

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7705<br>Date Filed:06/09/06<br>Docketed Total:  $26,927.50<br>Filing Creditor Name and Address<br>  WILCOX ASSOCIATES INC<br>  WILCOX PROFESSIONAL SVCS LLC<br>  ONE MADISON AVE<br>  CADILLAC MI 49601 | Claim Holder Name and Address<br>WILCOX ASSOCIATES INC<br>WILCOX PROFESSIONAL SVCS LLC<br>ONE MADISON AVE<br>CADILLAC MI 49601 | Docketed Total | | $26,927.50 | | Modified Total | | $24,627.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$26,927.50<br>$26,927.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$24,627.50<br>$24,627.50 |
| Claim: 7362<br>Date Filed:06/02/06<br>Docketed Total:  $401.24<br>Filing Creditor Name and Address<br>  WOHLHAUPTER CORPORATION<br>  10542 SUCCESS LN<br>  CENTERVILLE OH 45458 | Claim Holder Name and Address<br>WOHLHAUPTER CORPORATION<br>10542 SUCCESS LN<br>CENTERVILLE OH 45458 | Docketed Total | | $401.24 | | Modified Total | | $401.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$401.24<br>$401.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$401.24<br>$401.24 |
| Claim: 6832<br>Date Filed:05/25/06<br>Docketed Total:  $87.20<br>Filing Creditor Name and Address<br>  WRIGHT R M CO INC<br>  23910 FREEWAY PK DR<br>  FARMINGTON HILLS MI 48335-2633 | Claim Holder Name and Address<br>WRIGHT R M CO INC<br>23910 FREEWAY PK DR<br>FARMINGTON HILLS MI 48335-2633 | Docketed Total | | $87.20 | | Modified Total | | $87.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$87.20<br>$87.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$87.20<br>$87.20 |
| Claim: 5470<br>Date Filed:05/10/06<br>Docketed Total:  $43,473.94<br>Filing Creditor Name and Address<br>  ZARCO ELECTRONIC SUPPLY INC<br>  6831 COMMERCE AVE<br>  EL PASO TX 79915 | Claim Holder Name and Address<br>ZARCO ELECTRONIC SUPPLY INC<br>6831 COMMERCE AVE<br>EL PASO TX 79915 | Docketed Total | | $43,473.94 | | Modified Total | | $42,623.94 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43,473.94<br>$43,473.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$42,623.94<br>$42,623.94 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

Claim: 1781
Date Filed: 02/06/06
Docketed Total:   $5,468.54
Filing Creditor Name and Address
 ZELLWEGER ANALYTICS
 400 SAWGRASS CORPORATE PKWY
 SUNRISE FL 33325

Claim Holder Name and Address        Docketed Total        $5,468.54
ZELLWEGER ANALYTICS
400 SAWGRASS CORPORATE PKWY
SUNRISE FL 33325

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,468.54 |
| | | | $5,468.54 |

Modified Total        $5,159.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,159.00 |
| | | | $5,159.00 |

Total Count of Claims:  392
Total Amount as Docketed:      $26,840,572.49
Total Amount as Modified:      $21,472,026.56

**EXHIBIT E - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ABC TECHNOLOGIES INC<br>ABC GROUP<br>2 NORELCO DR<br>TORONTO, ON M9L 2X6<br>CANADA | 1168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $70,900.93<br>$70,900.93 | 12/15/2005 | DELPHI CORPORATION<br>(05-44481) |
| AZIMUTH NORTH AMERICA LLC &<br>RELATED ENTITIES ET AL<br>18530 MACK AVE<br>GROSSE POINTE FARMS, MI<br>48236-3254 | 15630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $284,487.00<br>$284,487.00 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| CARAUSTAR CUSTOM PACKAGING<br>GROUP INC<br>PO BOX 115<br>AUSTELL, GA 30168-0115 | 1345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,056.33<br>$42,056.33 | 12/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| CONTROLS CREW INC<br>23701 JOHN R<br>HAZEL PK, MI 48030 | 2266 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,550.00<br><br><br>$8,550.00 | 03/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAVID WRIGHT<br>HASKIN LAUTER LARUE & GIBBONS<br>255 N ALABAMA ST<br>INDIANAPOLIS, IN 46204 | 16474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $76,315.70<br>$76,315.70 | 01/08/2007 | DELPHI CORPORATION<br>(05-44481) |
| GENERAL PRODUCTS DELAWARE<br>CORP<br>GENERAL PRODUCTS<br>2400 E SOUTH ST<br>JACKSON, MI 49201 | 8780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $723,930.00<br>$723,930.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,291.83<br>$7,291.83 | 03/29/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $642.11<br>$642.11 | 03/29/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

**EXHIBIT E - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,880.39<br>$1,880.39 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,635.00<br>$1,635.00 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,076.77<br>$1,076.77 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,442.59<br>$1,442.59 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,788.49<br>$3,788.49 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,742.00<br>$24,742.00 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $360.65<br>$360.65 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,082.43<br>$4,082.43 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT E - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LTC ROLL & ENGINEERING CO STROBL CUNNINGHAM & SHARP PC 300 E LONG LAKE RD STE 200 BLOOMFIELD HILLS, MI 48304 | 5 | Secured: Priority: Administrative: Unsecured: Total: | $10,790.84 $38,722.98 $49,513.82 | 10/13/2005 | DELPHI CORPORATION (05-44481) |
| OHIO DEPARTMENT OF TAXATION 30 E BROAD ST COLUMBUS, OH 43215 | 1426 | Secured: Priority: Administrative: Unsecured: Total: | $5,503.23 $5,503.23 | 01/03/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| PLASTIC PLATE INC 5460 CASCADE RD SE GRAND RAPIDS, MI 49546 | 15504 | Secured: Priority: Administrative: Unsecured: Total: | $27,180.00 $27,180.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PLASTIC PLATE INC 5460 CASCADE RD SE GRAND RAPIDS, MI 49546 | 5855 | Secured: Priority: Administrative: Unsecured: Total: | $7,150.00 $7,150.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| SALGA PLASTICS INC ABC GROUP 2 NORELCO DR TORONTO, ON M9L 2X6 | 1167 | Secured: Priority: Administrative: Unsecured: Total: | $23,602.68 $23,602.68 | 12/15/2005 | DELPHI CORPORATION (05-44481) |
| TAX COMMISSIONER OF THE STATE OF OHIO 30 E BROAD ST COLUMBUS, OH 43215 | 8094 | Secured: Priority: Administrative: Unsecured: Total: | $271.50 $271.50 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **22** | **$1,366,403.45** | | | |

**EXHIBIT F - ADJOURNED UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RT SUB LLC FORMERLY KNOWN AS RECEPTTEC LLC<br>RT SUB LLC<br>20791 TORREY PINES WAY<br>ESTERO, FL 33928 | 16507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98,790.36<br>$98,790.36 | 02/05/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **1** | **$98,790.36** | | | |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8012<br>Date Filed:06/15/06<br>Docketed Total:  $856,055.16<br>Filing Creditor Name and Address<br> BASF CORPORATION<br> 100 CAMPUS DR<br> FLORHAM PARK NJ 07932 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $856,055.16 | | Modified Total | | $696,510.71 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$856,055.16<br>$856,055.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$696,510.71<br>$696,510.71 |
| Claim: 9402<br>Date Filed:07/12/06<br>Docketed Total:  $15,383.14<br>Filing Creditor Name and Address<br> BONA VISTA PROGRAMS INC EFT<br> 1220 E LAGUNA<br> PO BOX 2496<br> KOKOMO IN 46904-2496 | Claim Holder Name and Address<br>BONA VISTA PROGRAMS INC EFT<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496 | Docketed Total | | $15,383.14 | | Modified Total | | $7,023.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,383.14<br>$15,383.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,023.74<br>$7,023.74 |
| Claim: 4298<br>Date Filed:05/01/06<br>Docketed Total:  $108,481.34<br>Filing Creditor Name and Address<br> CALVARY DESIGN TEAM INC<br> CALVARY AUTOMATION<br> 45 HENDRIX RD<br> WEST HENRIETTA NY 14586 | Claim Holder Name and Address<br>CALVARY DESIGN TEAM INC<br>CALVARY AUTOMATION<br>45 HENDRIX RD<br>WEST HENRIETTA NY 14586 | Docketed Total | | $108,481.34 | | Modified Total | | $108,481.34 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$108,481.34<br>$108,481.34 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$108,481.34<br>$108,481.34 |
| Claim: 8676<br>Date Filed:06/27/06<br>Docketed Total:  $330,095.92<br>Filing Creditor Name and Address<br> CASTROL INDUSTRIAL INC<br> DBA CASTROL IND NO AMERICA<br> 5331 E SLAUSON<br> CITY OF COMMERCE CA 90040 | Claim Holder Name and Address<br>ORE HILL HUB FUND LTD<br>650 FIFTH AVE 9TH FL<br>NEW YORK NY 10019 | Docketed Total | | $330,095.92 | | Modified Total | | $245,023.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$330,095.92<br><br>$330,095.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$245,023.06<br><br>$245,023.06 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   1 of 8

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12670<br>Date Filed:07/28/06<br>Docketed Total:  $184,138.31<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF PLASTIC DECORATORS<br> INC<br> ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total    $184,138.31<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PLASTIC DECORATORS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | Modified Total    $60,734.68 | | | |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$184,138.31<br>_____<br>$184,138.31 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$60,734.68<br>_____<br>$60,734.68 |
| Claim: 12671<br>Date Filed:07/28/06<br>Docketed Total:  $184,138.31<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF PLASTIC DECORATORS<br> INC<br> ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total    $184,138.31<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PLASTIC DECORATORS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | Modified Total    $23,207.52 | | | |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$184,138.31<br>_____<br>$184,138.31 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$23,207.52<br>_____<br>$23,207.52 |
| Claim: 12698<br>Date Filed:07/28/06<br>Docketed Total:  $181,840.88<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF TRELLEBORG PRODYN<br> INC<br> ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total    $181,840.88<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TRELLEBORG PRODYN INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | Modified Total    $173,462.90 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$181,840.88<br>_____<br>$181,840.88 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$173,462.90<br>_____<br>$173,462.90 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9952<br>Date Filed:07/19/06<br>Docketed Total:   $70,551.74<br>Filing Creditor Name and Address<br> FERRO ELECTRONIC MATERIALS<br> FERRO CORPORATION<br> 1000 LAKESIDE AVE<br> CLEVELAND OH 44114 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $70,551.74 | | Modified Total | | $70,551.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$70,551.74<br>$70,551.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$70,551.74<br>$70,551.74 |
| Claim: 9953<br>Date Filed:07/19/06<br>Docketed Total:   $24,500.00<br>Filing Creditor Name and Address<br> FERRO ELECTRONIC MATERIALS<br> FERRO CORPORATION<br> 1000 LAKESIDE AVE<br> CLEVELAND OH 44114 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $24,500.00 | | Modified Total | | $18,830.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$24,500.00<br>$24,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,830.00<br>$18,830.00 |
| Claim: 863<br>Date Filed:11/28/05<br>Docketed Total:   $14,900.00<br>Filing Creditor Name and Address<br> FLEXIBLE AUTOMATION INC<br> 3387 E BRISTOL RD<br> BURTON MI 48529 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $14,900.00 | | Modified Total | | $13,410.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,900.00<br>$14,900.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,410.00<br>$13,410.00 |
| Claim: 1928<br>Date Filed:02/09/06<br>Docketed Total:   $18,253.36<br>Filing Creditor Name and Address<br> HYATT LEGAL PLANS INC<br> ATTN ANDREW KOAN<br> 1111 SUPERIOR AVE<br> CLEVELAND OH 44114 | Claim Holder Name and Address<br>HYATT LEGAL PLANS INC<br>ATTN ANDREW KOAN<br>1111 SUPERIOR AVE<br>CLEVELAND OH 44114 | Docketed Total | | $18,253.36 | | Modified Total | | $18,253.36 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$18,253.36<br>$18,253.36 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,253.36<br>$18,253.36 |

*See Exhibit H for a listing of debtor entities by case number                     Page:   3 of 8

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 773<br>Date Filed:11/22/05<br>Docketed Total:  $112,139.54<br>Filing Creditor Name and Address<br> ILM TOOL INC<br> 23301 CLAWITER RD<br> HAYWARD CA 94545 | Claim Holder Name and Address<br>ILM TOOL INC<br>23301 CLAWITER RD<br>HAYWARD CA 94545 | Docketed Total | | $112,139.54 | | Modified Total | | $105,070.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$112,139.54<br>$112,139.54 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$105,070.76<br>$105,070.76 |
| Claim: 5976<br>Date Filed:05/16/06<br>Docketed Total:  $53,133.90<br>Filing Creditor Name and Address<br> JOHNSON CONTROLS INC<br> CONTROLS GROUP<br> PO BOX 905240<br> CHARLOTTE NC 28290-5240 | Claim Holder Name and Address<br>JOHNSON CONTROLS INC<br>CONTROLS GROUP<br>PO BOX 905240<br>CHARLOTTE NC 28290-5240 | Docketed Total | | $53,133.90 | | Modified Total | | $4,043.46 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$53,133.90<br>$53,133.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,043.46<br>$4,043.46 |
| Claim: 842<br>Date Filed:11/23/05<br>Docketed Total:  $138,443.00<br>Filing Creditor Name and Address<br> JUKI AUTOMATION SYSTEMS INC<br> 507 AIRPORT BLVD STE 101<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br>JUKI AUTOMATION SYSTEMS INC<br>507 AIRPORT BLVD STE 101<br>MORRISVILLE NC 27560 | Docketed Total | | $138,443.00 | | Modified Total | | $130,493.00 |
| | Case Number*<br>05-44481 | Secured<br>$138,443.00<br>$138,443.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$130,493.00<br>$130,493.00 |
| Claim: 12442<br>Date Filed:07/28/06<br>Docketed Total:  $93,707.33<br>Filing Creditor Name and Address<br> LOCKPORT CITY TREASURER<br> CITY OF LOCKPORT<br> 1 LOCKS PLAZA<br> LOCKPORT NY 14094 | Claim Holder Name and Address<br>LOCKPORT CITY TREASURER<br>CITY OF LOCKPORT<br>1 LOCKS PLAZA<br>LOCKPORT NY 14094 | Docketed Total | | $93,707.33 | | Modified Total | | $69,968.61 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$23,738.72<br>$23,738.72 | Unsecured<br>$69,968.61<br>$69,968.61 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,968.61<br>$69,968.61 |

In re: Delphi Corporation, et al.                                                                                      Eleventh Omnibus Objection

**EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8787<br>Date Filed:06/30/06<br>Docketed Total:  $99,659.90<br>Filing Creditor Name and Address<br> MASTERS TOOL & DIE INC<br> 4485 MARLEA LN<br> SAGINAW MI 48601-7230 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $99,659.90 | | Modified Total | | $98,184.90 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$99,659.90<br>$99,659.90 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$98,184.90<br>$98,184.90 |
| Claim: 3738<br>Date Filed:05/01/06<br>Docketed Total:  $50,374.12<br>Filing Creditor Name and Address<br> MOLDTECH INC<br> 1900 COMMERCE PKY<br> LANCASTER NY 14086 | Claim Holder Name and Address<br>MOLDTECH INC<br>1900 COMMERCE PKY<br>LANCASTER NY 14086 | Docketed Total | | $50,374.12 | | Modified Total | | $46,544.80 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$50,374.12<br>$50,374.12 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$46,544.80<br>$46,544.80 |
| Claim: 11429<br>Date Filed:07/27/06<br>Docketed Total:  $278,019.25<br>Filing Creditor Name and Address<br> P & R INDUSTRIES INC EFT<br> ACCOUNTS RECEIVABLE<br> 1524 CLINTON AVE N<br> ROCHESTER NY 14621 | Claim Holder Name and Address<br>P & R INDUSTRIES INC EFT<br>ACCOUNTS RECEIVABLE<br>1524 CLINTON AVE N<br>ROCHESTER NY 14621 | Docketed Total | | $278,019.25 | | Modified Total | | $269,894.25 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$278,019.25<br>$278,019.25 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$269,894.25<br>$269,894.25 |
| Claim: 10203<br>Date Filed:07/21/06<br>Docketed Total:  $17,193.64<br>Filing Creditor Name and Address<br> PILLARHOUSE USA INC<br> J TED DONOVAN<br> FINKEL GOLDSTEIN ROSENBLOOM &<br> NASH<br> 26 BROADWAY STE 711<br> NEW YORK NY 11004 | Claim Holder Name and Address<br>PILLARHOUSE USA INC<br>J TED DONOVAN<br>FINKEL GOLDSTEIN ROSENBLOOM &<br>NASH<br>26 BROADWAY STE 711<br>NEW YORK NY 11004 | Docketed Total | | $17,193.64 | | Modified Total | | $14,086.44 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$17,193.64<br>$17,193.64 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$14,086.44<br>$14,086.44 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   5 of 8

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

**EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1216<br>Date Filed:12/19/05<br>Docketed Total:  $48,089.03<br>Filing Creditor Name and Address<br> SFS INTEC INC<br> SPRING ST & VAN REED RD<br> PO BOX 6326<br> WYOMISSING PA 19610 | Claim Holder Name and Address<br>SFS INTEC INC<br>SPRING ST & VAN REED RD<br>PO BOX 6326<br>WYOMISSING PA 19610 | Docketed Total | | $48,089.03 | | Modified Total | | $40,608.54 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$48,089.03<br>$48,089.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$40,608.54<br>$40,608.54 |
| Claim: 14681<br>Date Filed:07/31/06<br>Docketed Total:   $110,033.10<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE ATLAS PRESSED METALS<br> ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>ATLAS PRESSED METALS ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $110,033.10 | | Modified Total | | $105,924.73 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$110,033.10<br><br>$110,033.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$105,924.73<br><br>$105,924.73 |
| Claim: 6321<br>Date Filed:05/19/06<br>Docketed Total:   $31,991.00<br>Filing Creditor Name and Address<br> SSOE INC<br> 1001 MADISON AVE<br> TOLEDO OH 43624 | Claim Holder Name and Address<br>SSOE INC<br>1001 MADISON AVE<br>TOLEDO OH 43624 | Docketed Total | | $31,991.00 | | Modified Total | | $25,416.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$31,991.00<br>$31,991.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,416.00<br>$25,416.00 |
| Claim: 2111<br>Date Filed:02/24/06<br>Docketed Total:   $92,057.65<br>Filing Creditor Name and Address<br> SUMITOMO WIRING SYSTEMS USA<br> INC<br> MAX J NEWMAN ESQ<br> SCHAFER AND WEINER PLLC<br> ATTORNEYS FOR SUMITOMO WIRING<br> SYSTE<br> 40950 WOODWARD AVE STE 100<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>JPMORGAN CHASE BANK NA<br>NEELIMA VELUVOLU<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017 | Docketed Total | | $74,887.00 | | Modified Total | | $58,634.22 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$74,887.00<br><br>$74,887.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$58,634.22<br><br>$58,634.22 |

*See Exhibit H for a listing of debtor entities by case number          Page:   6 of 8

In re: Delphi Corporation, et al.                                                                  Eleventh Omnibus Objection

**EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2111 (Continued) | Claim Holder Name and Address<br>SUMITOMO WIRING SYSTEMS USA INC<br>MAX J NEWMAN ESQ<br>SCHAFER AND WEINER PLLC<br>ATTORNEYS FOR SUMITOMO WIRING SYSTE<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | | $17,170.65 | | Modified Total | | $0.00 |
| | Case Number* 05-44640 | Secured | Priority | Unsecured $17,170.65 | Case Number* | Secured | Priority | Unsecured |
| Claim: 9106<br>Date Filed:07/07/06<br>Docketed Total:   $407,748.06<br>Filing Creditor Name and Address<br> TECHNICAL MATERIALS INC<br> C O JEAN ROBERTSON<br> MCDONALD HOPKINS CO LPA<br> 600 SUPERIOR AVE E STE 2100<br> CLEVELAND OH 44114 | Claim Holder Name and Address<br>TECHNICAL MATERIALS INC<br>C O JEAN ROBERTSON<br>MCDONALD HOPKINS CO LPA<br>600 SUPERIOR AVE E STE 2100<br>CLEVELAND OH 44114 | Docketed Total | | $407,748.06 | | Modified Total | | $181,636.12 |
| | Case Number* 05-44640 | Secured | Priority | Unsecured $407,748.06 $407,748.06 | Case Number* 05-44640 | Secured | Priority | Unsecured $181,636.12 $181,636.12 |
| Claim: 2590<br>Date Filed:04/10/06<br>Docketed Total:   $5,926.96<br>Filing Creditor Name and Address<br> WARNER SUPPLY INC & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>WARNER SUPPLY INC & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $5,926.96 | | Modified Total | | $948.67 |
| | Case Number* 05-44481 | Secured | Priority | Unsecured $5,926.96 $5,926.96 | Case Number* 05-44640 | Secured | Priority | Unsecured $948.67 $948.67 |
| Claim: 2023<br>Date Filed:02/14/06<br>Docketed Total:   $57,085.20<br>Filing Creditor Name and Address<br> WISCONSIN OVEN CORPORATION<br> 2675 MAIN ST<br> PO BOX 873<br> EAST TROY WI 53120 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $57,085.20 | | Modified Total | | $39,690.90 |
| | Case Number* 05-44481 | Secured | Priority | Unsecured $57,085.20 $57,085.20 | Case Number* 05-44640 | Secured | Priority | Unsecured $39,690.90 $39,690.90 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

**EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15531<br>Date Filed:07/31/06<br>Docketed Total:   $74,971.50<br>Filing Creditor Name and Address<br> YORK INTERNATIONAL CORP<br> STEPHEN BOBO<br> 10 S WACKER DR SUITE 4000<br> CHICAGO IL 60606 | Claim Holder Name and Address     Docketed Total     $74,971.50<br>YORK INTERNATIONAL CORP<br>STEPHEN BOBO<br>10 S WACKER DR SUITE 4000<br>CHICAGO IL 60606 | Modified Total     $74,971.50 |

| Case Number*    Secured    Priority    Unsecured | Case Number*    Secured    Priority    Unsecured |
|---|---|
| 05-44481                                         $74,971.50<br>                                                $74,971.50 | 05-44640                                        $74,971.50<br>                                               $74,971.50 |

```
                    Total Count of Claims:   27
                    Total Amount as Docketed:         $3,658,911.34
                    Total Amount as Modified:         $2,701,605.95
```

In re: Delphi Corporation, et. al.                                    **Eleventh Omnibus Objection**

### EXHIBIT H - DEBTOR ENTITY REFERENCE

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44482 | ASEC MANUFACTURING GENERAL PARTNERSHIP |
| 05-44507 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION |
| 05-44511 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION |
| 05-44529 | DELPHI MEDICAL SYSTEMS CORPORATION |
| 05-44539 | SPECIALTY ELECTRONICS, INC |
| 05-44547 | DELPHI ELECTRONICS (HOLDING) LLC |
| 05-44554 | DELPHI TECHNOLOGIES, INC |
| 05-44558 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC |
| 05-44567 | DELPHI TECHTRONIC SYSTEMS, INC |
| 05-44610 | DELCO ELECTRONICS OVERSEAS CORPORATION |
| 05-44612 | DELPHI DIESEL SYSTEMS CORP |
| 05-44624 | DELPHI CONNECTION SYSTEMS |
| 05-44636 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

# EXHIBIT E

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Army & Air Force Exchange AAFES | Army & Air Force Exchange Service 3911 Walton Walker Attn GC G&R Dallas, TX 75236 | 3/9/06 | 2228 | $31,659.42 | Insufficiently Documented Claim | Disallow and Expunge | |
| Lexis Publishing | Dandra D Reardon Credit Mgr 1275 Broadway Albany, NY 12204 | 3/22/06 | 2378 | $140.02 | Insufficiently Documented Claim | Disallow and Expunge | |
| Mayco Plastics Inc | 42400 Merrill Rd Sterling Heights, MI 48314-3238 | 6/12/06 | 7802 | $62,826.00 | Insufficiently Documented Claim | Disallow and Expunge | |
| Rbx Industries Inc | co Plan Administrator TB Mgmt Consulting LLC PO Box 21567 Roanoke, VA 24018 | 7/14/06 | 9519 | $87,249.52 | Insufficiently Documented Claim | Disallow and Expunge | |
| Rbx Industries Inc | Rbx Industries Inc C O Plan Administrator TLTB Mgmt Consulting LLC P O Box 21567 Roanoke, VA 24018 | 7/14/06 | 9519 | $87,249.52 | Insufficiently Documented Claim | Disallow and Expunge | |

5/4/2007 6:10 PM
Omni 11 Order - Exhibit A-1 Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit A-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Bruce A Mack | 425 Avalon Ter Ct Reno, NV 89523 | 12/5/06 | 16503 | $0.00 | Untimely Insufficiently Documented Claim | Disallow and Expunge | |
| George P Schvarckopf | 27390 Woodmont St Roseville, MI 48066-2736 | 1/17/07 | 16488 | $0.00 | Untimely Insufficiently Documented Claim | Disallow and Expunge | |
| Helen Neidell | 1369 Finn Terrace Fairlawn, NJ 17410 | 1/11/07 | 16483 | $0.00 | Untimely Insufficiently Documented Claim | Disallow and Expunge | |
| Karen Albertuzzi | 2206 Second St East Meadow, NY 11554-1805 | 1/19/07 | 16489 | $0.00 | Untimely Insufficiently Documented Claim | Disallow and Expunge | |

5/4/2007 6:10 PM
Omni 11 Order - Exhibit A-2 Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| AAC Contracting Corp | AAC Contracting Corp<br>8 Cairn St<br>Rochester, NY 14611 | 3/10/06 | 2244 | $23,500.00 | Books and Records Claim | Disallow and Expunge | |
| Alabama Gas Corp | Attn Nancy Roland<br>605 Richard Arrington Jr Blvd N<br>Birmingham, AL 35203-2707 | 5/30/06 | 7009 | $30.88 | Books and Records Claim | Disallow and Expunge | |
| Almatis Inc Eft | Fmly Aluminum Co Of America<br>501 West Pk Rd<br>Leetsdale, PA 15056 | 5/30/06 | 7050 | $17,230.00 | Books and Records Claim | Disallow and Expunge | |
| Amtek Suzhou Precision Engrg | 36 Xingming St Suzhou Css<br>Industrial Pa<br>Suzhou Jiangsu, 215021 China | 5/15/06 | 5888 | $40,854.81 | Books and Records Claim | Disallow and Expunge | |
| Astbury Water Technology Inc | 5933 West 71st St<br>Indianapolis, IN 46278 | 5/15/06 | 5818 | $7,425.00 | Books and Records Claim | Disallow and Expunge | |
| Automated Industrial Systems | 4238 W 12th St<br>Erie, PA 16505-300 | 6/29/06 | 8732 | $417.88 | Books and Records Claim | Disallow and Expunge | |
| Basell Usa Inc | 912 Appleton<br>Elkton, MD 21921 | 7/14/06 | 9525 | $214,364.04 | Books and Records Claim | Disallow and Expunge | |
| Chemical Services Inc | 2600 Thunderhawk Ct<br>Dayton, OH 45414-3445 | 7/31/06 | 15425 | $25,355.99 | Books and Records Claim | Disallow and Expunge | |
| Coface North America Inc as Agent for Tech Line Engineering Company | Coface North America Inc<br>Attn David Miller<br>PO Box 2102<br>Cranbury, NJ 08512 | 12/12/05 | 1129 | $36,900.00 | Books and Records Claim | Disallow and Expunge | |
| Consolidated Metco Inc | 13940 N Rivergate Blvd<br>Portland, OR 97203-6565 | 5/4/06 | 4659 | $44,230.00 | Books and Records Claim | Disallow and Expunge | |
| D & H Distributing Co | 2525 N 7th St<br>Harrisburg, PA 17110-2511 | 12/13/05 | 1152 | $91,288.57 | Books and Records Claim | Disallow and Expunge | |

5/4/2007 6:11 PM
Omni 11 Order - Exhibit B-1 Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Drum Oil and Propane  Eft | PO Box 375<br>Gasport, NY 14067 | 7/31/06 | 13605 | $20,508.33 | Books and Records Claim | Disallow and Expunge | |
| Eco Bat America LLC | Eco Bat America LLC<br>2777 Stemmons Fwy Ste 1800<br>Dallas, TX 75207 | 11/28/05 | 866 | $1,540,183.73 | Books and Records Claim | Disallow and Expunge | |
| Elite Mold & Engineering Inc | 51548 Filomena Dr<br>Shelby Township, MI 48315 | 5/10/06 | 5507 | $6,150.00 | Books and Records Claim | Disallow and Expunge | |
| Festo Corp | Festo Didactic<br>395 Moreland Rd<br>Hauppauge, NY 11788-3910 | 4/28/06 | 3195 | $12,679.08 | Books and Records Claim | Disallow and Expunge | |
| Festo Corporation Eft | 395 Moreland Rd<br>Add Eft Info 5 3 04 Mj<br>Hauppauge, MI 11788 | 4/28/06 | 3341 | $8,112.85 | Books and Records Claim | Disallow and Expunge | |
| Fluidtrols Corporation  Eft | PO Box 80226<br>Fort Wayne, IN 46898 | 5/25/06 | 6804 | $35,428.19 | Books and Records Claim | Disallow and Expunge | |
| GE Capital Modular Space | Beth Ibach<br>530 E Swedesford Rd<br>Wayne, PA 19087 | 7/18/06 | 9829 | $4,616.56 | Books and Records Claim | Disallow and Expunge | |
| Gebruder Hahn GmbH | Gebruder Hahn GmbH<br>Halverstrasse 76<br>Schalksmuhle, DE 58579 Germany | 11/21/05 | 711 | $30,324.08 | Books and Records Claim | Disallow and Expunge | |
| Global Lt | 1871 Woodslee Dr<br>Troy, MI 48083 | 7/28/06 | 12105 | $20,538.87 | Books and Records Claim | Disallow and Expunge | |
| Haartz Corporation | 87 Hayward Rd<br>Acton, MA 017200286 | 5/1/06 | 4167 | $5,998.36 | Books and Records Claim | Disallow and Expunge | |
| Injection Molding Solutions | 1019 Balfour St<br>Midland, MI 48640 | 5/3/06 | 4555 | $6,066.07 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Jackson Walker LLP | 901 Main St No 6000<br>Dallas, TX 75202 | 7/27/06 | 11637 | $19,708.46 | Books and Records Claim | Disallow and Expunge | |
| Mac Lean Fogg Co | PO Box 91396<br>Chicago, IL 60693 | 6/20/06 | 8196 | $320.30 | Books and Records Claim | Disallow and Expunge | |
| Midwest Molding Inc | Accounts Payable<br>741 Winston St<br>PO Box 189<br>West Chicago, IL 60186 | 12/19/05 | 1219 | $196,379.50 | Books and Records Claim | Disallow and Expunge | |
| Miller Industrial Products Inc | Miller Industrial Products Inc<br>801 Water St<br>Jackson, MI 49203 | 1/13/06 | 1530 | $464,806.34 | Books and Records Claim | Disallow and Expunge | |
| Mold Masters Limited | 233 Armstrong Ave<br>Georgetown, ON L7G 4X5 Canada | 6/22/06 | 8371 | $11,974.94 | Books and Records Claim | Disallow and Expunge | |
| Nesco Service Co Inc | 12040 Race Track Rd<br>Tampa, FL 33626 | 1/17/06 | 1549 | $8,519.80 | Books and Records Claim | Disallow and Expunge | |
| Newport Communications | co Szabo Associates Inc<br>3355 Lenox Rd 9th Fl<br>Atlanta, GA 30326 | 3/6/06 | 2202 | $13,425.00 | Books and Records Claim | Disallow and Expunge | |
| Onset Computer Corporation | PO Box 3450<br>Pocasset, MA 025593450 | 5/5/06 | 4918 | $5,223.00 | Books and Records Claim | Disallow and Expunge | |
| Oracle USA Inc successor in interest to Oracle Corporation Oracle | Shawn M Christianson Esq<br>Buchalter Nemer A Professional Corporation<br>333 Market St 25th Fl<br>San Francisco, CA 94105 | 7/25/06 | 10607 | $677,106.83 | Books and Records Claim | Disallow and Expunge | |
| Parsons Behle & Latimer | Attorneys At Law<br>201 S Main St Ste 1800<br>Salt Lake City, UT 84111 | 5/23/06 | 6647 | $19,113.00 | Books and Records Claim | Disallow and Expunge | |
| PGS | 717 Shallow Creek Ln<br>Plano, TX 75025 | 10/28/05 | 188 | $7,946.00 | Books and Records Claim | Disallow and Expunge | |

5/4/2007 6:11 PM
Omni 11 Order - Exhibit B-1 Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Philip Services Corporation | c o William J Burnett Esq<br>Flaster Greenberg PC<br>8 Penn Center 15th Fl<br>Philadelphia, PA 19103 | 7/26/06 | 10957 | $352,008.14 | Books and Records Claim | Disallow and Expunge | |
| PMG Pennsylvania Corp fka Sinterstahl Corporation | PMG Pennsylvania Corp fka Sinterstahl Corporation<br>187 Enterprise Dr<br>PO Box 211<br>Philipsburg, PA 16866 | 7/26/06 | 11187 | $16,075.00 | Books and Records Claim | Disallow and Expunge | |
| Quantronix Corp | 41 Research Way<br>East Setauket, NY 11733 | 4/28/06 | 3356 | $13,300.00 | Books and Records Claim | Disallow and Expunge | |
| Roy Dean Products Company dba Engineered Custom Lubricants dba Engineered Components & Lubricants and dba ECL | Richard E Baker Esq<br>Seyburn Kahn Ginn Bess & Serlin PC<br>2000 Town Center Ste 1500<br>Southfield, MI 48075 | 6/12/06 | 7845 | $1,749.92 | Books and Records Claim | Disallow and Expunge | |
| RSR Corporation | RSR Corporation<br>2777 Stemmons Fwy Ste 1800<br>Dallas, TX 75207 | 11/28/05 | 867 | $2,270,223.05 | Books and Records Claim | Disallow and Expunge | |
| Schmid Corporation Of America | c o Fewtool Cincinnati<br>11280 Cornell Park Dr<br>Cincinnati, OH 45242 | 5/30/06 | 7065 | $5,022.41 | Books and Records Claim | Disallow and Expunge | |
| SNOP FSD | 22 Avenue des Nations<br>Villepinte, BP 50314 France | 1/24/06 | 1661 | $67,693.68 | Books and Records Claim | Disallow and Expunge | |
| Sonnenschein Nath & Rosenthal | co Jillian Gutman Mann<br>8000 Sears Twr<br>Chicago, IL 60606 | 12/21/05 | 1233 | $12,104.87 | Books and Records Claim | Disallow and Expunge | |
| T Mobile USA Inc | Attn Bankruptcy Dept<br>PO Box 53410<br>Bellevue, WA 98015 | 5/15/06 | 5851 | $356.72 | Books and Records Claim | Disallow and Expunge | |
| Tenneco Automotive Operating Inc | c o Ronald R Peterson<br>Jenner & Block LLP<br>One IBM Plaza<br>Chicago, IL 60611 | 7/25/06 | 10733 | $631,702.15 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Tensolite Long Beach | 2400 Grand Ave<br>Long Beach, CA 90815-1762 | 7/31/06 | 15146 | $8,359.11 | Books and Records Claim | Disallow and Expunge | |
| Teradyne Inc | Teradyne Inc<br>Co Kenneth E Karger<br>15 Court Sq Ste 230<br>Boston, MA 02108 | 7/5/06 | 8997 | $20,382.00 | Books and Records Claim | Disallow and Expunge | |
| The Valspar Corporation Corporate Offices | 1101 S Third St<br>Minneapolis, MN 55415 | 5/1/06 | 3695 | $6,675.24 | Books and Records Claim | Disallow and Expunge | |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Div Venturedyne Ltd<br>291 Kollen Park Dr<br>Holland, MI 49423 | 11/28/05 | 858 | $307.22 | Books and Records Claim | Disallow and Expunge | |
| Thermotron Industries Venturedyne Ltd | Thermotron Industries Venturedyne Ltd<br>291 Kollen Park Dr<br>Holland, MI 49423 | 11/28/05 | 855 | $1,800.00 | Books and Records Claim | Disallow and Expunge | |
| Truck Lite Co Inc | PO Box 387<br>Jamestown, NY 14702-0387 | 5/30/06 | 7074 | $6,666.73 | Books and Records Claim | Disallow and Expunge | |
| Tss Custom Mach & Engineering | 1201 Hillsmith Dr<br>Cincinnati, OH 45215 | 5/10/06 | 5459 | $18,990.00 | Books and Records Claim | Disallow and Expunge | |
| Tss Technologies Inc | 1201 Hill Smith Dr<br>Cincinnati, OH 45215 | 5/10/06 | 5460 | $28,450.00 | Books and Records Claim | Disallow and Expunge | |
| Van Dyne Crotty Inc | Van Dyne Crotty Inc<br>3233 Newmark Dr<br>Miamisburg, OH 45342 | 11/21/05 | 717 | $7,268.95 | Books and Records Claim | Disallow and Expunge | |
| Van Dyne Crotty Inc | Van Dyne Crotty Inc<br>3233 Newmark Dr<br>Miamisburg, OH 45342 | 11/21/05 | 719 | $1,754.12 | Books and Records Claim | Disallow and Expunge | |
| Van Dyne Crotty Inc | Van Dyne Crotty Inc<br>3233 Newmark Dr<br>Miamisburg, OH 45342 | 11/21/05 | 720 | $688.00 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Zimpher Kyser Inc | 308 Looney Rd<br>Piqua, OH 45356 | 3/22/06 | 2354 | $418.95 | Books and Records Claim | Disallow and Expunge | |
| Zimpher Kyser Inc | 308 Looney Rd<br>Piqua, OH 45356 | 3/22/06 | 2355 | $1,233.22 | Books and Records Claim | Disallow and Expunge | |
| Zimpher Kyser Inc | 308 Looney Rd<br>Piqua, OH 45356 | 3/22/06 | 2356 | $475.00 | Books and Records Claim | Disallow and Expunge | |
| Zimpher Kyser Inc | 308 Looney Rd<br>Piqua, OH 45356 | 3/22/06 | 2357 | $2,213.84 | Books and Records Claim | Disallow and Expunge | |

5/4/2007 6:11 PM
Omni 11 Order - Exhibit B-1 Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit B-2 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | A Raymond Gmbh & Co KG | 3091 Research Dr Rochester Hills, MI 48309 | 11/21/06 | 16425 | $549.01 | Untimely Books and Records Claim | Disallow and Expunge | |
| | Gerref Industries Inc | 206 N York St Belding, MI 48809-1833 | 8/9/06 | 15954 | $25,959.06 | Untimely Books and Records Claim | Disallow and Expunge | |
| | Jody R Swanson | 8537 10th Ave Jenison, MI 49428-9503 | 8/9/06 | 16027 | $575,000.00 | Untimely Books and Records Claim | Disallow and Expunge | |
| | Samsung Electro Mechanics Co Ltd | 314 Maetan 3 Dong Yeongtong Gu Suwon SI, 443-743 Korea | 1/16/07 | 16485 | $8,632.96 | Untimely Books and Records Claim | Disallow and Expunge | |

5/4/2007 6:11 PM
Omni 11 Order - Exhibit B-2 Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Barry L Hutton former employee | c o David F Butterini Esq 2746 Delaware Ave Kenmore, NY 14217 | 2/5/07 | 16510 | $48,213.79 | Untimely Claim | Disallow and Expunge | |
| | Cross Co | PO Box 65486 Charlotte, NC 28265-0486 | 9/19/06 | 16325 | $5,908.13 | Untimely Claim | Disallow and Expunge | |
| | L M Group | 35735 Stanley Dr Sterling Heights, MI 48312 | 10/31/06 | 16398 | $5,369.50 | Untimely Claim | Disallow and Expunge | |
| | Lm Group Eft | Luckmarr Plastics Inc 35735 Stanley Dr Sterling Heights, MI 48312 | 10/31/06 | 16397 | $5,369.50 | Untimely Claim | Disallow and Expunge | |
| | Machine Vision Products Inc | 5940 Darwin Ct Carlsbad, CA 92008 | 2/7/07 | 16513 | $8,900.00 | Untimely Claim | Disallow and Expunge | |
| | Machine Vision Products Inc | 5940 Darwin Ct Carlsbad, CA 92008 | 2/7/07 | 16514 | $9,500.00 | Untimely Claim | Disallow and Expunge | |
| | Redrock Capital Partners LLC | Redrock Capital Partners LLC 111 S Main St Ste C11 PO Box 9095 Breckenridge, CO 80424 | 10/11/06 | 16361 | $53,380.00 | Untimely Claim | Disallow and Expunge | |
| | Timmons Oil Company Inc | PO Box 691140 Tulsa, OK 74169-1140 | 1/23/07 | 16496 | $930.00 | Untimely Claim | Disallow and Expunge | |

5/4/2007 6:12 PM
Omni 11 Order - Exhibit C Service List

# EXHIBIT F

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)


Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession


Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698


Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                            :
        In re                               :      Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :      Case No. 05-44481 (RDD)
                                            :
                        Debtors.            :      (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS
AND RECORDS, (C) UNTIMELY CLAIMS, AND (D) CLAIMS SUBJECT TO
MODIFICATION IDENTIFIED IN ELEVENTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on April 23, 2007, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification Identified In Eleventh Omnibus Claims Objection (the "Eleventh Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Eleventh Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a subject of the Eleventh Omnibus Claims Objection Order, was listed on Exhibit __ to the Eleventh Omnibus Claims Objection Order, and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Eleventh Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.

Dated:  New York, New York
　　　　April 27, 2007

                                          BY ORDER OF THE COURT

                                          John Wm. Butler, Jr. (JB 4711)
                                          John K. Lyons (JL 4951)
                                          Ron E. Meisler (RM 3026)
                                          SKADDEN, ARPS, SLATE, MEAGHER
                                              & FLOM LLP
                                          333 West Wacker Drive, Suite 2100
                                        Chicago, Illinois  60606
                                        (312) 407-0700

                                            - and -

                                          Kayalyn A. Marafioti (KM 9632)
                                        Thomas J. Matz (TM 5986)
                                        SKADDEN, ARPS, SLATE, MEAGHER
                                            & FLOM LLP
                                        Four Times Square
                                        New York, New York 10036
                                        (212) 735-3000

                                        Attorneys for Delphi Corporation, et al.,
                                          Debtors and Debtors-in-Possession

# EXHIBIT G

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| 7755 Md Llc | Keith Cowan<br>293 Berthoud Trail<br>Broomfield, CO 80020 | 7/10/06 | 9126 | $46,019.51 | Claims Subject to Modification | 05-44507 | $45,117.17 | General Unsecured |
| Abate | Robert A W Strong<br>Robert A W Strong<br>, | 6/19/06 | 8174 | $9,047.46 | Claims Subject to Modification | 05-44640 | $9,047.46 | General Unsecured |
| Abate | Robert AW Strong Legal Counsel<br>Tax Id 382374804<br>PO Box 67000<br>Detroit, MI 48267-0409 | 6/19/06 | 8174 | $9,047.46 | Claims Subject to Modification | 05-44640 | $9,047.46 | General Unsecured |
| AbeTech Inc | 18071 Territorial Rd<br>Maple Grove, MN 55369 | 3/6/06 | 2198 | $2,413.15 | Claims Subject to Modification | 05-44640 | $2,413.15 | General Unsecured |
| Ability Works Inc | Ralph Morgan<br>PO Box 1698<br>Jackson, MS 39215-1698 | 11/18/05 | 679 | $18,957.17 | Claims Subject to Modification | 05-44640 | $13,379.40 | General Unsecured |
| Accro Industries | George Lewis<br>519 Whitman Blvd<br>Elyria, OH 44035 | 7/10/06 | 9169 | $6,787.20 | Claims Subject to Modification | 05-44640 | $6,787.20 | General Unsecured |
| Accu Die & Mold Inc | Accu Die & Mold Inc<br>7473 Red Arrow Hwy<br>Stevensville, MI 49127 | 10/20/05 | 61 | $38,250.00 | Claims Subject to Modification | 05-44640 | $38,250.00 | General Unsecured |
| Acg Direct Inc | 15416 Haverhill Rd<br>Macomb, MI 48044 | 5/18/06 | 6288 | $7,518.80 | Claims Subject to Modification | 05-44640 | $7,518.80 | General Unsecured |
| ACS Group Inc | Attn Cheryl E Fletcher<br>801 AEC Drive<br>Wood Dale, IL 60191 | 1/11/06 | 1522 | $54,505.03 | Claims Subject to Modification | 05-44640 | $49,627.00 | General Unsecured |
| Advanced Energy Industries Inc | 1625 Sharp Point Ave<br>Fort Collins, CO 80525 | 5/5/06 | 4863 | $6,877.25 | Claims Subject to Modification | 05-44640 | $1,211.25 | General Unsecured |
| Advanced Vacuum Co Inc | Brian Raver President<br>1215 Business Pkwy N<br>Westminster, MD 21157 | 5/24/06 | 6801 | $12,763.04 | Claims Subject to Modification | 05-44640 | $11,330.00 | General Unsecured |
| Afc Tool Co Inc | 4900 Webster St<br>Dayton, OH 45414 | 5/22/06 | 6625 | $233,972.00 | Claims Subject to Modification | 05-44640 | $210,371.00 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Alabama Department of Environmental Management | ADEM Office of General Counsel PO Box 301463 Montgomery, AL 36130-1463 | 3/14/06 | 2291 | $1,338.09 | Claims Subject to Modification | 05-44640 | $1,338.09 | General Unsecured |
| All Tool Sales Inc | 854 Washington Ave Racine, WI 53403-135 | 7/31/06 | 13573 | $259,934.61 | Claims Subject to Modification | 05-44640 | $34,715.63 | General Unsecured |
| Allied Electronics Inc | co Receivables Management Services RMS PO Box 5126 Timonium, MD 21094 | 12/5/05 | 993 | $91.58 | Claims Subject to Modification | 05-44640 | $91.58 | General Unsecured |
| American Technology Inc | Attn John Richers 41 Eagle Rd Danbury, CT 06813 | 7/27/06 | 11633 | $22,581.35 | Claims Subject to Modification | 05-44640 | $22,581.35 | General Unsecured |
| Amherst Commerce Park | 4508 Main St Amherst, NY 14226 | 6/5/06 | 7499 | $77,185.40 | Claims Subject to Modification | 05-44640 | $70,941.70 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 12/23/05 | 1258 | $20,000.00 | Claims Subject to Modification | 05-44640 | $20,000.00 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 4/24/06 | 2749 | $85,397.50 | Claims Subject to Modification | 05-44640 | $85,283.10 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 5/22/06 | 6429 | $80,937.02 | Claims Subject to Modification | 05-44640 | $80,937.02 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/6/06 | 7545 | $14,083.00 | Claims Subject to Modification | 05-44640 | $13,536.28 | General Unsecured |
| Analytics Corp | 8040 Villa Pk Dr Ste 250 Richmond, VA 23228 | 4/27/06 | 2909 | $135.20 | Claims Subject to Modification | 05-44640 | $135.20 | General Unsecured |
| Analytics Corporation | 8040 Villa Pk Dr Ste 250 Richmond, VA 23228 | 4/27/06 | 2910 | $308.30 | Claims Subject to Modification | 05-44640 | $308.30 | General Unsecured |
| Angle Carl | Angle Calibrations 40 S Ln Troy, OH 45373 | 5/4/06 | 4660 | $2,674.00 | Claims Subject to Modification | 05-44640 | $2,674.00 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| API Heat Transfer | API Heat Transfer 2777 Walden Ave Buffalo, NY 14225 | 11/4/05 | 344 | $2,061.25 | Claims Subject to Modification | 05-44640 | $1,940.00 | General Unsecured |
| Apollo America Corporation | Apollo America 701 Port Rd Jeffersonville, IN 47130 | 12/2/05 | 960 | $174.10 | Claims Subject to Modification | 05-44640 | $174.10 | General Unsecured |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 2/21/06 | 2086 | $58,455.00 | Claims Subject to Modification | 05-44511 | $36,000.00 | General Unsecured |
| Armacell LLC | Attn Lillian H Pinto 300 N Greene St Ste 1900 Greensboro, NC 27402 | 7/31/06 | 14161 | $69,593.50 | Claims Subject to Modification | 05-44640 | $69,593.50 | General Unsecured |
| Artisan Tool & Die Inc | 3805 W State Rd 28 Muncie, IN 47303 | 5/10/06 | 5524 | $9,500.00 | Claims Subject to Modification | 05-44640 | $9,500.00 | General Unsecured |
| ASI Consulting Group LLC | Jodi J Caldwell Director ASI Consulting Group LLC 38705 Seven Mile Rd Suite 345 Livonia, MI 48152 | 1/18/06 | 1594 | $157,731.32 | Claims Subject to Modification | 05-44640 | $157,731.32 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 10/26/05 | 92 | $4,286.00 | Claims Subject to Modification | 05-44640 | $4,286.00 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 11/21/05 | 716 | $6,710.00 | Claims Subject to Modification | 05-44640 | $6,710.00 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 11/22/05 | 785 | $14,110.00 | Claims Subject to Modification | 05-44640 | $14,110.00 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 12/19/05 | 1188 | $4,711.92 | Claims Subject to Modification | 05-44640 | $3,567.42 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 1/13/06 | 1535 | $32,227.06 | Claims Subject to Modification | 05-44640 | $32,227.06 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 1/17/06 | 1558 | $12,355.00 | Claims Subject to Modification | 05-44640 | $12,355.00 | General Unsecured |

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 3/6/06 | 2199 | $20,924.74 | Claims Subject to Modification | 05-44640 | $20,412.21 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 3/28/06 | 2435 | $12,738.43 | Claims Subject to Modification | 05-44539 | $12,712.93 | General Unsecured |
| Assembly Systems LLC | Assembly Systems LLC<br>2744 Yorkmont Rd<br>Charlotte, NC 28208 | 11/14/05 | 562 | $8,972.00 | Claims Subject to Modification | 05-44640 | $8,972.00 | General Unsecured |
| Asset Intertech Inc | 2201 N Central Expy Ste 105<br>Richardson, TX 75080 | 7/24/06 | 10354 | $14,000.00 | Claims Subject to Modification | 05-44640 | $14,000.00 | General Unsecured |
| ATI | 7845 Cessna Ave<br>Gaitherburg, MD 20879 | 2/28/06 | 2153 | $777.00 | Claims Subject to Modification | 05-44640 | $777.00 | General Unsecured |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1971 | $16,653.60 | Claims Subject to Modification | 05-44567 | $16,653.60 | General Unsecured |
| Austriamicrosystems AG | Mrs Maria Radovic<br>Schloss Premstaetten<br>Unterpremstaelten, A-8141 Austria | 6/19/06 | 8141 | $34,290.00 | Claims Subject to Modification | 05-44640 | $1,770.00 | General Unsecured |
| Autotube Ltd | Accounts Receivable<br>300 Hight St E<br>Strathroy, ON N7G 3W4 Canada | 2/27/06 | 2117 | $4,381.59 | Claims Subject to Modification | 05-44640 | $4,372.36 | General Unsecured |
| B C Wilson Inc | Brian<br>85 Compark Rd<br>Centerville, OH 45459 | 7/27/06 | 11587 | $812.94 | Claims Subject to Modification | 05-44640 | $812.94 | General Unsecured |
| B Line Filter Supply | 1509 W 2nd St<br>Odessa, TX 79763-4320 | 5/5/06 | 4937 | $12,938.40 | Claims Subject to Modification | 05-44640 | $49.16 | General Unsecured |
| B&R Industrial Automation Corp | attn Carina Nejsum<br>1325 Northmeadow Pkwy Ste 130<br>Roswell, GA 30076 | 11/29/05 | 872 | $4,123.20 | Claims Subject to Modification | 05-44640 | $4,123.20 | General Unsecured |
| Balance Technology Inc | 7035 Jomar Dr<br>Whitmore Lake, MI 48189 | 7/21/06 | 10226 | $92,215.49 | Claims Subject to Modification | 05-44640 | $92,215.49 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Barton Mines Company LLC | 1557 State Rte 9<br>Lake George, NY 12845-3438 | 12/5/05 | 989 | $2,550.00 | Claims Subject to Modification | 05-44640 | $2,550.00 | General Unsecured |
| Bearing Service Co | 1317 Commerce Dr Nw<br>Decatur, AL 35603 | 2/5/07 | 16508 | $11,755.08 | Claims Subject to Modification | 05-44640 | $11,661.38 | General Unsecured |
| Berrington Pumps & Systems Inc | Attn Debbie Radcliffe<br>1316 Lear Industrial Pkwy<br>Avon, OH 44011 | 5/22/06 | 6574 | $6,705.00 | Claims Subject to Modification | 05-44640 | $6,705.00 | General Unsecured |
| Berrington Pumps and Systems Inc | Attn Debbie Radcliffe<br>1316 Lear Industrial Pkwy<br>Avon, OH 44011 | 5/22/06 | 6576 | $282.00 | Claims Subject to Modification | 05-44640 | $282.00 | General Unsecured |
| Bird Electronic Corp & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/21/06 | 2701 | $985.00 | Claims Subject to Modification | 05-44640 | $985.00 | General Unsecured |
| Block Industrial Service Inc | 6800 Wales Rd<br>Northwood, OH 43619-1014 | 5/16/06 | 5956 | $5,019.33 | Claims Subject to Modification | 05-44640 | $5,019.33 | General Unsecured |
| Bona Vista Programs Inc | Bona Vista Programs Inc<br>1220 E Laguna<br>PO Box 2496<br>Kokomo, IN 46904-2496 | 12/30/05 | 1389 | $10,302.88 | Claims Subject to Modification | 05-44640 | $10,302.88 | General Unsecured |
| Bostwick Braun Co The | PO Box 912<br>Toledo, OH 43697 | 7/10/06 | 9220 | $851.65 | Claims Subject to Modification | 05-44640 | $851.65 | General Unsecured |
| Bowne | 610 W Congress<br>Detroit, MI 48226 | 5/4/06 | 4763 | $4,986.00 | Claims Subject to Modification | 05-44640 | $4,986.00 | General Unsecured |
| Buffalo Office Systems Inc | 5436 Main St<br>Williamsville, NY 14221 | 4/28/06 | 3032 | $2,886.99 | Claims Subject to Modification | 05-44640 | $2,886.99 | General Unsecured |
| Busch Semiconductor Vacuum Group Inc | Busch Semiconductor Vacuum Group Inc<br>PO Box 2898<br>Virginia Beach, VA 23450 | 2/21/06 | 2085 | $4,702.57 | Claims Subject to Modification | 05-44640 | $4,702.57 | General Unsecured |
| Cadence Design Systems Inc | Attn Robert Garcia<br>555 River Oaks Pkwy<br>San Jose, CA 95134 | 5/16/06 | 5993 | $55,538.00 | Claims Subject to Modification | 05-44640 | $34,448.93 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Carlyle Johnson Machine Co Llc | 291 Boston Turnpike PO Box 9546 Bolton, CT 06043 | 5/10/06 | 5484 | $1,140.14 | Claims Subject to Modification | 05-44640 | $1,140.14 | General Unsecured |
| Carlyle Johnson Machine Company LLC | Carlyle Johnson Machine Company LLC 291 Boston Turnpike PO Box 9546 Bolton, CT 06043 | 5/10/06 | 5483 | $2,120.86 | Claims Subject to Modification | 05-44640 | $2,120.86 | General Unsecured |
| CDW Computer Centers Inc | co Receivables Management Services RMS PO Box 5126 Timonium, MD 21094 | 2/23/06 | 2106 | $719.28 | Claims Subject to Modification | 05-44640 | $719.28 | General Unsecured |
| CDW Service Center D&B Ltd | CDW Service Center D&B Ltd 5221 W 164th St Cleveland, OH 44142 | 11/28/05 | 873 | $7,706.40 | Claims Subject to Modification | 05-44640 | $7,706.40 | General Unsecured |
| Center For Talented Youth Mcauley Hall | Johns Hopkins Univ General Counsel 3400 N Charles St / 113 Garland Baltimore, MD 21218 | 7/27/06 | 11253 | $28,800.00 | Claims Subject to Modification | 05-44640 | $7,200.00 | General Unsecured |
| Century Saw and Tool Co | Cust Service 19347 Mt Elliott Detroit, MI 48234-2724 | 5/1/06 | 4274 | $144.27 | Claims Subject to Modification | 05-44640 | $144.27 | General Unsecured |
| Chemcentral Ohio Valley Region | Attn Bill Walker 21600 Drake Rd Strongsville, OH 44149 | 11/22/05 | 769 | $9,667.54 | Claims Subject to Modification | 05-44640 | $8,723.79 | General Unsecured |
| Chevron Products Company | PO Box 905620 Charlotte, NC 28290-5620 | 7/17/06 | 9682 | $17,991.63 | Claims Subject to Modification | 05-44640 | $17,990.00 | General Unsecured |
| City Machine Technologies Inc | 825 ML King Blvd PO Box 1466 Youngstown, OH 44501-1466 | 2/14/06 | 2000 | $2,966.00 | Claims Subject to Modification | 05-44640 | $2,966.00 | General Unsecured |
| City Of Flint Eft | City of Flint Douglas Bingaman 1101 S Saginaw St Flint, MI 48502 | 5/15/06 | 5894 | $2,181,045.84 | Claims Subject to Modification | 05-44640 | $161,709.69 | Secured |
| City Of Flint Eft | Douglas M Philpott 503 S Saginaw Street Ste 1415 Flint, MI 48502 | 5/15/06 | 5894 | $2,181,045.84 | Claims Subject to Modification | 05-44640 | $161,709.69 | Secured |

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Cleveland Pump and Supply LLC | Attn Debbie Radcliffe<br>1316 Lear Industrial Pky<br>Avon, OH 44011 | 5/22/06 | 6575 | $4,974.50 | Claims Subject to Modification | 05-44640 | $4,974.50 | General Unsecured |
| Cold Jet LLC & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/24/06 | 2740 | $568.39 | Claims Subject to Modification | 05-44640 | $568.39 | General Unsecured |
| Component Express Corp | Latrena<br>302 N Barns Dr<br>Ste 7<br>Garland, TX 75042 | 5/1/06 | 3876 | $300.26 | Claims Subject to Modification | 05-44640 | $300.26 | General Unsecured |
| Concur Technologies Inc | Attn Legal Department<br>18400 NE Union Hill Rd<br>Redmond, WA 98052 | 6/23/06 | 8454 | $579,956.76 | Claims Subject to Modification | 05-44640 | $86,439.00 | General Unsecured |
| Conestoga Rovers & Associates Inc | 2055 Niagara Falls Blvd Ste 3<br>Niagara Falls, NY 14304 | 7/31/06 | 15247 | $34,534.66 | Claims Subject to Modification | 05-44640 | $34,534.66 | General Unsecured |
| Consolidated Machinery Movers Sierra Liquidity Fund | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/5/05 | 1003 | $16,575.00 | Claims Subject to Modification | 05-44640 | $16,575.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2371 | $718.00 | Claims Subject to Modification | 05-44640 | $718.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2374 | $350.00 | Claims Subject to Modification | 05-44640 | $350.00 | General Unsecured |
| Cornerstone Technical Group Inc | Daryl Dennison<br>7105 Crossroad Blvd Ste 104<br>Brentwood, TN 37027 | 5/22/06 | 6517 | $6,021.00 | Claims Subject to Modification | 05-44640 | $6,021.00 | General Unsecured |
| Count On Tools Inc | Donna tiffany<br>2481 Hilton Dr Ste 3<br>Gainesville, GA 30501 | 5/8/06 | 5072 | $4,199.50 | Claims Subject to Modification | 05-44640 | $4,199.50 | General Unsecured |
| Creative Awards | Bill Mercer<br>2061 Dane Ln<br>Bellbrook, OH 45305 | 5/1/06 | 3839 | $115.00 | Claims Subject to Modification | 05-44640 | $115.00 | General Unsecured |
| Cross Co Inc | 4400 Piedmont Pky<br>Greensboro, NC 27410 | 5/8/06 | 5224 | $500.00 | Claims Subject to Modification | 05-44640 | $500.00 | General Unsecured |

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| David A Baron | David Baron<br>10687 Bramblecrest<br>Austin, TX 78726 | 3/14/06 | 2284 | $4,363.17 | Claims Subject to Modification | 05-44640 | $4,363.17 | General Unsecured |
| Debt Acquisition Company of America V LLC | 1565 Hotel Circle S Ste 310<br>San Diego, CA 92108 | 11/22/05 | 784 | $825.00 | Claims Subject to Modification | 05-44640 | $825.00 | General Unsecured |
| Design Pattern Works Inc | Craig T Matthews & Associates LPA<br>376 Regency Ridge Dr<br>Centerville, OH 45459 | 8/9/06 | 16103 | $34,500.00 | Claims Subject to Modification | 05-44640 | $29,150.00 | General Unsecured |
| Dickey & Son Machine & Tool Co | Dee Dickey<br>2450 Turner Ave<br>Indianapolis, IN 46222 | 11/8/05 | 451 | $4,302.50 | Claims Subject to Modification | 05-44640 | $4,302.50 | General Unsecured |
| Dickey & Son Machine & Tool Co | Dee Dickey<br>2450 Turner Ave<br>Indianapolis, IN 46222 | 11/8/05 | 453 | $2,520.75 | Claims Subject to Modification | 05-44640 | $2,520.75 | General Unsecured |
| Dickey & Son Machine & Tool Co | Dee Dickey<br>2450 Turner Ave<br>Indianapolis, IN 46222 | 11/8/05 | 454 | $835.00 | Claims Subject to Modification | 05-44640 | $835.00 | General Unsecured |
| Dionex Corporation | 501 Mercury Dr<br>PO Box 3603<br>Sunnyvale, CA 94088-3603 | 2/28/06 | 2152 | $3,081.03 | Claims Subject to Modification | 05-44640 | $1,881.03 | General Unsecured |
| Dlh Industries Inc | PO Box 6030<br>Canton, OH 44706 | 7/27/06 | 11435 | $300,569.56 | Claims Subject to Modification | 05-44640 | $66,516.86 | General Unsecured |
| Dlh Industries Inc | 2422 Leo Ave Southwest<br>Canton, OH 44706 | 7/27/06 | 11436 | $14,490.00 | Claims Subject to Modification | 05-44640 | $14,490.00 | General Unsecured |
| DTS Fluid Power LLC | DTS Fluid Power LLC<br>3560 Busch Dr<br>Grandville, MI 49418 | 11/28/05 | 879 | $257.92 | Claims Subject to Modification | 05-44640 | $76.58 | General Unsecured |
| Dynamerica Manufacturing E LLC | Dynamerica Manufacturing E LLC<br>401 S Blaine St<br>Muncie, IN 47302-261 | 4/26/06 | 2780 | $5,009.20 | Claims Subject to Modification | 05-44640 | $4,892.20 | General Unsecured |
| Eatonform Incorporated | Gene Simone<br>2280 Arbor Blvd<br>Dayton, OH 45439 | 7/10/06 | 9196 | $356.43 | Claims Subject to Modification | 05-44640 | $356.43 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Electroglas Inc | attn Diana Gilbert<br>5729 Fontanoso Way<br>San Jose, CA 95138 | 12/23/05 | 1264 | $199,270.88 | Claims Subject to Modification | 05-44640 | $23,450.00 | General Unsecured |
| Elliott Tape Inc | Elliott Group International<br>1882 Pond Run<br>Auburn Hills, MI 48326-2768 | 5/30/06 | 7048 | $741.84 | Claims Subject to Modification | 05-44640 | $741.84 | General Unsecured |
| Emhart Teknologies Inc | Emhart Bamal Div<br>23240 Industrial Pk Dr<br>Farmington Hills, MI 48335-285 | 5/4/06 | 4700 | $36,080.41 | Claims Subject to Modification | 05-44640 | $35,842.41 | General Unsecured |
| Environmental Management Insti | 5610 Crawfordsville Rd Ste 15<br>Indianapolis, IN 46224 | 5/1/06 | 3875 | $1,330.00 | Claims Subject to Modification | 05-44640 | $1,330.00 | General Unsecured |
| Environmental Resources Manage | Environmental Resources Management Inc<br>350 Eagleview Blvd Ste 200<br>Exton, PA 19341 | 5/19/06 | 6372 | $5,384.20 | Claims Subject to Modification | 05-44640 | $5,384.20 | General Unsecured |
| Ernst & Young Ag | Dusternstrasse 1<br>20355 Hamburg Postfach 30 01 02<br>Hamburg, 20300 Germany | 5/1/06 | 3815 | $11,852.89 | Claims Subject to Modification | 05-44640 | $11,852.89 | General Unsecured |
| Ernst & Young Ag | Ernst & Young AG<br>Ernst & Young AG<br>Rothenb aumchaussee 148<br>Hamburg, 20148 Germany | 5/1/06 | 3815 | $11,852.89 | Claims Subject to Modification | 05-44640 | $11,852.89 | General Unsecured |
| Evans Analytical Group formerly Evans East | Evans Analytical Group formerly Evans East<br>104 Windsor Center Drive Suite 101<br>East Windsor, NJ 08520 | 11/28/05 | 861 | $15,225.00 | Claims Subject to Modification | 05-44640 | $15,225.00 | General Unsecured |
| Everest Biomedical Instruments Company | Attn Richard Engel & Susan Olsen<br>One Metropolitan Sq Ste 2600<br>St Louis, MO 63102 | 7/21/06 | 10219 | $106,655.91 | Claims Subject to Modification | 05-44507 | $523.60 | General Unsecured |
| F & G Multi Slide Inc | Attn Ed Scharrer<br>130 Industrial Dr<br>Franklin, OH 45005 | 2/22/06 | 2098 | $50,000.00 | Claims Subject to Modification | 05-44640 | $50,000.00 | General Unsecured |
| F and k Delvotec Inc | Customer Service<br>27182 Burbank<br>Foothill Ranch, CA 92610 | 6/22/06 | 8378 | $9,914.00 | Claims Subject to Modification | 05-44640 | $9,914.00 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC 875 Ave of the Americas Ste 2305 New York, NY 10001 | 4/26/06 | 2820 | $59,464.99 | Claims Subject to Modification | 05-44640 | $58,773.00 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC 875 Ave of the Americas Ste 2305 New York, NY 10001 | 5/5/06 | 4952 | $4,556.03 | Claims Subject to Modification | 05-44640 | $3,343.37 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC 875 Ave of the Americas Ste 2305 New York, NY 10001 | 7/24/06 | 10481 | $1,706.00 | Claims Subject to Modification | 05-44640 | $1,706.00 | General Unsecured |
| Fanta Equipment Co | 6521 Storer Ave Cleveland, OH 44102 | 5/22/06 | 6573 | $6,842.00 | Claims Subject to Modification | 05-44640 | $6,842.00 | General Unsecured |
| Fargo Assembly Of Pa Inc | PO Box 550 Norristown, PA 19404 | 1/26/06 | 1686 | $89,884.41 | Claims Subject to Modification | 05-44640 | $88,394.89 | General Unsecured |
| Federal Screw Works | Cust Service Corporate Office 20229 Nine Mile Rd St Clair Shores, MI 48080-1775 | 5/8/06 | 5104 | $2,940.69 | Claims Subject to Modification | 05-44640 | $2,940.69 | General Unsecured |
| Fenn Technologies | 300 Fenn Rd Newington, CT 06111 | 7/14/06 | 9542 | $864.00 | Claims Subject to Modification | 05-44640 | $864.00 | General Unsecured |
| FET Engineering Inc | Ken Haverly 903 Nutter Dr Bardstown, KY 40004 | 11/17/05 | 632 | $8,091.00 | Claims Subject to Modification | 05-44640 | $8,091.00 | General Unsecured |
| Fibercel Packaging LLC | Fibercel Packaging LLC PO Box 610 Portville, NY 14770 | 12/20/05 | 1184 | $10,779.86 | Claims Subject to Modification | 05-44612 | $3,225.60 | General Unsecured |
| Flex Technologies Inc | 104 Flex Dr Portland, TN 37148-150 | 7/6/06 | 9087 | $6,407.40 | Claims Subject to Modification | 05-44640 | $6,407.40 | General Unsecured |
| Fluxtrol Inc | Fluxtrol Inc 1388 Atlantic Blvd Auburn Hills, MI 48326 | 10/25/05 | 128 | $19,276.69 | Claims Subject to Modification | 05-44640 | $19,276.69 | General Unsecured |
| Form Tool & Mold Inc | James F Geronimo Esq 283 Walnut St Meadville, PA 16335 | 12/27/05 | 1290 | $2,706.00 | Claims Subject to Modification | 05-44640 | $2,706.00 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Frank E Irish Inc | Attn Steve Willem CFO 6701 English Ave Indianapolis, IN 46219 | 6/13/06 | 7903 | $7,928.59 | Claims Subject to Modification | 05-44640 | $7,928.59 | General Unsecured |
| GE Energy Services | Glenn M Reisman Esq 2 Corporate Dr PO Box 861 Shelton, CT 06484-0861 | 7/18/06 | 9769 | $46,294.79 | Claims Subject to Modification | 05-44640 | $24,162.00 | General Unsecured |
| Gehring LP | Racine & Associates 211 W Fort St Ste 500 Detroit, MI 48226 | 11/21/05 | 745 | $66,904.00 | Claims Subject to Modification | 05-44640 | $66,904.00 | General Unsecured |
| General Electric Capital Corp Inc | Attn Elena Lazarou c o Reed Smith LLP 599 Lexington Ave New York, NY 10022 | 4/28/06 | 3064 | $19,590.00 | Claims Subject to Modification | 05-44640 | $19,590.00 | General Unsecured |
| General Electric Capital Corp Inc | General Electric Capital Corp Inc General Electric Capital Corp Inc 44 Old Ridgebury Rd Danbury, CT 06810 | 4/28/06 | 3064 | $19,590.00 | Claims Subject to Modification | 05-44640 | $19,590.00 | General Unsecured |
| General Factory Supplies | Attn Robert Hewald 4811 Winton Rd Cincinnati, OH 45232 | 12/6/05 | 1027 | $878.11 | Claims Subject to Modification | 05-44640 | $857.23 | General Unsecured |
| Geo M Brown and Assoc | George Brown 6908 Engle Rd Unit Kk Middleberg Hts, OH 44130 | 6/1/06 | 7243 | $6,293.20 | Claims Subject to Modification | 05-44640 | $6,293.20 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez c o Goldman Sachs & Co 30 Hudson 17th Fl Jersey City, NJ 07302 | 2/27/06 | 2132 | $14,924.43 | Claims Subject to Modification | 05-44539 | $14,200.66 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez c o Goldman Sachs & Co 30 Hudson 17th Fl Jersey City, NJ 07302 | 5/10/06 | 5592 | $18,173.10 | Claims Subject to Modification | 05-44640 | $17,800.60 | General Unsecured |
| Graham Tech Inc | 4700 Franklin Pike Cochranton, PA 16314 | 1/24/06 | 1654 | $14,127.00 | Claims Subject to Modification | 05-44640 | $14,127.00 | General Unsecured |
| Grupo Interprofesional de Productos Automoviles S A de C V | Cruz de Valle Verde No 16 3 Santa Cruz Del Monte Naucalpon Estado de Mexico, Mexico | 7/14/06 | 9560 | $7,000.00 | Claims Subject to Modification | 05-44640 | $7,000.00 | General Unsecured |

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 1/17/06 | 1565 | $47,879.16 | Claims Subject to Modification | 05-44640 | $47,463.78 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 5/22/06 | 6448 | $45,247.22 | Claims Subject to Modification | 05-44640 | $32,940.07 | General Unsecured |
| Harold Woodson | Leonard Kruse PC<br>4190 Telegraph Rd Ste 3500<br>Bloomfield Hills, MI 48302 | 11/21/06 | 16442 | $150,000.00 | Claims Subject to Modification | 05-44640 | $15,000.00 | General Unsecured |
| Hartman & Hartman PC | Domenica N S Hartman<br>552 E 700 N<br>Valparaiso, IN 46383 | 1/25/06 | 1668 | $9,780.00 | Claims Subject to Modification | 05-44554 | $9,780.00 | General Unsecured |
| Hartman & Hartman PC | Domenica N S Hartman<br>552 E 700 N<br>Valparaiso, IN 46383 | 2/21/06 | 2064 | $3,264.97 | Claims Subject to Modification | 05-44554 | $3,264.97 | General Unsecured |
| Heany Industries Inc | Heany Industries Inc<br>PO Box 38<br>Scottsville, NY 14546 | 11/22/05 | 793 | $126.00 | Claims Subject to Modification | 05-44640 | $126.00 | General Unsecured |
| Helicoflex Co | PO Box 9889<br>Columbia, SC 29290 | 4/28/06 | 3119 | $13,417.42 | Claims Subject to Modification | 05-44640 | $13,417.42 | General Unsecured |
| Holkenborg Equipment Co | Gene Parts<br>9513 Us 250n<br>Milan, OH 44846 | 5/1/06 | 3708 | $262.17 | Claims Subject to Modification | 05-44640 | $241.32 | General Unsecured |
| Ibt Inc | PO Box 2982<br>Shawnee Mission, KS 66201 | 5/26/06 | 6926 | $331.45 | Claims Subject to Modification | 05-44640 | $280.31 | General Unsecured |
| In Parallel Computer Staff Ltd | 3 Church St<br>Tewkesbury Gloucestershi, GL20 5PA United Kingdom | 1/18/06 | 1606 | $5,293.31 | Claims Subject to Modification | 05-44610 | $5,050.63 | General Unsecured |
| Industrial Gas Engineering Co Inc | 100 130 E Quincy St<br>Westmont, IL 60559-0316 | 5/1/06 | 3949 | $6,682.68 | Claims Subject to Modification | 05-44640 | $6,682.68 | General Unsecured |
| Industrial Grinding Inc | 2306 Ontario Ave<br>Dayton, OH 45414-5636 | 7/11/06 | 9286 | $4,679.00 | Claims Subject to Modification | 05-44640 | $4,679.00 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Interchange Europe Ltd | 19 Foxdell Way Chalfont St Peter Bucks, SL9 0PL United Kingdom | 5/22/06 | 6618 | $14,400.00 | Claims Subject to Modification | 05-44640 | $14,266.93 | General Unsecured |
| Ivy Tech Community College of Indiana | Interim Chancellor 4301 S Cowan Rd Muncie, IN 47302 | 11/14/05 | 566 | $2,700.00 | Claims Subject to Modification | 05-44640 | $2,700.00 | General Unsecured |
| Jeffrey A Janis dba J Line Enterprises | Jeffrey A Janis dba J Line Enterprises 6702 Applewood Blvd Boardman, OH 44512 | 1/30/06 | 1718 | $45,895.50 | Claims Subject to Modification | 05-44640 | $41,421.60 | General Unsecured |
| Johnson Controls GMBH & Co KG | Stephen Bobo Sachnoff & Weaver Ltd 10 S Wacker Dr Ste 4000 Chicago, IL 60606 | 7/31/06 | 15516 | $61,802.40 | Claims Subject to Modification | 05-44640 | $61,802.40 | General Unsecured |
| JPMorgan Chase Bank NA | Stanley Lim 270 Park Ave 17th Fl New York, NY 10017 | 4/14/06 | 2657 | $1,180,009.63 | Claims Subject to Modification | 05-44640 | $156,627.63 | General Unsecured |
| Jvs Equip Para Auto Ind | Eliana Oliveira Marisa Lakrada Av Benedito Franco Penteado 385 Bairro Dos Pire, 13256--971 Brazil | 6/8/06 | 7650 | $12,762.00 | Claims Subject to Modification | 05-44640 | $12,762.00 | General Unsecured |
| K&D Industrial Services Inc | 30105 Beverly Romulus, MI 48174 | 11/14/05 | 539 | $28,529.73 | Claims Subject to Modification | 05-44640 | $28,529.73 | General Unsecured |
| K&S Services | K&S Services 15677 Noecker Wy Southgate, MI 48195 | 12/6/05 | 1052 | $4,637.64 | Claims Subject to Modification | 05-44640 | $4,637.64 | General Unsecured |
| K&S Services Inc | K&S Services Inc 15677 Noecker Wy Southgate, MI 48195 | 12/6/05 | 1050 | $29,541.54 | Claims Subject to Modification | 05-44640 | $29,541.45 | General Unsecured |
| K&S Services Inc | K&S Services Inc 15677 Noecker Wy Southgate, MI 48195 | 12/6/05 | 1051 | $1,550.00 | Claims Subject to Modification | 05-44640 | $1,550.00 | General Unsecured |
| Karen Corbin Data Designs | Karen Corbin Karen Corbin 2014 Hazelwood Saginaw, MI 48604-3661 | 12/12/05 | 1116 | $858.00 | Claims Subject to Modification | 05-44640 | $858.00 | General Unsecured |

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Karen Corbin Data Designs | Karen Corbin<br>PO Box 605<br>Bridgeport, MI 48722 | 12/12/05 | 1116 | $858.00 | Claims Subject to Modification | 05-44640 | $858.00 | General Unsecured |
| Keir Manufacturing Inc | 33 Mclean Rd<br>Brevard, NC 28712-9491 | 5/1/06 | 4239 | $153.00 | Claims Subject to Modification | 05-44640 | $153.00 | General Unsecured |
| Kensa LLC | David J Nowaczewski<br>Bodman LLP<br>6th Fl at Ford Field 1901 St Antoine St<br>Detroit, MI 48226 | 7/20/06 | 10268 | $95,976.84 | Claims Subject to Modification | 05-44640 | $95,976.84 | General Unsecured |
| Key High Vacuum Products Inc | 36 Southern Blvd<br>Nesconset, NY 11767 | 3/14/06 | 2296 | $1,352.00 | Claims Subject to Modification | 05-44640 | $424.00 | General Unsecured |
| KMH Systems Inc | 6900 Poe Ave<br>Dayton, OH 45414-2531 | 2/9/06 | 1930 | $309.03 | Claims Subject to Modification | 05-44640 | $309.03 | General Unsecured |
| Knightcorp Inc dba Aquapure Technologies of Cincinnati | Max McKay<br>5201 Creek Rd<br>Cincinnati, OH 45242 | 2/14/06 | 2012 | $11,168.61 | Claims Subject to Modification | 05-44640 | $403.56 | General Unsecured |
| Kobold Instruments Inc | Carol Marion<br>1801 Parkway View Dr<br>Pittsburgh, PA 15205 | 12/1/05 | 945 | $42,333.60 | Claims Subject to Modification | 05-44507 | $29,236.60 | General Unsecured |
| Kokusai Inc | 8102 Woodland Dr<br>Indianapolis, IN 46278 | 2/14/06 | 1985 | $1,611.82 | Claims Subject to Modification | 05-44640 | $1,611.82 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 693 | $451.30 | Claims Subject to Modification | 05-44640 | $451.30 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 694 | $490.80 | Claims Subject to Modification | 05-44640 | $490.80 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 695 | $705.89 | Claims Subject to Modification | 05-44640 | $705.89 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 696 | $286.00 | Claims Subject to Modification | 05-44640 | $286.00 | General Unsecured |

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 697 | $542.80 | Claims Subject to Modification | 05-44640 | $542.80 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 698 | $258.40 | Claims Subject to Modification | 05-44640 | $258.40 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 699 | $2,583.20 | Claims Subject to Modification | 05-44640 | $2,583.20 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 700 | $396.40 | Claims Subject to Modification | 05-44640 | $396.40 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 703 | $48.00 | Claims Subject to Modification | 05-44640 | $48.00 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 704 | $232.50 | Claims Subject to Modification | 05-44640 | $232.50 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 705 | $179.70 | Claims Subject to Modification | 05-44640 | $179.70 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 706 | $251.58 | Claims Subject to Modification | 05-44640 | $251.58 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 707 | $441.96 | Claims Subject to Modification | 05-44640 | $441.96 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 708 | $3,129.52 | Claims Subject to Modification | 05-44640 | $3,129.52 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 709 | $720.80 | Claims Subject to Modification | 05-44640 | $720.80 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 710 | $212.16 | Claims Subject to Modification | 05-44640 | $212.16 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 5/2/06 | 4449 | $52,195.94 | Claims Subject to Modification | 05-44507 | $52,133.44 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Kyocera America Inc | 8611 Balboa Ave<br>San Diego, CA 92123 | 5/31/06 | 7189 | $28,487.88 | Claims Subject to Modification | 05-44640 | $27,915.80 | General Unsecured |
| Lab Safety Supply Inc | Acct 5291893 Pobox 5004<br>Janesville, WI 53547-5004 | 5/1/06 | 3745 | $1,742.55 | Claims Subject to Modification | 05-44640 | $1,621.23 | General Unsecured |
| Lakeside Supply Company | 2115 Campus<br>Cleveland, OH 44121 | 6/23/06 | 8412 | $5,629.28 | Claims Subject to Modification | 05-44640 | $5,629.28 | General Unsecured |
| Leco Corporation | Leco Corporation<br>3000 Lakeview Ave<br>St Joseph, MI 49085 | 12/2/05 | 964 | $5,797.82 | Claims Subject to Modification | 05-44640 | $5,797.82 | General Unsecured |
| Limestone County Water Authority | PO Box 110<br>Athens, AL 35611 | 5/10/06 | 5585 | $4,527.73 | Claims Subject to Modification | 05-44640 | $4,527.73 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 14 | $1,057.14 | Claims Subject to Modification | 05-44640 | $1,057.14 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 171 | $1,057.14 | Claims Subject to Modification | 05-44640 | $1,057.14 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 11/7/05 | 386 | $22,224.00 | Claims Subject to Modification | 05-44640 | $22,224.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 11/8/05 | 439 | $7,676.00 | Claims Subject to Modification | 05-44640 | $7,337.66 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 726 | $10,022.00 | Claims Subject to Modification | 05-44640 | $9,959.89 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 11/23/05 | 829 | $1,780.00 | Claims Subject to Modification | 05-44640 | $1,515.02 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 3/21/06 | 2349 | $6,271.00 | Claims Subject to Modification | 05-44640 | $6,271.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/13/06 | 2631 | $230.00 | Claims Subject to Modification | 05-44640 | $230.00 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/13/06 | 2632 | $971.86 | Claims Subject to Modification | 05-44640 | $742.76 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 4/28/06 | 3298 | $2,000.00 | Claims Subject to Modification | 05-44640 | $2,000.00 | General Unsecured |
| Livonia Magnetics Company | 44005 Michigan Ave<br>Canton, MI 48188-2517 | 5/22/06 | 6488 | $800.00 | Claims Subject to Modification | 05-44640 | $800.00 | General Unsecured |
| Lockport Town Of Ny | 6560 Dysinger Rd<br>Lockport, NY 14094 | 8/9/06 | 15946 | $6,454.48 | Claims Subject to Modification | 05-44640 | $4,147.27 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12021 | $18,063.00 | Claims Subject to Modification | 05-44640 | $16,591.00 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 9/20/06 | 16327 | $123,860.10 | Claims Subject to Modification | 05-44640 | $119,974.40 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 10/16/06 | 16369 | $27,882.86 | Claims Subject to Modification | 05-44640 | $26,578.83 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 1/4/07 | 16472 | $474,614.00 | Claims Subject to Modification | 05-44640 | $433,652.75 | General Unsecured |
| Lydall Thermal Acoustical Sales LLC | 210 Pierce Rd<br>St Johnsbury, VT 05819 | 7/13/06 | 9464 | $5,465.00 | Claims Subject to Modification | 05-44640 | $4,840.00 | General Unsecured |
| M and R Electric Motor | Larry Mader<br>1516 E Fifth St<br>Dayton, OH 45403 | 7/5/06 | 8922 | $610.00 | Claims Subject to Modification | 05-44640 | $610.00 | General Unsecured |
| Mackintosh Tool Co Inc | 10542 Success Ln<br>Centerville, OH 45458 | 6/2/06 | 7361 | $2,403.66 | Claims Subject to Modification | 05-44640 | $2,403.66 | General Unsecured |
| Maco Press Inc | Maco Press Inc<br>560 3rd Ave SW<br>Carmel, IN 46032 | 11/22/05 | 759 | $167.90 | Claims Subject to Modification | 05-44640 | $167.90 | General Unsecured |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 6/19/06 | 8201 | $8,700.00 | Claims Subject to Modification | 05-44640 | $8,700.00 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 7/24/06 | 10492 | $11,301.05 | Claims Subject to Modification | 05-44640 | $11,301.05 | General Unsecured |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 5/4/06 | 4602 | $13,506.00 | Claims Subject to Modification | 05-44640 | $13,506.00 | General Unsecured |
| Main Line Supply Co Inc | Main Line Supply Co Inc<br>300 N Findlay St<br>Dayton, OH 45403 | 11/28/05 | 898 | $798.16 | Claims Subject to Modification | 05-44640 | $798.16 | General Unsecured |
| Malmberg Engineering Inc | Beverly Ginestra<br>550 Commerce Wy<br>Livermore, CA 94551 | 1/6/06 | 1461 | $11,158.55 | Claims Subject to Modification | 05-44511 | $11,158.55 | General Unsecured |
| Material Delivery Service Inc | 887 Bolger Ct<br>Fenton, MO 63026 | 7/26/06 | 11236 | $9,570.00 | Claims Subject to Modification | 05-44640 | $4,640.00 | General Unsecured |
| Mccarthys Fire Emergency Suppl | 60 Fairhaven<br>Rochester, NY 14610 | 5/8/06 | 5318 | $116.00 | Claims Subject to Modification | 05-44640 | $116.00 | General Unsecured |
| Mcnaughton Mckay Electric Co O | 1357 E Lincoln Ave<br>Madison Heights, MI 48071-4134 | 7/28/06 | 12227 | $407.78 | Claims Subject to Modification | 05-44640 | $407.78 | General Unsecured |
| Mechatronics Design LLC Vendor 55 679-5784 | Mechatronics Design LLC Vendor 55-679-5784<br>#3103 Parques Industriales<br>Juarez, CI 32600 MX | 11/2/05 | 289 | $5,256.00 | Claims Subject to Modification | 05-44640 | $5,230.56 | General Unsecured |
| Mechatronics Design LLC Vendor 55 679-5784 | Mechatronics Design LLC Vendor 55-679-5784<br>Mechatronics Design LLC Vendor 55-679-5784<br>#3103 Parques Industriales<br>Juarez, CI 32600 MX | 11/2/05 | 289 | $5,256.00 | Claims Subject to Modification | 05-44640 | $5,230.56 | General Unsecured |
| Mentor Graphics Corporation | attn Linda Hing<br>8005 SW Boeckman Rd<br>Wilsonville, OR 97070 | 12/19/05 | 1202 | $49,863.00 | Claims Subject to Modification | 05-44640 | $49,863.00 | General Unsecured |
| Mep Mfg Inc | Brandy<br>709 Cranberry Court<br>Avon Lake, OH 44012 | 6/12/06 | 7797 | $296.11 | Claims Subject to Modification | 05-44640 | $296.11 | General Unsecured |

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Merrill Comunications | Merrill Comunications CM 9638 St Paul, MN 55170-9638 | 12/20/05 | 1180 | $578.84 | Claims Subject to Modification | 05-44640 | $578.84 | General Unsecured |
| Meters & Controls Co Inc | Attn Raymond A Dietz 9244 Compton Square Dr Cincinnati, OH 45231 | 11/21/05 | 691 | $800.00 | Claims Subject to Modification | 05-44640 | $800.00 | General Unsecured |
| Metpro Corp Systems Div | PO Box 144 Harleysville, PA 19438 | 7/20/06 | 10031 | $1,419.35 | Claims Subject to Modification | 05-44640 | $1,419.35 | General Unsecured |
| Michigan State University | Delinquent Rec Bankruptcies 110 Administration Bldg Michigan State University East Lansing, MI 48824-1046 | 11/20/06 | 16423 | $16,751.74 | Claims Subject to Modification | 05-44640 | $16,731.74 | General Unsecured |
| Micromo Electronics | Kim PO Box 102047 Atlanta, GA 30368-2047 | 6/16/06 | 8105 | $179.10 | Claims Subject to Modification | 05-44640 | $179.10 | General Unsecured |
| Micron Semiconductor Prod Inc | Micron Semiconductor Prod Inc 8000 S Federal Way PO Box 6 Boise, ID 83707 | 6/6/06 | 7578 | $833,534.00 | Claims Subject to Modification | 05-44640 | $774,804.00 | General Unsecured |
| Midwest Factory Warehouse Eft | Inc 1054 Gateway Dr Dayton, OH 45404 | 6/8/06 | 7662 | $175.20 | Claims Subject to Modification | 05-44640 | $175.20 | General Unsecured |
| Miller Stephenson Chemical | PO Box 950 Danbury, CT 06813-0950 | 6/26/06 | 8532 | $5,167.52 | Claims Subject to Modification | 05-44640 | $5,148.00 | General Unsecured |
| Minor Rubber Co Inc | 49 Ackerman St Bloomfield, NJ 07003 | 7/31/06 | 13417 | $577.13 | Claims Subject to Modification | 05-44640 | $375.33 | General Unsecured |
| Mirsa Manufacturing Llc | 501 N Bridge St Ste 148 Hidalgo, TX 78557-2530 | 4/6/06 | 2577 | $84,941.30 | Claims Subject to Modification | 05-44640 | $60,546.53 | General Unsecured |
| Mofatt Thomas Barrett Rock & Fields Chtd | Attn Stephen R Thomas PO Box 829 Boise, ID 83701 | 11/8/05 | 363 | $5,001.10 | Claims Subject to Modification | 05-44640 | $5,001.10 | General Unsecured |
| Moldtech | 1900 Commerce Pky Lancaster, NY 14086 | 5/1/06 | 3737 | $2,217.55 | Claims Subject to Modification | 05-44640 | $2,217.55 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Moldtech Inc | 1900 Commerce Pkwy<br>Lancaster, NY 14086-1735 | 5/1/06 | 3736 | $3,772.00 | Claims Subject to Modification | 05-44640 | $3,772.00 | General Unsecured |
| Monarch Automation Inc | John Barber<br>8890 Eagle Ridge Ct<br>West Chester, OH 45069 | 2/2/06 | 1752 | $2,198.00 | Claims Subject to Modification | 05-44640 | $2,198.00 | General Unsecured |
| Moodys Investors Service | c o Satterlee Stephens Burke & Burke LLP<br>Attn Christopher R Belmonte Esq<br>230 Park Ave<br>New York, NY 10169 | 1/23/06 | 1639 | $5,400.00 | Claims Subject to Modification | 05-44640 | $5,400.00 | General Unsecured |
| Mpi International Inc | 2129 Austin Ave<br>Rochester Hills, MI 48309-366 | 5/12/06 | 5737 | $44,436.00 | Claims Subject to Modification | 05-44640 | $44,436.00 | General Unsecured |
| MSC Industrial Supply | MSC Industrial Supply<br>75 Maxess Rd<br>Melville, NY 11747 | 6/22/06 | 8386 | $4,334.62 | Claims Subject to Modification | 05-44640 | $4,334.62 | General Unsecured |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/16/05 | 626 | $338.14 | Claims Subject to Modification | 05-44640 | $308.35 | General Unsecured |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/17/05 | 654 | $2,484.94 | Claims Subject to Modification | 05-44640 | $1,775.00 | General Unsecured |
| Mw Watermark Llc | Michael Gethin<br>12764 Greenly<br>Ste 20<br>Holland, MI 49424 | 6/13/06 | 7897 | $567.12 | Claims Subject to Modification | 05-44640 | $505.10 | General Unsecured |
| N J Malin & Associates LP | N J Malin & Associates LP<br>PO Box 797<br>Addison, TX 75001 | 2/14/06 | 1944 | $8,728.00 | Claims Subject to Modification | 05-44640 | $8,728.00 | General Unsecured |
| Nabco Inc | 660 Commerce Dr<br>Reed City, MI 49677 | 1/30/06 | 1705 | $205,887.24 | Claims Subject to Modification | 05-44640 | $205,887.24 | General Unsecured |
| National Filter Media Corporation | 8895 Deerfield Dr<br>Olive Branch, MS 38654 | 7/24/06 | 10491 | $2,496.44 | Claims Subject to Modification | 05-44640 | $2,496.44 | General Unsecured |

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Neff Perkins Company | attn David M Neumann<br>c o Benesch Friedlander Coplan & Aronoff LLP<br>2300 BP Tower 200 Public Square<br>Cleveland, OH 44114-2378 | 7/21/06 | 10601 | $449,534.72 | Claims Subject to Modification | 05-44640 | $444,289.95 | General Unsecured |
| Net Enforcers Inc | Net Enforcers Inc<br>PO Box 9006<br>Coral Springs, FL 33075-9006 | 5/10/06 | 5567 | $19,800.00 | Claims Subject to Modification | 05-44640 | $1,800.00 | General Unsecured |
| Newstart Factors Inc | Newstart Factors Inc<br>2 Stamford Plz Ste 1501<br>281 Tresser Blvd<br>Stamford, CT 06901 | 11/10/05 | 473 | $74,237.70 | Claims Subject to Modification | 05-44640 | $73,893.25 | General Unsecured |
| Nor Cal Products Mfg Co I | 1967 S Oregon St<br>Po Bpx 518<br>Yreka, CA 96097 | 5/12/06 | 5719 | $398.75 | Claims Subject to Modification | 05-44640 | $398.75 | General Unsecured |
| Nordent Manufacturing Inc | 1374 Jarvis Ave<br>Elk Grove Villa, IL 60007-2304 | 5/1/06 | 4306 | $485.00 | Claims Subject to Modification | 05-44640 | $485.00 | General Unsecured |
| Nordson Corporation | Nordson Corporation<br>100 Nordson Dr Ms 83<br>Amherst, OH 44001 | 11/16/05 | 595 | $523.00 | Claims Subject to Modification | 05-44640 | $523.00 | General Unsecured |
| Norman Filter Company Llc | Judy<br>9850 S Industrial Dr<br>Bridgeview, IL 60455 | 5/22/06 | 6626 | $33.14 | Claims Subject to Modification | 05-44640 | $33.14 | General Unsecured |
| Northern Industrial Supply Inc | 2800 E Holland Ave<br>Saginaw, MI 48601-2433 | 5/1/06 | 4226 | $7,581.05 | Claims Subject to Modification | 05-44640 | $7,581.05 | General Unsecured |
| Notifier Of New York Inc | 102 Mary Ln<br>PO Box E<br>Nedrow, NY 13120 | 4/28/06 | 3214 | $35,787.00 | Claims Subject to Modification | 05-44640 | $35,787.00 | General Unsecured |
| Oakite Products Inc | Oakite Products Inc<br>PO Box 602<br>Berkeley Heights, NJ 07922-0602 | 1/30/06 | 1711 | $4,696.59 | Claims Subject to Modification | 05-44640 | $4,618.95 | General Unsecured |
| Orbit Movers & Erectors Inc | 1101 Negley Pl<br>Dayton, OH 45402 | 7/28/06 | 12242 | $9,575.00 | Claims Subject to Modification | 05-44640 | $4,375.00 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| P J Spring Co Inc | Attn Patrick Buckley 1100 Atlantic Dr W Chicago, IL 60185 | 1/23/06 | 1640 | $6,085.80 | Claims Subject to Modification | 05-44640 | $6,085.80 | General Unsecured |
| Parallax Inc | Parallax Inc 599 Menlo Dr No 100 Rocklin, CA 95765 | 3/14/06 | 2283 | $1,513.00 | Claims Subject to Modification | 05-44640 | $1,513.00 | General Unsecured |
| Parkland Design Corporation Inc | Chun Chang 1405 Lyell Ave Rochester, NY 14606 | 1/3/06 | 1416 | $20,510.90 | Claims Subject to Modification | 05-44640 | $20,510.90 | General Unsecured |
| Pennengineering Motion Technologies | Pennengineering Motion Technologies 343 Godshall Dr Harleysville, PA 19438 | 12/8/05 | 1077 | $713.80 | Claims Subject to Modification | 05-44511 | $713.80 | General Unsecured |
| Pinter Door Sales Inc | PO Box 216 Monmouth Junction, NJ 08852 | 7/28/06 | 12436 | $3,280.30 | Claims Subject to Modification | 05-44640 | $2,533.78 | General Unsecured |
| Pontiac Letter Shop Inc | Pontiac Letter Shop Inc 4887 Highland Rd Waterford, MI 48328 | 5/22/06 | 6486 | $2,650.00 | Claims Subject to Modification | 05-44640 | $2,650.00 | General Unsecured |
| PRA Company dba Vantage Plastics | Vantage Plastics 1415 W Cedar Standish, MI 48658 | 3/28/06 | 2431 | $238,016.20 | Claims Subject to Modification | 05-44640 | $216,425.20 | General Unsecured |
| Practising Law Institute | 810 Seventh Ave 25th Fl New York, NY 10019 | 3/13/06 | 2275 | $82.50 | Claims Subject to Modification | 05-44640 | $82.50 | General Unsecured |
| Precision Brush Company | Laure Lynch 6700 Prakland Blvd. Solon, OH 44139 | 6/29/06 | 8765 | $42.00 | Claims Subject to Modification | 05-44640 | $42.00 | General Unsecured |
| Press Automation Systems | 2008 Holland Sylvania Rd Toledo, OH 43615 | 5/30/06 | 7134 | $2,104.53 | Claims Subject to Modification | 05-44640 | $2,104.53 | General Unsecured |
| Prex | Merri Niekamp 128 West Third St Greenville, OH 45331 | 5/19/06 | 6370 | $61.05 | Claims Subject to Modification | 05-44640 | $61.05 | General Unsecured |
| Prime Tech Sales Inc Eft | 1545 Mt Read Blvd Rochester, NY 14606 | 5/2/06 | 4366 | $7,732.30 | Claims Subject to Modification | 05-44640 | $3,115.30 | General Unsecured |
| Pro Fit International Inc | 1335 Eagandale Court Eagan, MN 55121 | 3/27/06 | 2409 | $12,150.00 | Claims Subject to Modification | 05-44640 | $12,150.00 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Production Tube Cutting Inc | 1100 S Smithville Rd<br>Dayton, OH 45403-3423 | 5/8/06 | 5124 | $13,696.66 | Claims Subject to Modification | 05-44640 | $12,015.00 | General Unsecured |
| Professional Electric Products | Pepco<br>PO Box 1570<br>Willoughby, OH 44096 | 5/4/06 | 4757 | $7,918.58 | Claims Subject to Modification | 05-44640 | $7,918.58 | General Unsecured |
| Progressive Machine and Design LLC | 687 Rowley Rd<br>Victor, NY 14564 | 3/6/06 | 2177 | $41,346.60 | Claims Subject to Modification | 05-44640 | $41,346.60 | General Unsecured |
| Project Management Solutions | Project Management Solutions<br>6970 Lefferson Road<br>Middletown, OH 45044 | 5/22/06 | 6409 | $23,764.66 | Claims Subject to Modification | 05-44640 | $23,714.66 | General Unsecured |
| Protech Plastics Inc | Accounts Payable<br>1295 West Helena Dr<br>West Chicago, IL 60185 | 5/1/06 | 4033 | $4,878.16 | Claims Subject to Modification | 05-44567 | $3,527.91 | General Unsecured |
| Pumford Construction Inc | 1674 Champagne Dr N<br>Saginaw, MI 48604-9202 | 3/27/06 | 2408 | $19,990.00 | Claims Subject to Modification | 05-44640 | $19,990.00 | General Unsecured |
| Pumping Systems Inc | Pumping Systems Inc<br>1100 Vijay Dr<br>Atlanta, GA 30341 | 3/27/06 | 2407 | $6,045.14 | Claims Subject to Modification | 05-44640 | $5,331.24 | General Unsecured |
| Pyramid Riggers Inc | c o Aaron C Firstenberger Esq<br>Strip Hoppers Leithart McGrath & Terlecky Co LPA<br>575 S Third St<br>Columbus, OH 43215 | 5/16/06 | 6038 | $52,629.80 | Claims Subject to Modification | 05-44640 | $32,955.74 | General Unsecured |
| Qhg Of Gadsden | Occupational Health Ctr<br>1007 Goodyear Ave<br>Gadsden, AL 35999 | 6/19/06 | 8195 | $21,388.45 | Claims Subject to Modification | 05-44640 | $11,715.85 | General Unsecured |
| Quadrel Labeling Systems | Jerry Serafin<br>7670 Jenther Dr<br>Mentor, OH 44060 | 7/14/06 | 9480 | $11,596.09 | Claims Subject to Modification | 05-44640 | $11,596.09 | General Unsecured |
| Quality Mill Supply Co Inc Eft | PO Box 329<br>Franklin, IN 46131-0329 | 7/31/06 | 15369 | $985.11 | Claims Subject to Modification | 05-44640 | $795.51 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Quality Seals Inc | c o Paul A Patterson Esq<br>Stradley Ronon Stevens & Young LLP<br>2600 One Commerce Sq<br>Philadelphia, PA 19103 | 7/28/06 | 12397 | $4,140.00 | Claims Subject to Modification | 05-44640 | $4,140.00 | General Unsecured |
| Quality Tool & Supply Co Inc | 1506 Webster St<br>PO Box 2835<br>Dayton, OH 45401 | 7/31/06 | 13419 | $1,134.00 | Claims Subject to Modification | 05-44640 | $1,134.00 | General Unsecured |
| Quest Diagnostics Incorporated | Attn Robert R Khoxayo<br>1355 Mittel Blvd<br>Wooddale, IL 60191 | 11/18/05 | 677 | $7,624.92 | Claims Subject to Modification | 05-44640 | $7,624.92 | General Unsecured |
| Raco Industries | Raco Industries<br>5480 Creek Rd<br>Cincinnati, OH 45242 | 11/7/05 | 414 | $4,527.51 | Claims Subject to Modification | 05-44640 | $2,224.60 | General Unsecured |
| Rankin & Houser & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/24/06 | 2742 | $910.40 | Claims Subject to Modification | 05-44640 | $910.40 | General Unsecured |
| Regents of The University of Michigan | c o Debra A Kowich Esq<br>Office of VP & Gen Counsel<br>503 Thompson St No 4010<br>Ann Arbor, MI 48109-1340 | 7/31/06 | 15503 | $249,080.64 | Claims Subject to Modification | 05-44640 | $124,322.48 | General Unsecured |
| Response Metal Fabricator | Karen Zehme<br>521 Kiser St<br>Dayton, OH 45404 | 5/10/06 | 5581 | $8,703.00 | Claims Subject to Modification | 05-44640 | $8,703.00 | General Unsecured |
| Revenue Management as Assignee of Electrodes Inc | One University Plz Ste 312<br>Hackensack, NJ 07601 | 2/21/06 | 2078 | $2,175.12 | Claims Subject to Modification | 05-44640 | $1,590.60 | General Unsecured |
| Rhetech Inc | 416 S 4th St<br>Coopersburg, PA 18036-2098 | 7/26/06 | 10962 | $440.00 | Claims Subject to Modification | 05-44640 | $440.00 | General Unsecured |
| Rhino Assembly Corporation | 5900 T Harris Technology Blvd<br>Charlotte, NC 28269 | 6/1/06 | 7272 | $2,409.23 | Claims Subject to Modification | 05-44640 | $2,409.23 | General Unsecured |
| Richard Equipment Co Inc | Richard Equipment Co Inc<br>1008 Seabrook Wy<br>Cincinnati, OH 45245 | 12/13/05 | 1149 | $4,453.99 | Claims Subject to Modification | 05-44640 | $3,556.15 | General Unsecured |
| Richards Layton & Finger Pa | PO Box 551<br>Wilmington, DE 19899 | 5/1/06 | 4016 | $5,451.12 | Claims Subject to Modification | 05-44640 | $5,451.12 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Richco Inc | Richco Inc 8145 River Dr Morton Grove, IL 60053 | 11/14/05 | 521 | $1,859.48 | Claims Subject to Modification | 05-44640 | $253.35 | General Unsecured |
| Richco Inc | Richco Inc 8145 River Dr Morton Grove, IL 60053 | 11/14/05 | 522 | $2,260.50 | Claims Subject to Modification | 05-44640 | $1,029.50 | General Unsecured |
| Rilco Inc | Sales 6580 Corporate Dr. Cincinnati, OH 45242 | 5/22/06 | 6519 | $10,172.00 | Claims Subject to Modification | 05-44640 | $10,172.00 | General Unsecured |
| Riverside Claims LLC as Assignee for Applied Scintillation Technologies | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/30/06 | 8854 | $3,361.00 | Claims Subject to Modification | 05-44511 | $3,361.00 | General Unsecured |
| Riverside Claims LLC as Assignee for Arnold Engineering Pastiform | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/30/06 | 8864 | $2,791.95 | Claims Subject to Modification | 05-44640 | $2,311.67 | General Unsecured |
| Riverside Claims LLC as Assignee for Brillcast Inc | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/30/06 | 8870 | $41,662.00 | Claims Subject to Modification | 05-44507 | $35,855.61 | General Unsecured |
| Roby Services Ltd Dba Roby Supply | 42 N Torrence St Dayton, OH 45403 | 5/10/06 | 5570 | $4,141.79 | Claims Subject to Modification | 05-44640 | $3,846.54 | General Unsecured |
| Rosemont Industries Inc | Attn Barb Evans 1700 West St Reading, OH 45215 | 6/19/06 | 8167 | $351.00 | Claims Subject to Modification | 05-44640 | $351.00 | General Unsecured |
| Rotex Inc | 1230 Knowlton St Cincinnati, OH 45223-1845 | 5/23/06 | 6679 | $165.50 | Claims Subject to Modification | 05-44640 | $165.50 | General Unsecured |
| Roy Dean Products Company dba Engineered Custom Lubricants dba Engineered Components & Lubricants and dba ECL | Richard E Baker Esq Seyburn Kahn Ginn Bess & Serlin PC 2000 Town Center Ste 1500 Southfield, MI 48075 | 6/9/06 | 7698 | $56,173.03 | Claims Subject to Modification | 05-44640 | $53,615.93 | General Unsecured |
| Royal Adhesives & Sealants Llc | 600 Cortlandt St Belleville, NJ 071093384 | 7/21/06 | 10152 | $20,614.70 | Claims Subject to Modification | 05-44640 | $20,192.27 | General Unsecured |
| Royal Diversified Products Inc | PO Box 444 Warren, RI 02885-0444 | 5/8/06 | 5093 | $46.32 | Claims Subject to Modification | 05-44640 | $46.32 | General Unsecured |

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| S & K air Power Tool & Supply | E Rte 316<br>Mattoon, IL 61938 | 5/22/06 | 6423 | $878.50 | Claims Subject to Modification | 05-44640 | $878.50 | General Unsecured |
| Safety Kleen Systems Inc | 5400 Legacy Dr<br>Cluster II Bldg 3<br>Plano, TX 75024 | 3/7/06 | 2212 | $167.09 | Claims Subject to Modification | 05-44640 | $167.09 | General Unsecured |
| Salvo Tool & Engineering Co | 3948 Burnsline Rd<br>PO Box 129<br>Brown City, MI 48416-0177 | 7/31/06 | 15260 | $262.15 | Claims Subject to Modification | 05-44640 | $262.15 | General Unsecured |
| Sanborn Technologies | Sanborn Technologies<br>23 Walpole Park S<br>Walpole, MA 02081 | 1/30/06 | 1720 | $1,124.60 | Claims Subject to Modification | 05-44640 | $1,124.60 | General Unsecured |
| SAPA Inc dba Technical Dynamics Aluminum | Steven Watkins<br>PO Box 11263<br>Portland, OR 97211 | 5/1/06 | 3996 | $26,845.40 | Claims Subject to Modification | 05-44507 | $18,546.16 | General Unsecured |
| Sealy RG Valley Buildings L P | Andrea L Niedermeyer<br>Stutzman Bromberg Esserman & Plifka P C<br>2323 Bryan St Ste 2200<br>Dallas, TX 75201 | 6/21/06 | 8323 | $1,274.91 | Claims Subject to Modification | 05-44567 | $1,058.87 | General Unsecured |
| Select Sorting Services | 97 Grath Crescent<br>Whitby, ON L1N 6N7 Canada | 6/9/06 | 7704 | $2,589.78 | Claims Subject to Modification | 05-44640 | $2,449.92 | General Unsecured |
| Semx Corp | Semiconductor Packaging Materi<br>1 Labriola Ct<br>Armonk, NY 10504 | 7/14/06 | 9523 | $71,367.50 | Claims Subject to Modification | 05-44640 | $66,232.25 | General Unsecured |
| SGL Carbon LLC | 8600 Bill Ficklen Dr<br>Charlotte, NC 28227 | 7/31/06 | 13589 | $2,185.60 | Claims Subject to Modification | 05-44640 | $2,185.60 | General Unsecured |
| Sgs Canada Inc | PO Box 4580 Dept 5<br>Toronto, M5W 4W2 Canada | 5/1/06 | 3783 | $30,026.83 | Claims Subject to Modification | 05-44482 | $23,405.43 | General Unsecured |
| Sgs Canada Inc | SGS Canada Inc<br>SGS Canada Inc<br>2 6275 Northam Dr<br>Mississauga, ON L4V 1Y8 Canada | 5/1/06 | 3783 | $30,026.83 | Claims Subject to Modification | 05-44482 | $23,405.43 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Sierra Liquidity Fund DG Equipment Co | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 12/21/05 | 1244 | $18,090.00 | Claims Subject to Modification | 05-44640 | $18,090.00 | General Unsecured |
| Sierra Liquidity Fund Gow Mac Instrument Co | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 12/21/05 | 1250 | $13,180.00 | Claims Subject to Modification | 05-44640 | $13,180.00 | General Unsecured |
| Sierra Therm Prod Furnaces Inc | 200 Westridge Dr Watsonville, CA 95076 | 5/31/06 | 7199 | $166.49 | Claims Subject to Modification | 05-44640 | $152.23 | General Unsecured |
| Signode Packaging Systems Sales | 800 Corporate Woods Pkwy Vernon Hills, IL 60061 | 6/5/06 | 7415 | $3,051.60 | Claims Subject to Modification | 05-44640 | $3,051.60 | General Unsecured |
| Siko Products Inc | Digital Position Indicators 2155 Bishop Cir E Dexter, MI 48130-1027 | 5/22/06 | 6489 | $480.00 | Claims Subject to Modification | 05-44640 | $480.00 | General Unsecured |
| Siler Percision Machine Inc | PO Box 37 136 E Saginaw St Merrill, MI 48637 | 5/16/06 | 5984 | $2,627.00 | Claims Subject to Modification | 05-44640 | $2,627.00 | General Unsecured |
| Siler Precision Machine Inc | 136 E Saginaw St Merrill, MI 48637 | 5/16/06 | 5985 | $384.00 | Claims Subject to Modification | 05-44640 | $384.00 | General Unsecured |
| Simard Michel Ltd | 170 Sheldon Dr Cambridge, ON N1R 7K1 Canada | 5/19/06 | 6395 | $9,997.00 | Claims Subject to Modification | 05-44640 | $9,997.00 | General Unsecured |
| Simons Machine and Tool | Simons Machine and Tool 155 Jackson Plum Rd Cooperstown, PA 16317-2103 | 1/17/06 | 1542 | $4,255.00 | Claims Subject to Modification | 05-44640 | $4,255.00 | General Unsecured |
| Sinterizados Montblanc SA | Matthew C Samley Esq Reese Pugh AamleyWagenseller & Mecum PC 120 N Shippen St Lancaster, PA 17602 | 7/18/06 | 9819 | $8,751.80 | Claims Subject to Modification | 05-44640 | $7,786.22 | General Unsecured |
| SMC America Inc aka Screw Machining Components Inc | co Lynne R Ostfeld 300 N State St Ste 5405 Chicago, IL 60610-4870 | 2/14/06 | 2020 | $131,166.32 | Claims Subject to Modification | 05-44640 | $117,613.81 | General Unsecured |

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Smf Inc | 9357 General Dr Ste 120<br>Plymouth, MI 48170 | 6/23/06 | 8447 | $936.60 | Claims Subject to Modification | 05-44640 | $936.60 | General Unsecured |
| Smith Welding Supply and Eq | Cust Service<br>666 Selden<br>Detroit, MI 48201-2246 | 7/28/06 | 12415 | $35.00 | Claims Subject to Modification | 05-44640 | $35.00 | General Unsecured |
| Snk America | Janice Seyller<br>1800 Howard St<br>Elk Grove, IL 60007 | 5/22/06 | 6534 | $5,409.00 | Claims Subject to Modification | 05-44640 | $5,409.00 | General Unsecured |
| Sonic & Thermal Technologies I | Sonitek Corp<br>84 Research Dr<br>Milford, CT 06460 | 5/2/06 | 4447 | $13,171.25 | Claims Subject to Modification | 05-44640 | $13,171.25 | General Unsecured |
| Southern Tool Steel Inc | Southern Tool Steel Inc<br>PO Box 699<br>Hixson, TX 37343 | 11/7/05 | 380 | $4,578.60 | Claims Subject to Modification | 05-44640 | $4,578.60 | General Unsecured |
| Spacecraft Machine Products | 3840 E Eagle Ave<br>Anaheim, CA 92807 | 6/12/06 | 7822 | $14,699.45 | Claims Subject to Modification | 05-44640 | $7,718.00 | General Unsecured |
| Special Situations Investing Group Inc | Attn Al Dombrowski<br>c o Goldman Sachs & Co<br>85 Broad St 27th Fl<br>New York, NY 10004 | 3/16/06 | 2313 | $10,444,083.90 | Claims Subject to Modification | 05-44640 | $10,444,083.90 | General Unsecured |
| Special Situations Investing Group Inc | Attn Al Dombrowski<br>c o Goldman Sachs & Co<br>85 Broad St 27th Fl<br>New York, NY 10004 | 3/16/06 | 2314 | $1,338,601.83 | Claims Subject to Modification | 05-44640 | $1,338,549.03 | General Unsecured |
| Sphinx Adsorbents Inc | 53 Progress Ave<br>Springfield, MA 01104 | 6/5/06 | 7410 | $123.87 | Claims Subject to Modification | 05-44640 | $123.87 | General Unsecured |
| SRI International | SRI International<br>PO Box 2767<br>Menlo Pk, CA 94026 | 7/5/06 | 9028 | $636.00 | Claims Subject to Modification | 05-44507 | $636.00 | General Unsecured |
| SSD Drives Inc | 9225 Forsyth Pk Dr<br>Charlotte, NC 28273 | 12/21/05 | 1232 | $3,535.72 | Claims Subject to Modification | 05-44640 | $1,709.00 | General Unsecured |
| Stanton Park Group | 101 Constitution Ave Nw Ste 800<br>Washington, DC 20001 | 4/28/06 | 3167 | $33,596.84 | Claims Subject to Modification | 05-44640 | $33,596.84 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Star Technology Inc | 200 Executive Dr Waterloo, IN 46793-944 | 5/4/06 | 4641 | $8,709.53 | Claims Subject to Modification | 05-44640 | $8,709.53 | General Unsecured |
| Stevens Oil Co | Stevens Oil Co PO Box 18968 Huntsville, AL 35804 | 11/7/05 | 367 | $7,148.76 | Claims Subject to Modification | 05-44640 | $4,839.04 | General Unsecured |
| STK Rebuilders Inc | Colon Kelly 500 N LaFox St S Elgin, IL 60177 | 11/22/05 | 791 | $475.00 | Claims Subject to Modification | 05-44567 | $475.00 | General Unsecured |
| Stonehill Institutional Partners LP | co Stonehill Capital Management 885 Third Ave 30th Fl New York, NY 10022 | 7/31/06 | 15205 | $541,789.00 | Claims Subject to Modification | 05-44640 | $527,393.00 | General Unsecured |
| Stonehill Institutional Partners LP | co Stonehill Capital Management 885 Third Ave 30th Fl New York, NY 10022 | 11/27/06 | 16433 | $51,077.00 | Claims Subject to Modification | 05-44640 | $29,947.00 | General Unsecured |
| Streckfuss Usa Inc | PO Box 153609 Irving, TX 75015-3609 | 5/1/06 | 3728 | $296.85 | Claims Subject to Modification | 05-44640 | $296.85 | General Unsecured |
| Sumitomo Corporation Of America | 5000 USX Tower 600 Grant St Pittsburgh, PA 15219 | 7/20/06 | 9990 | $17,809.30 | Claims Subject to Modification | 05-44640 | $5,020.30 | General Unsecured |
| Sumitomo Corporation Of America | 5000 USX Tower 600 Grant St Pittsburgh, PA 15219 | 7/20/06 | 9991 | $9,372.00 | Claims Subject to Modification | 05-44640 | $9,372.00 | General Unsecured |
| Sun Microsystems Inc | Lawrence Schwab Esq & Patrick Costello Esq Bialson Bergen & Schwab 2600 El Camino Real Suite 300 Palo Alto, CA 94306 | 4/3/06 | 2459 | $122,881.22 | Claims Subject to Modification | 05-44640 | $8,713.19 | General Unsecured |
| Sur Form Corporation | Peter T Mooney P47012 5206 Gateway Ctr Ste 200 Flint, MI 48507 | 5/22/06 | 6429 | $6,667.84 | Claims Subject to Modification | 05-44640 | $0.00 | General Unsecured |
| Surftan Manufacturing | Surftan Manufacturing 30250 Stephenson Hwy Madison Heights, MI 48071 | 6/9/06 | 7756 | $111.94 | Claims Subject to Modification | 05-44640 | $111.94 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Sweetwater Corp | PO Box 370<br>Hohenwald, TN 38462 | 2/6/06 | 1794 | $490.06 | Claims Subject to Modification | 05-44640 | $490.06 | General Unsecured |
| System Scale Corporation | System Scale Corporation<br>595 Pearl Park Plaza<br>Pearl, MS 39208 | 5/30/06 | 6985 | $1,200.00 | Claims Subject to Modification | 05-44640 | $1,200.00 | General Unsecured |
| System Scale Corporation | System Scale Corporation<br>595 Pearl Park Plaza<br>Pearl, MS 39208 | 5/30/06 | 6986 | $1,020.00 | Claims Subject to Modification | 05-44640 | $1,020.00 | General Unsecured |
| System Scale Corporation | System Scale Corporation<br>595 Pearl Park Plaza<br>Pearl, MS 39208 | 5/30/06 | 6987 | $600.00 | Claims Subject to Modification | 05-44640 | $600.00 | General Unsecured |
| System Scale Corporation | System Scale Corporation<br>595 Pearl Park Plaza<br>Pearl, MS 39208 | 5/30/06 | 6988 | $3,150.00 | Claims Subject to Modification | 05-44640 | $3,150.00 | General Unsecured |
| Tech Tool & Mold Inc | Scott Hanaway<br>& Tech Molded Plastics Lp<br>1045 French St<br>Meadville, PA 16335 | 7/31/06 | 14888 | $11,073.00 | Claims Subject to Modification | 05-44624 | $9,373.00 | Secured |
| Telogy Inc | Telogy Inc<br>3200 Whipple Rd<br>Union City, CA 94587 | 11/28/05 | 896 | $10,764.04 | Claims Subject to Modification | 05-44612 | $132.57 | General Unsecured |
| Terra Technologies Inc | John<br>PO Box 21357<br>Louisville, KY 40221-0357 | 5/4/06 | 4596 | $472.60 | Claims Subject to Modification | 05-44640 | $472.60 | General Unsecured |
| Tesec Inc | 20 Kenosia Ave<br>Danbury, CT 06810 | 6/21/06 | 8306 | $31,395.00 | Claims Subject to Modification | 05-44640 | $31,395.00 | General Unsecured |
| Tft Global Inc | PO Box 272 Hwy 3 500<br>Tillsonburg, ON N4G 4H5 Canada | 1/8/07 | 16475 | $47,790.39 | Claims Subject to Modification | 05-44640 | $47,784.58 | General Unsecured |
| The Ayco Company LP | Attn General Counsel<br>321 Broadway PO Box 860<br>Saratoga Springs, NY 12866 | 7/10/06 | 9174 | $20,932.37 | Claims Subject to Modification | 05-44640 | $20,932.37 | General Unsecured |
| The George Whalley Company | Mr Rick Gravagna<br>The George Whalley Company<br>18200 S Waterloo Rd<br>Cleveland, OH 44119 | 5/23/06 | 6649 | $1,049.64 | Claims Subject to Modification | 05-44640 | $1,049.64 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Thermocarbon Incorporated | John N Boucher<br>391 Melody Ln<br>Casselberry, FL 32718-1220 | 5/2/06 | 4448 | $4,900.00 | Claims Subject to Modification | 05-44640 | $4,900.00 | General Unsecured |
| Thk America Inc | 200 E Commerce Dr<br>Schaumburg, IL 60173 | 5/2/06 | 4467 | $1,980.00 | Claims Subject to Modification | 05-44640 | $1,980.00 | General Unsecured |
| Thomson West | John F Tumulty<br>610 Opperman Dr D6 11 3807<br>Eagan, MN 55123 | 12/1/05 | 941 | $9,799.76 | Claims Subject to Modification | 05-44640 | $9,799.76 | General Unsecured |
| Toner Sales Inc & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/24/06 | 2743 | $95.04 | Claims Subject to Modification | 05-44640 | $95.04 | General Unsecured |
| Tooling Technologies Llc | 11680 Brittmore Pk Dr<br>Houston, TX 77041 | 4/21/06 | 2702 | $15,090.00 | Claims Subject to Modification | 05-44640 | $9,390.00 | General Unsecured |
| Tooling Technologies Llc | 11680 Brittmore Pk Dr<br>Houston, TX 77041 | 4/21/06 | 2704 | $3,830.44 | Claims Subject to Modification | 05-44640 | $3,830.44 | General Unsecured |
| Torque Inc Fremont and Lewis Inc | 201 Castleberry Ct<br>Milford, OH 45150 | 6/14/06 | 7985 | $3,668.44 | Claims Subject to Modification | 05-44640 | $3,668.44 | General Unsecured |
| Tosoh SMD Inc | E James Hopple Esq<br>Schottenstein Zox & Dunn<br>PO Box 165020<br>Columbus, OH 43216-5020 | 1/17/06 | 1572 | $33,450.00 | Claims Subject to Modification | 05-44640 | $33,450.00 | General Unsecured |
| Tpi Arcade Inc | 7888 Route 98<br>Arcade, NY 14009 | 4/28/06 | 3189 | $9,058.00 | Claims Subject to Modification | 05-44640 | $9,058.00 | General Unsecured |
| Travers Inc | 128 15 26th Ave<br>PO Box 541550<br>Flushing, NY 11354-0108 | 5/4/06 | 4649 | $242.08 | Claims Subject to Modification | 05-44640 | $217.84 | General Unsecured |
| Trebor International Inc | 8100 S 1300 W<br>West Jordan, UT 84088 | 5/18/06 | 6291 | $12,780.00 | Claims Subject to Modification | 05-44640 | $12,780.00 | General Unsecured |
| Tri State Valve & Instrument Inc | Tri State Valve & Instrument Inc<br>37 Pennwood Pl<br>Warrendale, PA 15086 | 5/23/06 | 6650 | $640.65 | Claims Subject to Modification | 05-44640 | $598.74 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Tri State Valve & Instrument Inc | Tri State Valve & Instrument Inc<br>37 Pennwood Pl<br>Warrendale, PA 15086 | 5/23/06 | 6652 | $587.00 | Claims Subject to Modification | 05-44640 | $587.00 | General Unsecured |
| Trinary Systems Inc | 30553 S Wixom Rd Ste 100<br>Wixom, MI 48393 | 2/1/06 | 1709 | $1,411.25 | Claims Subject to Modification | 05-44640 | $1,411.25 | General Unsecured |
| Trinary Systmes Inc | 30553 S Wixom Ste 100<br>Wixom, MI 48393 | 11/7/05 | 393 | $6,250.00 | Claims Subject to Modification | 05-44640 | $6,250.00 | General Unsecured |
| Tube Specialists Co Inc | 1459 NW Sundial Rd<br>Troutdale, OR 97060 | 12/1/05 | 944 | $9,875.30 | Claims Subject to Modification | 05-44640 | $9,875.30 | General Unsecured |
| Ultraform Industries Inc | 143 E Pond Dr<br>Romeo, MI 48065-4903 | 5/8/06 | 5123 | $6,685.44 | Claims Subject to Modification | 05-44640 | $6,685.44 | General Unsecured |
| United Conveyor Supply Company | United Conveyor Supply Company<br>2100 Norman Drive West<br>Waukegan, IL 60085 | 6/9/06 | 7736 | $2,660.00 | Claims Subject to Modification | 05-44640 | $2,660.00 | General Unsecured |
| Valcano Communications Technologies Mentor Graphics Corporation | Mentor Graphics Corporation<br>Attn Linda Hing<br>8005 SW Boeckman Rd<br>Wilsonville, OR 97070 | 4/4/06 | 2551 | $7,500.00 | Claims Subject to Modification | 05-44640 | $2,871.90 | General Unsecured |
| Valhalla Scientific | 8318 Miramar Mall<br>San Diego, CA 92121 | 5/22/06 | 6532 | $5,722.00 | Claims Subject to Modification | 05-44640 | $4,722.00 | General Unsecured |
| Vectren Energy Delivery | Attn Sharon Armstrong<br>PO Box 209<br>Evansville, IN 47702 | 7/26/06 | 11036 | $29.71 | Claims Subject to Modification | 05-44640 | $28.42 | General Unsecured |
| Vectren Energy Delivery | Attn Sharon Armstrong<br>PO Box 209<br>Evansville, IN 47702 | 7/26/06 | 11039 | $24.07 | Claims Subject to Modification | 05-44640 | $19.65 | General Unsecured |
| Vectren Energy Delivery | Attn Sharon Armstrong<br>PO Box 209<br>Evansville, IN 47702 | 7/26/06 | 12361 | $91.87 | Claims Subject to Modification | 05-44640 | $82.42 | General Unsecured |
| Virgil Wiley Distributors Inc | Virgil Wiley Distributors Inc<br>621 Brandt St<br>Dayton, OH 45404 | 1/17/06 | 1575 | $13,924.70 | Claims Subject to Modification | 05-44640 | $13,924.70 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Virginia Panel Corporation | 1400 New Hope Rd<br>Waynesboro, VA 22980 | 7/10/06 | 9136 | $35,681.27 | Claims Subject to Modification | 05-44640 | $31,414.55 | General Unsecured |
| Volcano Communications Technologies Mentor Graphics Corp | Mentor Graphics Corp<br>attn Linda Hing<br>8005 SW Boeckman Rd<br>Wilsonville, OR 97070 | 4/4/06 | 2552 | $6,800.00 | Claims Subject to Modification | 05-44640 | $6,800.00 | General Unsecured |
| Vorpahl Wa Inc | Jason<br>526 Lambeau St<br>PO Box 12175<br>Green Bay, WI 54307-2175 | 5/4/06 | 4621 | $159.61 | Claims Subject to Modification | 05-44640 | $151.14 | General Unsecured |
| Vwr Corp | PO Box 640169<br>Pittsburgh, PA 15264-0169 | 6/20/06 | 8246 | $1,193.01 | Claims Subject to Modification | 05-44640 | $106.74 | General Unsecured |
| Vwr Corp | VWR International Inc<br>VWR International Inc<br>1230 Kennestone Cir<br>Marietta, GA 30066 | 6/20/06 | 8246 | $1,193.01 | Claims Subject to Modification | 05-44640 | $106.74 | General Unsecured |
| Warehouse Equipment Products | 21 South Jefferson St<br>PO Box 119<br>Minster, OH 45865 | 5/30/06 | 7056 | $8,955.83 | Claims Subject to Modification | 05-44640 | $8,331.00 | General Unsecured |
| Watson Standard Adhesives Co | Watson Standard Adhesives Co<br>PO Box 111411<br>Pittsburgh, PA 15238 | 2/3/06 | 1756 | $5,848.04 | Claims Subject to Modification | 05-44640 | $5,848.04 | General Unsecured |
| Wayne Wire Cloth Products Inc | 200 E Dresden St<br>Kalkaska, MI 49646 | 5/1/06 | 3749 | $18,251.00 | Claims Subject to Modification | 05-44640 | $11,178.00 | General Unsecured |
| Weingardt & Associates Inc | 9265 Castlegate Dr<br>Indianapolis, IN 46256 | 6/5/06 | 7495 | $2,831.05 | Claims Subject to Modification | 05-44640 | $2,831.05 | General Unsecured |
| Wes Garde Components Grp In | 190 Elliott St<br>Hartford, CT 06114 | 5/16/06 | 6059 | $9,000.63 | Claims Subject to Modification | 05-44640 | $8,944.07 | General Unsecured |
| Wesbell Group of Companies | Wesbell Group of Companies<br>2365 Matheson Blvd<br>Mississauga, ON L4W 5C2 Canada | 12/6/05 | 1028 | $12,780.42 | Claims Subject to Modification | 05-44640 | $12,780.42 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature |
| Wilcox Associates Inc | Wilcox Professional Svcs Llc<br>One Madison Ave<br>Cadillac, MI 49601 | 6/9/06 | 7705 | $26,927.50 | Claims Subject to Modification | 05-44640 | $24,627.50 | General Unsecured |
| Wohlhaupter Corporation | 10542 Success Ln<br>Centerville, OH 45458 | 6/2/06 | 7362 | $401.24 | Claims Subject to Modification | 05-44640 | $401.24 | General Unsecured |
| Wright R M Co Inc | 23910 Freeway Pk Dr<br>Farmington Hills, MI 48335-2633 | 5/25/06 | 6832 | $87.20 | Claims Subject to Modification | 05-44640 | $87.20 | General Unsecured |
| Zarco Electronic Supply Inc | 6831 Commerce Ave<br>El Paso, TX 79915 | 5/10/06 | 5470 | $43,473.94 | Claims Subject to Modification | 05-44640 | $42,623.94 | General Unsecured |
| Zellweger Analytics | Zellweger Analytics<br>400 Sawgrass Corporate Pkwy<br>Sunrise, FL 33325 | 2/6/06 | 1781 | $5,468.54 | Claims Subject to Modification | 05-44640 | $5,159.00 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D single Service List

# EXHIBIT H

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)


Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession


Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698


Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS
AND RECORDS, (C) UNTIMELY CLAIMS, AND (D) CLAIMS SUBJECT TO
MODIFICATION IDENTIFIED IN ELEVENTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on April 23, 2007, the United States Bankruptcy

Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented

Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And

(D) Claims Subject To Modification Identified In Eleventh Omnibus Claims Objection (the

"Eleventh Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Eleventh Omnibus

Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which

you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors

and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a

subject of the Eleventh Omnibus Claims Objection Order, was listed on Exhibit __ to the

Eleventh Omnibus Claims Objection Order, and was accordingly disallowed and expunged,

unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Eleventh Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.


Dated:  New York, New York
        April 27, 2007

                              BY ORDER OF THE COURT

                              John Wm. Butler, Jr. (JB 4711)
                              John K. Lyons (JL 4951)
                              Ron E. Meisler (RM 3026)
                              SKADDEN, ARPS, SLATE, MEAGHER
                                  & FLOM LLP
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois  60606
                              (312) 407-0700

                                 - and -

                              Kayalyn A. Marafioti (KM 9632)
                              Thomas J. Matz (TM 5986)
                              SKADDEN, ARPS, SLATE, MEAGHER
                                  & FLOM LLP
                              Four Times Square
                              New York, New York 10036
                              (212) 735-3000

                              Attorneys for Delphi Corporation, et al.,
                                  Debtors and Debtors-in-Possession

3

# EXHIBIT I

Delphi Corporation
Eleventh Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 |
| Air Liquide Electronics US LP | Attn Gwendolyn Young Smithheart 2700 Post Oak Blvd Houston, TX 77056 | 1/24/06 | 1653 | $2,068.91 | Claims Subject to Modification | 05-44624 | $1,465.41 | General Unsecured | 05-44640 | $603.50 | General Unsecured |
| APS Clearing Inc | APS Clearing Inc Attn Matthew Hamilton 1301 Capital of Texas Hwy Suite No B220 Austin, TX 78746 | 7/25/06 | 10900 | $1,260,331.99 | Claims Subject to Modification | 05-44612 | $84.51 | General Unsecured | 05-44640 | $1,260,247.48 | General Unsecured |
| Corporate Express Office Products Inc | Attn Legal Department One Environmental Wy Broomfield, CO 80021 | 7/14/06 | 9562 | $5,733.71 | Claims Subject to Modification | 05-44567 | $2,561.64 | General Unsecured | 05-44640 | $204.30 | General Unsecured |
| Dykema Gossett PLLC | Michelle Kimbro 400 Renaissance Center Detroit, MI 48243 | 7/28/06 | 12207 | $37,899.85 | Claims Subject to Modification | 05-44554 | $10,613.65 | General Unsecured | 05-44640 | $25,605.45 | General Unsecured |
| McCann Erickson USA Inc | Attn CFO 360 W Maple Rd Birmingham, MI 48009 | 4/7/06 | 2583 | $668,185.49 | Claims Subject to Modification | 05-44481 | $541,783.69 | General Unsecured | 05-44640 | $126,401.80 | General Unsecured |
| Qwest Corporation | Attn Jane Frey 1801 California Rm 900 Denver, CO 80202-2658 | 7/19/06 | 9943 | $70,768.09 | Claims Subject to Modification | 05-44507 | $393.96 | General Unsecured | 05-44612 | $79.05 | General Unsecured |
| Standard Register Company | Standard Register Company 600 Albany St Dayton, OH 45408 | 4/28/06 | 3086 | $11,195.10 | Claims Subject to Modification | 05-44507 | $701.60 | General Unsecured | 05-44640 | $2,451.11 | General Unsecured |
| T M Morris Mfg Co Inc | T M Morris Mfg Co Inc PO Box 658 Logansport, IN 46947 | 11/22/05 | 800 | $19,365.01 | Claims Subject to Modification | 05-44567 | $355.51 | General Unsecured | 05-44640 | $19,009.50 | General Unsecured |

5/4/2007 6:13 PM
Omni 11 Order - Exhibit D multiple Service List

# EXHIBIT J

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                          :
        In re                             :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS
AND RECORDS, (C) UNTIMELY CLAIMS, AND (D) CLAIMS SUBJECT TO
MODIFICATION IDENTIFIED IN ELEVENTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on April 23, 2007, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification Identified In Eleventh Omnibus Claims Objection (the "Eleventh Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Eleventh Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a subject of the Eleventh Omnibus Claims Objection Order, was listed on Exhibit __ to the Eleventh Omnibus Claims Objection Order, and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Eleventh Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.


Dated:  New York, New York
        April 27, 2007

                              BY ORDER OF THE COURT

                              John Wm. Butler, Jr. (JB 4711)
                              John K. Lyons (JL 4951)
                              Ron E. Meisler (RM 3026)
                              SKADDEN, ARPS, SLATE, MEAGHER
                                 & FLOM LLP
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois  60606
                              (312) 407-0700

                                - and -

                              Kayalyn A. Marafioti (KM 9632)
                              Thomas J. Matz (TM 5986)
                              SKADDEN, ARPS, SLATE, MEAGHER
                                 & FLOM LLP
                              Four Times Square
                              New York, New York 10036
                              (212) 735-3000

                              Attorneys for Delphi Corporation, et al.,
                                 Debtors and Debtors-in-Possession