IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                          :
        In re                             :   Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :   Case No. 05-44481 (RDD)
                                          :
                            Debtors.      :   (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
```

AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On April 27, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

1)   Debtors' Thirteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Protective Insurance Claims, (D) Insurance Claims Not Reflected On Debtors' Books And Records, (E) Untimely Claims And Untimely Tax Claims, And (F) Claims Subject To Modification, Tax Claims Subject To Modification, And Claims Subject To Modification And Reclamation Agreement ("Thirteenth Omnibus Claims Objection") (Docket No. 7825) [a copy of which is attached hereto as Exhibit D]

On April 27, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

2)   Debtors' Thirteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Protective Insurance Claims, (D) Insurance Claims Not Reflected On Debtors' Books And Records, (E) Untimely Claims And Untimely Tax Claims, And (F) Claims Subject To Modification, Tax Claims Subject To Modification, And Claims Subject To Modification And Reclamation Agreement ("Thirteenth Omnibus Claims Objection") [without exhibits] (Docket No. 7825) [a copy of which is attached hereto as Exhibit D]

3)      Personalized Notice of Objection to Claim (the "Personalized Notice") [a
        copy of the form of which is attached hereto as <u>Exhibit F</u>]. Each party's
        Personalized Notice was sent to the name and address listed in columns 1
        and 2 of <u>Exhibit E</u> attached hereto.  In addition, the chart provided on each
        party's Personalized Notice contained the information listed in columns 3
        through 8 of <u>Exhibit E</u> attached hereto.  The chart contained in the form of
        the Personalized Notice which is attached hereto as <u>Exhibit F</u> has been
        marked so as to demonstrate the manner in which the information listed in
        columns 3 through 8 of <u>Exhibit E</u> attached hereto was incorporated into each
        Personalized Notice.

On April 27, 2007, I caused to be served the documents listed below upon the
parties listed on <u>Exhibit G</u> hereto via postage pre-paid U.S. mail:

4)      Debtors' Thirteenth Omnibus Objection (Substantive) Pursuant To 11
        U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 To Certain (A)
        Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors'
        Books And Records, (C) Protective Insurance Claims, (D) Insurance Claims
        Not Reflected On Debtors' Books And Records, (E) Untimely Claims And
        Untimely Tax Claims, And (F) Claims Subject To Modification, Tax Claims
        Subject To Modification, And Claims Subject To Modification And
        Reclamation Agreement ("Thirteenth Omnibus Claims Objection") [without
        exhibits] (Docket No. 7825) [a copy of which is attached hereto as <u>Exhibit
        D</u>]

5)      Personalized Notice of Objection to Claim (the "Personalized Notice") [a
        copy of the form of which is attached hereto as <u>Exhibit H</u>]. Each party's
        Personalized Notice was sent to the name and address listed in columns 1
        and 2 of <u>Exhibit G</u> attached hereto.  In addition, the chart provided on each
        party's Personalized Notice contained the information listed in columns 3
        through 9 of <u>Exhibit G</u> attached hereto.  The chart contained in the form of
        the Personalized Notice which is attached hereto as <u>Exhibit H</u> has
        been marked so as to demonstrate the manner in which the information listed in
        columns 3 through 9 of <u>Exhibit G</u> attached hereto was incorporated into
        each Personalized Notice.

On April 27, 2007, I caused to be served the documents listed below upon the
parties listed on <u>Exhibit I</u> hereto via postage pre-paid U.S. mail:

6)      Debtors' Thirteenth Omnibus Objection (Substantive) Pursuant To 11
        U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 To Certain (A)
        Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors'
        Books And Records, (C) Protective Insurance Claims, (D) Insurance Claims
        Not Reflected On Debtors' Books And Records, (E) Untimely Claims And
        Untimely Tax Claims, And (F) Claims Subject To Modification, Tax Claims
        Subject To Modification, And Claims Subject To Modification And

Reclamation Agreement ("Thirteenth Omnibus Claims Objection") [without exhibits] (Docket No. 7825) [a copy of which is attached hereto as <u>Exhibit D</u>]

7)   Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit J</u>].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit I</u> attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 12 of <u>Exhibit I</u> attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit J</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 12 of <u>Exhibit I</u> attached hereto was incorporated into each Personalized Notice.

On April 27, 2007, I caused to be served the documents listed below upon the parties listed on <u>Exhibit K</u> hereto via postage pre-paid U.S. mail:

8)   Debtors' Thirteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Protective Insurance Claims, (D) Insurance Claims Not Reflected On Debtors' Books And Records, (E) Untimely Claims And Untimely Tax Claims, And (F) Claims Subject To Modification, Tax Claims Subject To Modification, And Claims Subject To Modification And Reclamation Agreement ("Thirteenth Omnibus Claims Objection") [without exhibits] (Docket No. 7825) [a copy of which is attached hereto as <u>Exhibit D</u>]

9)   Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit L</u>].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit K</u> attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 15 of <u>Exhibit K</u> attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit L</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 15 of <u>Exhibit K</u> attached hereto was incorporated into each Personalized Notice.

On April 27, 2007, I caused to be served the documents listed below upon the parties listed on <u>Exhibit M</u> hereto via postage pre-paid U.S. mail:

10)  Debtors' Thirteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors'

Books And Records, (C) Protective Insurance Claims, (D) Insurance Claims Not Reflected On Debtors' Books And Records, (E) Untimely Claims And Untimely Tax Claims, And (F) Claims Subject To Modification, Tax Claims Subject To Modification, And Claims Subject To Modification And Reclamation Agreement ("Thirteenth Omnibus Claims Objection") [without exhibits] (Docket No. 7825) [a copy of which is attached hereto as <u>Exhibit D</u>]

11)   Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit N</u>].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit M</u> attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 18 of <u>Exhibit M</u> attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit N</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 18 of <u>Exhibit M</u> attached hereto was incorporated into each Personalized Notice.

Dated: May 10, 2007

_____*/s/ Evan Gershbein*_____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 10th day of May, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____*/s/ Leanne V. Rehder*_____

Commission Expires: ___*3/2/2008*____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Creditor Committee Member |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivir@ffhsj.com | Counsel to Equity Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Maritza Ramos | 270 Park Avenue 15th Fl | | New York | NY | 10017 | | 212-270-5484 | 212-270-4016 | maritza.ramos@chase.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

5/4/2007 4:48 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et.al.
Case No. 05-44481 (RDD)

Page 2 of 2

5/4/2007 4:48 PM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivin@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Maritza Ramos | 270 Park Avenue 15th Fl | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | maritza.ramos@chase.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel H. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason C. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

5/4/2007 4:48 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.C. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

5/4/2007 4:48 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

5/4/2007 4:48 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A. de C.V.; Cordaflex, S.A. de C.V. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200  (230) 862-8231 | 203-629-1977  (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc. |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| Intermet Corporation | Alan Miller | 301 Commerce Street | Ste 2901 | Fort Worth | TX | 76102 | | | | amiller@intermet.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@morritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Autommotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3500 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4855 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@tcddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

5/4/2007 4:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 20

5/4/2007 4:48 PM
Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Copmany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | Counsel to Lunt Mannufacturing Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

5/4/2007 4:49 PM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

# EXHIBIT D

**Hearing Date And Time: May 31, 2007 at 10:00 a.m.**
**Response Date And Time: May 24, 2007 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                         :
        In re                          :    Chapter 11
                                           :
DELPHI CORPORATION, et al.,     :    Case No. 05-44481 (RDD)
                                           :
                                         :    (Jointly Administered)
            Debtors.                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

DEBTORS' THIRTEENTH OMNIBUS OBJECTION (SUBSTANTIVE) PURSUANT TO
11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND
RECORDS, (C) PROTECTIVE INSURANCE CLAIMS, (D) INSURANCE CLAIMS NOT
REFLECTED ON DEBTORS' BOOKS AND RECORDS, (E) UNTIMELY CLAIMS AND
UNTIMELY TAX CLAIMS, AND (F) CLAIMS SUBJECT TO MODIFICATION,
TAX CLAIMS SUBJECT TO MODIFICATION, AND CLAIMS SUBJECT TO
<u>MODIFICATION AND RECLAMATION AGREEMENT</u>

("THIRTEENTH OMNIBUS CLAIMS OBJECTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this Thirteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (b) Claims Not Reflected On Debtors' Books And Records, (c) Protective Insurance Claims, (d) Insurance Claims Not Reflected On Debtors' Books And Records, (e) Untimely Claims And Untimely Tax Claims, And (f) Claims Subject To Modification, Tax Claims Subject to Modification, And Claims Subject To Modification And Reclamation Agreement (the "Thirteenth Omnibus Claims Objection"), and respectfully represent as follows:

<u>Background</u>

A.    <u>The Chapter 11 Filings</u>

1.    On October 8 and 14, 2005, the Debtors filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended (the "Bankruptcy Code").  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession under Bankruptcy Code sections 1107(a) and 1108.  The Court has ordered joint administration of these cases.

2.    No trustee or examiner has been appointed in these cases.  On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors.  On April 28, 2006, the U.S. Trustee appointed an official committee of equity holders.

3.    This Court has jurisdiction over this motion pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

2

4.      The statutory predicates for the relief requested herein are section 502(b)

of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules").

B.      Current Business Operations Of The Debtors

5.      Delphi and its subsidiaries and affiliates (collectively, the "Company") as

of December 31, 2006 had global net sales of $26.4 billion and global assets of approximately

$15.4 billion.[1]  At the time of its chapter 11 filing, Delphi ranked as the fifth largest public

company business reorganization in terms of revenues and the thirteenth largest public company

business reorganization in terms of assets.  Delphi's non-U.S. subsidiaries are not chapter 11

debtors and continue their business operations without supervision from the Bankruptcy Court.[2]

6.      The Company is a leading global technology innovator with significant

engineering resources and technical competencies in a variety of disciplines, and is one of the

largest global suppliers of vehicle electronics, transportation components, integrated systems and

modules, and other electronic technology.  The Company supplies products to nearly every

major global automotive original equipment manufacturer.

7.      Delphi was incorporated in Delaware in 1998 as a wholly-owned

subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the

Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the

assets and liabilities of these divisions and subsidiaries were transferred to the Company in

---

[1]    The aggregated financial data used in this Motion generally consists of consolidated information from Delphi
       and its worldwide subsidiaries and affiliates as disclosed in the Company's Form 10-K filed on February 27,
       2007.

[2]    On March 20 2007, Delphi Automotive Systems Espana S.L., whose sole operation is a non-core automotive
       component plant in Cadiz, Spain, filed a "Concurso" application for a Spanish insolvency proceeding.  The
       application was approved by the Spanish court on April 13, 2007.  The Concurso proceeding does not affect
       other Delphi legal entities in Spain or elsewhere and is an isolated event that is consistent with Delphi's
       transformation plan to optimize its manufacturing footprint and to lower its overall cost structure.

accordance with the terms of a Master Separation Agreement between Delphi and GM.  In

connection with these transactions, Delphi accelerated its evolution from a North American-

based, captive automotive supplier to a global supplier of components, integrated systems, and

modules for a wide range of customers and applications.  Although GM is still the Company's

single largest customer, today more than half of Delphi's revenue is generated from non-GM

sources.

C.      Events Leading To The Chapter 11 Filing

8.      In the first two years following Delphi's separation from GM, the

Company generated approximately $2 billion in net income.  Every year thereafter, however,

with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the

Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[3]

Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of

approximately $2.4 billion on net sales of $26.9 billion.  Moreover, in 2006, the Debtors incurred

a net loss of $5.5 billion, $3.0 billion of which comprised charges related to the U.S. employee

special attrition programs.

9.      The Debtors believe that the Company's financial performance has

deteriorated because of (i) increasingly unsustainable U.S. legacy liabilities and operational

restrictions driven by collectively bargained agreements, including restrictions preventing the

Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating

largely fixed labor costs, (ii) a competitive U.S. vehicle production environment for domestic

---

[3]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a
valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating
loss in calendar year 2004 was $482 million.

OEMs resulting in the reduced number of motor vehicles that GM produces annually in the United States and related pricing pressures, and (iii) increasing commodity prices.

10.    In light of these factors, the Company determined that it would be imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product portfolio, operational issues, and forward-looking revenue requirements.  Because discussions with its major unions and GM had not progressed sufficiently by the end of the third quarter of 2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the Debtors' transformation plan and preserve value for its stakeholders.

D.    The Debtors' Transformation Plan

11.    On March 31, 2006, the Company outlined five key tenets of its transformation plan.  First, Delphi must modify its labor agreements to create a competitive arena in which to conduct business.  Second, the Debtors must conclude their negotiations with GM to finalize GM's financial support for the Debtors' legacy and labor costs and to ascertain GM's business commitment to the Company.  Third, the Debtors must streamline their product portfolio to capitalize on their world-class technology and market strengths and make the necessary manufacturing alignment with their new focus.  Fourth, the Debtors must transform their salaried workforce to ensure that the Company's organizational and cost structure is competitive and aligned with its product portfolio and manufacturing footprint.[4]  Finally, the Debtors must devise a workable solution to their current pension situation.

---

[4]    As part of this effort, effective July 1, 2006, the Company realigned its business operations to focus its product portfolio on core technologies for which the Company believes it has significant competitive and technological advantages.  The Company's revised operating structure consists of its four core business segments:  Electronics and Safety, Thermal Systems, Powertrain Systems, and Electrical/Electronic Architecture.  The Company also has two additional segments, Steering and Automotive Holdings Group, which will be transitioned as part of the Company's transformation plan.

12.    On December 18, 2006, the Debtors marked another milestone in their

chapter 11 cases with the announcement of two significant agreements.  The first of these was an

equity purchase and commitment agreement (the "Equity Purchase and Commitment

Agreement") with affiliates of Appaloosa Management L.P., Cerberus Capital Management, L.P.,

and Harbinger Capital Partners Master Fund I, Ltd., as well as Merrill Lynch & Co. and UBS

Securities LLC (collectively, the "Plan Investors").  Under the Equity Purchase and Commitment

Agreement, the Plan Investors have agreed to invest up to $3.4 billion in preferred and common

equity in the reorganized Delphi to support the Debtors' transformation plan.  The Equity

Purchase and Commitment Agreement is subject to the completion of due diligence, satisfaction

or waiver of numerous other conditions (including Delphi's achievement of consensual

agreements with its principal U.S. labor unions and GM), and the non-exercise by either Delphi

or the Plan Investors of certain termination rights.  The second agreement was a plan framework

support agreement (the "Plan Framework Support Agreement") with the Plan Investors and GM.

The Plan Framework Support Agreement outlines certain proposed terms of the Debtors'

anticipated plan of reorganization, including the distributions to be made to creditors and

shareholders, the treatment of GM's claims, the resolution of certain pension funding issues, and

the corporate governance of the reorganized Debtors.  The terms of the Plan Framework Support

Agreement are expressly conditioned on the Debtors' reaching consensual agreements with their

U.S. labor unions and GM.

13.    On January 12, 2007, this Court authorized the Debtors to execute, deliver,

and implement the Equity Purchase and Commitment Agreement and the Plan Framework

Support Agreement (Docket No. 6589).  On February 28, 2007, Delphi entered into an

amendment to the Equity Purchase and Commitment Agreement with the Plan Investors to

6

extend the date by which the Company, the Cerberus Capital Management, L.P. affiliate, or the

Appaloosa Management L.P. affiliate have the right to terminate the agreement on account of not

yet having completed tentative labor agreements with Delphi's principal U.S. labor unions and a

consensual settlement of legacy issues with GM.  The amendment extended the termination right

pursuant to a 14-day notice mechanism.  The amendment also extended the deadline to make

certain regulatory filings under the federal antitrust laws in connection with the Equity Purchase

and Commitment Agreement and the Plan Framework Support Agreement.

       14.     On April 19, 2007, Delphi announced that the Debtors anticipated

negotiating changes to the Equity Purchase and Commitment Agreement and the Plan

Framework Support Agreement.  The Debtors do not believe that these developments are

expected to preclude the Debtors from filing a joint plan of reorganization and related documents

with the Court prior to the current expiration of the exclusivity period on July 31, 2007 or

emerging from chapter 11 reorganization this year.  The Debtors also confirmed that none of the

parties entitled to give notice of termination of the framework agreements had done so as of

April 19, 2007 and that these agreements remain effective as previously filed until modified or

terminated.

       15.     Although much remains to be accomplished in the Debtors' reorganization

cases, the Debtors and their stakeholders are together navigating a course that should lead to a

consensual resolution with their U.S. labor unions and GM while providing an acceptable

financial recovery framework for the Debtors' stakeholders.  Upon the conclusion of the

reorganization process, the Debtors expect to emerge as a stronger, more financially sound

business with viable U.S. operations that are well-positioned to advance global enterprise

objectives.  In the meantime, Delphi will marshal all of its resources to continue to deliver high-

quality products to its customers globally. Additionally, the Company will preserve and

continue the strategic growth of its non-U.S. operations and maintain its prominence as the

world's premier auto supplier.

E.    Bar Date, Proofs Of Claim, And Omnibus Claims Objections

16.    On April 12, 2006, this Court entered an Order Under 11 U.S.C. §§ 107(b),

501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a)

Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice

Thereof (Docket No. 3206) (the "Bar Date Order"). Among other things, the Bar Date Order

established July 31, 2006 (the "Bar Date") as the last date for all persons and entities holding or

wishing to assert "Claims," as such term is defined in 11 U.S.C. § 101(5), against a Debtor

(collectively, the "Claimants") to file a proof of claim with respect to each such Claim.

17.    On or prior to April 20, 2006, Kurtzman Carson Consultants LLC, the

claims and noticing agent in these cases (the "Claims Agent"), provided notice of the Bar Date

by mailing a notice of Bar Date approved by this Court (the "Bar Date Notice"), together with a

proof of claim form, to (a) the persons or entities set forth in the Debtors' Schedules of Assets

and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed with

this Court on January 20, 2006 (and subsequently amended on February 1, 2006 and April 18,

2006) and (b) the persons and entities included in the notice database compiled by the Debtors,

but not listed on any of the Schedules and Statements. In total, the Debtors provided Bar Date

Notices to more than 500,000 persons and entities.

18.    In addition, the Debtors published the Bar Date Notice in the New York

Times (National Edition), the Wall Street Journal (National, European, and Asian Editions),

USA Today (Worldwide Edition), the Automotive News (National Edition), and in local editions

of the following publications: the Adrian Daily Telegram, the Arizona Daily Star, the Buffalo

8

News, the Chicago Sun Times, the Clinton News, the Columbia Dispatch, the Daily Leader,

Dayton Daily News, the Detroit Free Press, the El Paso Times, the Fitzgerald Herald Leader, the

Flint Journal, the Gadsden Times, the Grand Rapids Press, the Greenville News, the Indianapolis

Star, the Kansas City Star, the Kokomo Tribune, the Lansing State Journal, the Laurel Leader,

the Los Angeles Daily News, the Milwaukee Journal Sentinel, the Mobile Beacon, the Mobile

Register, the Oakland Press, the Olathe Daily News, the Rochester Democrat and Chronicle, the

Saginaw News, the Sandusky, the Tribune Chronicle, the Tulsa World, the Tuscaloosa News,

and the Vindicator, and electronically through posting on the Delphi Legal Information Website,

www.delphidocket.com, on or before April 24, 2006.

19.    Approximately 16,600 proofs of claim (the "Proofs of Claim") have been

filed against the Debtors in these cases.  The Debtors have filed six omnibus procedural Claims

objections[5] and five omnibus substantive Claims objections.[6]  Pursuant to such omnibus Claims

---

[5]    The Debtors filed the First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To
Certain (i) Duplicate And Amended Claims And (ii) Equity Claims (Docket No. 5151) on September 19, 2006;
the Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To
Certain (i) Equity Claims, (ii) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (iii)
Duplicate And Amended Claims (Docket No. 5451) on October 31, 2006; the Fourth Omnibus Objection
(Procedural) Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain Duplicate And Amended
Claims (Docket No. 6099) on December 8, 2006; the Sixth Omnibus Objection Pursuant To 11 U.S.C. § 502(b)
And Fed. R. Bankr. P. 3007 To Certain (i) Duplicate And Amended Claims And (ii) Equity Claims (Docket No.
6571) on January 12, 2007; the Eighth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And
Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims, (B) Claims Duplicative Of The
Consolidated Trustee Claim, (C) Equity Claims, And (D) Protective Claims (Docket No. 6962) on February 15,
2007; and the Tenth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) and Fed. R. Bankr. P.
3007 To Certain (A) Duplicative and Amended Claims And (B) Equity Claims (Docket No. 7300) on March 16,
2007.

[6]    The Debtors filed the (i) Third Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R.
Bankr. P. 3007 To Certain (a) Claims With Insufficient Documentation, (b) Claims Unsubstantiated By Debtors'
Books And Records, And (c) Claims Subject To Modification And (ii) Motion To Estimate Contingent And
Unliquidated Claims Pursuant To 11 U.S.C. § 502(c) (Docket No. 5452) on October 31, 2006; Fifth Omnibus
Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Claims
With Insufficient Documentation And (b) Claims Not Reflected On Debtors' Books And Records  (Docket No.
6100) on December 8, 2006; Seventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And
Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (b) Claims Not Reflected On Debtors'
Books And Records, And (c) Untimely Claims (Docket No. 6585) on January 12, 2007; Ninth Omnibus

*(cont'd)*

objections, the Court has disallowed and expunged approximately 8,846 Claims, and another 500 Claims are the subjects of pending objections.

20.    On October 31, 2006, the Debtors filed the Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims (Docket No. 5453) (the "Claims Objection Procedures Motion"), in which the Debtors requested this Court, among other things, to approve certain procedures for contested claim objections.  On December 7, 2006, the Court entered the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections to Claims (Docket No. 6089) (the "Claims Objection Procedures Order").

21.    In this Thirteenth Omnibus Claims Objection, the Debtors are objecting to 698 Proofs of Claim.[7]

_____

*(cont'd from previous page)*

Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (b) Claims Not Reflected On Debtors' Books And Records, (c) Untimely Claims, And (d) Claims Subject To Modification (Docket No. 6968) on February 15, 2007; and Eleventh Omnibus Objection (Substantive) Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims (B) Claims Not Reflected On Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject To Modification (Docket No. 7301) on March 16, 2007.

[7]    Contemporaneously with the Thirteenth Omnibus Claims Objection, the Debtors are filing the Twelfth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity Claims (the "Twelfth Omnibus Claims Objection").  In the Twelfth Omnibus Claims Objection, the Debtors object to claims on procedural grounds and are seeking to expunge and disallow Claims that (a) are duplicative of other Claims or have been amended or superseded by later filed Claims, (b) were filed by equity holders solely on account of their stock holdings, or (c) are equity claims that are insufficiently documented.  The Debtors are objecting to 71 Proofs of Claim in the Twelfth Omnibus Claims Objection.

<u>Relief Requested</u>

22.    By this Objection, the Debtors seek entry of an order pursuant to section

502(b) of the Bankruptcy Code and Bankruptcy Rule 3007 (a) disallowing and expunging those

Claims set forth on <u>Exhibit A-1</u> attached hereto because they contain insufficient documentation

in support of the Claims asserted, (b) disallowing and expunging the Claim set forth on <u>Exhibit

A-2</u> attached hereto because it contains insufficient documentation in support of the Claim

asserted and was untimely pursuant to the Bar Date Order, (c) disallowing and expunging those

Claims set forth on <u>Exhibit B-1</u> attached hereto because they assert liabilities or dollar amounts

that are not reflected on the Debtors' books and records, (d) disallowing and expunging those

Claims set forth on <u>Exhibit B-2</u> attached hereto because they assert liabilities or dollar amounts

that are not reflected on the Debtors' books and records and were untimely pursuant to the Bar

Date Order, (e) disallowing and expunging the Claims set forth on <u>Exhibit C-1</u> attached hereto

because they are Claims filed by insurance companies that are merely protective in nature, (f)

disallowing and expunging the Claim set forth on <u>Exhibit C-2</u> attached hereto because it is a

Claim filed by an insurance company that asserts liabilities that are not reflected on the Debtors'

books and records, (g) disallowing and expunging the Claims set forth on <u>Exhibit D-1</u> attached

hereto because they were untimely pursuant to the Bar Date Order, (h) disallowing and

expunging the Claims set forth on <u>Exhibit D-2</u> attached hereto because they are claims filed by

taxing authorities that were untimely pursuant to the Bar Date Order, (i) revising the asserted

amount or classification, and/or changing the identity of the alleged Debtor, with respect to the

Claims set forth on <u>Exhibit E-1</u> attached hereto, (j) revising the asserted amount or classification,

and/or changing the identity of the alleged Debtor, with respect to the Claims set forth on <u>Exhibit

E-2</u> attached hereto, which were filed by taxing authorities, and (k) revising the asserted amount

and/or classification with respect to the Claims set forth on Exhibit E-3 attached hereto, each of which is also subject to an agreement between the claimant and the Debtors relating to the valid amount of each claimant's reclamation demand, subject to certain reserved defenses.

## Objections To Claims

F.    Insufficiently Documented Claims

23.    During their review, the Debtors discovered that certain Proofs of Claim do not include sufficient documentation to support the claim asserted (the "Insufficiently Documented Claims").  This deficiency in documentation has made it impossible for the Debtors meaningfully to review the asserted Claims.  Although the Debtors contacted each Claimant which filed an Insufficiently Documented Claim (other than those Claimants which filed a blank proof of claim form), the Debtors received no additional documentation from such Claimants.[8]

24.    The burden of proof to establish a claim against an estate rests on the claimant and, if a proof of claim does not include sufficient factual support, the proof of claim is not entitled to a presumption of prima facie validity pursuant to Bankruptcy Rule 3001(f).  In re WorldCom, Inc., No. 02-13533, 2005 WL 3832065, at *4 (Bankr. S.D.N.Y. Dec. 29, 2005) (only a claim that alleges facts sufficient to support legal liability to claimant satisfies claimant's initial obligation to file substantiated proof of claim); see also In re Allegheny Intern., Inc., 954 F.2d 167, 174 (3d Cir. 1992) (in its initial proof of claim filing, claimant must allege facts sufficient to support claim); In re Chiro Plus, Inc. 339 B.R. 111, 113 (Bankr. D.N.J. 2006) (claimant bears initial burden of sufficiently alleging claim and establishing facts to support legal liability); In re Armstrong Finishing, L.L.C., No. 99-11576-C11, 2001 WL 1700029, at *2 (Bankr. M.D.N.C.

---

[8]    Claimants which responded to the Debtors' communications and provided additional information are not included as part of this objection.

May 2, 2001) (only when claimant alleges facts sufficient to support its proof of claim is it

entitled to have claim considered prima facie valid); In re United Cos. Fin. Corp., 267 B.R. 524,

527 (Bankr. D. Del. 2000) (claimant must allege facts sufficient to support legal basis for its

claim to have claim make prima facie case).  As a result of the failure of the Claimants identified

on Exhibit A-1 to provide sufficient documentation to permit an understanding of the basis for

their Claims, those Claims do not make out a prima facie case against the Debtors.

25.    The Insufficiently Documented Claims either (a) fail to assert a Claim, (b)

fail to assert a monetary amount for the Claim, (c) state that there is no outstanding Claim against

the Debtors, and/or (d) contain no documentation in support of the Claim or provide no evidence

of the Debtors' liability for the Claim.  In addition, the Insufficiently Documented Claim listed

on Exhibit A-2 was received by the Debtors after the Bar Date (the "Untimely Insufficiently

Documented Claim").  With respect to the Untimely Insufficiently Documented Claim, the

Debtors also object to that Claim on the basis that it was not timely filed pursuant to the Bar Date

Order.[9]

26.    Attached hereto as Exhibit A-1 is a list of the Insufficiently Documented

Claims which the Debtors have identified as Claims that do not contain sufficient documentation

to permit an understanding of the basis for the claim.  Identified on Exhibit A-2 is the Untimely

---

[9]    The Bar Date Order provides, in relevant part:

> Any Person or Entity which is required to file a Proof of Claim in these chapter 11 cases but that fails
> to do so in a timely manner on or before the applicable Bar Date shall be forever barred, estopped, and
> enjoined from (a) asserting any Claim against the Debtors that such Person or Entity has that (i) is in
> an amount that exceeds the amount, if any, that is set forth in the Schedules as undisputed, non-
> contingent, and unliquidated or (ii) is of a different nature or in a different classification than as set
> forth in the Schedules (any such Claim referred to as an "Unscheduled Claim") and (b) voting upon,
> or receiving distributions under, any plan or plans of reorganization in these chapter 11 cases in
> respect of an Unscheduled Claim, and the Debtors and their property shall be forever discharged from
> any and all indebtedness or liability with respect to such Unscheduled Claim.

Bar Date Order ¶ 11.

Insufficiently Documented Claim, which the Debtors have concluded does not contain sufficient

documentation to permit an understanding of the basis for the Claim and, in addition, was not

timely filed pursuant to the Bar Date Order.[10]   In the event that this Court does not disallow and

expunge these Claims in full, the Debtors expressly reserve all of their rights to further object to

the Insufficiently Documented Claims and the Untimely Insufficiently Documented Claim at a

later date on any basis whatsoever.   Accordingly, the Debtors (a) object to both the

Insufficiently Documented Claims and the Untimely Insufficiently Documented Claim and (b)

seek entry of an order disallowing and expunging both the Insufficiently Documented Claims

and the Untimely Insufficiently Documented Claim in their entirety.

G.      Claims Not Reflected On The Debtors' Books And Records

                27.      During the Debtors' review of the Proofs of Claim, the Debtors determined

that certain Proofs of Claim assert liabilities or dollar amounts that are not owing pursuant to the

Debtors' books and records (the "Books and Records Claims").  In addition, the Debtors

determined that certain other Proofs of Claim also assert liabilities or dollar amounts that are not

owing pursuant to the Debtors' books and records and, in addition, were not timely filed pursuant

to the Bar Date Order (the "Untimely Books and Records Claims"). The Debtors believe that the

parties asserting both Books and Records Claims and Untimely Books and Records Claims are

not creditors of the Debtors.

                28.      The bases for determining that the Debtors are not liable for an asserted

Claim include, but are not limited to, the following: (a) the Debtors' books and records do not

reflect the existence of the asserted Claim or of the Claimant asserting such Claim, (b) the

---

[10]    The Untimely Insufficiently Documented Claims listed on Exhibit A-2 were not included as part of the Motion
For Order Under Fed. R. Bankr. P. 3003(c)(3) And 9006(b)(1) Deeming Certain Proofs Of Claim Timely Filed,
dated September 29, 2006 (Docket No. 5238) ("Claims Timeliness Motion").

Debtors' books and records reflect that the Claim has been paid pursuant to a prior order of this

Court, (c) the Debtors' books and records reflect that the asserted Claim was properly paid prior

to the commencement of the Debtors' cases, and (d) the Claim constitutes a postpetition liability

that has been paid by the Debtors in the ordinary course of the Debtors' businesses.

        29.    A claimant's proof of claim is entitled to the presumption of <u>prima facie</u>

validity under Bankruptcy Rule 3001(f) only until an objecting party refutes "'at least one of the

allegations that is essential to the claim's legal sufficiency.'"  <u>WorldCom</u>, 2005 WL 3832065, at

*4 (quoting <u>Allegheny</u>, 954 F.2d at 174).  Once such an allegation is refuted, "'the burden reverts

to the claimant to prove the validity of the claim by a preponderance of the evidence.'"  <u>Id</u>.

        30.    Attached hereto as <u>Exhibit B-1</u> is a list of the Books and Records Claims

that the Debtors have identified as Claims for which the Debtors are not liable.  Attached hereto

as <u>Exhibit B-2</u> is a list of the Untimely Books and Records Claims that the Debtors have also

identified as Claims for which the Debtors are not liable.  The Debtors object to the Untimely

Books and Records Claims not only because the Debtors have no liability in respect thereof, but

also because the Claims were not timely filed pursuant to the Bar Date Order.[11]  If this Court

does not disallow and expunge these Claims in full, the Debtors expressly reserve all of their

rights to further object to any or all of the Books and Records Claims and the Untimely Books

and Records Claims at a later date on any basis whatsoever.

        31.    Accordingly, the Debtors (a) object to the Books and Records Claims and

the Untimely Books and Records Claims and (b) seek entry of an order disallowing and

---

[11]    The Untimely Books and Records Claims listed on <u>Exhibit B-2</u> hereto were not included as part of the Claims
Timeliness Motion.

expunging both the Books and Records Claims and the Untimely Books and Records Claims in their entirety.

H.    Insurance Claims

32.    During the Debtors' review of the Proofs of Claim, the Debtors reviewed certain of the Proofs of Claim filed by insurance companies (the "Insurance Claims").

(i)    Protective Insurance Claims

33.    The Debtors determined that certain Insurance Claims are being asserted for future rejection damages that could arise if the Debtors ultimately reject an executory contract for insurance coverage (the "Insurance Contracts") pursuant to section 365 of the Bankruptcy Code (the "Protective Insurance Claims").

34.    The Debtors have assumed the Insurance Contracts that are the subject of the Protective Insurance Claims.  Therefore, the Debtors object to the Protective Insurance Claims because they in fact represent Claims for liabilities that will never be incurred.

35.    Attached hereto as Exhibit C-1 is a list of Insurance Claims that the Debtors have identified as Protective Insurance Claims.  Accordingly, the Debtors (a) object to the Protective Insurance Claims and (b) seek entry of an order disallowing and expunging the Protective Insurance Claims in their entirety.

(ii)    Books And Records Insurance Claim

36.    In addition, the Debtors determined that a Proof of Claim by one insurance company asserted a liability not owing pursuant to the Debtors' books and records (the "Books and Records Insurance Claim").  This claim is identified on Exhibit C-2 attached hereto. Accordingly, the Debtors (a) object to the Books and Records Insurance Claim and (b) seek to have the Books and Records Insurance Claim expunged in its entirety.

16

I.    Untimely Claims

37.    During the Debtors' review of the Proofs of Claim, the Debtors determined that certain of the Proofs of Claim were received by the Debtors after the Bar Date (the "Untimely Claims").  With respect to the Untimely Claims, the Debtors object to such Claims on the basis that they were not timely filed pursuant to the Bar Date Order.  Attached hereto as Exhibit D-1 is a list of Untimely Claims.  The Debtors also determined that certain of the Proofs of Claims filed by taxing authorities (the "Tax Claims") were received by the Debtors after the Bar Date or were amended after the Bar Date (the "Untimely Tax Claims").  Attached hereto as Exhibit D-2 is a list of Untimely Tax Claims.  Accordingly, the Debtors (a) object to the Untimely Claims and Untimely Tax Claims[12] and (b) seek the entry of an order disallowing and expunging the Untimely Claims and Untimely Tax Claims.

J.    Claims Subject To Modification

38.    During the Debtors' review of the Proofs of Claim, the Debtors have determined that certain Claims (a) are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured, administrative, or priority status (collectively, the "Claims Subject to Modification").

39.    Although in the Thirteenth Omnibus Claims Objection the Debtors do not seek to disallow and expunge the Claims Subject to Modification, based on an initial review the Debtors have determined that their liability with respect to each such Claim does not exceed the dollar amount set forth on Exhibit E-1 attached hereto.  Moreover, in some cases, the Debtors

---

[12]    None of the Untimely Claims listed on Exhibit D-1 and Untimely Tax Claims listed on Exhibit D-2 hereto were included as part of the Claims Timeliness Motion.

17

have determined that such Claims should be reclassified as set forth on <u>Exhibit E-1</u> attached

hereto.  Finally, in some cases, the Debtors have determined that such Claims should be asserted

against a different Debtor entity, as indicated on <u>Exhibit E-1</u> attached hereto by a change in the

applicable case number.  The bases for placing a Claim in the Claims Subject to Modification

category of objection include, but are not limited to, the following: the asserted Claim (a) does

not account for amounts that may have been paid or credited against such Claim prior to the

commencement of these cases, (b) may include postpetition liabilities, (c) does not account for

amounts that may have been paid or credited against such Claim following the commencement

of these cases, (d) was docketed and filed against the wrong Debtor entity, and/or (e) is

misclassified as a priority or secured claim.  Thus, the Debtors seek to (i) convert the amount of

each Claim Subject to Modification to a fully liquidated, U.S.-denominated amount consistent

with the Debtors' books and records and/or the liquidated amount requested by the Claimant

(thus eliminating the unliquidated component), as appropriate, (ii) change the identity of the

Debtor against which the Claim is asserted, and/or (iii) appropriately reclassify the Claim.

       40.    As stated above, a claimant's proof of claim is entitled to the presumption

of <u>prima facie</u> validity under Bankruptcy Rule 3001(f) only until an objecting party refutes "'at

least one of the allegations that is essential to the claim's legal sufficiency.'"  <u>WorldCom</u>, 2005

WL 3832065, at *4 (quoting <u>Allegheny</u>, 954 F.2d at 174).  As with the Unsubstantiated Claims,

the Debtors' books and records refute that certain of the claims asserted in each Claim Subject to

Modification are actually owed by any of the Debtors.

       41.    Set forth on <u>Exhibit E-1</u> attached hereto is a list of Claims Subject to

Modification that the Debtors believe should be modified solely to assert a properly classified,

fully liquidated claim amount against a different Debtor than the one identified by the claimant.

For each Claim Subject to Modification, <u>Exhibit E-1</u> reflects the amount, classification, and

Debtor asserted in the Claimant's Proof of Claim in a column titled "Claim As Docketed"[13] and

the proposed modified dollar amount and classification for the Claim, and the Debtor against

which the Claim should be asserted, in a column titled "Claim As Modified."

    42.  The Debtors object to the amount, classification, and/or identity of the

Debtor for each Claim Subject to Modification listed on <u>Exhibit E-1</u> and request that each such

Claim be revised to reflect the amount, classification, and Debtor listed in the "Claim As

Modified" column of <u>Exhibit E-1</u>.  Thus, no Claimant listed on <u>Exhibit E-1</u> would be entitled to

(a) recover for any Claim Subject to Modification in an amount exceeding the dollar value listed

as the "Modified Total" for such Claim on <u>Exhibit E-1</u>, (b) assert a classification that is

inconsistent with the classification that is listed in the "Claim As Modified" column, and/or (c)

assert a claim against a Debtor other than that whose case number is listed in the "Claim As

Modified" column on <u>Exhibit E-1</u>, subject to the Debtors' right to further object to each such

Claim Subject to Modification.  For clarity, <u>Exhibit E-1</u> refers to the Debtor entities by case

number and <u>Exhibit F</u> displays the formal name of seventeen Debtor entities and their associated

bankruptcy case numbers referenced in <u>Exhibit E-1</u>.

    43.  The inclusion of the Claims Subject to Modification on <u>Exhibit E-1</u>,

however, does not reflect any view by the Debtors as to the ultimate validity of any such Claim.

The Debtors therefore expressly reserve all of their rights to further object to any or all of the

Claims Subject to Modification at a later date on any basis whatsoever.

    44.  Accordingly, the Debtors (a) object to the asserted amount, classification,

and/or identity of the Debtor for each Claim Subject to Modification and (b) seek an order

---

[13] The Asserted Claim Amount on <u>Exhibits E-1</u>, <u>E-2</u>, and <u>E-3</u> reflect only asserted liquidated claims.

modifying the Claims Subject to Modification to reflect the Modified Total, classification for the Claim, and/or the Debtor against which such Claim should be asserted, as set forth on <u>Exhibit E-1</u>.

       (iii)   <u>Tax Claims Subject To Modification</u>

       45.    In addition, the Debtors have also determined that certain Tax Claims asserted against the Debtors (a) state the incorrect amount and/or (b) were filed and docketed against the wrong Debtors, and/or (c) assert secured or unsecured priority status without sufficient documentation to support such status (collectively, the "Tax Claims Subject to Modification").

       46.    Set forth on <u>Exhibit E-2</u> attached hereto is a list of Tax Claims Subject to Modification that the Debtors believe should be modified solely to assert a properly classified, fully liquidated claim amount against the appropriate Debtor.  For each Tax Claim Subject to Modification, <u>Exhibit E-2</u> reflects the amount, classification, and Debtor asserted in the Proof of Claim in a column titled "Claim As Docketed" and the proposed modified dollar amount and classification for the Tax Claim, and the Debtor against which the Tax Claim should be asserted, in a column titled "Claim As Modified."

       47.    The Debtors object to the amount, classification, and/or identity of the Debtor for each Tax Claim Subject to Modification listed on <u>Exhibit E-2</u> and request that each such Claim be revised to reflect the amount, classification, and Debtor listed in the "Tax Claim As Modified" column of <u>Exhibit E-2</u>.  Thus, no Claimant listed on <u>Exhibit E-2</u> would be entitled to (a) recover for any Tax Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified Total" for such Claim on <u>Exhibit E-2</u>, (b) assert a classification that is inconsistent with the classification that is listed in the "Claim As Modified" column, and/or (c) assert a claim against a Debtor other than that whose case number is listed in the "Claim As

Modified" column on Exhibit E-2, subject to the Debtors' right to further object to each such Tax

Claim Subject to Modification.  For clarity, Exhibit E-2 refers to the Debtor entities by case

number and Exhibit F displays the formal name of seventeen Debtor entities and their associated

bankruptcy case numbers referenced in Exhibit E-2.

48.    Accordingly, the Debtors (a) object to the asserted amount, classification,

and/or Debtor for each Tax Claim Subject to Modification and (b) seek an order modifying the

Tax Claims Subject to Modification to reflect the Modified Total, classification, and/or Debtor

against which such Claim should be asserted, as set forth on Exhibit E-2.

(iv)    Claims Subject To Modification And Reclamation Agreement

49.    In addition, the Debtors have also determined that certain Claims (the

"Claims Subject to Modification and Reclamation Agreement") assert a reclamation demand and

either (a) the Debtors and the claimant have entered into a letter agreement whereby the Debtors

and the claimant agreed upon the valid amount of the reclamation demand or (b) the claimant has

consented to the Debtors' determination of the valid amount of the reclamation demand (with

respect to (a) and (b) each, a "Reclamation Agreement"), subject to the Debtors' right to seek, at

any time and notwithstanding the claimant's agreement or consent to the amount pursuant to by

the Reclamation Agreement, a judicial determination that certain reserved defenses with respect

to the reclamation demand are valid.

50.    Set forth on Exhibit E-3 attached hereto is a list of Claims Subject to

Modification and Reclamation Agreement that the Debtors believe should be modified solely to

assert a properly classified, fully liquidated claim amount against the appropriate Debtor.  For

each Claim Subject to Modification and Reclamation Agreement, Exhibit E-3 reflects the

amount, classification, and Debtor asserted in the Proof of Claim in a column titled "Claim as

Docketed" and the proposed modified dollar amount and classification for Claim Subject to

21

Modification and Reclamation Agreement, and the Debtor against which such Claim should be asserted, in a column titled "Claim As Modified."

51.    The Debtors object to the amount, classification, and/or identity of the Debtor for each Claim Subject to Modification and Reclamation Agreement listed on Exhibit E-3 and request that each such Claim be revised to reflect the amount, classification, and identity of the Debtor listed in the "Claim As Modified" column of Exhibit E-3.  Thus, no Claimant listed on Exhibit E-3 would be entitled to (a) recover for any Claim Subject to Modification and Reclamation Agreement in an amount exceeding the dollar value listed as the "Modified Total" for such Claim on Exhibit E-3 or (b) assert a classification that is inconsistent with the classification that is listed in the "Claim As Modified" column, subject to the Debtors' right to further object to each such Claim Subject to Modification and Reclamation Agreement.  For clarity, Exhibit E-3 refers to the Debtor entities by case number and Exhibit F displays the formal name of seventeen Debtor entities and their associated bankruptcy case numbers referenced in Exhibit E-3.

52.    Accordingly, the Debtors (a) object to the Amount, classification, and/or identity of the Debtor for the Claims Subject to Modification and Reclamation Agreement and (b) seek an order modifying the Claims Subject to Modification and Reclamation Agreement to reflect the Modified Total, classification, and/or identity of the Debtor against which such Claim should be asserted, as set forth on Exhibit E-3.

<u>Separate Contested Matters</u>

53.    Pursuant to the Claims Objection Procedures Order, to the extent that a response is filed with respect to any Claim listed in this Thirteenth Omnibus Claims Objection, each such Claim and the objection to such Claim asserted in this Thirteenth Omnibus Claims

22

Objection will be deemed to constitute a separate contested matter as contemplated by

Bankruptcy Rule 9014.  Pursuant to the Claims Objection Procedures Order, any order entered

by the Court with respect to an objection asserted in this Thirteenth Omnibus Claims Objection

will be deemed a separate order with respect to each Claim.

Reservation Of Rights

54.    The Debtors expressly reserve the right to amend, modify, or supplement

this Thirteenth Omnibus Claims Objection and to file additional objections to the Proofs of

Claim or any other Claims (filed or not) which may be asserted against the Debtors, including

without limitation the right to object to any claim on the basis that it has been asserted against the

wrong Debtor entity.  Should one or more of the grounds for objection stated in this Thirteenth

Omnibus Claims Objection be dismissed, the Debtors reserve their rights to object on other

stated grounds or on any other grounds that the Debtors discover during the pendency of these

cases.  In addition, the Debtors reserve the right to seek further reduction of any Claim to the

extent that such Claim has been paid.

Responses To Objections

55.    Responses to the Thirteenth Omnibus Claims Objection are governed by

the provisions of the Claims Objection Procedures Order.  The following summarizes the

provisions of that Order, but is qualified in all respects by the express terms thereof.

K.    Filing And Service Of Responses

56.    To contest an objection, responses (a "Response"), if any, to the Thirteenth

Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of

Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and

the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance

with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing

23

system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk

(preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based

word processing format), (d) be submitted in hard copy form directly to the chambers of the

Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court

for the Southern District of New York, One Bowling Green, Room 610, New York, New York

10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098

(Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom

LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.,

John K. Lyons, and Joseph N. Wharton), in each case so as to be **received no later than 4:00**

**p.m. (prevailing Eastern time) on May 24, 2007.**

L.    <u>Contents Of Responses</u>

57.    Every Response to this Thirteenth Omnibus Claims Objection must

contain at a minimum the following:

(a)    the title of the claims objection to which the Response is directed;

(b)    the name of the Claimant and a brief description of the basis for
the amount of the Claim;

(c)    a concise statement setting forth the reasons why the Claim should
not be disallowed and expunged, including, but not limited to, the specific factual and legal bases
upon which the Claimant will rely in opposing the claims objection;

(d)    unless already set forth in the proof of claim previously filed with
the Court, documentation sufficient to establish a prima facie right to payment; <u>provided</u>,
<u>however</u>, that the Claimant need not disclose confidential, proprietary, or otherwise protected
information in the Response; <u>provided further</u>, <u>however</u>, that the Claimant must disclose to the
Debtors all information and provide copies of all documents that the Claimant believes to be
confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in
support of its Claim, subject to appropriate confidentiality constraints;

(e)    to the extent that the Claim is contingent or fully or partially
unliquidated, the amount that the Claimant believes would be the allowable amount of such
Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and

(f)       the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

M.    Timely Response Required

58.    If a Response is properly and timely filed and served in accordance with the foregoing procedures, the hearing on the relevant Claims covered by the Response will be adjourned to a future hearing, the date of which will be determined by the Debtors, by serving notice to the Claimant as provided in the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors request that this Court conduct a final hearing on May 31, 2007 at 10:00 a.m. (prevailing Eastern time).  The procedures set forth in the Claims Objection Procedures Motion will apply to all Responses and hearings arising from this Thirteenth Omnibus Claims Objection.

59.    Only those Responses made in writing and timely filed and received will be considered by the Court.  If a Claimant whose proof of claim is subject to the Thirteenth Omnibus Claims Objection and who is served with the Thirteenth Omnibus Claims Objection fails to file and serve a timely Response in compliance with the Claims Objection Procedures Order, the Debtors may present to the Court an appropriate order seeking relief with respect to such claim consistent with the relief sought in the Thirteenth Omnibus Claims Objection without further notice to the Claimant, provided that, upon entry of such an order, the Claimant will receive notice of the entry of such order as provided in the Claims Objection Procedures Order; provided further, however, that if the Claimant files a timely Response which does not include the required minimum information required by the Claims Objection Procedures Order, the Debtors may seek disallowance and expungement of the relevant claim or claims only in accordance with the Claims Hearing Procedures Order.

25

60.     To the extent that a Claim would be subject to estimation pursuant to section 502(c) of the Bankruptcy Code, if the Claimant has filed a Response in accordance with the procedures outlined above which (a) acknowledges that the Claim is contingent or fully or partially unliquidated and (b) provides the amount that the Claimant believes would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate (the "Claimant's Asserted Estimated Amount"), <u>pursuant to the Claims Objection Procedures Order the Debtors may elect to accept provisionally the Claimant's Asserted Estimated Amount as the estimated amount of such Claim pursuant to section 502(c) of the Bankruptcy Code for all purposes other than allowance, but including voting and establishing reserves for purposes of distribution, subject to further objection and reduction as appropriate and section 502(j) of the Bankruptcy Code</u>, by providing notice as described more fully in the Claims Objection Procedures Order.

<u>Replies To Responses</u>

61.     Replies to any Responses shall be governed by the Claims Objection Procedures Order.

<u>Service Of Thirteenth Omnibus Claims Objection Order</u>

62.     Service of any order with regard to this Thirteenth Omnibus Claims Objection will be made in accordance with the Claims Objection Procedures Order.

<u>Further Information</u>

63.     Questions about this Thirteenth Omnibus Claims Objection or requests for additional information about the proposed disposition of Claims hereunder should be directed to the Debtors' counsel by e-mail to delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100,

Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Questions regarding the amount of a Claim or the filing of a Claim should be directed to the

Claims Agent at 1-888-249-2691 or www.delphidocket.com.  Claimants should not contact the

Clerk of the Bankruptcy Court to discuss the merits of their Claims.

<u>Notice</u>

64.    Notice of this Objection has been provided in accordance with the

Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P.

2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case

Management, And Administrative Procedures, entered on October 26, 2006 (Docket No. 5418),

and the Claims Objection Procedures Order.

65.    Pursuant to the Claims Objection Procedures Order, the Debtors will

provide each Claimant whose Proof of Claim is subject to an objection pursuant to this

Thirteenth Omnibus Claims Objection with a personalized Notice Of Objection To Claim which

specifically identifies the Claimant's Proof of Claim that is subject to an objection and the basis

for such objection as well as a copy of the Claims Objection Procedures Order.  A form of the

Notice Of Objection To Claim to be sent to the Claimants listed on Exhibits A-1, A-2, B-1, B-2,

C-1, C-2, D-1, and D-2 is attached hereto as Exhibit G.  A form of the Notice Of Objection To

Claim to be sent to the Claimants listed on Exhibits  E-1, E-2, and E-3 is attached hereto as

Exhibit H.  Claimants will receive a copy of this Thirteenth Omnibus Claims Objection without

Exhibits A through E hereto.  Claimants will nonetheless be able to review such exhibits free of

charge by accessing the Debtors' Legal Information Website (www.delphidocket.com).  In light

of the nature of the relief requested, the Debtors submit that no other or further notice is

necessary.

27

## Memorandum Of Law

66.     Because the legal points and authorities upon which this Objection relies are incorporated herein, the Debtors respectfully request that the requirement of the service and filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York be deemed satisfied.

WHEREFORE the Debtors respectfully request that the Court enter an order (a) granting the relief requested herein and (b) granting the Debtors such other and further relief as is just.

Dated:    New York, New York
          April 27, 2007

SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP

By:   /s/ John Wm. Butler, Jr.
      John Wm. Butler, Jr. (JB 4711)
      John K. Lyons (JL 9331)
      Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

      - and -

By:   /s/ Kayalyn A. Marafioti
      Kayalyn A. Marafioti (KM 9632)
      Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

29

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADRIAN RADIOLOGY ASSOC PO BOX 306 ADRIAN, MI 49221 | 15366 | Secured: Priority: Administrative: Unsecured: Total: | $32.00 $32.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| AMROC INVESTMENTS LLC 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | 7836 | Secured: Priority: Administrative: Unsecured: Total: | $82,871.31 $82,871.31 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COFACE COLLECTIONS NORTH AMERICA INC AS AGENT FOR MAPORAMA INTERNATIONAL ATTN DAVID MILLER PO BOX 2102 CRANBURY, NJ 08512 | 1520 | Secured: Priority: Administrative: Unsecured: Total: | $23,390.20 $23,390.20 | 01/12/2006 | DELPHI CORPORATION (05-44481) |
| COFACE NORTH AMERICA INC AS AGENT FOR HELLERMANN TYTON CORPORATION COFACE NORTH AMERICA INC PO BOX 2102 CRANBURY, NJ 08512 | 5395 | Secured: Priority: Administrative: Unsecured: Total: | $8,531.46 $8,531.46 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| FLEX TECHNOLOGIES INC 108 BRATTONTOWN CIR LAFAYETTE, TN 37083 | 9088 | Secured: Priority: Administrative: Unsecured: Total: | $6,499.90 $6,499.90 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| LEE SPRING CO 1462 62ND ST BROOKLYN, NY 11219-5477 | 277 | Secured: Priority: Administrative: Unsecured: Total: | $425.54 $425.54 | 11/01/2005 | DELPHI NY HOLDING CORPORATION (05-44480) |
| LEE SPRING CO 1462 62ND ST BROOKLYN, NY 11219-5477 | 291 | Secured: Priority: Administrative: Unsecured: Total: | $287.00 $287.00 | 11/02/2005 | DELPHI CORPORATION (05-44481) |
| LEE SPRING CO 1462 62ND ST BROOKLYN, NY 11219-5477 | 278 | Secured: Priority: Administrative: Unsecured: Total: | $86.00 $86.00 | 11/01/2005 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |

In re Delphi Corporation, et al.                                    Thirteenth Omnibus Claims Objection

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $172.80<br>$172.80 | 11/01/2005 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| LEE SPRING COMPANY<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $792.40<br>$792.40 | 11/01/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NES RENTALS<br>PO BOX 8500-1226<br>PHILADELPHIA, PA 19178-1226 | 321 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,200.75<br>$13,200.75 | 11/04/2005 | DELPHI CORPORATION (05-44481) |

Total:        **11**                              **$136,289.36**

In re Delphi Corporation, et al.                                      **Thirteenth Omnibus Claims Objection**

## EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY AND COUNTY OF DENVER TREASURY MCNICHOLS CIVIC CTR BLDG 144 W COLFAX AVE ROOM 384 DENVER, CO 80202-5391 | 16495 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 01/23/2007 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| | **Total:** **1** | | **$0.00** | | |

05-44481-rdd    Doc 7920    Filed 05/10/07    Entered 05/10/07 22:51:28    Main Document

In re Delphi Corporation, et al.                    Pg 68 of 361                    Thirteenth Omnibus Claims Objection

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALL AMERICAN SEMICONDUCTOR INC<br>16115 NW 52ND AVE<br>MIAMI, FL 33014 | 10414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$44,275.71<br>$44,275.71 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| BLACKHAWK AUTOMOTIVE PLASTICS<br>800 PENNSYLVANIA AVE<br>SALEM, OH 44460 | 8198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,330.63<br><br><br><br>$6,330.63 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| BULK TRANSIT CORPORATION<br>7177 INDUSTRIAL PKWY<br>PLAIN CITY, OH 43064 | 5059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$361.92<br>$361.92 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CALSONIC KANSEI NORTH AMERICA INC<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203 | 11162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,867,106.33<br><br><br><br>$3,867,106.33 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CAROLINA AUTO RESTYLING<br>6745 NETHERLANDS DR<br>WILMINGTON, NC 28405 | 6020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7,500.00<br>$7,500.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| CDW COMPUTER CENTERS INC<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 419 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$132.69<br>$132.69 | 11/08/2005 | DELPHI CORPORATION (05-44481) |
| CDW COMPUTER CENTERS INC<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 1659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$885.80<br>$885.80 | 01/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITICORP VENDOR FINANCE INC<br>C/O FOSTER & WOLKIND PC<br>80 FIFTH AVENUE SUITE 1401<br>NEW YORK, NY 10011 | 7587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$26,629.83<br>$26,629.83 | 06/06/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CROWN ENTERPRISES INC<br>STEINBERG SHAPIRO & CLARK<br>24901 NORTHWESTERN HWY STE 611<br>SOUTHFIELD, MI 48075 | 11129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $269,135.33<br>$269,135.33 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>290 BROADWAY 5TH FL<br>NEW YORK, NY 10007 | 14154 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,281.26<br><br><br><br>$9,281.26 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS SERVICES LLC<br>(05-44632) |
| DONNELLY INDUSTRIES INC<br>26 N CENTER ST<br>ORANGE, NJ 07050 | 60 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,196.00<br>$22,196.00 | 10/20/2005 | DELPHI CORPORATION<br>(05-44481) |
| EAGLE EQUIPMENT CORPORATION<br>666 BROOKSIDE BLVD<br>WESTERVILLE, OH 43081 | 1622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,242.74<br>$27,242.74 | 01/23/2006 | DELPHI CORPORATION<br>(05-44481) |
| ELEKTROBAU HEINZ MEISSNER KG<br>KG<br>WESTFALENWEG 256<br>33415 VERLGERMANY | 5951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,182.34<br>$37,182.34 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |
| FILTER PRODUCTS CORP<br>5825 S PALO VERDE RD<br>TUCSON, AZ 85706-7737 | 8811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $214.00<br>$214.00 | 06/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENESIS GLOBAL SOLUTIONS INC<br>910 K E REDD RD NO 331<br>EL PASO, TX 79912 | 2302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,508.00<br>$7,508.00 | 03/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGIA INSTITUTE OF<br>TECHNOLOG<br>ELECTRICAL & COMPUTER<br>ENGINEER<br>777 ATLANTIC DR<br>ATLANTA, GA 30332 | 12390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000.00<br>$6,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HIDRIA USA<br>202 BEECHTREE BLVD<br>GREENVILLE, SC 29605 | 3734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,248.78<br>$30,248.78 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HONEYWELL FRICTION MATERIALS BENDIX<br>39 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | 2180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80,658.14<br>$80,658.14 | 03/03/2006 | DELPHI CORPORATION (05-44481) |
| INFASCO NUT<br>390 THOMAS ST<br>INGERSOLL, ON N5C 2G7<br>CANADA | 8254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,004.01<br>$63,004.01 | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| J GORDON LEWIS DBA J GORDON LEWIS PLLC<br>441 NORTH EVANSDALE DR<br>BLOOMFIELD HILLS, MI 48304 | 317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,850.00<br>$3,850.00 | 11/03/2005 | DELPHI CORPORATION (05-44481) |
| JODY R SWANSON<br>8537 10TH AVE<br>JENISON, MI 49428-9503 | 16259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $575,000.00<br>$575,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS INC<br>CONTROLS GROUP<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KUESTER AUTOMOBILOVA TECHNIKA SRO<br>TOVARENSKA 1<br>97631 VLKANOVASLOVAKIA (Slovak Republic) | 11234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,683.00<br>$7,683.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| LAKEVIEW LOCAL SCH DST BOARD OF EDUCATION<br>300 HILLMAN DR<br>CORTLAND, OH 44410 | 12344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LATHROP GAGE<br>2345 GRAND BLVD<br>KANSAS CITY, MO 64108-2612 | 1484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,892.37<br>$1,892.37 | 01/09/2006 | DELPHI CORPORATION (05-44481) |
| LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 2385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48.20<br>$48.20 | 03/24/2006 | DELPHI CORPORATION (05-44481) |
| LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 2384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $86.00<br>$86.00 | 03/24/2006 | DELPHI CORPORATION (05-44481) |
| MACLEAN DYNALINK<br>13820 WEST POLO TRAIL DR<br>LAKE FOREST, IL 60045 | 9167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $76,664.00<br>$76,664.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| METALLURGICAL SERVICES<br>2221 ARBOR BLVD<br>DAYTON, OH 45439 | 2295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,361.01<br>$7,361.01 | 03/14/2006 | DELPHI CORPORATION (05-44481) |
| MSX INTERNATIONAL INC<br>HONIGMAN MILLER SCHWARTZ<br>AND COHN L<br>2290 FIRST NATIONAL BLDG<br>660 WOODWARD AVE<br>DETROIT, MI 48226 | 11425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $90,809.43<br>$90,809.43 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEW YORK STATE DEPARTMENT<br>OF TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 9708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $701.18<br><br><br>$701.18 | 07/18/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| NEW YORK STATE DEPARTMENT<br>OF TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 2584 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $105.97<br><br><br>$105.97 | 04/07/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                              Thirteenth Omnibus Claims Objection

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OCE NORTH AMERICA INC 5600 BROKEN SOUND BLVD BOCA RATON, FL 33487 | 7501 | Secured: Priority: Administrative: Unsecured: Total: | $14,465.13 $14,465.13 | 06/05/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ORR SAFETY CORP PO BOX 198029 LOUISVILLE, KY 40229 | 6849 | Secured: Priority: Administrative: Unsecured: Total: | $5,678.32 $5,678.32 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| POLIMOON AS RUSELOKKEVEIEN 6 OSLO, 00125 NORWAY | 6841 | Secured: Priority: Administrative: Unsecured: Total: | $6,362.31 $6,362.31 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| REDROCK CAPITAL PARTNERS LLC 111 S MAIN ST STE C11 PO BOX 9095 BRECKENRIDGE, CO 80424 | 15282 | Secured: Priority: Administrative: Unsecured: Total: | $33,920.00 $33,920.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RIZZO SERVICES 22449 GROESBECK WARREN, MI 48089 | 983 | Secured: Priority: Administrative: Unsecured: Total: | $31,846.63 $31,846.63 | 12/05/2005 | DELPHI CORPORATION (05-44481) |
| ROBERT BOSCH S A DE C V C O ROBERT BOSCH CORPORATION 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 | 13621 | Secured: Priority: Administrative: Unsecured: Total: | $446,072.62 $446,072.62 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SAFETY KLEEN SYSTEMS INC 5400 LEGACY DR CLUSTER II BLDG 3 PLANO, TX 75024 | 3618 | Secured: Priority: Administrative: Unsecured: Total: | $743.38 $743.38 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SBC GLOBAL PO BOX 981268 WEST SACRAMENTO, CA 95798 | 1581 | Secured: Priority: Administrative: Unsecured: Total: | $1,060.82 $1,060.82 | 01/17/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCP US INC<br>8455 WESTPARK<br>BOISE, ID 83704 | 1112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,056.56<br>$7,056.56 | 12/12/2005 | DELPHI CORPORATION (05-44481) |
| SHERWIN WILLIAMS CO THE<br>915 MURRAY DR STE 338<br>LEXINGTON, KY 40505 | 4860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,654.45<br>$15,654.45 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| SOKYMAT AUTOMOTIVE GMBH<br>GEWERBEPARKSTRASSE 10<br>REICHSHOF WEHNRATH, DE 51580<br>GERMANY | 12191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $142,476.15<br>$142,476.15 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 1452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,112.55<br>$10,112.55 | 01/05/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| TOYOTA MOTOR CORPORATION<br>FROST BROWN TODD LLC<br>250 WEST MAIN STREET<br>SUITE 2700<br>LEXINGTON, KY 40507 | 15533 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,342.00<br>$51,342.00 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TRIAD TECHNOLOGIES LLC<br>100 ROCKRIDGE RD<br>ENGLEWOOD, OH 45322 | 2360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,163.12<br>$20,163.12 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| UIS PROGRAMMABLE SERVICES INC<br>PO BOX 981123<br>YPSILANTI, MI 48198-1123 | 4964 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,629.49<br><br>$889.00<br>$6,518.49 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VALEO SCHALTER UND SENSOREN GMBH<br>GUSTAV RAU STR 4<br>86650 WEMDINGGERMANY | 16121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,311.04<br>$25,311.04 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VWR SCIENTIFIC<br>1230 KENNESTONE CIRCLE<br>MARIETTA, PA 30066 | 8249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,903.43<br>$1,903.43 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| VWR SCIENTIFIC PRODUCTS CORP<br>1230 KENNESTONE CIRCLE<br>MARIETTA, GA 30066 | 8248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$226.14<br>$226.14 | 06/20/2006 | DELPHI CORPORATION (05-44481) |
| WACHOVIA BANK NA SUCCESSOR BY MERGER TO SOUTHTRUST BANK<br>BURR & FORMAN LLP<br>420 N 20TH STREET SUITE 3100<br>BIRMINGHAM, AL 35203 | 14913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,656,624.92<br>$6,656,624.92 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| YAMAZEN INC<br>735 E REMINGTON RD<br>SCHAUMBURG, IL 60173 | 1231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,303.95<br>$9,303.95 | 12/21/2005 | DELPHI CORPORATION (05-44481) |
| ZENTRIX TECHNOLOGIES INC<br>MCDONALD HOPKINS CO LPA<br>600 SUPERIOR AVENUE EAST STE 2100<br>CLEVELAND, OH 44114 | 9107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$98,067.90<br>$98,067.90 | 07/07/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

|  | **Total:** | **53** | **$12,855,004.58** | | |

In re Delphi Corporation, et al.                                    Thirteenth Omnibus Claims Objection

## EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAY COUNTY TAX COLLECTOR<br>239 E 4TH ST<br>PANAMA CITY, FL 32401 | 16559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,270.91<br><br><br><br>$16,270.91 | 03/01/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HONEYWELL INTERNATIONAL<br>HONEYWELL SERVICE & SOLUTIONS<br>1140 W WARNER RD MS 1233 M<br>TEMPE, AZ 85284-2816 | 16537 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$133.08<br>$133.08 | 02/13/2007 | DELPHI CORPORATION (05-44481) |
| MARICOPA COUNTY TREASURER<br>HEBERT SCHENK PC<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016 | 16477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,742.82<br><br><br><br>$4,742.82 | 01/09/2007 | DELPHI CORPORATION (05-44481) |
| PITNEY BOWES CREDIT CORPORATION<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 16593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,484.00<br>$3,484.00 | 04/12/2007 | DELPHI CORPORATION (05-44481) |
| PITNEY BOWES CREDIT CORPORATION<br>27 WATERVIEW DR<br>SHELTON, CT 06484-5151 | 16594 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$586.88<br><br><br>$586.88 | 04/12/2007 | DELPHI CORPORATION (05-44481) |
| ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, 48331-3417<br>GERMANY | 16467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$15,000,000.00<br>$15,000,000.00 | 12/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS TEXAS MUNICIPALITIES TEXAS COUNTIES COLLECTION DIVISION BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 16466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$242.10<br><br><br>$242.10 | 12/27/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |

|  | **Total:** | **7** | **$15,025,459.79** | | |

**In re Delphi Corporation, et al.**                                    **Thirteenth Omnibus Claims Objection**

## EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13014 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13025 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13023 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13022 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13015 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13004 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13002 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CHINA LLC (05-44577) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13032 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |

**EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13031 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13013 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13007 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13006 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13005 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 12997 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13028 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13016 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |

## EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13018 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13019 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13027 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13029 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13001 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13008 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13035 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI LLC (05-44615) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13038 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |

## EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 12998 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13000 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13010 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13012 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13024 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13030 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DREAL INC (05-44627) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13033 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13017 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |

## EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13020 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13026 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13034 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASPIRE, INC (05-44618) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13036 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13037 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 12999 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13003 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13009 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |

**EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13011 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44456) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13021 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | MOBILEARIA, INC. (05-47474) |
| AMERICAN INTERNATIONAL GROUP AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1386 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1384 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/29/2005 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1380 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1381 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1382 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |

## EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1377 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/29/2005 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1379 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1374 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/29/2005 | DELPHI CORPORATION (05-44481) |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1387 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1375 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1383 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/29/2005 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1376 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |

## EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1385 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1378 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/29/2005 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13297 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13312 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13314 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13316 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13302 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13303 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |

## EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13298 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13311 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | MOBILEARIA, INC. (05-47474) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13322 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13323 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13326 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13331 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13332 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13294 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |

## EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13309 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13313 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13320 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DREAL INC (05-44627) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13299 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13301 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13304 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13305 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13310 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |

## EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13324 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASPIRE, INC (05-44618) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13325 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI LLC (05-44615) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13327 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13296 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13315 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13329 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13333 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13292 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |

## EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13295 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13306 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13308 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13321 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13328 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13330 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13293 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CHINA LLC (05-44577) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13300 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |

In re Delphi Corporation, et al.                                    Thirteenth Omnibus Claims Objection

**EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13307 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13317 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13318 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13319 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13039 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | MOBILEARIA, INC. (05-47474) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13063 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13051 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13058 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |

In re Delphi Corporation, et al.                                          Thirteenth Omnibus Claims Objection

**EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13069 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13043 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13054 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13070 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13073 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13068 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13042 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13044 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |

## EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 13050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 13052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | ASPIRE, INC (05-44618) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 13055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 13057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 13060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 13062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 13065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| PACIFIC EMPLOYERS INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 13067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |

In re Delphi Corporation, et al.                                    **Thirteenth Omnibus Claims Objection**

## EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13074 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13075 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13046 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13066 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13078 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13079 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13041 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13045 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |

## EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13053 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI LLC (05-44615) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13056 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13072 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13080 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13049 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13059 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13061 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13064 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CHINA LLC (05-44577) |

## EXHIBIT C-1 - PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13077 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13071 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13076 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13040 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13047 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13048 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DREAL INC (05-44627) |

|  | Total: | 140 | $0.00 |  |  |

In re Delphi Corporation, et al.                                        Thirteenth Omnibus Claims Objection

**EXHIBIT C-2 - BOOKS AND RECORDS INSURANCE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY AND ITS AFFILIATES 1400 AMERICAN LN SCHAUMBURG, IL 60196 | 10 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 10/17/2005 | DELPHI CORPORATION (05-44481) |
|  | **Total:   1** | | **$0.00** | | |

In re Delphi Corporation, et al.                                                   **Thirteenth Omnibus Claims Objection**

**EXHIBIT D-1 - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEST FOAM FABRICATORS INC<br>9633 S COTTAGE GROVE<br>CHICAGO, IL 60628 | 16550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$40,680.44<br>$40,680.44 | 02/22/2007 | DELPHI CORPORATION (05-44481) |
| BRADFORD INDUSTRIES INC<br>1857 MIDDLESEX ST<br>LOWELL, MA 01851 | 16564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$60,814.07<br>$60,814.07 | 03/05/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CONDENSER PEOPLE INC<br>2323 S MOUNT PROSPECT RD<br>DES PLAINES, IL 60018 | 16572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,685.00<br><br><br>$1,685.00<br>$3,370.00 | 03/12/2007 | DELPHI CORPORATION (05-44481) |
| GUSTAVO RODRIGUEZ PENA<br>MAR ROJO 811 A COLONIA<br>CAVAZOS RENYNOSA<br>TAMAULIPASMEXICO | 16586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$23,213.65<br>$23,213.65 | 03/26/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KEYENCE CORP OF AMERICA<br>50 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | 16585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$58,421.00<br>$58,421.00 | 04/02/2007 | DELPHI CORPORATION (05-44481) |
| MOTION INDUSTRIES INC<br>BARACK FERRAZZANO<br>KIRSCHBAUM PERLMA<br>333 W WACKER DR STE 2700<br>CHICAGO, IL 60606-1227 | 16416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,198.43<br><br><br>$835,355.82<br>$877,554.25 | 11/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NEBRASKA DEPARTMENT OF REVENUE<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | 16492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,251.51<br><br><br>$2,251.51 | 01/22/2007 | DELPHI CORPORATION (05-44481) |
| NEWPORT STRATFORD INC<br>150 LONG BEACH BLVD<br>STRATFORD, CT 06615 | 16553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,369.84<br>$1,369.84 | 02/23/2007 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |

In re Delphi Corporation, et al.                                    Thirteenth Omnibus Claims Objection

**EXHIBIT D-1 - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SPENCER JAMES<br>483 HUBBARD ST NE<br>GRAND RAPIDS, MI 49525-2533 | 16543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,031.43<br><br><br><br>$56,031.43 | 02/13/2007 | DELPHI CORPORATION<br>(05-44481) |
| THE IDEA NEXUS<br>6690 GLENWAY DR<br>W BLOOMFIELD, MI 48322 | 16582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$8,406.00<br><br><br>$8,406.00 | 03/20/2007 | DELPHI CORPORATION<br>(05-44481) |
| TINNERMAN PALNUT ENGINEERED PRODUCTS<br>PO BOX 10<br>BRUNSWICK, OH 44212 | 16569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$12,360.00<br>$12,360.00 | 03/07/2007 | DELPHI CORPORATION<br>(05-44481) |
| TINNERMAN PALNUT ENGINEERED PRODUCTS<br>PO BOX 10<br>BRUNSWICK, OH 44212 | 16568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$18,030.08<br>$18,030.08 | 03/07/2007 | DELPHI CORPORATION<br>(05-44481) |
| TSI SOLUTIONS<br>2220 CENTRE PARK COURT<br>STONE MOUNTAIN, GA 30087 | 16547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,108.45<br>$1,108.45 | 02/21/2007 | DELPHI CORPORATION<br>(05-44481) |

Total:        13                    $1,163,610.72

In re Delphi Corporation, et al.                                             Thirteenth Omnibus Claims Objection

**EXHIBIT D-2 - UNTIMELY TAX CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE DEPARTMENT<br>101 W THIRD ST<br>DAYTON, OH 45402 | 16404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $427,534.25<br><br><br>$427,534.25 | 11/06/2006 | DELPHI CORPORATION (05-44481) |
| HINDS CO MS<br>HINDS CO TAX COLLECTOR<br>PO BOX 1727<br>JACKSON, MS 39215 | 16274 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $702,798.81<br><br><br>$702,798.81 | 08/28/2006 | DELPHI CORPORATION (05-44481) |
| HINDS COUNTY TAX COLLECTOR<br>PO BOX 1727<br>ADD CHG 1 08 04 CP<br>JACKSON, MS 39215-1727 | 16275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $380,196.10<br>$0.00<br><br><br>$380,196.10 | 08/28/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS DEPARTMENT OF REVENUE<br>100 W RANDOLPH ST LEVEL 7 425<br>CHICAGO, IL 60601 | 16470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $222,477.02<br><br>$35,181.75<br>$257,658.77 | 01/03/2007 | DELPHI CORPORATION (05-44481) |
| ST JOSEPH COUNTY TREASURER<br>COUNTY CITY BLDG<br>227 W JEFFERSON BLVD<br>SOUTH BEND, IN 46601-1830 | 16552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,105.56<br><br><br>$1,105.56 | 02/23/2007 | DELPHI CORPORATION (05-44481) |
| STATE OF MINNESOTA<br>DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | 16478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $599.00<br><br><br>$599.00 | 01/09/2007 | DELPHI CORPORATION (05-44481) |
| STATE OF NEW HAMPSHIRE DEPT OF REVENUE ADMINISTRATION<br>PO BOX 454<br>CONCORD, NH 03302-0454 | 16565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,505.35<br><br><br>$13,505.35 | 03/05/2007 | DELPHI CORPORATION (05-44481) |
| VIRGINIA DEPARTMENT OF TAXATION<br>PO BOX 2156<br>RICHMOND, VA 23218 | 16464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,288.39<br><br><br>$10,288.39 | 12/26/2006 | DELPHI CORPORATION (05-44481) |

**In re Delphi Corporation, et al.**                              **Thirteenth Omnibus Claims Objection**

**EXHIBIT D-2 - UNTIMELY TAX CLAIMS**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WARREN CITY INCOME TAX DEPT PO BOX 230 WARREN, OH 44482 | 16457 | Secured: Priority: Administrative: Unsecured: Total: | $131,083.00 $131,083.00 | 12/15/2006 | DELPHI CORPORATION (05-44481) |

|  | Total: | 9 | $1,924,769.23 | | |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1730<br>Date Filed: 01/31/06<br>Docketed Total:  $3,657.48<br>Filing Creditor Name and Address<br> 123 INC O A THOMPSON EMERGENCY<br> 123 INC O A THOMPSON EMERGENCY<br> FREI<br> PO BOX 410<br> LINCOLN PARK MI 48146 | Claim Holder Name and Address<br>123 INC O A THOMPSON EMERGENCY<br>123 INC O A THOMPSON EMERGENCY<br>FREI<br>PO BOX 410<br>LINCOLN PARK MI 48146 | Docketed Total | $3,657.48 | | | Modified Total | $3,657.48 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,657.48<br>$3,657.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,657.48<br>$3,657.48 |
| Claim: 7700<br>Date Filed: 06/09/06<br>Docketed Total:  $982.33<br>Filing Creditor Name and Address<br> 1579364 ONTARIO INC<br> SELECT SORTING SERVICES<br> 97 GRATH CRES<br> WHITBY ON L1N 6N7<br> CANADA | Claim Holder Name and Address<br>1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY ON L1N 6N7<br>CANADA | Docketed Total | $982.33 | | | Modified Total | $929.28 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$982.33<br>$982.33 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$929.28<br>$929.28 |
| Claim: 7703<br>Date Filed: 06/09/06<br>Docketed Total:  $2,117.74<br>Filing Creditor Name and Address<br> 1579364 ONTARIO INC<br> SELECT SORTING SERVICES<br> 97 GRATH CRES<br> WHITBY ON L1N 6N7<br> CANADA | Claim Holder Name and Address<br>1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY ON L1N 6N7<br>CANADA | Docketed Total | $2,117.74 | | | Modified Total | $2,003.38 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,117.74<br>$2,117.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,003.38<br>$2,003.38 |
| Claim: 10480<br>Date Filed: 07/24/06<br>Docketed Total:  $20,872.35<br>Filing Creditor Name and Address<br> A RAYMOND INC<br> 3091 RESEARCH DR<br> ROCHESTER HILLS MI 48309-3581 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | $20,872.35 | | | Modified Total | $20,872.35 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,872.35<br>$20,872.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,872.35<br>$20,872.35 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   1 of  72

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3777**
Date Filed: 05/01/06
Docketed Total: $555.87
Filing Creditor Name and Address
AABEL EXTERMINATING CO INC
440 CONGRESS PK DR
DAYTON OH 45459

Claim Holder Name and Address
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

Docketed Total    $555.87

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $555.87 |
| | | | $555.87 |

Modified Total    $555.87

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $555.87 |
| | | | $555.87 |

---

**Claim: 12205**
Date Filed: 07/28/06
Docketed Total: $1,113.42
Filing Creditor Name and Address
ACE CONTROLS INC
ACCOUNTING
23435 INDUSTRIAL PARK DR
FARMINGTON HILLS MI 48335

Claim Holder Name and Address
ACE CONTROLS INC
ACCOUNTING
23435 INDUSTRIAL PARK DR
FARMINGTON HILLS MI 48335

Docketed Total    $1,113.42

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,113.42 |
| | | | $1,113.42 |

Modified Total    $1,113.42

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,113.42 |
| | | | $1,113.42 |

---

**Claim: 5126**
Date Filed: 05/08/06
Docketed Total: $2,387,697.06
Filing Creditor Name and Address
ADVANCED MICRO DEVICES INC
ALLAN J MANZAGOL
ONE AMD PL MS68
SUNNYVALE CA 94088-3453

Claim Holder Name and Address
ADVANCED MICRO DEVICES INC
ALLAN J MANZAGOL
ONE AMD PL MS68
SUNNYVALE CA 94088-3453

Docketed Total    $2,387,697.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,387,697.06 |
| | | | $2,387,697.06 |

Modified Total    $2,232,151.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,232,151.00 |
| | | | $2,232,151.00 |

---

**Claim: 5946**
Date Filed: 05/16/06
Docketed Total: $127,867.14
Filing Creditor Name and Address
ADVANTEK TAPING SYSTEMS INC
ADVANTEK TAPING SYSTEMS
6839 MOWRY AVE
NEWARK CA 94560-492

Claim Holder Name and Address
ADVANTEK TAPING SYSTEMS INC
ADVANTEK TAPING SYSTEMS
6839 MOWRY AVE
NEWARK CA 94560-492

Docketed Total    $127,867.14

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $127,867.14 |
| | | | $127,867.14 |

Modified Total    $126,555.08

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $126,555.08 |
| | | | $126,555.08 |

---

*See Exhibit F for a listing of debtor entities by case number                 Page:   2 of 72

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 192**
Date Filed: 10/28/05
Docketed Total:   $194,615.27
Filing Creditor Name and Address
  AER TECHNOLOGIES INC
  650 COLUMBIA ST
  BREA CA 92821

Claim Holder Name and Address    Docketed Total    $194,615.27
AER TECHNOLOGIES INC
650 COLUMBIA ST
BREA CA 92821

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $194,615.27 | | |
| | $194,615.27 | | |

Modified Total    $96,205.51

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $96,205.51 |
| | | | $96,205.51 |

---

**Claim: 4985**
Date Filed: 05/08/06
Docketed Total:   $29,512.35
Filing Creditor Name and Address
  AGE INDUSTRIES INC
  1701 AMISTAD DR
  SAN BENITO TX 78586

Claim Holder Name and Address    Docketed Total    $29,512.35
AGE INDUSTRIES INC
1701 AMISTAD DR
SAN BENITO TX 78586

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $29,512.35 |
| | | | $29,512.35 |

Modified Total    $3,559.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,559.90 |
| | | | $3,559.90 |

---

**Claim: 9821**
Date Filed: 07/18/06
Docketed Total:   $17,789.03
Filing Creditor Name and Address
  AIDA DAYTON TECHNOLOGIES CORP
  7660 CTR POINT 70 BLVD
  DAYTON OH 45424-6380

Claim Holder Name and Address    Docketed Total    $17,789.03
AIDA DAYTON TECHNOLOGIES CORP
7660 CTR POINT 70 BLVD
DAYTON OH 45424-6380

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $17,789.03 |
| | | | $17,789.03 |

Modified Total    $17,789.03

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,789.03 |
| | | | $17,789.03 |

---

**Claim: 13607**
Date Filed: 07/31/06
Docketed Total:   $887.00
Filing Creditor Name and Address
  AIR ACADEMY PRESS & ASSOCIATES
  LLC
  1650 TELSTAR DR 110 STE 110
  COLORADO SPRINGS CO 80920-1009

Claim Holder Name and Address    Docketed Total    $887.00
AIR ACADEMY PRESS & ASSOCIATES LLC
1650 TELSTAR DR 110 STE 110
COLORADO SPRINGS CO 80920-1009

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $887.00 |
| | | | $887.00 |

Modified Total    $887.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $887.00 |
| | | | $887.00 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   3 of 72

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 485**
Date Filed: 11/10/05
Docketed Total:   $4,240.50
Filing Creditor Name and Address
 ALEXANDERS PEST CONTROL INC
 STEPHEN A MILLER PRESIDENT
 14889 MACKLIN RD
 NEW SPRINGFIELD OH 44443

Claim Holder Name and Address
ALEXANDERS PEST CONTROL INC
STEPHEN A MILLER PRESIDENT
14889 MACKLIN RD
NEW SPRINGFIELD OH 44443

Docketed Total     $4,240.50

Modified Total     $3,246.50

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $4,240.50 | | 05-44640 | | | $3,246.50 |
| | | $4,240.50 | | | | | $3,246.50 |

**Claim: 812**
Date Filed: 11/22/05
Docketed Total:   $8,488.94
Filing Creditor Name and Address
 ALL TYPES EXPEDITING
 ALL TYPES EXPEDITING & TRANS
 SVCS
 PO BOX 123
 HUNTERTOWN IN 46748

Claim Holder Name and Address
ALL TYPES EXPEDITING
ALL TYPES EXPEDITING & TRANS
SVCS
PO BOX 123
HUNTERTOWN IN 46748

Docketed Total     $8,488.94

Modified Total     $2,006.10

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $8,488.94 | 05-44640 | | | $2,006.10 |
| | | | $8,488.94 | | | | $2,006.10 |

**Claim: 1683**
Date Filed: 01/26/06
Docketed Total:   $78,385.24
Filing Creditor Name and Address
 ALLIANCE PLASTICS EFT
 3123 STATION RD
 ERIE PA 16510

Claim Holder Name and Address
ASM CAPITAL II LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

Docketed Total     $78,385.24

Modified Total     $57,348.31

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $78,385.24 | 05-44640 | | | $57,348.31 |
| | | | $78,385.24 | | | | $57,348.31 |

**Claim: 2733**
Date Filed: 04/24/06
Docketed Total:   $5,081.80
Filing Creditor Name and Address
 ALLIED FIRE PROTECTION &
 SIERRA LIQUIDITY FUND
 SIERRA LIQUIDITY FUND
 2699 WHITE RD STE 255
 IRVINE CA 92614

Claim Holder Name and Address
ALLIED FIRE PROTECTION & SIERRA
LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

Docketed Total     $5,081.80

Modified Total     $5,081.80

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,081.80 | 05-44640 | | | $5,081.80 |
| | | | $5,081.80 | | | | $5,081.80 |

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5676<br>Date Filed:05/12/06<br>Docketed Total:   $16,785.00<br>Filing Creditor Name and Address<br> ALLINGHAM CORP<br> 21250 W 8 MILE RD<br> SOUTHFIELD MI 48075-566 | Claim Holder Name and Address   Docketed Total   $16,785.00<br>ALLINGHAM CORP<br>21250 W 8 MILE RD<br>SOUTHFIELD MI 48075-566 | | | | Modified Total   $16,785.00 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $16,785.00<br>$16,785.00 | 05-44640 | | | $16,785.00<br>$16,785.00 |
| Claim: 653<br>Date Filed:11/17/05<br>Docketed Total:   $67,850.97<br>Filing Creditor Name and Address<br> ALSTOM POWER ENVIRONMENTAL<br> CONSULT SARL<br> 104 AVE ALBERT 1<br> RUEIL MALMAISON CEDEX  92563<br> FRANCE | Claim Holder Name and Address   Docketed Total   $67,850.97<br>ALSTOM POWER ENVIRONMENTAL CONSULT<br>SARL<br>104 AVE ALBERT 1<br>RUEIL MALMAISON CEDEX  92563<br>FRANCE | | | | Modified Total   $67,850.97 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $67,850.97<br>$67,850.97 | 05-44640 | | | $67,850.97<br>$67,850.97 |
| Claim: 9816<br>Date Filed:07/18/06<br>Docketed Total:   $13,417.47<br>Filing Creditor Name and Address<br> AMES REESE INC<br> C O MATTHEW C SAMLEY ESQ<br> REESE PUGH SAMLEY WAGENSELLER<br> & MEC<br> 120 N SHIPPEN ST<br> LANCASTER PA 17602 | Claim Holder Name and Address   Docketed Total   $13,417.47<br>AMES REESE INC<br>C O MATTHEW C SAMLEY ESQ<br>REESE PUGH SAMLEY WAGENSELLER<br>& MEC<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | | | | Modified Total   $8,117.47 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $13,417.47<br>$13,417.47 | 05-44640 | | | $8,117.47<br>$8,117.47 |
| Claim: 9820<br>Date Filed:07/18/06<br>Docketed Total:   $118,242.99<br>Filing Creditor Name and Address<br> AMES REESE INC<br> C O MATTHEW C SAMLEY ESQ<br> 120 N SHIPPEN ST<br> LANCASTER PA 17602 | Claim Holder Name and Address   Docketed Total   $118,242.99<br>AMES REESE INC<br>C O MATTHEW C SAMLEY ESQ<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | | | | Modified Total   $97,736.39 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $118,242.99<br>$118,242.99 | 05-44640 | | | $97,736.39<br>$97,736.39 |

*See Exhibit F for a listing of debtor entities by case number                 Page:   5 of 72

In re: Delphi Corporation, et al.                                                                      Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10021<br>Date Filed:07/20/06<br>Docketed Total:  $7,037.10<br>Filing Creditor Name and Address<br> AMKO SERVICE COMPANY<br> C O PRAXAIR INC<br> 39 OLD RIDGEBURY RD<br> DANBURY CT 06810-5113 | Claim Holder Name and Address<br>AMKO SERVICE COMPANY<br>C O PRAXAIR INC<br>39 OLD RIDGEBURY RD<br>DANBURY CT 06810-5113 | Docketed Total | | $7,037.10 | | Modified Total | | $7,037.10 |
| | Case Number*<br>05-44481 | Secured<br>$7,037.10<br>$7,037.10 | Priority | Unsecured<br>$0.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,037.10<br>$7,037.10 |
| Claim: 8577<br>Date Filed:06/26/06<br>Docketed Total:   $26,126.00<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF OSTLING<br> TECHNOLOGIES<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $26,126.00 | | Modified Total | | $26,126.00 |
| | Case Number*<br>05-44640 | Secured<br>$23,626.00<br><br>$23,626.00 | Priority | Unsecured<br>$2,500.00<br><br>$2,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,126.00<br><br>$26,126.00 |
| Claim: 11581<br>Date Filed:07/27/06<br>Docketed Total:   $123,587.84<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF WARD PRODUCTS LLC<br> ATTN DAVID S LEINWAND<br> AS ASSIGNEE OF WARD PRODUCTS<br> LLC<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $123,587.84 | | Modified Total | | $79,061.20 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$123,587.84<br><br>$123,587.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$79,061.20<br><br>$79,061.20 |
| Claim: 7568<br>Date Filed:06/06/06<br>Docketed Total:   $20,602.24<br>Filing Creditor Name and Address<br> ANDERSON CITY UTILITIES IN<br> 120 EAST 8TH ST<br> ANDERSON IN 46016 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | Docketed Total | | $20,602.24 | | Modified Total | | $18,943.43 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,602.24<br>$20,602.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,943.43<br>$18,943.43 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   6 of  72

In re: Delphi Corporation, et al.                                                                                Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 1742**
Date Filed: 02/01/06
Docketed Total:  $6,168.28
Filing Creditor Name and Address
 ANI SAFETY & SUPPLY
 PO BOX 228
 SKOKIE IL 60076

Claim Holder Name and Address    Docketed Total    $6,168.28
ANI SAFETY & SUPPLY
PO BOX 228
SKOKIE IL 60076

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,168.28 |
| | | | $6,168.28 |

Modified Total    $5,517.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,517.68 |
| | | | $5,517.68 |

---

**Claim: 349**
Date Filed: 11/04/05
Docketed Total:   $147,550.00
Filing Creditor Name and Address
 APPLIED DATA SYSTEMS INC
 JAN ELDRIDGE
 10260 G OLD COLUMBIA RD
 COLUMBIA MD 21046

Claim Holder Name and Address    Docketed Total    $147,550.00
CONTRARIAN FUNDS LLC
ATTN ALISA MUMOLA
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $147,550.00 |
| | | | $147,550.00 |

Modified Total    $146,250.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $146,250.00 |
| | | | $146,250.00 |

---

**Claim: 3**
Date Filed: 10/13/05
Docketed Total:   $252,354.58
Filing Creditor Name and Address
 ARIBA INC
 ATTN CREDIT & COLLECTIONS
 210 6TH AVE
 PITTSBURGH PA 15222

Claim Holder Name and Address    Docketed Total    $252,354.58
ARIBA INC
ATTN CREDIT & COLLECTIONS
210 6TH AVE
PITTSBURGH PA 15222

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44596 | | $252,354.58 | |
| | | $252,354.58 | |

Modified Total    $169,354.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $169,354.58 |
| | | | $169,354.58 |

---

**Claim: 12230**
Date Filed: 07/28/06
Docketed Total:   $240,942.30
Filing Creditor Name and Address
 ASAHI KASEI PLASTICS NORTH
 AMERICA INC FKA ASAHI KASEI
 PLASTICS AMERICA INC
 C O DONALD J HUTCHINSON
 MILLER CANFIELD PADDOCK AND
 STONE P
 150 W JEFFERSON AVE STE 2500
 DETROIT MI 48226

Claim Holder Name and Address    Docketed Total    $240,942.30
ASAHI KASEI PLASTICS NORTH AMERICA
INC FKA ASAHI KASEI PLASTICS
AMERICA INC
C O DONALD J HUTCHINSON
MILLER CANFIELD PADDOCK AND
STONE P
150 W JEFFERSON AVE STE 2500
DETROIT MI 48226

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $65,779.80 | | $175,162.50 |
| | $65,779.80 | | $175,162.50 |

Modified Total    $175,162.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $175,162.50 |
| | | | $175,162.50 |

---

In re: Delphi Corporation, et al.                                                                      Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5401<br>Date Filed: 05/09/06<br>Docketed Total:  $12,230.40<br>Filing Creditor Name and Address<br>  ASBURY GRAPHITE MILLS INC<br>  41 MAIN ST<br>  PO BOX 144<br>  ASBURY NJ 08802 | Claim Holder Name and Address<br>ASBURY GRAPHITE MILLS INC<br>41 MAIN ST<br>PO BOX 144<br>ASBURY NJ 08802 | Docketed Total | | $12,230.40 | | Modified Total | | $3,436.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,230.40<br>$12,230.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,436.80<br>$3,436.80 |
| Claim: 5623<br>Date Filed: 05/11/06<br>Docketed Total:  $16,000.00<br>Filing Creditor Name and Address<br>  ASC PROCESS SYSTEMS<br>  14062 BALBOA BLVD<br>  SYLMAR CA 91302 | Claim Holder Name and Address<br>ASC PROCESS SYSTEMS<br>14062 BALBOA BLVD<br>SYLMAR CA 91302 | Docketed Total | | $16,000.00 | | Modified Total | | $16,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,000.00<br>$16,000.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$16,000.00<br>$16,000.00 |
| Claim: 12830<br>Date Filed: 07/28/06<br>Docketed Total:  $12,847.12<br>Filing Creditor Name and Address<br>  ASSOCIATED SPRING DO BRASIL<br>  LTDA<br>  W JOE WILSON<br>  TYLER COOPER & ALCORN LLP<br>  185 ASYLUM ST CITYPLACE I 35TH<br>  FL<br>  HARTFORD CT 06103-3488 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $12,847.12 | | Modified Total | | $8,043.55 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,847.12<br><br>$12,847.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,043.55<br><br>$8,043.55 |
| Claim: 5571<br>Date Filed: 05/10/06<br>Docketed Total:  $23,273.34<br>Filing Creditor Name and Address<br>  ATCO INDUSTRIES INC<br>  7200 15 MILE RD<br>  STERLING HEIGHTS MI 48312-452 | Claim Holder Name and Address<br>ATCO INDUSTRIES INC<br>7200 15 MILE RD<br>STERLING HEIGHTS MI 48312-452 | Docketed Total | | $23,273.34 | | Modified Total | | $20,176.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,273.34<br>$23,273.34 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,176.00<br>$20,176.00 |

*See Exhibit F for a listing of debtor entities by case number          Page:   8 of 72

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1527<br>Date Filed: 01/13/06<br>Docketed Total:  $6,045.40<br>Filing Creditor Name and Address<br>  ATLAS FLUID COMPONENTS INC<br>  ATTORNEY JOHN A NEHRER<br>  111 STOW AVE STE 100<br>  CUYAHOGA FALLS OH 44221 | Claim Holder Name and Address<br>ATLAS FLUID COMPONENTS INC<br>ATTORNEY JOHN A NEHRER<br>111 STOW AVE STE 100<br>CUYAHOGA FALLS OH 44221 | Docketed Total | | $6,045.40 | | Modified Total | | $6,045.40 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$6,045.40<br>$6,045.40 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$6,045.40<br>$6,045.40 |
| Claim: 8203<br>Date Filed: 06/19/06<br>Docketed Total:  $7,188.12<br>Filing Creditor Name and Address<br>  BAKER TANKS<br>  CHRIS CAVALIER<br>  PO BOX 513967<br>  LOS ANGELES CA 90051-3967 | Claim Holder Name and Address<br>BAKER TANKS<br>CHRIS CAVALIER<br>PO BOX 513967<br>LOS ANGELES CA 90051-3967 | Docketed Total | | $7,188.12 | | Modified Total | | $7,188.12 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$7,188.12<br>$7,188.12 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$7,188.12<br>$7,188.12 |
| Claim: 8140<br>Date Filed: 06/19/06<br>Docketed Total:  $965,830.50<br>Filing Creditor Name and Address<br>  BEI SYSTRON DONNER AUTOMOTIVE<br>  DIVISION<br>  C O RICHARD WILKINS<br>  2700 SYSTRON DR<br>  CONCORD CA 94518 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $965,830.50 | | Modified Total | | $771,268.50 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$965,830.50<br>$965,830.50 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$771,268.50<br>$771,268.50 |
| Claim: 5455<br>Date Filed: 05/10/06<br>Docketed Total:  $17,646.30<br>Filing Creditor Name and Address<br>  BELL MICROPRODUCTS<br>  TINA MOORE<br>  201 MONROE ST STE 300<br>  MONTGOMERY AL 36104 | Claim Holder Name and Address<br>BELL MICROPRODUCTS<br>TINA MOORE<br>201 MONROE ST STE 300<br>MONTGOMERY AL 36104 | Docketed Total | | $17,646.30 | | Modified Total | | $12,456.65 |
| | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$17,646.30<br>$17,646.30 | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$12,456.65<br>$12,456.65 |

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1546<br>Date Filed:01/17/06<br>Docketed Total:  $199,278.47<br>Filing Creditor Name and Address<br> BGF INDUSTRIES INC<br> 3802 ROBERT PORCHER WY<br> GREENSBORO NC 27410 | Claim Holder Name and Address<br>BGF INDUSTRIES INC<br>3802 ROBERT PORCHER WY<br>GREENSBORO NC 27410 | Docketed Total | | $199,278.47 | | Modified Total | | $183,958.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$199,278.47<br>$199,278.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$183,958.76<br>$183,958.76 |
| Claim: 2774<br>Date Filed:04/26/06<br>Docketed Total:  $8,884.00<br>Filing Creditor Name and Address<br> BIG BEND AGRI SERVICES INC<br> BIG BEND INDUSTRIAL SALES<br> PO BOX 479<br> CAIRO GA 39828 | Claim Holder Name and Address<br>BIG BEND AGRI SERVICES INC<br>BIG BEND INDUSTRIAL SALES<br>PO BOX 479<br>CAIRO GA 39828 | Docketed Total | | $8,884.00 | | Modified Total | | $8,884.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,884.00<br>$8,884.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,884.00<br>$8,884.00 |
| Claim: 14054<br>Date Filed:07/27/06<br>Docketed Total:  $15,126.31<br>Filing Creditor Name and Address<br> BLUE WATER AUTOMOTIVE SYSTEMS<br> INC<br> ACCOUNTS PAYABLE<br> PO BOX 339<br> RANGE RD PLANT<br> MARYSVILLE MI 48040 | Claim Holder Name and Address<br>BLUE WATER AUTOMOTIVE SYSTEMS INC<br>ACCOUNTS PAYABLE<br>PO BOX 339<br>RANGE RD PLANT<br>MARYSVILLE MI 48040 | Docketed Total | | $15,126.31 | | Modified Total | | $15,126.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,126.31<br>$15,126.31 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,126.31<br>$15,126.31 |
| Claim: 1133<br>Date Filed:12/13/05<br>Docketed Total:  $7,506.87<br>Filing Creditor Name and Address<br> BORAMCO INC<br> PO BOX 6<br> WALKERTON IN 46574-0006 | Claim Holder Name and Address<br>BORAMCO INC<br>PO BOX 6<br>WALKERTON IN 46574-0006 | Docketed Total | | $7,506.87 | | Modified Total | | $7,506.87 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,506.87<br>$7,506.87 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,506.87<br>$7,506.87 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 13650<br>Date Filed:07/31/06<br>Docketed Total:  $7,976.71<br>Filing Creditor Name and Address<br> BOSCH REXROTH CORPORATION<br> ATTN JUDITH LOWITZ ADLER<br> ROBERT BOSCH CORPORATION<br> 38000 HILLS TECH DR<br> FARMINGTON HILLS MI 48331 | Claim Holder Name and Address<br>BOSCH REXROTH CORPORATION<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS MI 48331<br><br>Case Number*<br>05-44640 | Docketed Total<br><br><br><br><br><br>Secured | <br><br><br><br><br><br>Priority | $7,976.71<br><br><br><br><br><br>Unsecured<br>$7,976.71<br>$7,976.71 | | Modified Total<br><br><br><br><br><br>Case Number*<br>05-44640 | <br><br><br><br><br><br>Secured | <br><br><br><br><br><br>Priority | $1,972.02<br><br><br><br><br><br>Unsecured<br>$1,972.02<br>$1,972.02 |
| Claim: 12011<br>Date Filed:07/28/06<br>Docketed Total:  $179,220.24<br>Filing Creditor Name and Address<br> BRAKE PARTS INC WIX FILTRATION<br> CORP AFFINIA GROUP INC<br> BRAKE PARTS INC<br> BRAKES PARTS WIX<br> 4400 PRIME PKWY<br> MCHENRY IL 60050 | Claim Holder Name and Address<br>BRAKE PARTS INC WIX FILTRATION CORP<br>AFFINIA GROUP INC<br>BRAKE PARTS INC<br>BRAKES PARTS WIX<br>4400 PRIME PKWY<br>MCHENRY IL 60050<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br><br><br>Secured | <br><br><br><br><br><br>Priority | $179,220.24<br><br><br><br><br><br>Unsecured<br>$179,220.24<br>$179,220.24 | | Modified Total<br><br><br><br><br><br>Case Number*<br>05-44640 | <br><br><br><br><br><br>Secured | <br><br><br><br><br><br>Priority | $86,576.50<br><br><br><br><br><br>Unsecured<br>$86,576.50<br>$86,576.50 |
| Claim: 4522<br>Date Filed:05/02/06<br>Docketed Total:  $5,574.00<br>Filing Creditor Name and Address<br> BRINKMANN PUMPS INC<br> 47060 CARTIER DR<br> WIXOM MI 48393 | Claim Holder Name and Address<br>BRINKMANN PUMPS INC<br>47060 CARTIER DR<br>WIXOM MI 48393<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br>Secured | <br><br><br><br>Priority | $5,574.00<br><br><br><br>Unsecured<br>$5,574.00<br>$5,574.00 | | Modified Total<br><br><br><br>Case Number*<br>05-44640 | <br><br><br><br>Secured | <br><br><br><br>Priority | $5,574.00<br><br><br><br>Unsecured<br>$5,574.00<br>$5,574.00 |
| Claim: 4009<br>Date Filed:05/01/06<br>Docketed Total:  $5,556.30<br>Filing Creditor Name and Address<br> BUCKEYE TOOLS AND SUPPLY CO<br> TOM MITCHELL<br> 400 GARGRAVE RD<br> DAYTON OH 45449 | Claim Holder Name and Address<br>BUCKEYE TOOLS AND SUPPLY CO<br>TOM MITCHELL<br>400 GARGRAVE RD<br>DAYTON OH 45449<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br><br>Secured | <br><br><br><br><br>Priority<br>$5,556.30<br>$5,556.30 | $5,556.30<br><br><br><br><br>Unsecured | | Modified Total<br><br><br><br><br>Case Number*<br>05-44640 | <br><br><br><br><br>Secured | <br><br><br><br><br>Priority | $5,556.30<br><br><br><br><br>Unsecured<br>$5,556.30<br>$5,556.30 |

*See Exhibit F for a listing of debtor entities by case number          Page:  11 of 72

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11449<br>Date Filed:07/27/06<br>Docketed Total:   $8,105.50<br>Filing Creditor Name and Address<br>  BUSAK & SHAMBAN SOUTH<br>  2842 COLLECTIONS CTR DR<br>  CHICAGO IL 60693 | Claim Holder Name and Address<br>BUSAK & SHAMBAN SOUTH<br>2842 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | Docketed Total | | $8,105.50 | | Modified Total | | $7,035.70 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,105.50<br>$8,105.50 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,035.70<br>$7,035.70 |
| Claim: 12700<br>Date Filed:07/28/06<br>Docketed Total:   $20,492.90<br>Filing Creditor Name and Address<br>  CANON USA INC<br>  ATTN STEVER BECKER ESQ<br>  ONE CANON PLZ<br>  LAKE SUCCESS NY 11042-1198 | Claim Holder Name and Address<br>CANON USA INC<br>ATTN STEVER BECKER ESQ<br>ONE CANON PLZ<br>LAKE SUCCESS NY 11042-1198 | Docketed Total | | $20,492.90 | | Modified Total | | $20,492.90 |
| | <u>Case Number*</u><br>05-44547 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$20,492.90<br>$20,492.90 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$20,492.90<br>$20,492.90 |
| Claim: 7477<br>Date Filed:06/05/06<br>Docketed Total:   $21,987.42<br>Filing Creditor Name and Address<br>  CENTRO INDUSTRIAL SUPPLY CORP<br>  1650 W SAM HOUSTON PKWY N<br>  HOUSTON TX 77043 | Claim Holder Name and Address<br>CENTRO INDUSTRIAL SUPPLY CORP<br>1650 W SAM HOUSTON PKWY N<br>HOUSTON TX 77043 | Docketed Total | | $21,987.42 | | Modified Total | | $15,704.22 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$21,987.42<br>$21,987.42 | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$15,704.22<br>$15,704.22 |
| Claim: 15138<br>Date Filed:07/31/06<br>Docketed Total:   $28,836.00<br>Filing Creditor Name and Address<br>  CH2M HILL SPAIN SL<br>  C 17 JUAN DE MARIANA<br>  3 PLANTA PORTAL B<br>  MADRID  28045<br>  SPAIN | Claim Holder Name and Address<br>CH2M HILL SPAIN SL<br>C 17 JUAN DE MARIANA<br>3 PLANTA PORTAL B<br>MADRID  28045<br>SPAIN | Docketed Total | | $28,836.00 | | Modified Total | | $25,372.60 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$28,836.00<br>$28,836.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$25,372.60<br>$25,372.60 |

*See Exhibit F for a listing of debtor entities by case number                 Page:   12 of 72

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 234<br>Date Filed:10/31/05<br>Docketed Total:  $221,982.00<br>Filing Creditor Name and Address<br>  CINCINNATI MACHINE LLC<br>  ATTN TIM LEHAN<br>  2200 LITTON LN<br>  HEBRON KY 41048-8435 | Claim Holder Name and Address   Docketed Total      $221,982.00<br>LIQUIDITY SOLUTIONS DBA REVENUE<br>MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                             $221,982.00<br>                                                     $221,982.00 | Modified Total     $221,982.00<br><br><br><br><br>Case Number*   Secured       Priority        Unsecured<br>05-44640                                             $221,982.00<br>                                                     $221,982.00 |
| Claim: 5083<br>Date Filed:05/08/06<br>Docketed Total:   $849.39<br>Filing Creditor Name and Address<br>  CINGULAR WIRELESS<br>  BANKO<br>  PO BOX 309<br>  PORTLAND OR 97207-0309 | Claim Holder Name and Address   Docketed Total         $849.39<br>CINGULAR WIRELESS<br>BANKO<br>PO BOX 309<br>PORTLAND OR 97207-0309<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                                 $849.39<br>                                                         $849.39 | Modified Total        $849.39<br><br><br><br><br>Case Number*   Secured       Priority        Unsecured<br>05-44640                                                 $849.39<br>                                                         $849.39 |
| Claim: 6286<br>Date Filed:05/18/06<br>Docketed Total:   $25,920.04<br>Filing Creditor Name and Address<br>  COFACE NORTH AMERICA INC<br>  AS AGENT FOR USHIO AMERICA INC<br>  ATTN DAVID MILLER<br>  PO BOX 2102<br>  CRANBURY NJ 08512 | Claim Holder Name and Address   Docketed Total       $25,920.04<br>COFACE NORTH AMERICA INC<br>AS AGENT FOR USHIO AMERICA INC<br>ATTN DAVID MILLER<br>PO BOX 2102<br>CRANBURY NJ 08512<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                               $25,920.04<br>                                                       $25,920.04 | Modified Total      $23,724.15<br><br><br><br><br><br>Case Number*   Secured       Priority        Unsecured<br>05-44640                                               $23,724.15<br>                                                       $23,724.15 |
| Claim: 5699<br>Date Filed:05/12/06<br>Docketed Total:   $5,670.00<br>Filing Creditor Name and Address<br>  COMPUTER SYSTEMS OF AMERICA<br>  INC<br>  22 BATTERYMARCH ST<br>  BOSTON MA 02109 | Claim Holder Name and Address   Docketed Total        $5,670.00<br>COMPUTER SYSTEMS OF AMERICA INC<br>22 BATTERYMARCH ST<br>BOSTON MA 02109<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481        $5,670.00<br><br>                $5,670.00 | Modified Total       $5,670.00<br><br><br><br>Case Number*   Secured       Priority        Unsecured<br>05-44640                                               $5,670.00<br><br>                                                       $5,670.00 |

*See Exhibit F for a listing of debtor entities by case number          Page:   13 of 72

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 13772<br>Date Filed:07/31/06<br>Docketed Total:  $256,726.91<br>Filing Creditor Name and Address<br> CONCERIA PASUBIO SPA<br> ATTN PAUL RICOTTA ESQ AND<br> STEPHANIE<br> MINTZ LEVIN COHN FERRIS<br> GLOVSKY AND<br> 666 THIRD AVE<br> NEW YORK NY 10017<br> ITALY | Claim Holder Name and Address    Docketed Total    $256,726.91<br>CONCERIA PASUBIO SPA<br>ATTN PAUL RICOTTA ESQ AND<br>STEPHANIE<br>MINTZ LEVIN COHN FERRIS<br>GLOVSKY AND<br>666 THIRD AVE<br>NEW YORK NY 10017<br>ITALY | | Modified Total    $247,608.70 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $256,726.91<br>                                                         $256,726.91 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $247,608.70<br>                                                         $247,608.70 | |
| Claim: 3332<br>Date Filed:04/28/06<br>Docketed Total:   $8,335.27<br>Filing Creditor Name and Address<br> CONDIT RE CO INC<br> 3050 SPRINGBORO W<br> DAYTON OH 45439-1716 | Claim Holder Name and Address    Docketed Total    $8,335.27<br>CONDIT RE CO INC<br>3050 SPRINGBORO W<br>DAYTON OH 45439-1716 | | Modified Total    $8,335.27 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $8,335.27<br>                                                         $8,335.27 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $8,335.27<br>                                                         $8,335.27 | |
| Claim: 9789<br>Date Filed:07/18/06<br>Docketed Total:   $142,160.85<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF CACACE ASSOCIATES<br> INC<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE  STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $142,160.85<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>CACACE ASSOCIATES INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE  STE 225<br>GREENWICH CT 06830 | | Modified Total    $121,260.85 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $142,160.85<br><br>                                                         $142,160.85 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $121,260.85<br><br>                                                         $121,260.85 | |

In re: Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 10402**
Date Filed: 07/24/06
Docketed Total:   $220,188.26
Filing Creditor Name and Address
 COOPER BUSSMANN INC
 175 HANSEN COURT
 WOOD DALE IL 60191

Claim Holder Name and Address
COOPER BUSSMANN INC
175 HANSEN COURT
WOOD DALE IL 60191

Docketed Total    $220,188.26

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $220,188.26 |
| | | | $220,188.26 |

Modified Total    $175,379.31

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $175,379.31 |
| | | | $175,379.31 |

---

**Claim: 5519**
Date Filed: 05/10/06
Docketed Total:   $179,851.26
Filing Creditor Name and Address
 COOPER INDUSTRIES INC
 DAVID PULLIAM
 BUSSMAN DIVISION
 114 OLD STAT E RD
 ELLISVILLE MO 63021

Claim Holder Name and Address
COOPER INDUSTRIES INC
DAVID PULLIAM
BUSSMAN DIVISION
114 OLD STAT E RD
ELLISVILLE MO 63021

Docketed Total    $179,851.26

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $179,851.26 |
| | | | $179,851.26 |

Modified Total    $115,658.88

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $115,658.88 |
| | | | $115,658.88 |

---

**Claim: 14661**
Date Filed: 07/31/06
Docketed Total:   $266,362.70
Filing Creditor Name and Address
 COOPER STANDARD AUTOMOTIVE
 39550 ORCHARD HILL PLACE
 NOVI MI 48376-8034

Claim Holder Name and Address
COOPER STANDARD AUTOMOTIVE
39550 ORCHARD HILL PLACE
NOVI MI 48376-8034

Docketed Total    $266,362.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $266,362.70 |
| | | | $266,362.70 |

Modified Total    $266,352.24

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $266,352.24 |
| | | | $266,352.24 |

---

**Claim: 10007**
Date Filed: 07/20/06
Docketed Total:   $71,436.25
Filing Creditor Name and Address
 CREDENCE SYSTEMS CORP
 ATTN LARRY ROCK
 5975 NW PINE FARM PL
 HILLSBORO OR 97124

Claim Holder Name and Address
CREDENCE SYSTEMS CORP
ATTN LARRY ROCK
5975 NW PINE FARM PL
HILLSBORO OR 97124

Docketed Total    $71,436.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $71,436.25 |
| | | | $71,436.25 |

Modified Total    $33,187.17

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $33,187.17 |
| | | | $33,187.17 |

---

*See Exhibit F for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 7493<br>Date Filed:06/05/06<br>Docketed Total:  $65,942.01<br>Filing Creditor Name and Address<br>  CROMPTON SALES COMPANY INC EFT<br>  CHEMTURA<br>  DBA CROMPTON<br>  199 BERSON RD<br>  MIDDLEBURY CT 06749 | Claim Holder Name and Address<br>CROMPTON SALES COMPANY INC EFT<br>CHEMTURA<br>DBA CROMPTON<br>199 BERSON RD<br>MIDDLEBURY CT 06749 | Docketed Total | $65,942.01 | | Modified Total | | $65,942.01 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$65,942.01<br>$65,942.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$65,942.01<br>$65,942.01 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7493<br>Date Filed:06/05/06<br>Docketed Total:  $65,942.01<br>Filing Creditor Name and Address<br>  CROMPTON SALES COMPANY INC EFT<br>  CHEMTURA<br>  DBA CROMPTON<br>  199 BERSON RD<br>  MIDDLEBURY CT 06749 | Claim Holder Name and Address<br>CROMPTON SALES COMPANY INC EFT<br>CHEMTURA<br>DBA CROMPTON<br>199 BERSON RD<br>MIDDLEBURY CT 06749<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                                  $65,942.01<br>                                          $65,942.01 | Docketed Total | | $65,942.01 | Case Number*  Secured  Priority  Unsecured<br>05-44640                                  $65,942.01<br>                                          $65,942.01 | Modified Total | | $65,942.01 |
| Claim: 290<br>Date Filed:11/02/05<br>Docketed Total:  $12,602.00<br>Filing Creditor Name and Address<br>  CUSTOM ELECTRIC MANUFACTURING<br>  INC<br>  T ECKSTEIN<br>  48941 W RD<br>  WIXOM MI 48393 | Claim Holder Name and Address<br>CUSTOM ELECTRIC MANUFACTURING INC<br>T ECKSTEIN<br>48941 W RD<br>WIXOM MI 48393<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                                  $12,602.00<br><br>                                          $12,602.00 | Docketed Total | | $12,602.00 | Case Number*  Secured  Priority  Unsecured<br>05-44640                                  $12,602.00<br><br>                                          $12,602.00 | Modified Total | | $12,602.00 |
| Claim: 2550<br>Date Filed:04/04/06<br>Docketed Total:  $148,987.53<br>Filing Creditor Name and Address<br>  DAA DRAEXLMAIER AUTOMOTIVE OF<br>  AMERICA<br>  1751 E MAIN ST<br>  DUNCAN SC 29334 | Claim Holder Name and Address<br>DAA DRAEXLMAIER AUTOMOTIVE OF<br>AMERICA<br>1751 E MAIN ST<br>DUNCAN SC 29334<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                                  $148,987.53<br>                                          $148,987.53 | Docketed Total | | $148,987.53 | Case Number*  Secured  Priority  Unsecured<br>05-44640                                  $147,992.53<br>                                          $147,992.53 | Modified Total | | $147,992.53 |
| Claim: 1692<br>Date Filed:01/30/06<br>Docketed Total:  $5,416.00<br>Filing Creditor Name and Address<br>  DAGE PRECISION INDUSTRIES INC<br>  4024 CLIPPER COURT<br>  FREMONT CA 94538 | Claim Holder Name and Address<br>DAGE PRECISION INDUSTRIES INC<br>4024 CLIPPER COURT<br>FREMONT CA 94538<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481                                  $5,416.00<br>                                          $5,416.00 | Docketed Total | | $5,416.00 | Case Number*  Secured  Priority  Unsecured<br>05-44640                                  $5,416.00<br>                                          $5,416.00 | Modified Total | | $5,416.00 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15329<br>Date Filed:07/31/06<br>Docketed Total:  $77,751.36<br>Filing Creditor Name and Address<br> DANICE MANUFACTURING CO<br> 361 DONOVAN ST<br> SOUTH LYON MI 48178 | Claim Holder Name and Address<br>DANICE MANUFACTURING CO<br>361 DONOVAN ST<br>SOUTH LYON MI 48178 | Docketed Total | | $77,751.36 | | Modified Total | | $57,013.68 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$77,751.36<br>$77,751.36 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$57,013.68<br>$57,013.68 |
| Claim: 11541<br>Date Filed:07/27/06<br>Docketed Total:  $11,746.36<br>Filing Creditor Name and Address<br> DAYTON DRILL BUSHING  EFT<br> LEAHY CORP<br> PO BOX 301<br> DAYTON OH 45404 | Claim Holder Name and Address<br>DAYTON DRILL BUSHING  EFT<br>LEAHY CORP<br>PO BOX 301<br>DAYTON OH 45404 | Docketed Total | | $11,746.36 | | Modified Total | | $11,746.36 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,746.36<br>$11,746.36 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,746.36<br>$11,746.36 |
| Claim: 8925<br>Date Filed:07/05/06<br>Docketed Total:  $40,822.50<br>Filing Creditor Name and Address<br> DE LAGE LANDEN FINANCIAL<br> SERVICES INC<br> DBA OCE USA INC<br> 1111 OLD EAGLE SCHOOL RD<br> WAYNE PA 19087 | Claim Holder Name and Address<br>DE LAGE LANDEN FINANCIAL SERVICES<br>INC<br>DBA OCE USA INC<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE PA 19087 | Docketed Total | | $40,822.50 | | Modified Total | | $4,163.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$40,822.50<br>$40,822.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,163.00<br>$4,163.00 |
| Claim: 750<br>Date Filed:11/21/05<br>Docketed Total:  $17,597.28<br>Filing Creditor Name and Address<br> DEARBORN GROUP<br> 27007 HILLS TECH COURT<br> FARMINGTON HILLS MI 48331 | Claim Holder Name and Address<br>DEARBORN GROUP<br>27007 HILLS TECH COURT<br>FARMINGTON HILLS MI 48331 | Docketed Total | | $17,597.28 | | Modified Total | | $17,577.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,597.28<br>$17,597.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,577.00<br>$17,577.00 |

*See Exhibit F for a listing of debtor entities by case number              Page:  17 of 72

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5826<br>Date Filed:05/15/06<br>Docketed Total:  $32,091.03<br>Filing Creditor Name and Address<br> DIEBOLT INTERNATIONAL INC<br> DADCO<br> 43850 PLYMOUTH OAKS BLVD<br> PLYMOUTH MI 48170 | Claim Holder Name and Address<br>DIEBOLT INTERNATIONAL INC<br>DADCO<br>43850 PLYMOUTH OAKS BLVD<br>PLYMOUTH MI 48170 | Docketed Total | | $32,091.03 | | Modified Total | | $30,953.71 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$32,091.03<br>$32,091.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$30,953.71<br>$30,953.71 |
| Claim: 10418<br>Date Filed:07/24/06<br>Docketed Total:   $27,002.18<br>Filing Creditor Name and Address<br> DIVERSEY CORP<br> ATTN DIANE TAYLOR<br> JOHNSON DIVERSEY INC<br> DUBOIS CHEMICALS DIV<br> 200 CROWNE POINT PL<br> SHARONVILLE OH 45241 | Claim Holder Name and Address<br>DIVERSEY CORP<br>ATTN DIANE TAYLOR<br>JOHNSON DIVERSEY INC<br>DUBOIS CHEMICALS DIV<br>200 CROWNE POINT PL<br>SHARONVILLE OH 45241 | Docketed Total | | $27,002.18 | | Modified Total | | $482.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,002.18<br>$27,002.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$482.04<br>$482.04 |
| Claim: 2364<br>Date Filed:03/22/06<br>Docketed Total:   $278.75<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $278.75 | | Modified Total | | $268.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$278.75<br>$278.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$268.75<br>$268.75 |
| Claim: 2607<br>Date Filed:04/11/06<br>Docketed Total:   $58.00<br>Filing Creditor Name and Address<br> DORNER MFG CORP<br> 975 COTTONWOOD AVE<br> HARTLAND WI 53029-0020 | Claim Holder Name and Address<br>DORNER MFG CORP<br>975 COTTONWOOD AVE<br>HARTLAND WI 53029-0020 | Docketed Total | | $58.00 | | Modified Total | | $58.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$58.00<br>$58.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$58.00<br>$58.00 |

In re: Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 14402<br>Date Filed:07/31/06<br>Docketed Total:  $18,385.92<br>Filing Creditor Name and Address<br> DOTT INDUSTRIES INC<br> RYAN D HEILMAN ESQ<br> 40950 WOODWARD AVE STE 100<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>DOTT INDUSTRIES INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | $18,385.92 | | Modified Total | | $18,360.04 |
| | Case Number*<br>05-44567 | Secured<br>$18,385.92<br>$18,385.92 | Priority | Unsecured | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$18,360.04<br>$18,360.04 |
| Claim: 1128<br>Date Filed:12/12/05<br>Docketed Total:  $1,892.54<br>Filing Creditor Name and Address<br> DOUG WIRT ENTERPRISES INC DBA<br> WIRT SAGINAW STONE DOCK<br> 4700 CROW ISLAND<br> SAGINAW MI 48601 | Claim Holder Name and Address<br>DOUG WIRT ENTERPRISES INC DBA WIRT<br>SAGINAW STONE DOCK<br>4700 CROW ISLAND<br>SAGINAW MI 48601 | Docketed Total | $1,892.54 | | Modified Total | | $1,892.54 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,892.54<br>$1,892.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,892.54<br>$1,892.54 |
| Claim: 7342<br>Date Filed:06/02/06<br>Docketed Total:  $67,009.18<br>Filing Creditor Name and Address<br> DOW CORNING CORPORATION<br> ATTN TAMMY GROVE CO1222<br> 2200 W SALZBURG RD<br> MIDLAND MI 48686 | Claim Holder Name and Address<br>DOW CORNING CORPORATION<br>ATTN TAMMY GROVE CO1222<br>2200 W SALZBURG RD<br>MIDLAND MI 48686 | Docketed Total | $67,009.18 | | Modified Total | | $66,528.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$67,009.18<br>$67,009.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$66,528.00<br>$66,528.00 |
| Claim: 7470<br>Date Filed:06/05/06<br>Docketed Total:  $55,235.07<br>Filing Creditor Name and Address<br> DT ASSEMBLY & TEST EUROPE LTD<br> DT INDUSTRIES<br> TINGEWICK RD<br> BUCKINGHAM BUCKINGHA  MK18 1EF<br> UNITED KINGDOM | Claim Holder Name and Address<br>DT ASSEMBLY & TEST EUROPE LTD<br>DT INDUSTRIES<br>TINGEWICK RD<br>BUCKINGHAM BUCKINGHA  MK18 1EF<br>UNITED KINGDOM | Docketed Total | $55,235.07 | | Modified Total | | $55,235.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$55,235.07<br>$55,235.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$55,235.07<br>$55,235.07 |

*See Exhibit F for a listing of debtor entities by case number                     Page:   19 of 72

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9916<br>Date Filed:07/19/06<br>Docketed Total: $86,129.80<br>Filing Creditor Name and Address<br> DYBROOK PRODUCTS INC<br> 5232 TOD AVE S W UNIT 23<br> WARREN OH 44481-972 | Claim Holder Name and Address<br>DYBROOK PRODUCTS INC<br>5232 TOD AVE S W UNIT 23<br>WARREN OH 44481-972 | Docketed Total | | $86,129.80 | | Modified Total | | $74,018.11 |
| | **Case Number\*** Secured | **Priority** | | **Unsecured** | **Case Number\*** Secured | | **Priority** | **Unsecured** |
| | 05-44481 | | | $86,129.80<br>$86,129.80 | 05-44640 | | | $74,018.11<br>$74,018.11 |
| Claim: 1090<br>Date Filed:12/09/05<br>Docketed Total: $8,142.11<br>Filing Creditor Name and Address<br> EASYLINK SERVICES<br> 33 KNIGHTSBRIDGE RD<br> PISCATAWAY NJ 08854 | Claim Holder Name and Address<br>EASYLINK SERVICES<br>33 KNIGHTSBRIDGE RD<br>PISCATAWAY NJ 08854 | Docketed Total | | $8,142.11 | | Modified Total | | $8,142.11 |
| | **Case Number\*** Secured | **Priority** | | **Unsecured** | **Case Number\*** Secured | | **Priority** | **Unsecured** |
| | 05-44481 | | | $8,142.11<br>$8,142.11 | 05-44640 | | | $8,142.11<br>$8,142.11 |
| Claim: 4753<br>Date Filed:05/04/06<br>Docketed Total: $486.56<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | | $486.56 | | Modified Total | | $486.56 |
| | **Case Number\*** Secured | **Priority** | | **Unsecured** | **Case Number\*** Secured | | **Priority** | **Unsecured** |
| | 05-44481 | $486.56<br>$486.56 | | | 05-44640 | | | $486.56<br>$486.56 |
| Claim: 5468<br>Date Filed:05/10/06<br>Docketed Total: $1,500.00<br>Filing Creditor Name and Address<br> ELITE MOLD & ENGINEERING EFT<br> 51548 FILOMENA DR<br> SHELBY TOWNSHIP MI 48315 | Claim Holder Name and Address<br>ELITE MOLD & ENGINEERING EFT<br>51548 FILOMENA DR<br>SHELBY TOWNSHIP MI 48315 | Docketed Total | | $1,500.00 | | Modified Total | | $1,500.00 |
| | **Case Number\*** Secured | **Priority** | | **Unsecured** | **Case Number\*** Secured | | **Priority** | **Unsecured** |
| | 05-44640 $960.00 | | | $540.00 | 05-44640 | | | $1,500.00 |
| | $960.00 | | | $540.00 | | | | $1,500.00 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 657**
Date Filed:11/17/05
Docketed Total:   $4,150.00
Filing Creditor Name and Address
 EMG EIFELWERK HEINRICH STEIN
 MONTAGE GMBH
 RAIFFESISENSTRASSE 5
 UTTFELD   54619
 GERMANY

| Claim Holder Name and Address | Docketed Total | $4,150.00 |
|---|---|---|
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH RAIFFESISENSTRASSE 5 UTTFELD   54619 GERMANY | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,150.00 |
| | | | $4,150.00 |

| Modified Total | $4,150.00 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,150.00 |
| | | | $4,150.00 |

---

**Claim: 15239**
Date Filed:07/31/06
Docketed Total:   $139,507.23
Filing Creditor Name and Address
 ENERGY CONVERSION SYSTEMS
 ENERGY CONVERSION SYSTEMS
 HOLDINGS
 5520 DILLARD DR STE 260
 CARY NC 27518

| Claim Holder Name and Address | Docketed Total | $139,507.23 |
|---|---|---|
| ENERGY CONVERSION SYSTEMS ENERGY CONVERSION SYSTEMS HOLDINGS 5520 DILLARD DR STE 260 CARY NC 27518 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $13,500.00 | $126,007.23 |
| | | $13,500.00 | $126,007.23 |

| Modified Total | $58,655.00 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $58,655.00 |
| | | | $58,655.00 |

---

**Claim: 5060**
Date Filed:05/08/06
Docketed Total:   $825.00
Filing Creditor Name and Address
 ENGINEERING SUPPLY CORP
 11281 JAMES ST
 HOLLAND MI 49424-862

| Claim Holder Name and Address | Docketed Total | $825.00 |
|---|---|---|
| ENGINEERING SUPPLY CORP 11281 JAMES ST HOLLAND MI 49424-862 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $825.00 |
| | | | $825.00 |

| Modified Total | $825.00 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $825.00 |
| | | | $825.00 |

---

**Claim: 6992**
Date Filed:05/30/06
Docketed Total:   $13,831.00
Filing Creditor Name and Address
 ENGINEERING TECHNOLOGY ASSOC
 INC
 1133 E MAPLE RD STE 200
 TROY MI 48083

| Claim Holder Name and Address | Docketed Total | $13,831.00 |
|---|---|---|
| AMROC INVESTMENTS LLC ATTN DAVID S LEINWAND ESQ 535 MADISON AVE 15TH FL NEW YORK NY 10022 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $10,000.00 | $3,831.00 |
| | | $10,000.00 | $3,831.00 |

| Modified Total | $13,831.00 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,831.00 |
| | | | $13,831.00 |

*See Exhibit F for a listing of debtor entities by case number          Page:   21 of 72

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1143<br>Date Filed:12/13/05<br>Docketed Total:  $2,975.00<br>Filing Creditor Name and Address<br> EPES EXPRESS SERVICES INC<br> PO BOX 35884<br> GREENSBORO NC 27425 | Claim Holder Name and Address    Docketed Total      $2,975.00<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                          $2,975.00<br>                                  $2,975.00 | Modified Total      $2,975.00<br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                    $2,975.00<br>                                            $2,975.00 |
| Claim: 1464<br>Date Filed:01/09/06<br>Docketed Total:   $122,867.13<br>Filing Creditor Name and Address<br> ERWIN QUARDER INC<br> ATTN JENNIFER STEWARD<br> 5101 KRAFT AVE SE<br> GRAND RAPIDS MI 49512 | Claim Holder Name and Address    Docketed Total    $122,867.13<br>ERWIN QUARDER INC<br>ATTN JENNIFER STEWARD<br>5101 KRAFT AVE SE<br>GRAND RAPIDS MI 49512<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44567                                  $122,867.13<br>                                          $122,867.13 | Modified Total    $100,997.21<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44567                                  $100,997.21<br>                                          $100,997.21 |
| Claim: 15354<br>Date Filed:07/31/06<br>Docketed Total:   $4,135.81<br>Filing Creditor Name and Address<br> EXONIC SYSTEMS<br> 149 DELTA DR<br> PITTSBURGH PA 15238 | Claim Holder Name and Address    Docketed Total      $4,135.81<br>EXONIC SYSTEMS<br>149 DELTA DR<br>PITTSBURGH PA 15238<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                    $4,135.81<br>                                            $4,135.81 | Modified Total      $4,135.81<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                    $4,135.81<br>                                            $4,135.81 |
| Claim: 15804<br>Date Filed:08/02/06<br>Docketed Total:   $9,555.10<br>Filing Creditor Name and Address<br> FIRST CHOICE HEATING & COOLING<br> INC<br> 8147 ISLANDVIEW DR<br> NEWAYGO MI 49337 | Claim Holder Name and Address    Docketed Total      $9,555.10<br>FIRST CHOICE HEATING & COOLING INC<br>8147 ISLANDVIEW DR<br>NEWAYGO MI 49337<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640        $9,555.10<br><br>                $9,555.10 | Modified Total      $9,555.10<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                    $9,555.10<br><br>                                            $9,555.10 |

*See Exhibit F for a listing of debtor entities by case number          Page:   22 of 72

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1672<br>Date Filed: 01/26/06<br>Docketed Total: $633,258.00<br>Filing Creditor Name and Address<br>FIRST TECHNOLOGY HOLDINGS INC<br>AND AFFILIATES AND<br>SUBSIDIARIES<br>JOHN D HERTZBERG<br>30150 TELEGRAPH RD STE 444<br>BINGHAM FARMS MI 48025 | Claim Holder Name and Address   Docketed Total   $633,258.00<br>FIRST TECHNOLOGY HOLDINGS INC AND<br>AFFILIATES AND SUBSIDIARIES<br>JOHN D HERTZBERG<br>30150 TELEGRAPH RD STE 444<br>BINGHAM FARMS MI 48025 | | | | Modified Total   $633,258.00 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $175,000.00 | $458,258.00 | 05-44640 | | | $633,258.00 |
| | | | $175,000.00 | $458,258.00 | | | | $633,258.00 |
| Claim: 3946<br>Date Filed: 05/01/06<br>Docketed Total: $12,161.00<br>Filing Creditor Name and Address<br>FISCHER SPECIAL TOOLING<br>KEVIN JOHNSON<br>7219 COMMERCE DR<br>MENTOR OH 44060 | Claim Holder Name and Address   Docketed Total   $12,161.00<br>FISCHER SPECIAL TOOLING<br>KEVIN JOHNSON<br>7219 COMMERCE DR<br>MENTOR OH 44060 | | | | Modified Total   $12,161.00 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $12,161.00 | 05-44640 | | | $12,161.00 |
| | | | | $12,161.00 | | | | $12,161.00 |
| Claim: 3319<br>Date Filed: 04/28/06<br>Docketed Total: $2,632.00<br>Filing Creditor Name and Address<br>FLEX PAC INC<br>7113 S MAYFLOWER PK DR<br>ZIONSVILLE IN 46077 | Claim Holder Name and Address   Docketed Total   $2,632.00<br>FLEX PAC INC<br>7113 S MAYFLOWER PK DR<br>ZIONSVILLE IN 46077 | | | | Modified Total   $2,632.00 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,632.00 | 05-44640 | | | $2,632.00 |
| | | | | $2,632.00 | | | | $2,632.00 |
| Claim: 9076<br>Date Filed: 07/06/06<br>Docketed Total: $35,858.00<br>Filing Creditor Name and Address<br>FLEX TECHNOLOGIES INC<br>104 FLEX DR<br>PORTLAND TN 37148 | Claim Holder Name and Address   Docketed Total   $35,858.00<br>FLEX TECHNOLOGIES INC<br>104 FLEX DR<br>PORTLAND TN 37148 | | | | Modified Total   $35,820.11 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $35,858.00 | 05-44640 | | | $35,820.11 |
| | | | | $35,858.00 | | | | $35,820.11 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10895<br>Date Filed:07/25/06<br>Docketed Total:   $7,096.55<br>Filing Creditor Name and Address<br> FLUID KINETICS DIV OF VALCO<br> CINCINNATI<br> VALCO CINCINNATI INC<br> 411 CIRCLE FREEWAY DR<br> CINCINNATI OH 45246 | Claim Holder Name and Address<br>FLUID KINETICS DIV OF VALCO<br>CINCINNATI<br>VALCO CINCINNATI INC<br>411 CIRCLE FREEWAY DR<br>CINCINNATI OH 45246 | Docketed Total | | $7,096.55 | | Modified Total | | $7,096.55 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,096.55<br>$7,096.55 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,096.55<br>$7,096.55 |
| Claim: 5063<br>Date Filed:05/08/06<br>Docketed Total:   $5,428.30<br>Filing Creditor Name and Address<br> FOERSTER INSTRUMENTS INC<br> 140 INDUSTRY DR<br> PITTSBURGH PA 15275 | Claim Holder Name and Address<br>FOERSTER INSTRUMENTS INC<br>140 INDUSTRY DR<br>PITTSBURGH PA 15275 | Docketed Total | | $5,428.30 | | Modified Total | | $5,420.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,428.30<br>$5,428.30 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,420.00<br>$5,420.00 |
| Claim: 10405<br>Date Filed:07/24/06<br>Docketed Total:   $5,400.00<br>Filing Creditor Name and Address<br> FOX EXCAVATING AND SEWER<br> 1014 FRANKLIN ST<br> SANDUSKY OH 44870 | Claim Holder Name and Address<br>FOX EXCAVATING AND SEWER<br>1014 FRANKLIN ST<br>SANDUSKY OH 44870 | Docketed Total | | $5,400.00 | | Modified Total | | $5,400.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,400.00<br>$5,400.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,400.00<br>$5,400.00 |
| Claim: 10757<br>Date Filed:07/25/06<br>Docketed Total:   $72,525.00<br>Filing Creditor Name and Address<br> FUJIKOKI AMERICA INC<br> DONNIE J ANDERSON<br> 4040 BRONZE WAY<br> DALLAS TX 75237 | Claim Holder Name and Address<br>FUJIKOKI AMERICA INC<br>DONNIE J ANDERSON<br>4040 BRONZE WAY<br>DALLAS TX 75237 | Docketed Total | | $72,525.00 | | Modified Total | | $37,245.00 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$72,525.00<br>$72,525.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$37,245.00<br>$37,245.00 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   24 of 72

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 501<br>Date Filed:11/10/05<br>Docketed Total: $311,610.55<br>Filing Creditor Name and Address<br>FUTURE ELECTRONICS<br>DIANE SVENDSEN<br>41 MAIN ST<br>BOLTON MA 01740 | Claim Holder Name and Address<br>FUTURE ELECTRONICS<br>DIANE SVENDSEN<br>41 MAIN ST<br>BOLTON MA 01740 | Docketed Total | | $311,610.55 | | Modified Total | | $308,621.57 |
| | Case Number*<br>05-44529 | Secured | Priority | Unsecured<br>$311,610.55<br>$311,610.55 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$308,621.57<br>$308,621.57 |
| Claim: 16536<br>Date Filed:02/13/07<br>Docketed Total: $452,346.63<br>Filing Creditor Name and Address<br>GENESEE PACKAGING INC<br>DENNIS M HALEY P14538<br>WINEGARDEN HALEY LINDHOLM &<br>ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC MI 48439 | Claim Holder Name and Address<br>GENESEE PACKAGING INC<br>DENNIS M HALEY P14538<br>WINEGARDEN HALEY LINDHOLM &<br>ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC MI 48439 | Docketed Total | | $452,346.63 | | Modified Total | | $481,540.09 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$452,346.63<br>$452,346.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$481,540.09<br>$481,540.09 |
| Claim: 11937<br>Date Filed:07/28/06<br>Docketed Total: $17,280.45<br>Filing Creditor Name and Address<br>GORMAN JOHN M CO INC<br>2844 KEENAN AVE<br>DAYTON OH 45414-4914 | Claim Holder Name and Address<br>GORMAN JOHN M CO INC<br>2844 KEENAN AVE<br>DAYTON OH 45414-4914 | Docketed Total | | $17,280.45 | | Modified Total | | $17,280.45 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,280.45<br>$17,280.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,280.45<br>$17,280.45 |
| Claim: 1694<br>Date Filed:01/30/06<br>Docketed Total: $5,451.99<br>Filing Creditor Name and Address<br>GREINER PERFOAM GMBH GERMANY<br>ROBERT BOSCH STR 13<br>WANGEN  73117<br>GERMANY | Claim Holder Name and Address<br>GREINER PERFOAM GMBH GERMANY<br>ROBERT BOSCH STR 13<br>WANGEN  73117<br>GERMANY | Docketed Total | | $5,451.99 | | Modified Total | | $5,367.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,451.99<br>$5,451.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,367.31<br>$5,367.31 |

*See Exhibit F for a listing of debtor entities by case number              Page:   25 of 72

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9219<br>Date Filed:07/10/06<br>Docketed Total:  $290,762.87<br>Filing Creditor Name and Address<br> GREYSTONE OF LINCOLN INC<br> 7 WELLINGTON RD<br> LINCOLN RI 02865 | Claim Holder Name and Address<br>GREYSTONE OF LINCOLN INC<br>7 WELLINGTON RD<br>LINCOLN RI 02865 | Docketed Total | | $290,762.87 | | Modified Total | | $287,266.60 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$290,762.87<br>$290,762.87 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$287,266.60<br>$287,266.60 |
| Claim: 11258<br>Date Filed:07/27/06<br>Docketed Total:  $7,745.30<br>Filing Creditor Name and Address<br> HACK PIRO ODAY MERKLINGER<br> WALLACE & MCKENNA PA<br> 30 COLUMBIA TKP<br> FLORHAM PK NJ 07932 | Claim Holder Name and Address<br>HACK PIRO ODAY MERKLINGER<br>WALLACE & MCKENNA PA<br>30 COLUMBIA TKP<br>FLORHAM PK NJ 07932 | Docketed Total | | $7,745.30 | | Modified Total | | $7,745.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,745.30<br>$7,745.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,745.30<br>$7,745.30 |
| Claim: 7016<br>Date Filed:05/30/06<br>Docketed Total:  $54,883.42<br>Filing Creditor Name and Address<br> HARRIS HEALTHTRENDS  EFT CORP<br> 6629 W CENTRAL AVE<br> TOLEDO OH 43617-1401 | Claim Holder Name and Address<br>HARRIS HEALTHTRENDS  EFT CORP<br>6629 W CENTRAL AVE<br>TOLEDO OH 43617-1401 | Docketed Total | | $54,883.42 | | Modified Total | | $31,710.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$54,883.42<br>$54,883.42 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$31,710.90<br>$31,710.90 |
| Claim: 4771<br>Date Filed:05/04/06<br>Docketed Total:  $167,142.92<br>Filing Creditor Name and Address<br> HELLA ELECTRONICS CORP<br> PO BOX 398<br> FLORA IL 62839 | Claim Holder Name and Address<br>HELLA ELECTRONICS CORP<br>PO BOX 398<br>FLORA IL 62839 | Docketed Total | | $167,142.92 | | Modified Total | | $164,800.58 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$167,142.92<br>$167,142.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$164,800.58<br>$164,800.58 |

In re: Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 1338<br>Date Filed:12/27/05<br>Docketed Total:  $6,555.25<br>Filing Creditor Name and Address<br> HELLERMANN TYTON GMBH<br> HELLERMANN TYTON GMBH<br> GROBER MOORWEG 45<br> TORNESCH  D-25436<br> GERMANY | Claim Holder Name and Address    Docketed Total    $6,555.25<br>HELLERMANN TYTON GMBH<br>HELLERMANN TYTON GMBH<br>GROBER MOORWEG 45<br>TORNESCH  D-25436<br>GERMANY<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $6,555.25<br>                                                         $6,555.25 | | Modified Total    $6,555.25<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $6,555.25<br>                                                         $6,555.25 | |
| Claim: 1714<br>Date Filed:01/30/06<br>Docketed Total:   $2,002.09<br>Filing Creditor Name and Address<br> HENMAN ENGINEERING & MACHINE<br> INC<br> THOMAS HENMAN PRESIDENT<br> 3301 MT PLEASANT BLVD<br> PO BOX 2633<br> MUNCIE IN 47307 | Claim Holder Name and Address    Docketed Total    $2,002.09<br>HENMAN ENGINEERING & MACHINE INC<br>THOMAS HENMAN PRESIDENT<br>3301 MT PLEASANT BLVD<br>PO BOX 2633<br>MUNCIE IN 47307<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44596                                                 $2,002.09<br>                                                         $2,002.09 | | Modified Total    $1,011.90<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $1,011.90<br>                                                         $1,011.90 | |
| Claim: 1716<br>Date Filed:01/30/06<br>Docketed Total:   $282,500.00<br>Filing Creditor Name and Address<br> HENMAN ENGINEERING & MACHINE<br> INC<br> THOMAS HENMAN PRESIDENT<br> 3301 MT PLEASANT BLVD<br> PO BOX 2633<br> MUNCIE IN 47307 | Claim Holder Name and Address    Docketed Total    $282,500.00<br>HENMAN ENGINEERING & MACHINE INC<br>THOMAS HENMAN PRESIDENT<br>3301 MT PLEASANT BLVD<br>PO BOX 2633<br>MUNCIE IN 47307<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44596                                                 $282,500.00<br>                                                         $282,500.00 | | Modified Total    $214,500.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $214,500.00<br>                                                         $214,500.00 | |
| Claim: 3827<br>Date Filed:05/01/06<br>Docketed Total:   $31,046.14<br>Filing Creditor Name and Address<br> HENRY COUNTY RURAL ELECTRIC ME<br> HENRY COUNTY REMC<br> 201 N 6TH ST<br> NEW CASTLE IN 47362 | Claim Holder Name and Address    Docketed Total    $31,046.14<br>HENRY COUNTY RURAL ELECTRIC ME<br>HENRY COUNTY REMC<br>201 N 6TH ST<br>NEW CASTLE IN 47362<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $31,046.14<br>                                                         $31,046.14 | | Modified Total    $30,449.05<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $30,449.05<br>                                                         $30,449.05 | |

*See Exhibit F for a listing of debtor entities by case number                    Page:   27 of 72

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7847<br>Date Filed: 06/12/06<br>Docketed Total:  $8,716.81<br>Filing Creditor Name and Address<br> HERITAGE OPERATING LP<br> IKARD & NEWSOM SERVI GAS<br> 13307 MONTANA AVE<br> EL PASO TX 79938 | Claim Holder Name and Address<br>HERITAGE OPERATING LP<br>IKARD & NEWSOM SERVI GAS<br>13307 MONTANA AVE<br>EL PASO TX 79938 | Docketed Total | | $8,716.81 | | Modified Total | | $8,626.36 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,716.81<br>$8,716.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,626.36<br>$8,626.36 |
| Claim: 2674<br>Date Filed: 04/18/06<br>Docketed Total:  $54,264.82<br>Filing Creditor Name and Address<br> HIGHLAND TRANSPORT<br> 2815 14TH AVE<br> MARKHAM ON L3R 0H9<br> CANADA | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $54,264.82 | | Modified Total | | $54,264.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$54,264.82<br>$54,264.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$54,264.82<br>$54,264.82 |
| Claim: 7324<br>Date Filed: 06/01/06<br>Docketed Total:  $114,828.73<br>Filing Creditor Name and Address<br> HILL & KNOWLTON AUSTRALIA PTY<br> C 12 338 PITT ST SYDNEY<br> N5W 2000<br><br> AUSTRALIA | Claim Holder Name and Address<br>HILL & KNOWLTON AUSTRALIA PTY<br>C 12 338 PITT ST SYDNEY<br>N5W 2000<br><br>AUSTRALIA | Docketed Total | | $114,828.73 | | Modified Total | | $114,828.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$114,828.73<br>$114,828.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$114,828.73<br>$114,828.73 |
| Claim: 1477<br>Date Filed: 01/09/06<br>Docketed Total:  $164,535.00<br>Filing Creditor Name and Address<br> HONEYWELL INTERNATIONAL<br> AEROSPACE<br> DEB MAINS<br> 1140 W WARNER RD BLDG 1233 M<br> TEMPE AZ 85284 | Claim Holder Name and Address<br>HONEYWELL INTERNATIONAL AEROSPACE<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233 M<br>TEMPE AZ 85284 | Docketed Total | | $164,535.00 | | Modified Total | | $135,975.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$164,535.00<br>$164,535.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$135,975.00<br>$135,975.00 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1478<br>Date Filed: 01/09/06<br>Docketed Total:  $18,187.00<br>Filing Creditor Name and Address<br> HONEYWELL INTERNATIONAL HPS<br> DEB MAINS<br> 1140 W WARNER RD BLDG 1233-M<br> TEMPE AZ 85284 | Claim Holder Name and Address<br>HONEYWELL INTERNATIONAL HPS<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233-M<br>TEMPE AZ 85284 | Docketed Total | $18,187.00 | | Modified Total | | $15,763.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$18,187.00<br>$18,187.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$15,763.00<br>$15,763.00 |
| Claim: 2170<br>Date Filed: 03/02/06<br>Docketed Total:  $14,595.67<br>Filing Creditor Name and Address<br> HONEYWELL INTERNATIONAL INC<br> DEBBIE JACKSON ASSOCIATE<br> ACCOUNTING<br> ACS CASH SERVICES<br> 1985 DOUGLAS DR N MN10 2517<br> GOLDEN VALLEY MN 55422 | Claim Holder Name and Address<br>HONEYWELL INTERNATIONAL INC<br>DEBBIE JACKSON ASSOCIATE<br>ACCOUNTING<br>ACS CASH SERVICES<br>1985 DOUGLAS DR N MN10 2517<br>GOLDEN VALLEY MN 55422 | Docketed Total | $14,595.67 | | Modified Total | | $7,137.53 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$14,595.67<br>$14,595.67 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$7,137.53<br>$7,137.53 |
| Claim: 10977<br>Date Filed: 07/26/06<br>Docketed Total:  $9,062.95<br>Filing Creditor Name and Address<br> HOTTINGER BALDWIN MEASUREMENTS<br> INC<br> 19 BARTLETT ST<br> MARLBORO MA 01752 | Claim Holder Name and Address<br>HOTTINGER BALDWIN MEASUREMENTS INC<br>19 BARTLETT ST<br>MARLBORO MA 01752 | Docketed Total | $9,062.95 | | Modified Total | | $9,062.95 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$9,062.95<br><br>$9,062.95 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$9,062.95<br><br>$9,062.95 |
| Claim: 1435<br>Date Filed: 01/04/06<br>Docketed Total:  $9,231.25<br>Filing Creditor Name and Address<br> HUNTSVILLE RADIO SERVICE INC<br> 2402 CLINTON AVE W<br> HUNTSVILLE AL 35805 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $9,231.25 | | Modified Total | | $9,231.25 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$9,231.25<br>$9,231.25 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$9,231.25<br>$9,231.25 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   29 of 72

In re: Delphi Corporation, et al.                                                                 Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 643**
Date Filed: 11/17/05
Docketed Total:   $74,900.00
Filing Creditor Name and Address
  HYATT REGENCY HOTEL SAN
  ANTONIO
  ATTN PATRICK GONZALES
  HYATT REGENCY HOTEL
  123 LOSOYA
  SAN ANTONIO TX 78205

CLAIM AS DOCKETED:
Claim Holder Name and Address
HYATT REGENCY HOTEL SAN ANTONIO
ATTN PATRICK GONZALES
HYATT REGENCY HOTEL
123 LOSOYA
SAN ANTONIO TX 78205

Docketed Total   $74,900.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $74,900.00 |
| | | | $74,900.00 |

CLAIM AS MODIFIED:
Modified Total   $74,900.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $74,900.00 |
| | | | $74,900.00 |

---

**Claim: 3383**
Date Filed: 04/28/06
Docketed Total:   $2,576.96
Filing Creditor Name and Address
  HYDROSCAPES INC
  337 W CENTRAL AVE
  WEST CARROLLTON OH 45449

CLAIM AS DOCKETED:
Claim Holder Name and Address
ASM CAPITAL II LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

Docketed Total   $2,576.96

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,576.96 |
| | | | $2,576.96 |

CLAIM AS MODIFIED:
Modified Total   $2,576.96

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,576.96 |
| | | | $2,576.96 |

---

**Claim: 2427**
Date Filed: 03/27/06
Docketed Total:   $9,249.00
Filing Creditor Name and Address
  I DONALD PENSON
  STEVEN LEE SMITH
  SHUMAKER LOOP & KENDRICK LLP
  41 S HIGHT ST STE 2400
  COLUMBUS OH 43215

CLAIM AS DOCKETED:
Claim Holder Name and Address
I DONALD PENSON
STEVEN LEE SMITH
SHUMAKER LOOP & KENDRICK LLP
41 S HIGHT ST STE 2400
COLUMBUS OH 43215

Docketed Total   $9,249.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $9,249.00 |
| | | | $9,249.00 |

CLAIM AS MODIFIED:
Modified Total   $9,249.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $9,249.00 |
| | | | $9,249.00 |

---

**Claim: 1177**
Date Filed: 12/15/05
Docketed Total:   $6,764.69
Filing Creditor Name and Address
  IBEROFON PLASTICOS SL
  POL IND MIRALCAMPO C ALUMINIO
  4
  19200 AZUQUECA DE HENARES
  GUADALAJARA
  SPAIN

CLAIM AS DOCKETED:
Claim Holder Name and Address
IBEROFON PLASTICOS SL
POL IND MIRALCAMPO C ALUMINIO
4
19200 AZUQUECA DE HENARES
GUADALAJARA
SPAIN

Docketed Total   $6,764.69

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,764.69 |
| | | | $6,764.69 |

CLAIM AS MODIFIED:
Modified Total   $6,707.96

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,707.96 |
| | | | $6,707.96 |

---

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9995<br>Date Filed: 07/20/06<br>Docketed Total: $57,149.69<br>Filing Creditor Name and Address<br>IBJTC BUSINESS CREDIT<br>CORPORATION AS SUCCESSOR IN<br>INTEREST TO IBJ WHITEHALL<br>BUSINESS CREDIT CORPORATION<br>RONALD S BEACHER & CONRAD K<br>CHIU<br>DAY PITNEY LLP<br>7 TIMES SQUARE<br>NEW YORK NY 10036 | Claim Holder Name and Address    Docketed Total    $57,149.69<br>IBJTC BUSINESS CREDIT CORPORATION<br>AS SUCCESSOR IN INTEREST TO IBJ<br>WHITEHALL BUSINESS CREDIT<br>CORPORATION<br>RONALD S BEACHER & CONRAD K<br>CHIU<br>DAY PITNEY LLP<br>7 TIMES SQUARE<br>NEW YORK NY 10036 | | | | Modified Total    $44,643.53 | | | |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44481 | | | $57,149.69<br>$57,149.69 | 05-44640 | | | $44,643.53<br>$44,643.53 |
| Claim: 1932<br>Date Filed: 02/09/06<br>Docketed Total: $43,975.27<br>Filing Creditor Name and Address<br>ICOM1 INTEGRATED SYSTEMS<br>PO BOX 8028<br>22975 VENTURE DR<br>NOVI MI 48376 | Claim Holder Name and Address    Docketed Total    $43,975.27<br>ICOM1 INTEGRATED SYSTEMS<br>PO BOX 8028<br>22975 VENTURE DR<br>NOVI MI 48376 | | | | Modified Total    $43,975.27 | | | |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44481 | | | $43,975.27<br>$43,975.27 | 05-44640 | | | $43,975.27<br>$43,975.27 |
| Claim: 1563<br>Date Filed: 01/17/06<br>Docketed Total: $58,575.00<br>Filing Creditor Name and Address<br>IET LABS INC<br>534 MAIN ST<br>WESTBURY NY 11590 | Claim Holder Name and Address    Docketed Total    $58,575.00<br>IET LABS INC<br>534 MAIN ST<br>WESTBURY NY 11590 | | | | Modified Total    $1,665.00 | | | |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44481 | | | $58,575.00<br>$58,575.00 | 05-44640 | | | $1,665.00<br>$1,665.00 |
| Claim: 9648<br>Date Filed: 07/12/06<br>Docketed Total: $225,089.20<br>Filing Creditor Name and Address<br>INDIANA UNIVERSITY<br>ATTN MICHAEL A KLEIN ESQ<br>OFFICE OF UNIVERSITY COUNSEL<br>107 SOUTH INDIANA DR RM 211<br>BLOOMINGTON IN 47405-7000 | Claim Holder Name and Address    Docketed Total    $225,089.20<br>INDIANA UNIVERSITY<br>ATTN MICHAEL A KLEIN ESQ<br>OFFICE OF UNIVERSITY COUNSEL<br>107 SOUTH INDIANA DR RM 211<br>BLOOMINGTON IN 47405-7000 | | | | Modified Total    $128,109.96 | | | |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44481 | | | $225,089.20<br>$225,089.20 | 05-44640 | | | $128,109.96<br>$128,109.96 |

*See Exhibit F for a listing of debtor entities by case number                    Page:    31  of  72

In re: Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 913<br>Date Filed:11/28/05<br>Docketed Total:  $32,863.89<br>Filing Creditor Name and Address<br> INDINAPOLIS POWER & LIGHT<br> COMPANY<br> LACHELLE D STEPP<br> 8470 ALLISON POINT BLVD STE<br> 100<br> INDIANPOLIS IN 46250 | Claim Holder Name and Address   Docketed Total     $32,863.89<br>INDINAPOLIS POWER & LIGHT COMPANY<br>LACHELLE D STEPP<br>8470 ALLISON POINT BLVD STE<br>100<br>INDIANPOLIS IN 46250 | | | Modified Total     $32,844.76 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $32,863.89<br>                                                        $32,863.89 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $32,844.76<br>                                                        $32,844.76 | |
| Claim: 4705<br>Date Filed:05/04/06<br>Docketed Total:   $10,728.12<br>Filing Creditor Name and Address<br> INDUSTRIAL CONTROL DISTRIBUTOR<br> 1776 BLOOMSBURY AVE<br> WANAMASSA NJ 07712 | Claim Holder Name and Address   Docketed Total     $10,728.12<br>INDUSTRIAL CONTROL DISTRIBUTOR<br>1776 BLOOMSBURY AVE<br>WANAMASSA NJ 07712 | | | Modified Total     $10,728.12 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $10,728.12<br>                                                        $10,728.12 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $10,728.12<br>                                                        $10,728.12 | |
| Claim: 3144<br>Date Filed:04/28/06<br>Docketed Total:   $3,124.57<br>Filing Creditor Name and Address<br> INFRAMAT CORPORATION<br> 74 BATTERSON PK RD<br> FARMINGTON CT 06032 | Claim Holder Name and Address   Docketed Total     $3,124.57<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | | | Modified Total     $3,124.57 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $3,124.57<br>                                                        $3,124.57 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $3,124.57<br>                                                        $3,124.57 | |
| Claim: 410<br>Date Filed:11/07/05<br>Docketed Total:   $1,417.80<br>Filing Creditor Name and Address<br> INTEGRIS METALS FLINT<br> 455 85TH AVE NW<br> COON RAPIDS MN 55433 | Claim Holder Name and Address   Docketed Total     $1,417.80<br>INTEGRIS METALS FLINT<br>455 85TH AVE NW<br>COON RAPIDS MN 55433 | | | Modified Total     $81.60 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $1,417.80<br>                                                        $1,417.80 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $81.60<br>                                                        $81.60 | |

*See Exhibit F for a listing of debtor entities by case number          Page:   32 of 72

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 199**
Date Filed:10/28/05
Docketed Total:   $16,633.18
Filing Creditor Name and Address
 INTEGRIS METALS GRAND RAPIDS
 INTEGRIS METALS
 455 85TH AVE NW
 COON RAPIDS MN 55433

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total        $16,633.18

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $16,633.18 |
| | | | $16,633.18 |

Modified Total      $16,419.30

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $16,419.30 |
| | | | $16,419.30 |

---

**Claim: 1138**
Date Filed:12/13/05
Docketed Total:   $14,399.28
Filing Creditor Name and Address
 INTERNAL HONING ABRASIVES INC
 JOHN HOEKSTRA
 3011 HILLCROFT AVE SW
 GRAND RAPIDS MI 49548

Claim Holder Name and Address
INTERNAL HONING ABRASIVES INC
JOHN HOEKSTRA
3011 HILLCROFT AVE SW
GRAND RAPIDS MI 49548

Docketed Total        $14,399.28

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $14,399.28 |
| | | | $14,399.28 |

Modified Total      $14,399.28

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,399.28 |
| | | | $14,399.28 |

---

**Claim: 646**
Date Filed:11/17/05
Docketed Total:   $33,597.65
Filing Creditor Name and Address
 IRON MOUNTAIN INFORMATION
 MANAGEMENT INC
 R FREDERICK LINFESTY ESQ
 IRON MOUNTAIN INC
 745 ATLANTIC AVE 10TH FL
 BOSTON MA 02111

Claim Holder Name and Address
IRON MOUNTAIN INFORMATION
MANAGEMENT INC
R FREDERICK LINFESTY ESQ
IRON MOUNTAIN INC
745 ATLANTIC AVE 10TH FL
BOSTON MA 02111

Docketed Total        $33,597.65

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $33,597.65 | | |
| | $33,597.65 | | |

Modified Total      $15,868.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $15,868.06 |
| | | | $15,868.06 |

---

**Claim: 28**
Date Filed:10/17/05
Docketed Total:   $22,624.17
Filing Creditor Name and Address
 ISSPRO INC
 PO BOX 11177
 PORTLAND OR 97211

Claim Holder Name and Address
ISSPRO INC
PO BOX 11177
PORTLAND OR 97211

Docketed Total        $22,624.17

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $22,624.17 |
| | | | $22,624.17 |

Modified Total      $6,165.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,165.00 |
| | | | $6,165.00 |

In re: Delphi Corporation, et al.                                                Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3916<br>Date Filed:05/01/06<br>Docketed Total:  $48,511.07<br>Filing Creditor Name and Address<br> ITT CANNON SANTA ANA<br> ITT INDUSTRIES SHARED SERVICES<br> 2881 EAST BAYARD STREET<br> SENECA FALLS NY 13148 | Claim Holder Name and Address<br>ITT CANNON SANTA ANA<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS NY 13148 | Docketed Total | | $48,511.07 | | Modified Total | | $20,869.49 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$48,511.07<br>$48,511.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,869.49<br>$20,869.49 |
| Claim: 1608<br>Date Filed:01/17/06<br>Docketed Total:  $7,770.48<br>Filing Creditor Name and Address<br> ITT MMI<br> ITT INDUSTRIES SHARED SERVICES<br> 2881 EAST BAYARD STREET<br> SENECA FALLS NY 13148 | Claim Holder Name and Address<br>ITT MMI<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS NY 13148 | Docketed Total | | $7,770.48 | | Modified Total | | $7,319.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,770.48<br>$7,770.48 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$7,319.84<br>$7,319.84 |
| Claim: 2008<br>Date Filed:02/14/06<br>Docketed Total:  $7,968.03<br>Filing Creditor Name and Address<br> J H BENNETT AND CO INC<br> PO BOX 8028<br> 22975 VENTURE DR<br> NOVI MI 48376 | Claim Holder Name and Address<br>J H BENNETT AND CO INC<br>PO BOX 8028<br>22975 VENTURE DR<br>NOVI MI 48376 | Docketed Total | | $7,968.03 | | Modified Total | | $7,968.03 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,968.03<br>$7,968.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,968.03<br>$7,968.03 |
| Claim: 1314<br>Date Filed:12/27/05<br>Docketed Total:  $9,894.39<br>Filing Creditor Name and Address<br> JAMISON METAL SUPPLY INC<br> KAREN JAMISON<br> PO BOX 70<br> DAYTON OH 45449 | Claim Holder Name and Address<br>JAMISON METAL SUPPLY INC<br>KAREN JAMISON<br>PO BOX 70<br>DAYTON OH 45449 | Docketed Total | | $9,894.39 | | Modified Total | | $9,894.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,894.39<br>$9,894.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,894.39<br>$9,894.39 |

In re: Delphi Corporation, et al.                                                                                  Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 4578**
Date Filed: 05/03/06
Docketed Total:   $36,003.34
Filing Creditor Name and Address
  JCM AMERICAN CORPORATION
  DANTE OLGADO
  925 PILOT RD
  LAS VEGAS NV 89119

Claim Holder Name and Address   Docketed Total   $36,003.34
JCM AMERICAN CORPORATION
DANTE OLGADO
925 PILOT RD
LAS VEGAS NV 89119

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $36,003.34 |
| | | | $36,003.34 |

Modified Total   $29,237.89

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $29,237.89 |
| | | | $29,237.89 |

---

**Claim: 4261**
Date Filed: 05/01/06
Docketed Total:   $13,152.00
Filing Creditor Name and Address
  JODON ENGINEERING ASSOCIATES I
  62 ENTERPRISE DR
  ANN ARBOR MI 48103-9503

Claim Holder Name and Address   Docketed Total   $13,152.00
JODON ENGINEERING ASSOCIATES I
62 ENTERPRISE DR
ANN ARBOR MI 48103-9503

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $13,152.00 |
| | | | $13,152.00 |

Modified Total   $13,152.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,152.00 |
| | | | $13,152.00 |

---

**Claim: 13476**
Date Filed: 07/31/06
Docketed Total:   $7,356.00
Filing Creditor Name and Address
  JOHANN A KRAUSE
  305 W DELAVAN DR
  PO BOX 1367
  JANESVILLE WI 53547-1367

Claim Holder Name and Address   Docketed Total   $7,356.00
JOHANN A KRAUSE
305 W DELAVAN DR
PO BOX 1367
JANESVILLE WI 53547-1367

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,356.00 |
| | | | $7,356.00 |

Modified Total   $7,356.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,356.00 |
| | | | $7,356.00 |

---

**Claim: 15522**
Date Filed: 07/31/06
Docketed Total:   $12,887.20
Filing Creditor Name and Address
  JOHNSON CONTROLS INC
  STEPHEN BOBO
  SACHNOFF & WEAVER LTD
  10 S WACKER DR STE 4000
  CHICAGO IL 60606

Claim Holder Name and Address   Docketed Total   $12,887.20
JOHNSON CONTROLS INC
STEPHEN BOBO
SACHNOFF & WEAVER LTD
10 S WACKER DR STE 4000
CHICAGO IL 60606

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $12,887.20 | | |
| | $12,887.20 | | |

Modified Total   $12,887.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,887.20 |
| | | | $12,887.20 |

---

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1036<br>Date Filed:12/06/05<br>Docketed Total:   $14,109.48<br>Filing Creditor Name and Address<br>  JOINT PRODUCTION TECHNOLOGY<br>  INC<br>  15381 HALLMARK<br>  MACOMB MI 48042 | Claim Holder Name and Address<br>JOINT PRODUCTION TECHNOLOGY INC<br>15381 HALLMARK<br>MACOMB MI 48042 | Docketed Total | | $14,109.48 | | Modified Total | | $14,109.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,109.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,109.48 |
| | | | | $14,109.48 | | | | $14,109.48 |
| Claim: 11588<br>Date Filed:07/27/06<br>Docketed Total:   $43,628.24<br>Filing Creditor Name and Address<br>  K C WELDING SUPPLY INC<br>  1309 MAIN ST<br>  ESSEXVILLE MI 48732 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $43,628.24 | | Modified Total | | $43,209.45 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43,628.24 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43,209.45 |
| | | | | $43,628.24 | | | | $43,209.45 |
| Claim: 1304<br>Date Filed:12/27/05<br>Docketed Total:   $11,007.20<br>Filing Creditor Name and Address<br>  KAPOS MACHINE CONTROL CO<br>  ATTN EDWARD KAPANOWSKI<br>  41675 POCATELLO DR<br>  CANTON MI 48187 | Claim Holder Name and Address<br>KAPOS MACHINE CONTROL CO<br>ATTN EDWARD KAPANOWSKI<br>41675 POCATELLO DR<br>CANTON MI 48187 | Docketed Total | | $11,007.20 | | Modified Total | | $11,007.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,007.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,007.20 |
| | | | | $11,007.20 | | | | $11,007.20 |
| Claim: 255<br>Date Filed:10/31/05<br>Docketed Total:   $10,721.27<br>Filing Creditor Name and Address<br>  KC TRANSPORTATION INC<br>  888 WILL CARLETON RD<br>  CARLETON MI 48117 | Claim Holder Name and Address<br>KC TRANSPORTATION INC<br>888 WILL CARLETON RD<br>CARLETON MI 48117 | Docketed Total | | $10,721.27 | | Modified Total | | $10,711.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,721.27 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,711.57 |
| | | | | $10,721.27 | | | | $10,711.57 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 13582**
Date Filed: 07/31/06
Docketed Total:   $53,412.66
Filing Creditor Name and Address
 KINCSES TOOL & MOLDING CORP
 CHARLES WARRINER COMPTROLLER
 PO BOX 69
 FLORA MS 39071

Claim Holder Name and Address
KINCSES TOOL & MOLDING CORP
CHARLES WARRINER COMPTROLLER
PO BOX 69
FLORA MS 39071       Docketed Total       $53,412.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $53,412.66 |
| | | | $53,412.66 |

Modified Total       $53,412.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $53,412.66 |
| | | | $53,412.66 |

---

**Claim: 2110**
Date Filed: 02/23/06
Docketed Total:   $21,794.34
Filing Creditor Name and Address
 KONE INC
 BRIAN STELL
 ONE KONE CT
 MOLINE IL 61265

Claim Holder Name and Address
KONE INC
BRIAN STELL
ONE KONE CT
MOLINE IL 61265       Docketed Total       $21,794.34

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $21,794.34 | |
| | | $21,794.34 | |

Modified Total       $17,197.35

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $17,197.35 | |
| | | $17,197.35 | |

---

**Claim: 11617**
Date Filed: 07/27/06
Docketed Total:   $527,220.39
Filing Creditor Name and Address
 L & S TOOL INC
 JEANNE SIMMONS
 PO BOX 932
 KOKOMO IN 46903-0932

Claim Holder Name and Address
L & S TOOL INC
JEANNE SIMMONS
PO BOX 932
KOKOMO IN 46903-0932       Docketed Total       $527,220.39

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $201,080.63 | $0.00 | $326,139.76 |
| | $201,080.63 | | $326,139.76 |

Modified Total       $527,220.33

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $527,220.33 |
| | | | $527,220.33 |

---

**Claim: 8677**
Date Filed: 06/27/06
Docketed Total:   $72,060.81
Filing Creditor Name and Address
 L&P FINANCIAL SERVICES CO
 ATTN RICK KATZFEY
 NO 1 LEGGETT RD
 CARTHAGE MO 64836

Claim Holder Name and Address
L&P FINANCIAL SERVICES CO
ATTN RICK KATZFEY
NO 1 LEGGETT RD
CARTHAGE MO 64836       Docketed Total       $72,060.81

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $72,060.81 |
| | | | $72,060.81 |

Modified Total       $52,749.13

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $52,749.13 |
| | | | $52,749.13 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6047<br>Date Filed:05/16/06<br>Docketed Total:  $5,708.67<br>Filing Creditor Name and Address<br>  LANE PUNCH CORP<br>  ATTN LINDA WHITE A R CREDIT<br>  281 LANE PKWY<br>  SALISBURY NC 28146 | Claim Holder Name and Address<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $5,708.67 | | Modified Total | | $5,708.67 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $5,708.67 | 05-44640 | | | $5,708.67 |
| | | | | $5,708.67 | | | | $5,708.67 |
| Claim: 10827<br>Date Filed:07/25/06<br>Docketed Total:   $7,390.00<br>Filing Creditor Name and Address<br>  LATTICE SEMICONDUCTOR CORP<br>  ATTN MIKE WALSH<br>  5555 NE MOORE CT<br>  HILLSBORO OR 97124 | Claim Holder Name and Address<br>LATTICE SEMICONDUCTOR CORP<br>ATTN MIKE WALSH<br>5555 NE MOORE CT<br>HILLSBORO OR 97124 | Docketed Total | | $7,390.00 | | Modified Total | | $4,390.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $7,390.00 | 05-44640 | | | $4,390.00 |
| | | | | $7,390.00 | | | | $4,390.00 |
| Claim: 2019<br>Date Filed:02/14/06<br>Docketed Total:  $18,278.00<br>Filing Creditor Name and Address<br>  LDMI<br>  ANN ARBOR CREDIT BUREAU<br>  311 N MAIN ST<br>  BOX 7820<br>  ANN ARBOR MI 48107 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $18,278.00 | | Modified Total | | $18,278.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $18,278.00 | 05-44640 | | | $18,278.00 |
| | | | | $18,278.00 | | | | $18,278.00 |
| Claim: 491<br>Date Filed:11/10/05<br>Docketed Total:   $385.90<br>Filing Creditor Name and Address<br>  LEE SPRING CO<br>  1462 62ND ST<br>  BROOKLYN NY 11219-5477 | Claim Holder Name and Address<br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477 | Docketed Total | | $385.90 | | Modified Total | | $385.90 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $385.90 | 05-44640 | | | $385.90 |
| | | | | $385.90 | | | | $385.90 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2386<br>Date Filed:03/24/06<br>Docketed Total:  $314.71<br>Filing Creditor Name and Address<br>  LEE SPRING CO<br>  1462 62ND ST<br>  BROOKLYN NY 11219-5477 | Claim Holder Name and Address  Docketed Total  $314.71<br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477 | | | | Modified Total  $314.71 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $314.71<br>$314.71 | 05-44640 | | | $314.71<br>$314.71 |
| Claim: 15483<br>Date Filed:07/31/06<br>Docketed Total:  $66,952.29<br>Filing Creditor Name and Address<br>  LIQUIDITY SOLUTIONS INC DBA<br>  REVENUE MANAGEMENT AS ASSIGNEE<br>  OF DIGIKEY<br>  JEFFREY L CARESS<br>  ONE UNIVERSITY PLZ STE 312<br>  HACKENSACK NJ 07601 | Claim Holder Name and Address  Docketed Total  $66,952.29<br>LIQUIDITY SOLUTIONS INC DBA REVENUE<br>MANAGEMENT AS ASSIGNEE OF DIGIKEY<br>JEFFREY L CARESS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | | Modified Total  $64,639.19 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44507 | | | $66,952.29<br>$66,952.29 | 05-44507 | | | $64,639.19<br>$64,639.19 |
| Claim: 15455<br>Date Filed:07/31/06<br>Docketed Total:  $79,564.47<br>Filing Creditor Name and Address<br>  LIQUIDITY SOLUTIONS INC DBA<br>  REVENUE MANAGEMENT AS ASSIGNEE<br>  OF ELEKTRISOLA INC<br>  JEFFREY L CARESS<br>  ONE UNIVERSITY PLAZA STE 312<br>  HACKENSACK NJ 7601 | Claim Holder Name and Address  Docketed Total  $79,564.47<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | Modified Total  $54,165.90 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $79,564.47<br>$79,564.47 | 05-44640 | | | $54,165.90<br>$54,165.90 |
| Claim: 10713<br>Date Filed:07/25/06<br>Docketed Total:  $49,220.00<br>Filing Creditor Name and Address<br>  LOGIKOS SYSTEMS & SOFTWARE<br>  2914 INDEPENDENCE DR<br>  FORT WAYNE IN 46808 | Claim Holder Name and Address  Docketed Total  $49,220.00<br>LOGIKOS SYSTEMS & SOFTWARE<br>2914 INDEPENDENCE DR<br>FORT WAYNE IN 46808 | | | | Modified Total  $49,220.00 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $49,220.00<br>$49,220.00 | 05-44640 | | | $49,220.00<br>$49,220.00 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   39 of 72

In re: Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 9463<br>Date Filed:07/13/06<br>Docketed Total:   $108,415.00<br>Filing Creditor Name and Address<br> LYDALL THERMAL ACOUSTICAL<br> SALES LLC FKA LYDALL WESTEX<br> 1241 BUCK SHOALS RD<br> PO BOX 109<br> HAMPTONVILLE NC 27020 | Claim Holder Name and Address   Docketed Total   $108,415.00<br>LYDALL THERMAL ACOUSTICAL SALES LLC<br>FKA LYDALL WESTEX<br>1241 BUCK SHOALS RD<br>PO BOX 109<br>HAMPTONVILLE NC 27020 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                          $108,415.00<br>                                                  $108,415.00 | Modified Total   $13,850.00 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                          $13,850.00<br>                                                  $13,850.00 |
| Claim: 11599<br>Date Filed:07/27/06<br>Docketed Total:   $432,705.04<br>Filing Creditor Name and Address<br> MAC ARTHUR CORPORATION<br> THOMAS F BARRETT<br> 3190 TRI PARK DR<br> GRAND BLANC MI 48439-0010 | Claim Holder Name and Address   Docketed Total   $432,705.04<br>MAC ARTHUR CORPORATION<br>THOMAS F BARRETT<br>3190 TRI PARK DR<br>GRAND BLANC MI 48439-0010 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                          $432,705.04<br>                                                  $432,705.04 | Modified Total   $406,480.82 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                          $406,480.82<br>                                                  $406,480.82 |
| Claim: 14882<br>Date Filed:07/31/06<br>Docketed Total:   $12,576.40<br>Filing Creditor Name and Address<br> MAC EQUIPMENT INC<br> HWY 75<br> SABETHA KS 66534 | Claim Holder Name and Address   Docketed Total   $12,576.40<br>MAC EQUIPMENT INC<br>HWY 75<br>SABETHA KS 66534 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                          $12,576.40<br>                                                  $12,576.40 | Modified Total   $12,576.40 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                          $12,576.40<br>                                                  $12,576.40 |
| Claim: 5115<br>Date Filed:05/08/06<br>Docketed Total:   $210,634.01<br>Filing Creditor Name and Address<br> MACHINED PRODUCTS CO<br> 2121 LANDMEIER RD<br> ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address   Docketed Total   $210,634.01<br>MACHINED PRODUCTS CO<br>2121 LANDMEIER RD<br>ELK GROVE VILLAGE IL 60007 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                          $210,634.01<br>                                                  $210,634.01 | Modified Total   $164,214.16 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                          $164,214.16<br>                                                  $164,214.16 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   40 of 72

In re: Delphi Corporation, et al.                                                                 Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 43<br>Date Filed:10/17/05<br>Docketed Total:  $12,410.13<br>Filing Creditor Name and Address<br> MAERSK SEALAND INC<br> ROSE AUSTIN<br> 6000 CARNEGIE BLVD<br> CHARLOTTE NC 28209 | Claim Holder Name and Address<br>MAERSK SEALAND INC<br>ROSE AUSTIN<br>6000 CARNEGIE BLVD<br>CHARLOTTE NC 28209 | Docketed Total | | $12,410.13 | | Modified Total | | $12,410.13 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$12,410.13<br>$12,410.13 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$12,410.13<br>$12,410.13 |
| Claim: 4172<br>Date Filed:05/01/06<br>Docketed Total:  $11,943.90<br>Filing Creditor Name and Address<br> MAGIC METALS INC<br> GARRY GRIGGS<br> 3401 BAY ST<br> UNION GAP WA 98903 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $11,943.90 | | Modified Total | | $11,943.90 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,943.90<br>$11,943.90 | <u>Case Number*</u><br>05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,943.90<br>$11,943.90 |
| Claim: 2011<br>Date Filed:02/14/06<br>Docketed Total:  $30,297.48<br>Filing Creditor Name and Address<br> MAHR FEDERAL INC<br> 1144 EDDY ST<br> PROVIDENCE RI 02905 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $30,297.48 | | Modified Total | | $30,297.48 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$30,297.48<br>$30,297.48 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$30,297.48<br>$30,297.48 |
| Claim: 4387<br>Date Filed:05/02/06<br>Docketed Total:  $15,885.07<br>Filing Creditor Name and Address<br> MARKETING INNOVATORS INTL<br> MARKETING INNOVATORS INTL INC<br> 9701 W HIGGINS RD<br> UPD 12702 PH<br> ROSEMONT IL 60018-4778 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $15,885.07 | | Modified Total | | $2,171.67 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$15,885.07<br><br>$15,885.07 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,171.67<br><br>$2,171.67 |

*See Exhibit F for a listing of debtor entities by case number            Page:   41 of 72

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12161<br>Date Filed:07/28/06<br>Docketed Total:  $875,135.40<br>Filing Creditor Name and Address<br> MARQUARDT GMBH<br> SCHLOSS STR 16<br> RIETHEIM WEIHEIM 78604<br> GERMANY | Claim Holder Name and Address<br>MARQUARDT GMBH<br>SCHLOSS STR 16<br>RIETHEIM WEIHEIM 78604<br>GERMANY | Docketed Total | $875,135.40 | | | Modified Total | $794,954.68 | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$875,135.40<br>$875,135.40 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$794,954.68<br>$794,954.68 |
| Claim: 1166<br>Date Filed:11/18/05<br>Docketed Total:  $41,452.62<br>Filing Creditor Name and Address<br> MASTERPIECE ENGINEERING INC<br> 3001 TECUMSEH WAY<br> CORINTH MS 38834 | Claim Holder Name and Address<br>MASTERPIECE ENGINEERING INC<br>3001 TECUMSEH WAY<br>CORINTH MS 38834 | Docketed Total | $41,452.62 | | | Modified Total | $41,452.62 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$41,452.62<br>$41,452.62 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$41,452.62<br>$41,452.62 |
| Claim: 8876<br>Date Filed:06/30/06<br>Docketed Total:  $9,787.98<br>Filing Creditor Name and Address<br> MCMASTER CARR SUPPLY CO<br> PO BOX 4355<br> CHICAGO IL 60680 | Claim Holder Name and Address<br>MCMASTER CARR SUPPLY CO<br>PO BOX 4355<br>CHICAGO IL 60680 | Docketed Total | $9,787.98 | | | Modified Total | $9,680.61 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,787.98<br><br>$9,787.98 | <u>Case Number*</u><br>05-44507<br>05-44511<br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,860.82<br>$119.84<br>$699.95<br>$9,680.61 |
| Claim: 901<br>Date Filed:11/28/05<br>Docketed Total:  $5,995.00<br>Filing Creditor Name and Address<br> MECCO PARTNERS LLC<br> PO BOX 307<br> INGOMAR PA 15127 | Claim Holder Name and Address<br>MECCO PARTNERS LLC<br>PO BOX 307<br>INGOMAR PA 15127 | Docketed Total | $5,995.00 | | | Modified Total | $5,995.00 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,995.00<br>$5,995.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,995.00<br>$5,995.00 |

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 9623**
Date Filed: 07/17/06
Docketed Total:  $16,935.05
Filing Creditor Name and Address
 MESA LABORATORIES INC
 DATATRACE
 12100 W 6TH AVE
 LAKEWOOD CO 80228

Claim Holder Name and Address    Docketed Total    $16,935.05
MESA LABORATORIES INC
DATATRACE
12100 W 6TH AVE
LAKEWOOD CO 80228

Modified Total    $13,357.05

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $16,935.05 | 05-44640 | | | $13,357.05 |
| | | | $16,935.05 | | | | $13,357.05 |

**Claim: 11611**
Date Filed: 07/27/06
Docketed Total:  $79,771.29
Filing Creditor Name and Address
 METI
 6000 FRUITVILLE RD
 SARASOTA FL 34232

Claim Holder Name and Address    Docketed Total    $79,771.29
METI
6000 FRUITVILLE RD
SARASOTA FL 34232

Modified Total    $67,982.04

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44507 | | | $79,771.29 | 05-44507 | | | $67,982.04 |
| | | | $79,771.29 | | | | $67,982.04 |

**Claim: 12244**
Date Filed: 07/28/06
Docketed Total:  $3,512.31
Filing Creditor Name and Address
 MID STATES RUBBER PRODUCTS INC
 NTE 0008090953218
 1230 S RACE ST
 PO BOX 370
 PRINCETON IN 47670

Claim Holder Name and Address    Docketed Total    $3,512.31
MID STATES RUBBER PRODUCTS INC
NTE 0008090953218
1230 S RACE ST
PO BOX 370
PRINCETON IN 47670

Modified Total    $3,124.61

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $3,512.31 | | | 05-44640 | | | $3,124.61 |
| | $3,512.31 | | | | | | $3,124.61 |

**Claim: 12245**
Date Filed: 07/28/06
Docketed Total:  $4,686.03
Filing Creditor Name and Address
 MID STATES RUBBER PRODUCTS INC
 PO BOX 370
 PRINCETON IN 47670

Claim Holder Name and Address    Docketed Total    $4,686.03
MID STATES RUBBER PRODUCTS INC
PO BOX 370
PRINCETON IN 47670

Modified Total    $3,387.73

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $4,686.03 | | | 05-44640 | | | $3,387.73 |
| | $4,686.03 | | | | | | $3,387.73 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2664<br>Date Filed:04/17/06<br>Docketed Total:  $746.81<br>Filing Creditor Name and Address<br>  MJM INVESTIGATIONS INC<br>  910 PAVERSTONE DR<br>  RALEIGH NC 27525 | Claim Holder Name and Address<br>MJM INVESTIGATIONS INC<br>910 PAVERSTONE DR<br>RALEIGH NC 27525 | Docketed Total | | $746.81 | | Modified Total | | $359.81 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $746.81<br>$746.81 | 05-44640 | | | $359.81<br>$359.81 |
| Claim: 2352<br>Date Filed:03/22/06<br>Docketed Total:   $132,868.28<br>Filing Creditor Name and Address<br>  MONROE INC<br>  C O ROBERT D WOLFORD<br>  MILLER JOHNSON<br>  PO BOX 306<br>  GRAND RAPIDS MI 49501-0306 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $69,706.90 | | Modified Total | | $69,706.90 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $69,706.90<br>$69,706.90 | 05-44640 | | | $69,706.90<br>$69,706.90 |
| | Claim Holder Name and Address<br>MONROE INC<br>C O ROBERT D WOLFORD<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS MI 49501-0306 | Docketed Total | | $63,161.38 | | Modified Total | | $75.53 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $63,161.38<br>$63,161.38 | 05-44640 | | | $75.53<br>$75.53 |
| Claim: 6556<br>Date Filed:05/22/06<br>Docketed Total:   $5,700.39<br>Filing Creditor Name and Address<br>  MOORE WALLACE NORTH AMERICA<br>  3075 HIGHLAND PKWY<br>  DOWNERS GROVE IL 60515 | Claim Holder Name and Address<br>MOORE WALLACE NORTH AMERICA<br>3075 HIGHLAND PKWY<br>DOWNERS GROVE IL 60515 | Docketed Total | | $5,700.39 | | Modified Total | | $2,755.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $5,700.39<br>$5,700.39 | 05-44640 | | | $2,755.00<br>$2,755.00 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   44  of  72

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3289<br>Date Filed:04/28/06<br>Docketed Total:  $185.04<br>Filing Creditor Name and Address<br> MORRISON INDUSTRIAL EQUIPMENT<br> COMPANY<br> COMPANY<br> PO BOX 1803<br> 1825 MONROE NW<br> GRAND RAPIDS MI 49501 | Claim Holder Name and Address<br>MORRISON INDUSTRIAL EQUIPMENT<br>COMPANY<br>PO BOX 1803<br>1825 MONROE NW<br>GRAND RAPIDS MI 49501 | Docketed Total | | $185.04 | Modified Total | | | $185.04 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $185.04 | 05-44640 | | | $185.04 |
| | | | | $185.04 | | | | $185.04 |
| Claim: 9154<br>Date Filed:07/10/06<br>Docketed Total:  $113,663.00<br>Filing Creditor Name and Address<br> NAMICS TECHNOLOGIES INC<br> 5201 GREAT AMERICA PKWY STE<br> 272<br> SANTA CLARA CA 95054 | Claim Holder Name and Address<br>NAMICS TECHNOLOGIES INC<br>5201 GREAT AMERICA PKWY STE<br>272<br>SANTA CLARA CA 95054 | Docketed Total | | $113,663.00 | Modified Total | | | $28,403.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $113,663.00 | 05-44640 | | | $28,403.00 |
| | | | | $113,663.00 | | | | $28,403.00 |
| Claim: 4892<br>Date Filed:05/05/06<br>Docketed Total:  $50,524.45<br>Filing Creditor Name and Address<br> NARRICOT INDUSTRIES INC<br> TUFF TEMP CORP<br> 928 JAYMOR RD STE C150<br> SOUTHAMPTON  18966 | Claim Holder Name and Address<br>NARRICOT INDUSTRIES INC<br>TUFF TEMP CORP<br>928 JAYMOR RD STE C150<br>SOUTHAMPTON  18966 | Docketed Total | | $50,524.45 | Modified Total | | | $37,826.70 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $50,524.45 | 05-44640 | | | $37,826.70 |
| | | | | $50,524.45 | | | | $37,826.70 |
| Claim: 10400<br>Date Filed:07/24/06<br>Docketed Total:  $237,792.65<br>Filing Creditor Name and Address<br> NATIONAL INSTRUMENTS CORP<br> ORDER TEAM<br> 11500 NORTH MOPAC EXPRESSWAY<br> AUSTIN TX 78759 | Claim Holder Name and Address<br>NATIONAL INSTRUMENTS CORP<br>ORDER TEAM<br>11500 NORTH MOPAC EXPRESSWAY<br>AUSTIN TX 78759 | Docketed Total | | $237,792.65 | Modified Total | | | $229,990.58 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $237,792.65 | 05-44640 | | | $229,990.58 |
| | | | | $237,792.65 | | | | $229,990.58 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   45 of 72

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4579<br>Date Filed:05/03/06<br>Docketed Total:  $127,107.21<br>Filing Creditor Name and Address<br> NATIONAL MATERIAL COMPANY<br> ATTN BARB LAHTINEN<br> 1965 PRATT BLVD<br> ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address<br>NATIONAL MATERIAL COMPANY<br>ATTN BARB LAHTINEN<br>1965 PRATT BLVD<br>ELK GROVE VILLAGE IL 60007 | Docketed Total | | $127,107.21 | | Modified Total | | $124,219.19 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$127,107.21<br>$127,107.21 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$124,219.19<br>$124,219.19 |
| Claim: 4209<br>Date Filed:05/01/06<br>Docketed Total:  $9,678.00<br>Filing Creditor Name and Address<br> NATIONWIDE FENCE & SUPPLY CO<br> INDUSTRIAL DIV<br> 53861 GRATIOT AVE<br> CHESTERFIELD MI 48051 | Claim Holder Name and Address<br>NATIONWIDE FENCE & SUPPLY CO<br>INDUSTRIAL DIV<br>53861 GRATIOT AVE<br>CHESTERFIELD MI 48051 | Docketed Total | | $9,678.00 | | Modified Total | | $9,678.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,678.00<br>$9,678.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,678.00<br>$9,678.00 |
| Claim: 6287<br>Date Filed:05/18/06<br>Docketed Total:  $95,807.17<br>Filing Creditor Name and Address<br> NEW YORK POWER AUTHORITY<br> ATTN JOSEPH CARLINE ESQ<br> 123 MAINSTREET<br> WHITE PLAINS NY 10601 | Claim Holder Name and Address<br>NEW YORK POWER AUTHORITY<br>ATTN JOSEPH CARLINE ESQ<br>123 MAINSTREET<br>WHITE PLAINS NY 10601 | Docketed Total | | $95,807.17 | | Modified Total | | $91,526.45 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$95,807.17<br>$95,807.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$91,526.45<br>$91,526.45 |
| Claim: 4569<br>Date Filed:05/03/06<br>Docketed Total:  $1,955.53<br>Filing Creditor Name and Address<br> NORTH AMERICAN MFG<br> 4455 E 71ST ST<br> CLEVELAND OH 44105 | Claim Holder Name and Address<br>NORTH AMERICAN MFG<br>4455 E 71ST ST<br>CLEVELAND OH 44105 | Docketed Total | | $1,955.53 | | Modified Total | | $1,955.53 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,955.53<br>$1,955.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,955.53<br>$1,955.53 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   46 of 72

In re: Delphi Corporation, et al.                                                                                      Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7502<br>Date Filed: 06/05/06<br>Docketed Total:   $7,803.00<br>Filing Creditor Name and Address<br> OCE NORTH AMERICA INC<br> ATTN LEGAL DEPT<br> 5600 BROKEN SOUND BLVD<br> BOCA RATON FL 33487 | Claim Holder Name and Address<br>OCE NORTH AMERICA INC<br>ATTN LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON FL 33487 | Docketed Total | | $7,803.00 | | Modified Total | | $7,803.00 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$7,803.00<br>$7,803.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,803.00<br>$7,803.00 |
| Claim: 7504<br>Date Filed: 06/05/06<br>Docketed Total:   $14,063.60<br>Filing Creditor Name and Address<br> OCE NORTH AMERICA INC<br> ATTN LEGAL DEPT<br> 5600 BROKEN SOUND BLVD<br> BOCA RATON FL 33487 | Claim Holder Name and Address<br>OCE NORTH AMERICA INC<br>ATTN LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON FL 33487 | Docketed Total | | $14,063.60 | | Modified Total | | $9,755.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,063.60<br>$14,063.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,755.85<br>$9,755.85 |
| Claim: 9851<br>Date Filed: 07/18/06<br>Docketed Total:   $1,810,852.11<br>Filing Creditor Name and Address<br> OGURA CORPORATION<br> ROBERT A PEURACH ESQ<br> FITZGERALD & DAKMAK PC<br> 615 GRISWOLD STE 600<br> DETROIT MI 48226 | Claim Holder Name and Address<br>OGURA CORPORATION<br>ROBERT A PEURACH ESQ<br>FITZGERALD & DAKMAK PC<br>615 GRISWOLD STE 600<br>DETROIT MI 48226 | Docketed Total | | $1,810,852.11 | | Modified Total | | $1,210.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$200,417.52<br>$200,417.52 | Unsecured<br>$1,610,434.59<br>$1,610,434.59 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,210.00<br>$1,210.00 |
| Claim: 5491<br>Date Filed: 05/10/06<br>Docketed Total:   $1,186.00<br>Filing Creditor Name and Address<br> OHIO DESK COMPANY<br> 1122 PROSPECT AVE<br> CLEVELAND OH 44115-1292 | Claim Holder Name and Address<br>OHIO DESK COMPANY<br>1122 PROSPECT AVE<br>CLEVELAND OH 44115-1292 | Docketed Total | | $1,186.00 | | Modified Total | | $1,186.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,186.00<br>$1,186.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,186.00<br>$1,186.00 |

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 933<br>Date Filed:11/29/05<br>Docketed Total:  $14,331.73<br>Filing Creditor Name and Address<br>OTTOS INC<br>529 E ADAMS ST<br>SANDUSKY OH 44870 | Claim Holder Name and Address<br>OTTOS INC<br>529 E ADAMS ST<br>SANDUSKY OH 44870 | Docketed Total | | $14,331.73 | | Modified Total | | $14,331.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,331.73<br>$14,331.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,331.73<br>$14,331.73 |
| Claim: 895<br>Date Filed:11/28/05<br>Docketed Total:  $16,625.00<br>Filing Creditor Name and Address<br> PAUL NEFF & ASSOCIATES<br> CRAIG T MATTHEWS & ASSOCIATES<br> LPA<br> 376 REGENCY RIDGE DR<br> CENTERVILLE OH 45459 | Claim Holder Name and Address<br>PAUL NEFF & ASSOCIATES<br>CRAIG T MATTHEWS & ASSOCIATES<br>LPA<br>376 REGENCY RIDGE DR<br>CENTERVILLE OH 45459 | Docketed Total | | $16,625.00 | | Modified Total | | $16,625.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,625.00<br>$16,625.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,625.00<br>$16,625.00 |
| Claim: 729<br>Date Filed:11/21/05<br>Docketed Total:  $55,503.21<br>Filing Creditor Name and Address<br> PENN ENGINEERING MOTION<br> TECHNOLOGIES PITTMAN DIVISION<br> 343 GODSHALL DR<br> HARLEYSVILLE PA 19438 | Claim Holder Name and Address<br>PENN ENGINEERING MOTION<br>TECHNOLOGIES PITTMAN DIVISION<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438 | Docketed Total | | $55,503.21 | | Modified Total | | $55,503.21 |
| | Case Number*<br>05-44507 | Secured | Priority<br>$55,503.21<br>$55,503.21 | Unsecured | Case Number*<br>05-44507 | Secured | Priority<br>$55,503.21<br>$55,503.21 | Unsecured |
| Claim: 15944<br>Date Filed:08/09/06<br>Docketed Total:  $8,300.00<br>Filing Creditor Name and Address<br> PERFECTION TOOL & MOLD CORP<br> 3020 PRODUCTION CT<br> DAYTON OH 45414-3514 | Claim Holder Name and Address<br>PERFECTION TOOL & MOLD CORP<br>3020 PRODUCTION CT<br>DAYTON OH 45414-3514 | Docketed Total | | $8,300.00 | | Modified Total | | $5,500.00 |
| | Case Number*<br>05-44640 | Secured<br>$8,300.00<br>$8,300.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,500.00<br>$5,500.00 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10411<br>Date Filed:07/24/06<br>Docketed Total:  $157,011.51<br>Filing Creditor Name and Address<br> PHELPS DODGE MAGNET WIRE CO<br> ATTN CREDIT DEPT<br> ONE N CENTRAL AVE<br> PHOENIX AZ 85004 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $157,011.51 | | Modified Total | | $143,591.30 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $157,011.51 | 05-44640 | | | $143,591.30 |
| | | | | $157,011.51 | | | | $143,591.30 |
| Claim: 10409<br>Date Filed:07/24/06<br>Docketed Total:  $8,236.78<br>Filing Creditor Name and Address<br> PHELPS DODGE MAGNET WIRE<br> COMPANY<br> ATTN CREDIT DEPT<br> ONE NORTH CENTRAL AVE<br> PHOENIX AZ 85004 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $8,236.78 | | Modified Total | | $7,383.90 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $8,236.78 | 05-44640 | | | $7,383.90 |
| | | | | $8,236.78 | | | | $7,383.90 |
| Claim: 10581<br>Date Filed:07/25/06<br>Docketed Total:  $112,039.75<br>Filing Creditor Name and Address<br> PHILLIPS PLASTICS CORPORATION<br> ATTN MARK HUEG<br> 1201 HANLEY RD<br> HUDSON WI 54016 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $112,039.75 | | Modified Total | | $112,039.75 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44567 | $112,039.75 | | | 05-44567 | | | $112,039.75 |
| | | $112,039.75 | | | | | | $112,039.75 |
| Claim: 8300<br>Date Filed:06/21/06<br>Docketed Total:  $3,512.20<br>Filing Creditor Name and Address<br> PILOT AIR FREIGHT<br> PO BOX 97<br> LIMA PA 19037-0097 | Claim Holder Name and Address<br>PILOT AIR FREIGHT<br>PO BOX 97<br>LIMA PA 19037-0097 | Docketed Total | | $3,512.20 | | Modified Total | | $3,512.20 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $3,512.20 | 05-44640 | | | $3,512.20 |
| | | | | $3,512.20 | | | | $3,512.20 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1263<br>Date Filed:12/23/05<br>Docketed Total:  $113,385.44<br>Filing Creditor Name and Address<br> PITNEY BOWES MANAGEMENT<br> SERVICES<br> ATTN RECOVERY DEPT<br> 27 WATERVIEW DR<br> SHELTON CT 06484-4361 | Claim Holder Name and Address<br>PITNEY BOWES MANAGEMENT SERVICES<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON CT 06484-4361 | Docketed Total | $113,385.44 | | | Modified Total | $112,143.92 | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$113,385.44 | Unsecured | Case Number*<br>05-44612<br><br>05-44640 | Secured | Priority | Unsecured<br>$6,560.87<br><br>$105,583.05 |
| | | | $113,385.44 | | | | | $112,143.92 |
| Claim: 9685<br>Date Filed:07/17/06<br>Docketed Total:  $139,824.40<br>Filing Creditor Name and Address<br> PLASTIC MOLDINGS COMPANY LLC<br> PMC<br> 2181 GRAND AVE<br> CINCINNATI OH 45214-150 | Claim Holder Name and Address<br>PLASTIC MOLDINGS COMPANY LLC<br>PMC<br>2181 GRAND AVE<br>CINCINNATI OH 45214-150 | Docketed Total | $139,824.40 | | | Modified Total | $139,824.40 | |
| | Case Number*<br>05-44481 | Secured<br>$139,824.40 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$139,824.40 |
| | | $139,824.40 | | | | | | $139,824.40 |
| Claim: 12190<br>Date Filed:07/28/06<br>Docketed Total:  $5,738.00<br>Filing Creditor Name and Address<br> PORT CITY METAL PRODUCTS INC<br> C O PARMENTER O TOOLE<br> 601 TERRACE ST<br> MUSKEGON MI 49443-0786 | Claim Holder Name and Address<br>PORT CITY METAL PRODUCTS INC<br>C O PARMENTER O TOOLE<br>601 TERRACE ST<br>MUSKEGON MI 49443-0786 | Docketed Total | $5,738.00 | | | Modified Total | $5,738.00 | |
| | Case Number*<br>05-44567 | Secured<br>$5,738.00 | Priority | Unsecured | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$5,738.00 |
| | | $5,738.00 | | | | | | $5,738.00 |
| Claim: 6586<br>Date Filed:05/22/06<br>Docketed Total:  $71,580.00<br>Filing Creditor Name and Address<br> POTTERS INDUSTRIES INC<br> ATTN MICHELE GRYGA<br> CREDIT DEPT<br> 1200 W SWEDESFORD RD<br> BERWYN PA 19312 | Claim Holder Name and Address<br>POTTERS INDUSTRIES INC<br>ATTN MICHELE GRYGA<br>CREDIT DEPT<br>1200 W SWEDESFORD RD<br>BERWYN PA 19312 | Docketed Total | $71,580.00 | | | Modified Total | $71,580.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$71,580.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$71,580.00 |
| | | | | $71,580.00 | | | | $71,580.00 |

In re: Delphi Corporation, et al.                                                                                Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 79<br>Date Filed:10/24/05<br>Docketed Total:  $11,473.00<br>Filing Creditor Name and Address<br> PR NEWSWIRE<br> GPO BOX 5897<br> NEW YORK NY 10087-5897 | Claim Holder Name and Address  Docketed Total  $11,473.00<br>PR NEWSWIRE<br>GPO BOX 5897<br>NEW YORK NY 10087-5897 | | | | | | Modified Total  $8,116.00 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $11,473.00<br>$11,473.00 | 05-44640 | | | $8,116.00<br>$8,116.00 |
| Claim: 2462<br>Date Filed:03/31/06<br>Docketed Total:  $103,014.55<br>Filing Creditor Name and Address<br> PRICE HENEVELD COOPER DEWITT<br> LITTON LLP<br> PO BOX 2567<br> GRAND RAPIDS MI 49501-2567 | Claim Holder Name and Address  Docketed Total  $103,014.55<br>PRICE HENEVELD COOPER DEWITT LITTON<br>LLP<br>PO BOX 2567<br>GRAND RAPIDS MI 49501-2567 | | | | | | Modified Total  $103,014.55 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $103,014.55<br>$103,014.55 | 05-44554 | | | $103,014.55<br>$103,014.55 |
| Claim: 5285<br>Date Filed:05/08/06<br>Docketed Total:  $4,175.04<br>Filing Creditor Name and Address<br> PRIDE GAGE ASSOCIATES LLC<br> 6725 W CENTRAL AVE STE M<br> TOLEDO OH 43617 | Claim Holder Name and Address  Docketed Total  $4,175.04<br>PRIDE GAGE ASSOCIATES LLC<br>6725 W CENTRAL AVE STE M<br>TOLEDO OH 43617 | | | | | | Modified Total  $4,175.04 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,175.04<br>$4,175.04 | 05-44640 | | | $4,175.04<br>$4,175.04 |
| Claim: 11444<br>Date Filed:07/27/06<br>Docketed Total:  $11,021.96<br>Filing Creditor Name and Address<br> PROYECTOS Y ADMINSITRACIONES<br> ELECTROMECANICAS SA DE CV<br> P NOVILLEROS NO 35 COL<br> PLAYASOL MATAMORSO TAMPS<br><br> MEXICO | Claim Holder Name and Address  Docketed Total  $11,021.96<br>PROYECTOS Y ADMINSITRACIONES<br>ELECTROMECANICAS SA DE CV<br>P NOVILLEROS NO 35 COL<br>PLAYASOL MATAMORSO TAMPS<br><br>MEXICO | | | | | | Modified Total  $5,932.16 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $11,021.96<br>$11,021.96 | 05-44640 | | | $5,932.16<br>$5,932.16 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 5076<br>Date Filed:05/08/06<br>Docketed Total:  $67,849.20<br>Filing Creditor Name and Address<br> PULLMAN MANUFACTURING CORP<br> 77 COMMERCE DR<br> ROCHESTER NY 14623 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | $67,849.20 | | Modified Total | | $64,917.77 |
| | Case Number* 05-44640 | Secured | Priority | Unsecured $67,849.20 $67,849.20 | Case Number* 05-44640 | Secured | Priority | Unsecured $64,917.77 $64,917.77 |
| Claim: 592<br>Date Filed:11/15/05<br>Docketed Total:  $91,084.00<br>Filing Creditor Name and Address<br> PYRAMID REBUILD & MACHINE LLC<br> ATTN JAMES LEIGH<br> 123 S THOMAS RD<br> TALLMADGE OH 44278 | Claim Holder Name and Address<br>PYRAMID REBUILD & MACHINE LLC<br>ATTN JAMES LEIGH<br>123 S THOMAS RD<br>TALLMADGE OH 44278 | Docketed Total | $91,084.00 | | Modified Total | | $91,000.00 |
| | Case Number* 05-44481 | Secured | Priority | Unsecured $91,084.00 $91,084.00 | Case Number* 05-44640 | Secured | Priority | Unsecured $91,000.00 $91,000.00 |
| Claim: 3013<br>Date Filed:04/27/06<br>Docketed Total:  $4,711.40<br>Filing Creditor Name and Address<br> QMP ENTERPRISES INC<br> 2SQ MACHINE TOOLS<br> 43 COUNTY RTE 59<br> PHOENIX NY 13135-2116 | Claim Holder Name and Address<br>QMP ENTERPRISES INC<br>2SQ MACHINE TOOLS<br>43 COUNTY RTE 59<br>PHOENIX NY 13135-2116 | Docketed Total | $4,711.40 | | Modified Total | | $4,711.40 |
| | Case Number* 05-44481 | Secured | Priority $4,711.40 $4,711.40 | Unsecured | Case Number* 05-44640 | Secured | Priority | Unsecured $4,711.40 $4,711.40 |
| Claim: 10257<br>Date Filed:07/21/06<br>Docketed Total:  $819,654.23<br>Filing Creditor Name and Address<br> QUAKER CHEMICAL CORPORATION<br> ANDREW C KASSNER<br> DRINKER BIDDLE & REATH LLP<br> ONE LOGAN SQUARE<br> 18TH & CHERRY ST<br> PHILADELPHIA PA 19103 | Claim Holder Name and Address<br>QUAKER CHEMICAL CORPORATION<br>ANDREW C KASSNER<br>DRINKER BIDDLE & REATH LLP<br>ONE LOGAN SQUARE<br>18TH & CHERRY ST<br>PHILADELPHIA PA 19103 | Docketed Total | $819,654.23 | | Modified Total | | $799,803.77 |
| | Case Number* 05-44640 | Secured | Priority | Unsecured $819,654.23 $819,654.23 | Case Number* 05-44640 | Secured | Priority | Unsecured $799,803.77 $799,803.77 |

In re: Delphi Corporation, et al.                                                                      Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4003<br>Date Filed: 05/01/06<br>Docketed Total:  $7,513.50<br>Filing Creditor Name and Address<br> QUALITY SOLUTIONS GROUP LLC<br> 2296 KENMORE AVE<br> BUFFALO NY 14207 | Claim Holder Name and Address   Docketed Total   $7,513.50<br>QUALITY SOLUTIONS GROUP LLC<br>2296 KENMORE AVE<br>BUFFALO NY 14207 | | | | | | | Modified Total   $7,513.50 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $7,513.50<br>$7,513.50 | 05-44640 | | | $7,513.50<br>$7,513.50 |
| Claim: 2073<br>Date Filed: 02/21/06<br>Docketed Total:  $29,268.00<br>Filing Creditor Name and Address<br> QUICK CABLE CORPORATION<br> 3700 QUICK DR<br> FRANKSVILLE WI 53126 | Claim Holder Name and Address   Docketed Total   $29,268.00<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | | | | | | | Modified Total   $28,260.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $29,268.00<br>$29,268.00 | 05-44640 | | | $28,260.00<br>$28,260.00 |
| Claim: 14177<br>Date Filed: 07/31/06<br>Docketed Total:  $63,564.33<br>Filing Creditor Name and Address<br> QUINN EMANUEL URQUHART OLIVER<br> & HEDGES LLP<br> 865 S FIGUEROA ST 10TH FL<br> LOS ANGELES CA 90017 | Claim Holder Name and Address   Docketed Total   $63,564.33<br>QUINN EMANUEL URQUHART OLIVER &<br>HEDGES LLP<br>865 S FIGUEROA ST 10TH FL<br>LOS ANGELES CA 90017 | | | | | | | Modified Total   $50,353.62 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $63,564.33<br><br>$63,564.33 | 05-44554<br>05-44640 | | | $32,173.76<br>$18,179.86<br>$50,353.62 |
| Claim: 9150<br>Date Filed: 07/10/06<br>Docketed Total:  $20,298.56<br>Filing Creditor Name and Address<br> R E DIXON INC<br> 2801 LOCKHEED WAY<br> CARSON CITY NV 89706 | Claim Holder Name and Address   Docketed Total   $20,298.56<br>R E DIXON INC<br>2801 LOCKHEED WAY<br>CARSON CITY NV 89706 | | | | | | | Modified Total   $20,298.56 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $20,298.56<br>$20,298.56 | 05-44640 | | | $20,298.56<br>$20,298.56 |

In re: Delphi Corporation, et al.                                                                                     Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7699**
Date Filed: 06/09/06
Docketed Total: $15,408.15
Filing Creditor Name and Address
RACK PROCESSING CO INC EFT
2350 ARBOR BLVD
DAYTON OH 45439-1724

Claim Holder Name and Address — Docketed Total $15,408.15
RACK PROCESSING CO INC EFT
2350 ARBOR BLVD
DAYTON OH 45439-1724

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $15,408.15 |
| | | | $15,408.15 |

Modified Total $12,158.67

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,158.67 |
| | | | $12,158.67 |

---

**Claim: 5358**
Date Filed: 05/09/06
Docketed Total: $23,679.17
Filing Creditor Name and Address
RECO EQUIPMENT INC
PO BOX 160
MORRISTOWN OH 43759

Claim Holder Name and Address — Docketed Total $23,679.17
RECO EQUIPMENT INC
PO BOX 160
MORRISTOWN OH 43759

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $23,679.17 |
| | | | $23,679.17 |

Modified Total $1,789.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,789.40 |
| | | | $1,789.40 |

---

**Claim: 1636**
Date Filed: 01/23/06
Docketed Total: $8,497.73
Filing Creditor Name and Address
REQUARTH LUMBER CO INC
PO BOX 38
DAYTON OH 45401

Claim Holder Name and Address — Docketed Total $8,497.73
REQUARTH LUMBER CO INC
PO BOX 38
DAYTON OH 45401

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,497.73 |
| | | | $8,497.73 |

Modified Total $8,497.73

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,497.73 |
| | | | $8,497.73 |

---

**Claim: 2387**
Date Filed: 03/24/06
Docketed Total: $61,578.63
Filing Creditor Name and Address
REVENUE MANAGEMENT AS ASSIGNEE
OF DETROIT HEADING LLC
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

Claim Holder Name and Address — Docketed Total $61,578.63
REVENUE MANAGEMENT AS ASSIGNEE OF
DETROIT HEADING LLC
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $61,578.63 |
| | | | $61,578.63 |

Modified Total $60,876.94

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $60,876.94 |
| | | | $60,876.94 |

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4045<br>Date Filed:11/25/05<br>Docketed Total:  $4,691.52<br>Filing Creditor Name and Address<br>  RIVERSIDE CLAIMS LLC AS<br>  ASSIGNEE FOR JAN PAK<br>  HUNTSVILLE<br>  RIVERSIDE CLAIMS LLC<br>  PO BOX 626 PLANETARIUM STATION<br>  NEW YORK NY 10024 | Claim Holder Name and Address<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR JAN PAK HUNTSVILLE<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | Docketed Total | | $4,691.52 | | Modified Total | | $4,519.20 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,691.52<br>$4,691.52 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,519.20<br>$4,519.20 |
| Claim: 7031<br>Date Filed:05/30/06<br>Docketed Total:  $11,108.98<br>Filing Creditor Name and Address<br>  ROBOTICS INC<br>  2421 RTE 9<br>  BALLSTON SPA NY 12020-4407 | Claim Holder Name and Address<br>ROBOTICS INC<br>2421 RTE 9<br>BALLSTON SPA NY 12020-4407 | Docketed Total | | $11,108.98 | | Modified Total | | $8,568.98 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,108.98<br>$11,108.98 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,568.98<br>$8,568.98 |
| Claim: 1523<br>Date Filed:01/12/06<br>Docketed Total:  $6,532.99<br>Filing Creditor Name and Address<br>  ROCHESTER GAS & ELECTRIC<br>  CORPORATION<br>  89 EAST AVE<br>  ROCHESTER NY 14649 | Claim Holder Name and Address<br>ROCHESTER GAS & ELECTRIC<br>CORPORATION<br>89 EAST AVE<br>ROCHESTER NY 14649 | Docketed Total | | $6,532.99 | | Modified Total | | $6,187.31 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,532.99<br>$6,532.99 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,187.31<br>$6,187.31 |
| Claim: 13528<br>Date Filed:07/31/06<br>Docketed Total:  $138,716.61<br>Filing Creditor Name and Address<br>  RPS TECHNOLOGIES INC<br>  1390 VANGUARD BLVD<br>  MIAMISBURG OH 45342 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $138,716.61 | | Modified Total | | $134,135.28 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$138,716.61<br>$138,716.61 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$134,135.28<br>$134,135.28 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15281<br>Date Filed:07/31/06<br>Docketed Total:  $5,495.00<br>Filing Creditor Name and Address<br> S E HUFFMAN CORP EFT<br> 1050 HUFFMAN WAY<br> CLOVER SC 29710 | Claim Holder Name and Address<br>S E HUFFMAN CORP EFT<br>1050 HUFFMAN WAY<br>CLOVER SC 29710 | Docketed Total | | $5,495.00 | | Modified Total | | $5,495.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,495.00<br>$5,495.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,495.00<br>$5,495.00 |
| Claim: 12243<br>Date Filed:07/28/06<br>Docketed Total:  $22,080.43<br>Filing Creditor Name and Address<br> S&D OSTERFELD MECHANICAL<br> CONTRACTORS INC<br> S&D OSTERFELD MECHANICAL<br> 1101 NEGLEY PL<br> DAYTON OH 45402 | Claim Holder Name and Address<br>S&D OSTERFELD MECHANICAL<br>CONTRACTORS INC<br>S&D OSTERFELD MECHANICAL<br>1101 NEGLEY PL<br>DAYTON OH 45402 | Docketed Total | | $22,080.43 | | Modified Total | | $22,080.43 |
| | Case Number*<br>05-44481 | Secured<br>$21,195.47<br>$21,195.47 | Priority | Unsecured<br>$884.96<br>$884.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,080.43<br>$22,080.43 |
| Claim: 2644<br>Date Filed:04/13/06<br>Docketed Total:  $55,050.00<br>Filing Creditor Name and Address<br> SALION INC & SIERRA LIQUIDITY<br> FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>SALION INC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | Docketed Total | | $55,050.00 | | Modified Total | | $55,050.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$55,050.00<br>$55,050.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$55,050.00<br>$55,050.00 |
| Claim: 2120<br>Date Filed:02/27/06<br>Docketed Total:  $97,728.50<br>Filing Creditor Name and Address<br> SAMUEL SON & CO<br> MICHELLE PRITCHARD<br> 4334 WALDEN AVE<br> LANCASTER NY 14086 | Claim Holder Name and Address<br>SAMUEL SON & CO<br>MICHELLE PRITCHARD<br>4334 WALDEN AVE<br>LANCASTER NY 14086 | Docketed Total | | $97,728.50 | | Modified Total | | $97,728.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$97,728.50<br>$97,728.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$97,728.50<br>$97,728.50 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   56 of 72

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3128<br>Date Filed:04/28/06<br>Docketed Total:  $79.60<br>Filing Creditor Name and Address<br>  SANWAL TECHNOLOGIES INC<br>  4 PEUQUET PKY<br>  TONAWANDA NY 14150-2413 | Claim Holder Name and Address   Docketed Total      $79.60<br>SANWAL TECHNOLOGIES INC<br>4 PEUQUET PKY<br>TONAWANDA NY 14150-2413<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                            $79.60<br>                                                    $79.60 | Modified Total       $79.60<br><br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44640                                          $79.60<br>                                                  $79.60 |
| Claim: 11240<br>Date Filed:07/26/06<br>Docketed Total:   $169,826.60<br>Filing Creditor Name and Address<br>  SATYAM COMPUTER SERVICES<br>  LIMITED<br>  SANJAY GUPTA<br>  300 GALLERIA OFFICENTRE STE<br>  322<br>  SOUTHFIELD MI 48034 | Claim Holder Name and Address   Docketed Total    $169,826.60<br>SATYAM COMPUTER SERVICES LIMITED<br>SANJAY GUPTA<br>300 GALLERIA OFFICENTRE STE<br>322<br>SOUTHFIELD MI 48034<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                        $169,826.60<br><br>                                                $169,826.60 | Modified Total   $160,158.60<br><br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44640                                      $160,158.60<br><br>                                              $160,158.60 |
| Claim: 1735<br>Date Filed:01/31/06<br>Docketed Total:   $69,421.97<br>Filing Creditor Name and Address<br>  SCAPA TAPES N A<br>  ATTN CARMEN FOLKES<br>  111 GREAT POND DR<br>  WINDSOR CT 06095 | Claim Holder Name and Address   Docketed Total     $69,421.97<br>SCAPA TAPES N A<br>ATTN CARMEN FOLKES<br>111 GREAT POND DR<br>WINDSOR CT 06095<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                              $69,421.97<br>                                      $69,421.97 | Modified Total   $69,421.97<br><br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44640                                      $69,421.97<br>                                              $69,421.97 |
| Claim: 2696<br>Date Filed:04/19/06<br>Docketed Total:   $15,234.88<br>Filing Creditor Name and Address<br>  SCHAEFER SYSTEMS INTERNATIONAL<br>  & SIERRA LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total     $15,234.88<br>SCHAEFER SYSTEMS INTERNATIONAL &<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44640                                        $15,234.88<br>                                                $15,234.88 | Modified Total    $1,174.00<br><br><br><br><br>Case Number*   Secured      Priority      Unsecured<br>05-44640                                       $1,174.00<br>                                               $1,174.00 |

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 4878**
Date Filed: 05/05/06
Docketed Total:   $2,502.07
Filing Creditor Name and Address
 SCHLEMMER ASSOCIATES INC
 800 COMPTON RD
 CINCINNATI OH 45231-3846

Claim Holder Name and Address — SCHLEMMER ASSOCIATES INC, 800 COMPTON RD, CINCINNATI OH 45231-3846 — Docketed Total $2,502.07

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,502.07 | 05-44640 | | | $2,502.07 |
| | | | $2,502.07 | | | | $2,502.07 |

Modified Total $2,502.07

---

**Claim: 926**
Date Filed: 11/29/05
Docketed Total:   $8,013.77
Filing Creditor Name and Address
 SCHMITT INDUSTRIES INC
 ATTN MICHAEL S MCAFEE
 2765 NW NICOLAI
 PORTLAND OR 97210

Claim Holder Name and Address — SCHMITT INDUSTRIES INC, ATTN MICHAEL S MCAFEE, 2765 NW NICOLAI, PORTLAND OR 97210 — Docketed Total $8,013.77

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $8,013.77 | 05-44640 | | | $3,198.77 |
| | | | $8,013.77 | | | | $3,198.77 |

Modified Total $3,198.77

---

**Claim: 7076**
Date Filed: 05/30/06
Docketed Total:   $38,853.06
Filing Creditor Name and Address
 SCOTTISSUE INC
 3249 DRYDEN RD
 DAYTON OH 45439

Claim Holder Name and Address — SCOTTISSUE INC, 3249 DRYDEN RD, DAYTON OH 45439 — Docketed Total $38,853.06

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $38,853.06 | 05-44640 | | | $35,275.55 |
| | | | $38,853.06 | | | | $35,275.55 |

Modified Total $35,275.55

---

**Claim: 9585**
Date Filed: 07/17/06
Docketed Total:   $81,300.76
Filing Creditor Name and Address
 SEAL & DESIGN INC
 4015 CASILIO PKY
 CLARENCE NY 14031

Claim Holder Name and Address — SEAL & DESIGN INC, 4015 CASILIO PKY, CLARENCE NY 14031 — Docketed Total $81,300.76

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $81,300.76 | 05-44640 | | | $76,102.26 |
| | | | $81,300.76 | | | | $76,102.26 |

Modified Total $76,102.26

---

In re: Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10398<br>Date Filed:07/24/06<br>Docketed Total:  $25,106.75<br>Filing Creditor Name and Address<br> SHEFFIELD MEASUREMENT INC<br> KEVIN MCBRIDE<br> 250 CIRCUIT DR<br> NO KINGSTOWN RI 02852 | Claim Holder Name and Address<br>SHEFFIELD MEASUREMENT INC<br>KEVIN MCBRIDE<br>250 CIRCUIT DR<br>NO KINGSTOWN RI 02852 | Docketed Total | | $25,106.75 | Modified Total | | | $22,104.75 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,106.75<br>$25,106.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,104.75<br>$22,104.75 |
| Claim: 14662<br>Date Filed:07/31/06<br>Docketed Total:  $7,254.97<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE PUMP PROS INC<br> ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>PUMP PROS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $7,254.97 | Modified Total | | | $7,136.79 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,254.97<br>$7,254.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,136.79<br>$7,136.79 |
| Claim: 9695<br>Date Filed:07/18/06<br>Docketed Total:  $116,779.47<br>Filing Creditor Name and Address<br> SOUTHERN STATES CHEMICAL<br> PO BOX 546<br> SAVANNAH GA 31402 | Claim Holder Name and Address<br>SOUTHERN STATES CHEMICAL<br>PO BOX 546<br>SAVANNAH GA 31402 | Docketed Total | | $116,779.47 | Modified Total | | | $116,594.95 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$116,779.47<br>$116,779.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$116,594.95<br>$116,594.95 |
| Claim: 16446<br>Date Filed:05/30/06<br>Docketed Total:  $144,962.44<br>Filing Creditor Name and Address<br> SOUTHWIRE COMPANY<br> BARBARA ELLIS-MONRO, ESQ.<br> SMITH, GAMBRELL & RUSSELL, LLP<br> 1230 PEACHTREE STREET, N.E.,<br> SUITE 3100<br> ATLANTA GA 30309-3592 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $144,962.44 | Modified Total | | | $140,274.95 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$144,962.44<br>$144,962.44 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$140,274.95<br>$140,274.95 |

In re: Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 14136<br>Date Filed:07/31/06<br>Docketed Total:  $91,770.01<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASIGNEE OF<br> KANE MAGNETICS GMBH<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total      $91,770.01<br>SPCP GROUP LLC AS ASSIGNEE OF KANE<br>MAGNETICS GMBH<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830<br><br>Case Number*    Secured    Priority      Unsecured<br>05-44640                              $25,214.34   $66,555.67<br>                                      $25,214.34   $66,555.67 | Modified Total      $91,704.36<br><br><br><br>Case Number*    Secured    Priority      Unsecured<br>05-44640                                        $91,704.36<br>                                                $91,704.36 |
| Claim: 14138<br>Date Filed:07/31/06<br>Docketed Total:  $430,748.18<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> PRECISION DIE & STAMPING INC<br> ATTN BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total      $430,748.18<br>SPCP GROUP LLC AS ASSIGNEE OF<br>PRECISION DIE & STAMPING INC<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830<br><br>Case Number*    Secured    Priority      Unsecured<br>05-44640                                         $430,748.18<br>                                                 $430,748.18 | Modified Total      $314,358.90<br><br><br><br>Case Number*    Secured    Priority      Unsecured<br>05-44640                                         $314,358.90<br>                                                 $314,358.90 |
| Claim: 11963<br>Date Filed:07/28/06<br>Docketed Total:  $101,068.30<br>Filing Creditor Name and Address<br> SPECIAL DEVICES INCORPORATED<br> 14370 WHITE SAGE RD<br> MOORPARK CA 93021 | Claim Holder Name and Address   Docketed Total      $101,068.30<br>SPECIAL DEVICES INCORPORATED<br>14370 WHITE SAGE RD<br>MOORPARK CA 93021<br><br>Case Number*    Secured    Priority      Unsecured<br>05-44481                                         $101,068.30<br>                                                 $101,068.30 | Modified Total      $80,347.05<br><br><br>Case Number*    Secured    Priority      Unsecured<br>05-44640                                          $80,347.05<br>                                                  $80,347.05 |
| Claim: 8444<br>Date Filed:06/23/06<br>Docketed Total:  $820.00<br>Filing Creditor Name and Address<br> SPECIALTY HEAT TREATING CO INC<br> 3700 EASTERN AVE SE<br> GRAND RAPIDS MI 49508-241 | Claim Holder Name and Address   Docketed Total      $820.00<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001<br><br>Case Number*    Secured    Priority      Unsecured<br>05-44481                                            $820.00<br>                                                   $820.00 | Modified Total      $820.00<br><br><br>Case Number*    Secured    Priority      Unsecured<br>05-44640                                            $820.00<br>                                                   $820.00 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10955<br>Date Filed:07/26/06<br>Docketed Total:  $126,623.88<br>Filing Creditor Name and Address<br> SPEED TECH CORPORATION<br> NO 568 SEC 1<br> MIN SHENG N RD<br> KWEISHAN HSIANG TAOYUAN  HSIEN<br> TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address   Docketed Total    $126,623.88<br>SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN  HSIEN<br>TAIWAN, PROVINCE OF CHINA<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44640                                          $126,623.88<br>                                                  $126,623.88 | Modified Total    $113,350.13<br><br><br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44640                                          $113,350.13<br>                                                  $113,350.13 |
| Claim: 10956<br>Date Filed:07/26/06<br>Docketed Total:  $191,139.00<br>Filing Creditor Name and Address<br> SPEED TECH CORPORATION<br> NO 568 SEC 1<br> MIN SHENG N RD<br> KWEISHAN HSIANG TAOYUAN  HSIEN<br> TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address   Docketed Total    $191,139.00<br>SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN  HSIEN<br>TAIWAN, PROVINCE OF CHINA<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44539                                          $191,139.00<br>                                                  $191,139.00 | Modified Total    $71,139.00<br><br><br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44539                                          $15,009.00<br>05-44624                                          $56,130.00<br>                                                  $71,139.00 |
| Claim: 209<br>Date Filed:10/31/05<br>Docketed Total:  $856.00<br>Filing Creditor Name and Address<br> STAR SU STAR CUTTER COMPANY<br> AKA STAR CUT SALES GOLD STAR<br> COATING AND STAR SU LLC<br> STAR SU STAR CUTTER COMPANY<br> 23461 INDUSTRIAL PARK DR<br> FARMINGTON HILLS MI 48335 | Claim Holder Name and Address   Docketed Total    $856.00<br>STAR SU STAR CUTTER COMPANY AKA<br>STAR CUT SALES GOLD STAR COATING<br>AND STAR SU LLC<br>STAR SU STAR CUTTER COMPANY<br>23461 INDUSTRIAL PARK DR<br>FARMINGTON HILLS MI 48335<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44481                                          $856.00<br>                                                  $856.00 | Modified Total    $856.00<br><br><br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44640                                          $856.00<br>                                                  $856.00 |
| Claim: 10178<br>Date Filed:07/21/06<br>Docketed Total:  $3,229.00<br>Filing Creditor Name and Address<br> STUART IRBY C CO<br> 6.40179E+008<br> 815 S STATE ST<br> PO BOX 1819<br> JACKSON MS 19215-1819 | Claim Holder Name and Address   Docketed Total    $3,229.00<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*    Secured      Priority       Unsecured<br>05-44481                                          $3,229.00<br><br>                                                  $3,229.00 | Modified Total    $3,229.00<br><br><br><br>Case Number*    Secured      Priority       Unsecured<br>05-44640                                          $3,229.00<br><br>                                                  $3,229.00 |

*See Exhibit F for a listing of debtor entities by case number          Page:   61 of 72

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6336<br>Date Filed: 05/19/06<br>Docketed Total: $6,720.00<br>Filing Creditor Name and Address<br> SUNAPEE CHEMICAL INC<br> PO BOX 684<br> WOOSTER OH 44691 | Claim Holder Name and Address<br>SUNAPEE CHEMICAL INC<br>PO BOX 684<br>WOOSTER OH 44691 | Docketed Total | | $6,720.00 | | Modified Total | | $6,720.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,720.00<br>$6,720.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,720.00<br>$6,720.00 |
| Claim: 8770<br>Date Filed: 06/29/06<br>Docketed Total: $26,343.82<br>Filing Creditor Name and Address<br> SURFACE COMBUSTION INC<br> THOMAS C MCCLAIN<br> PO BOX 428<br> 1700 INDIAN WOOD CIRCLE<br> MAUMEE OH 43537-0428 | Claim Holder Name and Address<br>SURFACE COMBUSTION INC<br>THOMAS C MCCLAIN<br>PO BOX 428<br>1700 INDIAN WOOD CIRCLE<br>MAUMEE OH 43537-0428 | Docketed Total | | $26,343.82 | | Modified Total | | $26,343.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$26,343.82<br>$26,343.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,343.82<br>$26,343.82 |
| Claim: 16358<br>Date Filed: 10/10/06<br>Docketed Total: $44,188.02<br>Filing Creditor Name and Address<br> T S EXPEDITING SERVICE INC<br> DBA TRI STATE EXPEDITED<br> SERVICE INC<br> PO BOX 307 SCATSCI<br> PERRYSBURG OH 43552 | Claim Holder Name and Address<br>T S EXPEDITING SERVICE INC<br>DBA TRI STATE EXPEDITED<br>SERVICE INC<br>PO BOX 307 SCATSCI<br>PERRYSBURG OH 43552 | Docketed Total | | $44,188.02 | | Modified Total | | $44,188.02 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$44,188.02<br><br>$44,188.02 | Case Number*<br>05-44612<br>05-44640 | Secured | Priority | Unsecured<br>$1,296.58<br>$42,891.44<br>$44,188.02 |
| Claim: 1341<br>Date Filed: 12/28/05<br>Docketed Total: $23,917.01<br>Filing Creditor Name and Address<br> TAPCO PRODUCTS INC<br> PO BOX 42395<br> CINCINNATI OH 45242 | Claim Holder Name and Address<br>TAPCO PRODUCTS INC<br>PO BOX 42395<br>CINCINNATI OH 45242 | Docketed Total | | $23,917.01 | | Modified Total | | $22,738.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,917.01<br>$23,917.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,738.05<br>$22,738.05 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   62 of 72

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1353<br>Date Filed:12/28/05<br>Docketed Total:  $53,943.12<br>Filing Creditor Name and Address<br>TDS AUTOMOTIVE US INC<br> 2851 HIGH MEADOW CIR STE 250<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>TDS AUTOMOTIVE US INC<br>2851 HIGH MEADOW CIR STE 250<br>AUBURN HILLS MI 48326 | Docketed Total | | $53,943.12 | | Modified Total | | $47,499.16 |
| | _Case Number*_<br>05-44558 | _Secured_ | _Priority_ | _Unsecured_<br>$53,943.12<br>$53,943.12 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$47,499.16<br>$47,499.16 |
| Claim: 1576<br>Date Filed:01/18/06<br>Docketed Total:   $98,962.60<br>Filing Creditor Name and Address<br> TEGAL CORPORATION<br> 2201 S MC DOWELL BLVD<br> PETALUMA CA 94954 | Claim Holder Name and Address<br>TEGAL CORPORATION<br>2201 S MC DOWELL BLVD<br>PETALUMA CA 94954 | Docketed Total | | $98,962.60 | | Modified Total | | $53,963.40 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$98,962.60<br>$98,962.60 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$53,963.40<br>$53,963.40 |
| Claim: 8521<br>Date Filed:06/26/06<br>Docketed Total:   $13,464.00<br>Filing Creditor Name and Address<br> TENAXOL INC<br> 5801 W NATIONAL AVE<br> MILWAUKEE WI 53214-3492 | Claim Holder Name and Address<br>TENAXOL INC<br>5801 W NATIONAL AVE<br>MILWAUKEE WI 53214-3492 | Docketed Total | | $13,464.00 | | Modified Total | | $13,464.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$13,464.00<br>$13,464.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$13,464.00<br>$13,464.00 |
| Claim: 8527<br>Date Filed:06/26/06<br>Docketed Total:   $1,409.10<br>Filing Creditor Name and Address<br> TENAXOL INC<br> 5801 W NATIONAL AVE<br> MILWAUKEE WI 53214-3447 | Claim Holder Name and Address<br>TENAXOL INC<br>5801 W NATIONAL AVE<br>MILWAUKEE WI 53214-3447 | Docketed Total | | $1,409.10 | | Modified Total | | $1,409.10 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,409.10<br>$1,409.10 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,409.10<br>$1,409.10 |

*See Exhibit F for a listing of debtor entities by case number         Page:   63 of 72

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1758<br>Date Filed: 02/03/06<br>Docketed Total:  $29,633.67<br>Filing Creditor Name and Address<br>  TEST AMERICA ANALYTICAL<br>  TESTING<br>  1380 BUSCH PARKWAY<br>  BUFFALO GROVE IL 60089 | Claim Holder Name and Address    Docketed Total    $29,633.67<br>TEST AMERICA ANALYTICAL TESTING<br>1380 BUSCH PARKWAY<br>BUFFALO GROVE IL 60089 | | | | | | Modified Total    $14,695.38 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $29,633.67 | 05-44640 | | | $14,695.38 |
| | | | | $29,633.67 | | | | $14,695.38 |
| Claim: 16583<br>Date Filed: 03/20/07<br>Docketed Total:  $206,964.00<br>Filing Creditor Name and Address<br>  TESTEQUITY INC<br>  ATTN ALEX BULCKE<br>  2450 TURQUOISE CIR<br>  THOUSAND OAKS CA 91320 | Claim Holder Name and Address    Docketed Total    $206,964.00<br>TESTEQUITY INC<br>ATTN ALEX BULCKE<br>2450 TURQUOISE CIR<br>THOUSAND OAKS CA 91320 | | | | | | Modified Total    $165,246.00 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $206,964.00 | 05-44640 | | | $165,246.00 |
| | | | | $206,964.00 | | | | $165,246.00 |
| Claim: 10373<br>Date Filed: 07/24/06<br>Docketed Total:  $61,309.20<br>Filing Creditor Name and Address<br>  THE DAYTON POWER AND LIGHT<br>  COMPANY<br>  1065 WOODMAN DR<br>  DAYTON OH 45432 | Claim Holder Name and Address    Docketed Total    $61,309.20<br>THE DAYTON POWER AND LIGHT COMPANY<br>1065 WOODMAN DR<br>DAYTON OH 45432 | | | | | | Modified Total    $37,272.92 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $61,309.20 | 05-44640 | | | $37,272.92 |
| | | | | $61,309.20 | | | | $37,272.92 |
| Claim: 1110<br>Date Filed: 12/12/05<br>Docketed Total:  $42,905.53<br>Filing Creditor Name and Address<br>  THIELENHAUS MICROFINISH<br>  CORPORATION<br>  ATTN MS JOAN COBLENTZ<br>  42925 W NINE MILE RD<br>  NOVI MI 48375 | Claim Holder Name and Address    Docketed Total    $42,905.53<br>THIELENHAUS MICROFINISH CORPORATION<br>ATTN MS JOAN COBLENTZ<br>42925 W NINE MILE RD<br>NOVI MI 48375 | | | | | | Modified Total    $18,324.04 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $42,905.53 | 05-44640 | | | $18,324.04 |
| | | | | $42,905.53 | | | | $18,324.04 |

*See Exhibit F for a listing of debtor entities by case number                    Page:   64 of 72

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 11538<br>Date Filed:07/27/06<br>Docketed Total:  $5,226.75<br>Filing Creditor Name and Address<br>  THIERICA EQUIPMENT CORP<br>  900 CLANCY AVE NE<br>  GRAND RAPIDS MI 49503 | Claim Holder Name and Address<br>THIERICA EQUIPMENT CORP<br>900 CLANCY AVE NE<br>GRAND RAPIDS MI 49503 | | Docketed Total | | $5,226.75 | | | Modified Total | | $5,226.75 |
| | Case Number*<br>05-44589 | Secured | Priority | | Unsecured<br>$5,226.75<br>$5,226.75 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$5,226.75<br>$5,226.75 |
| Claim: 2691<br>Date Filed:04/19/06<br>Docketed Total:   $10,701.40<br>Filing Creditor Name and Address<br>  THREE 60 PRODUCTIONS & SIERRA<br>  LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address<br>THREE 60 PRODUCTIONS & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | Docketed Total | | $10,701.40 | | | Modified Total | | $4,274.40 |
| | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$10,701.40<br>$10,701.40 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$4,274.40<br>$4,274.40 |
| Claim: 11743<br>Date Filed:07/27/06<br>Docketed Total:   $1,777,501.48<br>Filing Creditor Name and Address<br>  TI GROUP AUTOMOTIVE SYSTEMS<br>  LLC<br>  TIMOTHY GUERRIERO ESQ<br>  GENERAL COUNSEL & COMPANY<br>  SECRETARY<br>  TI AUTOMOTIVE<br>  12345 E NINE MILE RD<br>  WARREN MI 48089-2614 | Claim Holder Name and Address<br>JPMORGAN CHASE BANK NA<br>NEELIMA VELUVOLU<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017 | | Docketed Total | | $1,777,501.48 | | | Modified Total | | $1,145,420.76 |
| | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$1,777,501.48<br><br>$1,777,501.48 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$1,145,420.76<br><br>$1,145,420.76 |
| Claim: 1755<br>Date Filed:02/03/06<br>Docketed Total:   $229,282.43<br>Filing Creditor Name and Address<br>  TITAN PLASTICS GROUP INC<br>  8051 MOORSBRIDGE<br>  PORTAGE MI 49024 | Claim Holder Name and Address<br>TITAN PLASTICS GROUP INC<br>8051 MOORSBRIDGE<br>PORTAGE MI 49024 | | Docketed Total | | $229,282.43 | | | Modified Total | | $147,710.86 |
| | Case Number*<br>05-44481 | Secured | Priority | | Unsecured<br>$229,282.43<br>$229,282.43 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$147,710.86<br>$147,710.86 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

Claim: 10815
Date Filed: 07/25/06
Docketed Total: $2,003.55
Filing Creditor Name and Address
 TOTAL FILTRATION SERVICES INC
 2725 COMMERCE PKWY
 AUBURN HILLS MI 48326

Claim Holder Name and Address
TOTAL FILTRATION SERVICES INC
2725 COMMERCE PKWY
AUBURN HILLS MI 48326

Docketed Total    $2,003.55

Modified Total    $2,003.55

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44482 | | | $2,003.55 | 05-44640 | | | $2,003.55 |
| | | | $2,003.55 | | | | $2,003.55 |

**Row 2**

Claim: 13501
Date Filed: 07/25/06
Docketed Total:   $49,655.16
Filing Creditor Name and Address
 TRANE COMPANY
 DIV OF AMERICAN STANDARD INC
 3600 PAMMEL CREEK RD
 LA CROSSE WI 54601

Claim Holder Name and Address
TRANE COMPANY
DIV OF AMERICAN STANDARD INC
3600 PAMMEL CREEK RD
LA CROSSE WI 54601

Docketed Total    $49,655.16

Modified Total    $35,743.73

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $49,655.16 | 05-44554 | | | $301.00 |
| | | | | 05-44640 | | | $35,442.73 |
| | | | $49,655.16 | | | | $35,743.73 |

**Row 3**

Claim: 2676
Date Filed: 04/18/06
Docketed Total:   $5,572.96
Filing Creditor Name and Address
 TRANSFER TOOL PRODUCTS INC
 CO THOMAS G KING & DS HOLMGREN
 KREIS ENDERLE CALLANDER &
 HUDGINS E
 PO BOX 4010
 KALAMAZOO MI 49003-4010

Claim Holder Name and Address
TRANSFER TOOL PRODUCTS INC
CO THOMAS G KING & DS HOLMGREN
KREIS ENDERLE CALLANDER &
HUDGINS E
PO BOX 4010
KALAMAZOO MI 49003-4010

Docketed Total    $5,572.96

Modified Total    $5,572.96

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,572.96 | 05-44640 | | | $5,572.96 |
| | | | $5,572.96 | | | | $5,572.96 |

**Row 4**

Claim: 2678
Date Filed: 04/18/06
Docketed Total:   $4,623.40
Filing Creditor Name and Address
 TRANSFER TOOL PRODUCTS INC
 CO THOMAS G KING & DS HOLMGREN
 KREIS ENDERLE CALLANDER &
 HUDGINS E
 PO BOX 4010
 KALAMAZOO MI 49003-4010

Claim Holder Name and Address
TRANSFER TOOL PRODUCTS INC
CO THOMAS G KING & DS HOLMGREN
KREIS ENDERLE CALLANDER &
HUDGINS E
PO BOX 4010
KALAMAZOO MI 49003-4010

Docketed Total    $4,623.40

Modified Total    $4,623.40

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,623.40 | 05-44640 | | | $4,623.40 |
| | | | $4,623.40 | | | | $4,623.40 |

In re: Delphi Corporation, et al.                                                                                        Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 1475<br>Date Filed:01/09/06<br>Docketed Total:  $1,000.00<br>Filing Creditor Name and Address<br> TREASURER STATE OF OHIO<br> ATTN ROBERT LEIDY<br> OHIO DEPARTMENT OF HEALTH<br> 161 SOUTH HIGH ST STE 400<br> AKRON OH 44308 | Claim Holder Name and Address<br>TREASURER STATE OF OHIO<br>ATTN ROBERT LEIDY<br>OHIO DEPARTMENT OF HEALTH<br>161 SOUTH HIGH ST STE 400<br>AKRON OH 44308 | Docketed Total    $1,000.00 | | Modified Total    $200.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481 ___ ___ ___ $1,000.00<br>$1,000.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640 ___ ___ ___ $200.00<br>$200.00 | |
| Claim: 8075<br>Date Filed:06/16/06<br>Docketed Total:  $21,230.04<br>Filing Creditor Name and Address<br> TRUPAR AMERICA<br> BRIAN BELBACK<br> 160 WILSON RD<br> BENTLEYVILLE PA 15314 | Claim Holder Name and Address<br>TRUPAR AMERICA<br>BRIAN BELBACK<br>160 WILSON RD<br>BENTLEYVILLE PA 15314 | Docketed Total    $21,230.04 | | Modified Total    $20,808.24 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481 ___ ___ ___ $21,230.04<br>$21,230.04 | | Case Number*    Secured    Priority    Unsecured<br>05-44640 ___ ___ ___ $20,808.24<br>$20,808.24 | |
| Claim: 1793<br>Date Filed:02/06/06<br>Docketed Total:  $39,726.30<br>Filing Creditor Name and Address<br> UNITED ROAD SERVICES INC DBA<br> PILOT TRANSPORT<br> ATTN BILL COLE<br> PO BOX 258<br> BRIGHTON MI 48116 | Claim Holder Name and Address<br>UNITED ROAD SERVICES INC DBA PILOT<br>TRANSPORT<br>ATTN BILL COLE<br>PO BOX 258<br>BRIGHTON MI 48116 | Docketed Total    $39,726.30 | | Modified Total    $39,726.30 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481 ___ ___ ___ $39,726.30<br>$39,726.30 | | Case Number*    Secured    Priority    Unsecured<br>05-44640 ___ ___ ___ $39,726.30<br>$39,726.30 | |
| Claim: 15350<br>Date Filed:07/31/06<br>Docketed Total:  $30,000.00<br>Filing Creditor Name and Address<br> UNIVERSITY OF ILLINOIS<br> THE OFFICE OF BUSINESS AFFAIRS<br> GRANT & CONTRACTS 109 COBLE H<br> 801 S WRIGHT ST RMT CHG 5 01<br> CHICAGO IL 61820 | Claim Holder Name and Address<br>UNIVERSITY OF ILLINOIS<br>THE OFFICE OF BUSINESS AFFAIRS<br>GRANT & CONTRACTS 109 COBLE H<br>801 S WRIGHT ST RMT CHG 5 01<br>CHICAGO IL 61820 | Docketed Total    $30,000.00 | | Modified Total    $30,000.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481 ___ ___ ___ $30,000.00<br>$30,000.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44640 ___ ___ ___ $30,000.00<br>$30,000.00 | |

*See Exhibit F for a listing of debtor entities by case number                    Page:   67 of 72

In re: Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5454<br>Date Filed: 05/10/06<br>Docketed Total: $1,643.70<br>Filing Creditor Name and Address<br>  UPPER PENINSULA POWER COMPANY<br>  PO BOX 19076<br>  GREEN BAY WI 54307-9076 | Claim Holder Name and Address    Docketed Total    $1,643.70<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $1,643.70<br>                                                 $1,643.70 | Modified Total    $1,643.70<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $1,643.70<br>                                                 $1,643.70 |
| Claim: 7084<br>Date Filed: 05/30/06<br>Docketed Total: $21.78<br>Filing Creditor Name and Address<br>  USA MOBILE COMMUNICATIONS<br>  USA MOBILITY METROCALL ARCH<br>  WIRELES<br>  890 E HEINBERG ST<br>  PENSACOLA FL 32502 | Claim Holder Name and Address    Docketed Total    $21.78<br>USA MOBILE COMMUNICATIONS<br>USA MOBILITY METROCALL ARCH<br>WIRELES<br>890 E HEINBERG ST<br>PENSACOLA FL 32502<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $21.78<br>                                                 $21.78 | Modified Total    $21.78<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                         $21.78<br>                                                 $21.78 |
| Claim: 11030<br>Date Filed: 07/26/06<br>Docketed Total: $1,372.28<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | Claim Holder Name and Address    Docketed Total    $1,372.28<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $1,372.28<br>                                                 $1,372.28 | Modified Total    $1,322.45<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $1,322.45<br>                                                 $1,322.45 |
| Claim: 11031<br>Date Filed: 07/26/06<br>Docketed Total: $777.39<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | Claim Holder Name and Address    Docketed Total    $777.39<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $777.39<br>                                                 $777.39 | Modified Total    $650.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $650.00<br>                                                 $650.00 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11037<br>Date Filed:07/26/06<br>Docketed Total:  $1,092.16<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Docketed Total | | $1,092.16 | | Modified Total | | $801.06 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,092.16<br>$1,092.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$801.06<br>$801.06 |
| Claim: 13457<br>Date Filed:07/31/06<br>Docketed Total:  $379,947.09<br>Filing Creditor Name and Address<br>  VEHMA INTERNATIONAL OF<br>  AMERICAN INC<br>  SCHAFER AND WEINER PLLC<br>  40950 WOODWARD AVE STE 100<br>  BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>VEHMA INTERNATIONAL OF AMERICAN INC<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | | $379,947.09 | | Modified Total | | $245,137.69 |
| | Case Number*<br>05-44640 | Secured<br>$379,947.09<br><br>$379,947.09 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$245,137.69<br><br>$245,137.69 |
| Claim: 9471<br>Date Filed:07/13/06<br>Docketed Total:  $38,735.12<br>Filing Creditor Name and Address<br>  VETTE CORP<br>  2 WALL ST 4TH FL<br>  MANCHESTER NH 03101 | Claim Holder Name and Address<br>VETTE CORP<br>2 WALL ST 4TH FL<br>MANCHESTER NH 03101 | Docketed Total | | $38,735.12 | | Modified Total | | $12,705.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$38,735.12<br>$38,735.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,705.52<br>$12,705.52 |
| Claim: 9452<br>Date Filed:07/13/06<br>Docketed Total:  $2,675,676.21<br>Filing Creditor Name and Address<br>  VISHAY AMERICAS INC<br>  ATTN MARION R HUBBARD<br>  1 GREENWHICH PL<br>  SHELTON CT 06484 | Claim Holder Name and Address<br>VISHAY AMERICAS INC<br>ATTN MARION R HUBBARD<br>1 GREENWHICH PL<br>SHELTON CT 06484 | Docketed Total | | $2,675,676.21 | | Modified Total | | $92,156.46 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,675,676.21<br>$2,675,676.21 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$92,156.46<br>$92,156.46 |

*See Exhibit F for a listing of debtor entities by case number                Page:   69 of 72

In re: Delphi Corporation, et al.                                                                 Thirteenth Omnibus Objection

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6561<br>Date Filed:05/22/06<br>Docketed Total:  $119,243.50<br>Filing Creditor Name and Address<br>  VITRONICS SOLTEC<br>  2 MARIN WAY<br>  STRATHAM NH 03885 | Claim Holder Name and Address     Docketed Total     $119,243.50<br>VITRONICS SOLTEC<br>2 MARIN WAY<br>STRATHAM NH 03885 | | | | | | | Modified Total     $54,359.40 |
| | Case Number*       Secured       Priority        Unsecured<br>05-44640                                                       $119,243.50<br>                                                                   $119,243.50 | | | | Case Number*       Secured       Priority        Unsecured<br>05-44640                                                        $54,359.40<br>                                                                    $54,359.40 | | | |
| Claim: 11393<br>Date Filed:07/27/06<br>Docketed Total:  $54,050.82<br>Filing Creditor Name and Address<br>  VORYS SATER SEYMOUR AND PEASE<br>  LLP<br>  C O RANDALL D LATOUR ESQ<br>  52 E GAY ST<br>  PO BOX 1008<br>  COLUMBUS OH 43215 | Claim Holder Name and Address     Docketed Total     $54,050.82<br>VORYS SATER SEYMOUR AND PEASE LLP<br>C O RANDALL D LATOUR ESQ<br>52 E GAY ST<br>PO BOX 1008<br>COLUMBUS OH 43215 | | | | | | | Modified Total     $648.10 |
| | Case Number*       Secured       Priority        Unsecured<br>05-44640                                                        $54,050.82<br><br>                                                                    $54,050.82 | | | | Case Number*       Secured       Priority        Unsecured<br>05-44640                                                           $648.10<br><br>                                                                       $648.10 | | | |
| Claim: 9917<br>Date Filed:07/19/06<br>Docketed Total:  $10,510.50<br>Filing Creditor Name and Address<br>  VOSS MANUFACTURING INC<br>  2345 LOCKPORT RD<br>  SANBORN NY 14132 | Claim Holder Name and Address     Docketed Total     $10,510.50<br>VOSS MANUFACTURING INC<br>2345 LOCKPORT RD<br>SANBORN NY 14132 | | | | | | | Modified Total     $10,510.50 |
| | Case Number*       Secured       Priority        Unsecured<br>05-44481                                                        $10,510.50<br>                                                                    $10,510.50 | | | | Case Number*       Secured       Priority        Unsecured<br>05-44640                                                        $10,510.50<br>                                                                    $10,510.50 | | | |
| Claim: 9060<br>Date Filed:07/06/06<br>Docketed Total:  $32,728.44<br>Filing Creditor Name and Address<br>  WALTER MECHANICAL SERVICE<br>  DBA ATI GROUP<br>  3419 PIERSON PL<br>  FLUSHING MI 48433 | Claim Holder Name and Address     Docketed Total     $32,728.44<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | | | | | Modified Total     $31,126.64 |
| | Case Number*       Secured       Priority        Unsecured<br>05-44481                                                        $32,728.44<br>                                                                    $32,728.44 | | | | Case Number*       Secured       Priority        Unsecured<br>05-44640                                                        $31,126.64<br>                                                                    $31,126.64 | | | |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8742**
Date Filed: 06/29/06
Docketed Total:    $1,690.25
Filing Creditor Name and Address
  WCR INC OHIO DIV
  221 CRANE ST
  DAYTON OH 45403

Claim Holder Name and Address    Docketed Total    $1,690.25
WCR INC OHIO DIV
221 CRANE ST
DAYTON OH 45403

Modified Total    $1,690.25

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,690.25 | 05-44640 | | | $1,690.25 |
| | | | $1,690.25 | | | | $1,690.25 |

**Claim: 2047**
Date Filed: 02/16/06
Docketed Total:    $174,296.44
Filing Creditor Name and Address
  WINDSOR MACHINE & STAMPING LTD
  5725 OUTER DR RR 1
  WINDSOR ON W9A 6J3
  CANADA

Claim Holder Name and Address    Docketed Total    $174,296.44
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

Modified Total    $174,296.44

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $174,296.44 | 05-44640 | | | $174,296.44 |
| | | | $174,296.44 | | | | $174,296.44 |

**Claim: 7062**
Date Filed: 05/30/06
Docketed Total:    $20,830.11
Filing Creditor Name and Address
  WORKPLACE INTEGRATORS
  DRAWER1634
  PO BOX 79001
  DETROIT MI 48279-1634

Claim Holder Name and Address    Docketed Total    $20,830.11
WORKPLACE INTEGRATORS
DRAWER1634
PO BOX 79001
DETROIT MI 48279-1634

Modified Total    $20,830.11

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $20,830.11 | 05-44640 | | | $20,830.11 |
| | | | $20,830.11 | | | | $20,830.11 |

**Claim: 11224**
Date Filed: 07/26/06
Docketed Total:    $120,421.40
Filing Creditor Name and Address
  XPEDX
  MARTHA DIAZ
  3900 LIMA ST
  DENVER CO 80239

Claim Holder Name and Address    Docketed Total    $120,421.40
XPEDX
MARTHA DIAZ
3900 LIMA ST
DENVER CO 80239

Modified Total    $120,421.40

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44529 | | | $120,421.40 | 05-44507 | | | $120,421.40 |
| | | | $120,421.40 | | | | $120,421.40 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1568<br>Date Filed:01/17/06<br>Docketed Total: $4,088.81<br>Filing Creditor Name and Address<br>  YUASA & HARA<br>  SECTION 206 NEW OHTEMACHI BLDG<br>  2 1<br>  OHTEMACHI 2 CHOME CHIYODA KU<br>  TOKYO  100-0004<br>  JAPAN | Claim Holder Name and Address    Docketed Total    $4,088.81<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG<br>2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO  100-0004<br>JAPAN<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $4,088.81<br>                                              $4,088.81 | Modified Total    $4,012.39<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $4,012.39<br>                                              $4,012.39 |
| Claim: 9153<br>Date Filed:07/10/06<br>Docketed Total: $48,340.32<br>Filing Creditor Name and Address<br>  YUASA & HARA<br>  SECTION 206 NEW OHTEMACHI BLDG<br>  2 1<br>  OHTEMACHI 2 CHOME CHIYODA KU<br>  TOKYO  100-0004<br>  JAPAN | Claim Holder Name and Address    Docketed Total    $48,340.32<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG<br>2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO  100-0004<br>JAPAN<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44554                                      $48,340.32<br>                                              $48,340.32 | Modified Total    $45,691.36<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $45,691.36<br>                                              $45,691.36 |
| Claim: 4399<br>Date Filed:05/02/06<br>Docketed Total: $5,066.84<br>Filing Creditor Name and Address<br>  Z MAR TECHNOLOGY<br>  TONYA CHAPMAN<br>  PO BOX 1298<br>  MATTHEWS NC 28106 | Claim Holder Name and Address    Docketed Total    $5,066.84<br>Z MAR TECHNOLOGY<br>TONYA CHAPMAN<br>PO BOX 1298<br>MATTHEWS NC 28106<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $5,066.84<br>                                              $5,066.84 | Modified Total    $2,257.62<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $2,257.62<br>                                              $2,257.62 |

Total Count of Claims:  285
Total Amount as Docketed:        $27,381,394.53
Total Amount as Modified:        $19,240,182.28

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2870<br>Date Filed: 04/27/06<br>Docketed Total:  $3,954.48<br>Filing Creditor Name and Address<br> ANDERSON CO SC<br> ANDERSON CO TREASURER<br> PO BOX 8002<br> ANDERSON SC 29622 | Claim Holder Name and Address    Docketed Total    $3,954.48<br>ANDERSON CO SC<br>ANDERSON CO TREASURER<br>PO BOX 8002<br>ANDERSON SC 29622 | | | | | | Modified Total    $3,033.57 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | $3,954.48<br>$3,954.48 | | 05-44640 | | $3,033.57<br>$3,033.57 | |
| Claim: 1502<br>Date Filed: 01/10/06<br>Docketed Total:  $112,252.16<br>Filing Creditor Name and Address<br> BOARD OF COUNTY COMMISSIONERS<br> OF JOHNSON COUNTY KANSAS<br> JOHNSON COUNTY LEGAL DEPT<br> JOHNSON COUNTY ADMIN BLDG<br> 111 S CHERRY ST STE 3200<br> OLATHE KS 66061-3441 | Claim Holder Name and Address    Docketed Total    $112,252.16<br>BOARD OF COUNTY COMMISSIONERS OF<br>JOHNSON COUNTY KANSAS<br>JOHNSON COUNTY LEGAL DEPT<br>JOHNSON COUNTY ADMIN BLDG<br>111 S CHERRY ST STE 3200<br>OLATHE KS 66061-3441 | | | | | | Modified Total    $97,459.26 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | $112,252.16<br>$112,252.16 | | | 05-44640 | | | $97,459.26<br>$97,459.26 |
| Claim: 1509<br>Date Filed: 01/10/06<br>Docketed Total:  $325,806.69<br>Filing Creditor Name and Address<br> BOARD OF COUNTY COMMISSIONERS<br> OF JOHNSON COUNTY KANSAS<br> JOHNSON COUNTY LEGAL DEPT<br> JOHNSON COUNTY ADMIN BLDG<br> 111 S CHERRY ST STE 3200<br> OLATHE KS 66061-3441 | Claim Holder Name and Address    Docketed Total    $325,806.69<br>BOARD OF COUNTY COMMISSIONERS OF<br>JOHNSON COUNTY KANSAS<br>JOHNSON COUNTY LEGAL DEPT<br>JOHNSON COUNTY ADMIN BLDG<br>111 S CHERRY ST STE 3200<br>OLATHE KS 66061-3441 | | | | | | Modified Total    $282,870.92 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | $325,806.69<br>$325,806.69 | | 05-44640 | | $282,870.92<br>$282,870.92 | |
| Claim: 1332<br>Date Filed: 12/27/05<br>Docketed Total:  $1,672.13<br>Filing Creditor Name and Address<br> CAMPBELL COUNTY TREASURERS<br> OFFICE<br> PO BOX 37<br> RUSTBURG VA 24588 | Claim Holder Name and Address    Docketed Total    $1,672.13<br>CAMPBELL COUNTY TREASURERS OFFICE<br>PO BOX 37<br>RUSTBURG VA 24588 | | | | | | Modified Total    $1,282.73 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $1,672.13<br>$1,672.13 | | 05-44640 | | $1,282.73<br>$1,282.73 | |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 325**
Date Filed: 11/04/05
Docketed Total:    $551.00
Filing Creditor Name and Address
  CAROLYN P BOWERS MONTGOMERY
  COUNTY TRUSTEE
  PO BOX 1005
  CLARKSVILLE TN 37041

Claim Holder Name and Address    Docketed Total    $551.00
CAROLYN P BOWERS MONTGOMERY COUNTY
TRUSTEE
PO BOX 1005
CLARKSVILLE TN 37041

Modified Total    $422.68

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $551.00 | | 05-44640 | | $422.68 | |
| | | $551.00 | | | | $422.68 | |

**Claim: 9558**
Date Filed: 07/17/06
Docketed Total:    $7,331.57
Filing Creditor Name and Address
  CHARTER TOWNSHIP OF BRIGHTON
  HARRIS & LITERSKI
  822 E GRAND RIVER
  BRIGHTON MI 48116

Claim Holder Name and Address    Docketed Total    $7,331.57
CHARTER TOWNSHIP OF BRIGHTON
HARRIS & LITERSKI
822 E GRAND RIVER
BRIGHTON MI 48116

Modified Total    $7,049.59

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $7,331.57 | | 05-44640 | | $7,049.59 | |
| | | $7,331.57 | | | | $7,049.59 | |

**Claim: 8763**
Date Filed: 06/29/06
Docketed Total:    $1,410.24
Filing Creditor Name and Address
  CHESTERFIELD CO SC
  CHESTERFIELD CO TAX TREASURER
  PO BOX 750
  CHESTERFIELD SC 29709

Claim Holder Name and Address    Docketed Total    $1,410.24
CHESTERFIELD CO SC
CHESTERFIELD CO TAX TREASURER
PO BOX 750
CHESTERFIELD SC 29709

Modified Total    $932.72

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $1,410.24 | | 05-44640 | | $932.72 | |
| | | $1,410.24 | | | | $932.72 | |

**Claim: 7239**
Date Filed: 05/31/06
Docketed Total:    $73.22
Filing Creditor Name and Address
  CHRIS HUGHES  OKALOOSA COUNTY
  TAX COLLECTOR
  OKALOOSA COUNTY TAX COLLECTOR
  151-C EGLIN PARKWAY NE
  FT WALTON BEACH FL 32548

Claim Holder Name and Address    Docketed Total    $73.22
CHRIS HUGHES  OKALOOSA COUNTY TAX
COLLECTOR
OKALOOSA COUNTY TAX COLLECTOR
151-C EGLIN PARKWAY NE
FT WALTON BEACH FL 32548

Modified Total    $65.65

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $73.22 | | | 05-44640 | | | $65.65 |
| | $73.22 | | | | | | $65.65 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7238<br>Date Filed:05/31/06<br>Docketed Total:  $16,756.18<br>Filing Creditor Name and Address<br>  CHRIS HUGHES OKALOOSA COUNTY<br>  TAX COLLECTOR<br>  PHILIP A BATES PA<br>  PO BOX 1390<br>  PENSACOLA FL 32591-1390 | Claim Holder Name and Address<br>CHRIS HUGHES OKALOOSA COUNTY TAX<br>COLLECTOR<br>PHILIP A BATES PA<br>PO BOX 1390<br>PENSACOLA FL 32591-1390 | Docketed Total | | $16,756.18 | | Modified Total | | $16,120.74 |
| | Case Number*<br>05-44481 | Secured<br>$16,756.18<br>$16,756.18 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,120.74<br>$16,120.74 |
| Claim: 109<br>Date Filed:10/25/05<br>Docketed Total:  $4.00<br>Filing Creditor Name and Address<br>  CITY OF FRANKLIN<br>  TAX COLLECTOR<br>  PO BOX 705<br>  FRANKLIN TN 37065 | Claim Holder Name and Address<br>CITY OF FRANKLIN<br>TAX COLLECTOR<br>PO BOX 705<br>FRANKLIN TN 37065 | Docketed Total | | $4.00 | | Modified Total | | $3.07 |
| | Case Number*<br>05-44481 | Secured<br>$4.00<br>$4.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$3.07<br>$3.07 | Unsecured |
| Claim: 7561<br>Date Filed:06/06/06<br>Docketed Total:  $16.91<br>Filing Creditor Name and Address<br>  CITY OF GORDONSVILLE TENNESSEE<br>  JAMIE D WINKLER ESQ<br>  BELLAR & WINKLER<br>  212 MAIN ST N<br>  PO BOX 332<br>  CARTHAGE TN 37030 | Claim Holder Name and Address<br>CITY OF GORDONSVILLE TENNESSEE<br>JAMIE D WINKLER ESQ<br>BELLAR & WINKLER<br>212 MAIN ST N<br>PO BOX 332<br>CARTHAGE TN 37030 | Docketed Total | | $16.91 | | Modified Total | | $12.97 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$16.91<br>$16.91 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$12.97<br>$12.97 | Unsecured |
| Claim: 6653<br>Date Filed:05/23/06<br>Docketed Total:  $1,370.50<br>Filing Creditor Name and Address<br>  CITY OF LAREDO<br>  C O LAURA L GOMEZ<br>  212 FLORES AVE<br>  LAREDO TX 78040 | Claim Holder Name and Address<br>CITY OF LAREDO<br>C O LAURA L GOMEZ<br>212 FLORES AVE<br>LAREDO TX 78040 | Docketed Total | | $1,370.50 | | Modified Total | | $513.63 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,370.50<br>$1,370.50 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$513.63<br>$513.63 | Unsecured |

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10138<br>Date Filed:07/21/06<br>Docketed Total:  $532.04<br>Filing Creditor Name and Address<br> CITY OF LYNCHBURG VA<br> CITY OF LYNCHBURG<br> PO BOX 9000<br> LYNCHBURG VA 24505 | Claim Holder Name and Address<br>CITY OF LYNCHBURG VA<br>CITY OF LYNCHBURG<br>PO BOX 9000<br>LYNCHBURG VA 24505 | Docketed Total | | $532.04 | | | | Modified Total $277.20 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | $532.04<br>$532.04 | | 05-44640 | | $277.20<br>$277.20 | |
| Claim: 3213<br>Date Filed:04/28/06<br>Docketed Total:  $34,386.70<br>Filing Creditor Name and Address<br> CITY OF N KANSAS MO<br> CITY HALL / CITY COLLECTOR<br> PO BOX 7468<br> 2010 HOWELL ST<br> N KANSAS CITY MO 64116 | Claim Holder Name and Address<br>CITY OF N KANSAS MO<br>CITY HALL / CITY COLLECTOR<br>PO BOX 7468<br>2010 HOWELL ST<br>N KANSAS CITY MO 64116 | Docketed Total | | $34,386.70 | | | | Modified Total $26,378.84 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | $34,386.70<br>$34,386.70 | | 05-44640 | | $26,378.84<br>$26,378.84 | |
| Claim: 425<br>Date Filed:11/07/05<br>Docketed Total:  $71.00<br>Filing Creditor Name and Address<br> CITY OF PULASKI<br> PO BOX 633<br> PULASKI TN 38478 | Claim Holder Name and Address<br>CITY OF PULASKI<br>PO BOX 633<br>PULASKI TN 38478 | Docketed Total | | $71.00 | | | | Modified Total $54.47 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $71.00<br>$71.00 | 05-44640 | | | $54.47<br>$54.47 |
| Claim: 6741<br>Date Filed:05/12/06<br>Docketed Total:  $2,132.39<br>Filing Creditor Name and Address<br> CITY OF TORRINGTON CT<br> CITY OF TORRINGTON TAX<br> COLLECTOR<br> PO BOX 839<br> TORRINGTON CT 06790 | Claim Holder Name and Address<br>CITY OF TORRINGTON CT<br>CITY OF TORRINGTON TAX<br>COLLECTOR<br>PO BOX 839<br>TORRINGTON CT 06790 | Docketed Total | | $2,132.39 | | | | Modified Total $1,983.62 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | $2,132.39<br>$2,132.39 | | | 05-44640 | | | $1,983.62<br>$1,983.62 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5858<br>Date Filed:05/15/06<br>Docketed Total:  $172.94<br>Filing Creditor Name and Address<br> CLARK COUNTY TREASURER<br> 31 N LIMESTONE ST<br> SPRINGFIELD OH 45502 | Claim Holder Name and Address<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD OH 45502 | Docketed Total | | $172.94 | | Modified Total | | $132.67 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $172.94<br>$172.94 | | 05-44640 | | $132.67<br>$132.67 | |
| Claim: 5859<br>Date Filed:05/15/06<br>Docketed Total:   $134.10<br>Filing Creditor Name and Address<br> CLARK COUNTY TREASURER<br> 31 N LIMESTONE ST<br> PO BOX 1305<br> SPRINGFIELD OH 45502 | Claim Holder Name and Address<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>PO BOX 1305<br>SPRINGFIELD OH 45502 | Docketed Total | | $134.10 | | Modified Total | | $102.87 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $134.10<br>$134.10 | | 05-44640 | | $102.87<br>$102.87 | |
| Claim: 6869<br>Date Filed:05/25/06<br>Docketed Total:   $351.00<br>Filing Creditor Name and Address<br> CLINTON CITY RECORDER<br> 100 BOWLING ST CITY HALL<br> CLINTON TN 37716 | Claim Holder Name and Address<br>CLINTON CITY RECORDER<br>100 BOWLING ST CITY HALL<br>CLINTON TN 37716 | Docketed Total | | $351.00 | | Modified Total | | $331.40 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | $351.00 | | | 05-44640 | | | $331.40 |
| | | $351.00 | | | | | | $331.40 |
| Claim: 2949<br>Date Filed:04/27/06<br>Docketed Total:   $2,540.94<br>Filing Creditor Name and Address<br> CLINTON COUNTY IN<br> CLINTON COUNTY TREASURER<br> 220 COURTHOUSE SQ<br> FRANKFORT IN 46041 | Claim Holder Name and Address<br>CLINTON COUNTY IN<br>CLINTON COUNTY TREASURER<br>220 COURTHOUSE SQ<br>FRANKFORT IN 46041 | Docketed Total | | $2,540.94 | | Modified Total | | $2,245.08 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $2,540.94<br>$2,540.94 | 05-44640 | | | $2,245.08<br>$2,245.08 |

In re: Delphi Corporation, et al.                                                              Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 355**
Date Filed: 11/04/05
Docketed Total:   $13,760.40
Filing Creditor Name and Address
 COLLECTOR OF REVENUE
 41 S CENTRAL AVE
 CLAYTON MO 63105

Claim Holder Name and Address — Docketed Total — $13,760.40
COLLECTOR OF REVENUE
41 S CENTRAL AVE
CLAYTON MO 63105

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $13,760.40 | |
| | | $13,760.40 | |

Modified Total — $10,555.98

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $10,555.98 | |
| | | $10,555.98 | |

**Claim: 356**
Date Filed: 11/04/05
Docketed Total:   $38.03
Filing Creditor Name and Address
 COLLECTOR OF REVENUE
 41 S CENTRAL AVE
 CLAYTON MO 63105

Claim Holder Name and Address — Docketed Total — $38.03
COLLECTOR OF REVENUE
41 S CENTRAL AVE
CLAYTON MO 63105

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $38.03 | |
| | | $38.03 | |

Modified Total — $29.79

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $29.79 | |
| | | $29.79 | |

**Claim: 357**
Date Filed: 11/04/05
Docketed Total:   $3,397.03
Filing Creditor Name and Address
 COLLECTOR OF REVENUE
 41 S CENTRAL AVE
 CLAYTON MO 63105

Claim Holder Name and Address — Docketed Total — $3,397.03
COLLECTOR OF REVENUE
41 S CENTRAL AVE
CLAYTON MO 63105

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $3,397.03 | |
| | | $3,397.03 | |

Modified Total — $2,605.94

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $2,605.94 | |
| | | $2,605.94 | |

**Claim: 3392**
Date Filed: 04/28/06
Docketed Total:   $25,358.82
Filing Creditor Name and Address
 COPIAH COUNTY
 TAX COLLECTOR
 PO BOX 705
 HAZLEHURST MS 39083

Claim Holder Name and Address — Docketed Total — $25,358.82
COPIAH COUNTY
TAX COLLECTOR
PO BOX 705
HAZLEHURST MS 39083

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $25,358.82 | |
| | | $25,358.82 | |

Modified Total — $24,620.21

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $24,620.21 | |
| | | $24,620.21 | |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4312<br>Date Filed:05/01/06<br>Docketed Total:  $529.30<br>Filing Creditor Name and Address<br> DAVIESS CO KY<br> DAVIESS COUNTY ATTORNEY<br> 212 ST ANN ST<br> OWENSBORO KY 42303 | Claim Holder Name and Address<br>DAVIESS CO KY<br>DAVIESS COUNTY ATTORNEY<br>212 ST ANN ST<br>OWENSBORO KY 42303 | Docketed Total | | $529.30 | | | | Modified Total $272.93 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | $529.30<br>$529.30 | | 05-44640 | | $272.93<br>$272.93 | |
| Claim: 6361<br>Date Filed:05/19/06<br>Docketed Total:  $128.48<br>Filing Creditor Name and Address<br> DEARBORN COUNTYIN<br> DEARBORN COUNTY TREASURER<br> 215B W HIGH ST<br> NEW ADMINSTRATION BLGD<br> LAWRENCEBURG IN 47025 | Claim Holder Name and Address<br>DEARBORN COUNTYIN<br>DEARBORN COUNTY TREASURER<br>215B W HIGH ST<br>NEW ADMINSTRATION BLGD<br>LAWRENCEBURG IN 47025 | Docketed Total | | $128.48 | | | | Modified Total $66.90 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | $128.48<br>$128.48 | | 05-44640 | | $66.90<br>$66.90 | |
| Claim: 10038<br>Date Filed:07/20/06<br>Docketed Total:  $392.83<br>Filing Creditor Name and Address<br> DELAWARE COUNTY IN<br> DELAWARE COUNTY TREASURER<br> 100 W MAIN ST<br> ROOM 102<br> MUNCIE IN 47305 | Claim Holder Name and Address<br>DELAWARE COUNTY IN<br>DELAWARE COUNTY TREASURER<br>100 W MAIN ST<br>ROOM 102<br>MUNCIE IN 47305 | Docketed Total | | $392.83 | | | | Modified Total $392.83 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $392.83<br>$392.83 | | 05-44640 | | $392.83<br>$392.83 | |
| Claim: 10039<br>Date Filed:07/20/06<br>Docketed Total:  $64.31<br>Filing Creditor Name and Address<br> DELAWARE COUNTY IN<br> DELAWARE COUNTY TREASURER<br> 100 W MAIN ST<br> ROOM 102<br> MUNCIE IN 47305 | Claim Holder Name and Address<br>DELAWARE COUNTY IN<br>DELAWARE COUNTY TREASURER<br>100 W MAIN ST<br>ROOM 102<br>MUNCIE IN 47305 | Docketed Total | | $64.31 | | | | Modified Total $64.31 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $64.31<br>$64.31 | | 05-44640 | | $64.31<br>$64.31 | |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10037**
Date Filed:07/20/06
Docketed Total:   $148.02
Filing Creditor Name and Address
 DELAWARE COUNTY TREASURER
 ROOM 102 COUNTY BLDG
 100 W MAIN ST
 MUNICE IN 47305

Claim Holder Name and Address
DELAWARE COUNTY TREASURER
ROOM 102 COUNTY BLDG
100 W MAIN ST
MUNICE IN 47305

Docketed Total        $148.02

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $148.02 | |
| | | $148.02 | |

Modified Total        $148.02

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $148.02 | |
| | | $148.02 | |

**Claim: 3389**
Date Filed:04/28/06
Docketed Total:   $43.44
Filing Creditor Name and Address
 EDGEFIELD CO SC
 EDGEFIELD CO TREASURER
 PO BOX 22
 EDGEFIELD SC 29824

Claim Holder Name and Address
EDGEFIELD CO SC
EDGEFIELD CO TREASURER
PO BOX 22
EDGEFIELD SC 29824

Docketed Total        $43.44

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $43.44 |
| | | | $43.44 |

Modified Total        $28.97

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $28.97 |
| | | | $28.97 |

**Claim: 1545**
Date Filed:01/17/06
Docketed Total:   $18.86
Filing Creditor Name and Address
 FORREST BUTCH FREEMAN OKLAHOMA
 COUNTY TREASURER
 320 ROBERT S KERR RM 307
 OKLAHOMA CITY OK 73102

Claim Holder Name and Address
FORREST BUTCH FREEMAN OKLAHOMA
COUNTY TREASURER
320 ROBERT S KERR RM 307
OKLAHOMA CITY OK 73102

Docketed Total        $18.86

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $18.86 | | |
| | $18.86 | | |

Modified Total        $18.86

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $18.86 |
| | | | $18.86 |

**Claim: 4415**
Date Filed:05/02/06
Docketed Total:   $21.33
Filing Creditor Name and Address
 GLEYN TWILLA
 CITY TAX COLLECTOR
 425 W COURT ST
 DYERSBURG TN 38024

Claim Holder Name and Address
GLEYN TWILLA
CITY TAX COLLECTOR
425 W COURT ST
DYERSBURG TN 38024

Docketed Total        $21.33

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $21.33 | |
| | | $21.33 | |

Modified Total        $19.95

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $19.95 | |
| | | $19.95 | |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 893**
Date Filed: 11/28/05
Docketed Total:   $948.13
Filing Creditor Name and Address
 GRAYSON COUNTY
 F R YOUNG JR TREASURER
 PO BOX 127
 INDEPENDENCE VA 24348

Claim Holder Name and Address     Docketed Total     $948.13
GRAYSON COUNTY
F R YOUNG JR TREASURER
PO BOX 127
INDEPENDENCE VA 24348

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $948.13 | | 05-44640 | | | $948.13 |
| | | $948.13 | | | | | $948.13 |

Modified Total     $948.13

---

**Claim: 4865**
Date Filed: 05/05/06
Docketed Total:   $2,398.16
Filing Creditor Name and Address
 GREENWOOD CO SC
 GREENWOOD CO TAX TREASURER
 528 MONUMENT ST
 R 101
 GREENWOOD SC 29646

Claim Holder Name and Address     Docketed Total     $2,398.16
GREENWOOD CO SC
GREENWOOD CO TAX TREASURER
528 MONUMENT ST
R 101
GREENWOOD SC 29646

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $2,398.16 | | | 05-44640 | | | $1,599.73 |
| | $2,398.16 | | | | | | $1,599.73 |

Modified Total     $1,599.73

---

**Claim: 2232**
Date Filed: 03/09/06
Docketed Total:   $11,927.66
Filing Creditor Name and Address
 HENRY COUNTY TREASURER
 101 S MAIN ST
 NEW CASTLE IN 47362

Claim Holder Name and Address     Docketed Total     $11,927.66
HENRY COUNTY TREASURER
101 S MAIN ST
NEW CASTLE IN 47362

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $11,927.66 | | 05-44640 | | $2,396.24 | |
| | | $11,927.66 | | | | $2,396.24 | |

Modified Total     $2,396.24

---

**Claim: 5372**
Date Filed: 05/09/06
Docketed Total:   $860.67
Filing Creditor Name and Address
 HILLSBOROUGH COUNTY TAX
 COLLECTOR
 PO BOX 172920
 TAMPA FL 33602

Claim Holder Name and Address     Docketed Total     $860.67
HILLSBOROUGH COUNTY TAX COLLECTOR
PO BOX 172920
TAMPA FL 33602

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $860.67 | | | 05-44640 | | | $860.67 |
| | $860.67 | | | | | | $860.67 |

Modified Total     $860.67

---

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 5756<br>Date Filed: 05/12/06<br>Docketed Total:    $669.29<br>Filing Creditor Name and Address<br>  JACKSON COUNTY<br>  MANAGER OF FINANCE<br>  COLLECTION DEPARTMENT<br>  415 E 12TH ST<br>  KANSAS CITY MO 64106-8401 | Claim Holder Name and Address    Docketed Total    $669.29<br>JACKSON COUNTY<br>MANAGER OF FINANCE<br>COLLECTION DEPARTMENT<br>415 E 12TH ST<br>KANSAS CITY MO 64106-8401<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                    $669.29<br>                            $669.29 | Modified Total    $669.29<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                    $669.29<br>                            $669.29 |
| Claim: 1160<br>Date Filed: 12/13/05<br>Docketed Total:    $636.02<br>Filing Creditor Name and Address<br>  JOE G TEDDER TAX COLLECTOR<br>  PO BOX 1189<br>  BARTOW FL 33830 | Claim Holder Name and Address    Docketed Total    $636.02<br>JOE G TEDDER TAX COLLECTOR<br>PO BOX 1189<br>BARTOW FL 33830<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481    $636.02<br>            $636.02 | Modified Total    $487.91<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                            $487.91<br>                                    $487.91 |
| Claim: 7901<br>Date Filed: 06/13/06<br>Docketed Total:    $2,696.25<br>Filing Creditor Name and Address<br>  JOHNSON COUNTY TREASURER<br>  COURTHOUSE ANNEX<br>  86 W COURT ST<br>  FRANKLIN IN 46131 | Claim Holder Name and Address    Docketed Total    $2,696.25<br>JOHNSON COUNTY TREASURER COURTHOUSE<br>ANNEX<br>86 W COURT ST<br>FRANKLIN IN 46131<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                    $2,696.25<br>                            $2,696.25 | Modified Total    $2,451.14<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                    $2,451.14<br>                            $2,451.14 |
| Claim: 6565<br>Date Filed: 05/22/06<br>Docketed Total:    $19.09<br>Filing Creditor Name and Address<br>  JONES CO MS<br>  JONES CO TAX COLLECTOR<br>  PO BOX 511<br>  LAUREL MS 39441 | Claim Holder Name and Address    Docketed Total    $19.09<br>JONES CO MS<br>JONES CO TAX COLLECTOR<br>PO BOX 511<br>LAUREL MS 39441<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                    $19.09<br>                            $19.09 | Modified Total    $19.09<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                    $19.09<br>                            $19.09 |

In re: Delphi Corporation, et al.                                                                                     Thirteenth Omnibus Objection

**EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1328<br>Date Filed:12/27/05<br>Docketed Total:  $269,106.72<br>Filing Creditor Name and Address<br> JUDY PITTS REVENUE<br> COMMISSIONER ETOWAH COUNTY<br> ALABAMA<br> ETOWAH COUNTY COURTHOUSE<br> 800 FORREST AVE RM 5<br> GADSDEN AL 35901 | Claim Holder Name and Address<br>JUDY PITTS REVENUE COMMISSIONER<br>ETOWAH COUNTY ALABAMA<br>ETOWAH COUNTY COURTHOUSE<br>800 FORREST AVE RM 5<br>GADSDEN AL 35901 | Docketed Total | $269,106.72 | | | Modified Total | $269,106.72 | |
| | **Case Number\*** | Secured | **Priority** | Unsecured | **Case Number\*** | Secured | **Priority** | Unsecured |
| | 05-44481 | | $269,106.72 | | 05-44640 | | $269,106.72 | |
| | | | $269,106.72 | | | | $269,106.72 | |
| Claim: 1448<br>Date Filed:01/04/06<br>Docketed Total:  $4,025.93<br>Filing Creditor Name and Address<br> KEN BURTON JR CFC<br> TAX COLLECTOR MANATEE COUNTY<br> PO BOX 25300<br> BRADENTON FL 34206-5300 | Claim Holder Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | Docketed Total | $4,025.93 | | | Modified Total | $3,183.90 | |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44640 | $4,025.93 | | | 05-44640 | | | $3,183.90 |
| | | $4,025.93 | | | | | | $3,183.90 |
| Claim: 1449<br>Date Filed:01/04/06<br>Docketed Total:  $4,848.48<br>Filing Creditor Name and Address<br> KEN BURTON JR CFC<br> TAX COLLECTOR MANATEE COUNTY<br> PO BOX 25300<br> BRADENTON FL 34206-5300 | Claim Holder Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | Docketed Total | $4,848.48 | | | Modified Total | $3,834.41 | |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44640 | $4,848.48 | | | 05-44640 | | | $3,834.41 |
| | | $4,848.48 | | | | | | $3,834.41 |
| Claim: 1450<br>Date Filed:01/04/06<br>Docketed Total:  $3,247.89<br>Filing Creditor Name and Address<br> KEN BURTON JR CFC<br> TAX COLLECTOR MANATEE COUNTY<br> PO BOX 25300<br> BRADENTON FL 34206-5300 | Claim Holder Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | Docketed Total | $3,247.89 | | | Modified Total | $2,568.59 | |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44640 | $3,247.89 | | | 05-44640 | | | $2,568.59 |
| | | $3,247.89 | | | | | | $2,568.59 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

### Claim 1451

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1451<br>Date Filed: 01/04/06<br>Docketed Total:   $924.94<br>Filing Creditor Name and Address<br> KEN BURTON JR CFC<br> TAX COLLECTOR MANATEE COUNTY<br> PO BOX 25300<br> BRADENTON FL 34206-5300 | Claim Holder Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | Docketed Total | | $924.94 | | Modified Total | | $731.49 |
| | Case Number*<br>05-44640 | Secured<br>$924.94<br>$924.94 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$731.49<br>$731.49 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3331<br>Date Filed: 04/28/06<br>Docketed Total:   $107.52<br>Filing Creditor Name and Address<br> KING COUNTY TAX COLLECTOR ROOM<br> 600<br> 500 4TH AVE<br> SEATTLE WA 98104-2340 | Claim Holder Name and Address<br>KING COUNTY TAX COLLECTOR ROOM 600<br>500 4TH AVE<br>SEATTLE WA 98104-2340 | Docketed Total | | $107.52 | | Modified Total | | $107.52 |
| | Case Number*<br>05-44481 | Secured<br>$107.52<br>$107.52 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$107.52<br>$107.52 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1770<br>Date Filed: 02/03/06<br>Docketed Total:   $110,647.51<br>Filing Creditor Name and Address<br> LEXINGTON COUNTY<br> 212 S LAKE DR<br> LEXINGTON SC 29072 | Claim Holder Name and Address<br>LEXINGTON COUNTY<br>212 S LAKE DR<br>LEXINGTON SC 29072 | Docketed Total | | $110,647.51 | | Modified Total | | $98,010.73 |
| | Case Number*<br>05-44481 | Secured<br>$110,647.51<br>$110,647.51 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$98,010.73<br>$98,010.73 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3900<br>Date Filed: 05/01/06<br>Docketed Total:   $279,385.42<br>Filing Creditor Name and Address<br> LIMESTONE COUNTY REVENUE<br> COMMISSIONER<br> 100 S CLINTON ST STE A<br> ATHENS AL 35611 | Claim Holder Name and Address<br>LIMESTONE COUNTY REVENUE<br>COMMISSIONER<br>100 S CLINTON ST STE A<br>ATHENS AL 35611 | Docketed Total | | $279,385.42 | | Modified Total | | $139,692.54 |
| | Case Number*<br>05-44481 | Secured<br>$279,385.42<br>$279,385.42 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$139,692.54<br>$139,692.54 |

*See Exhibit F for a listing of debtor entities by case number                     Page:   12 of 22

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 4301**
Date Filed: 05/01/06
Docketed Total:  $74,750.40
Filing Creditor Name and Address
  LINCOLN CO MS
  LINCOLN COUNTY TAX COLLECTOR
  301 SOUTH 1ST ST
  ROOM 109
  BROOKHAVEN MS 39601

Claim Holder Name and Address
LINCOLN CO MS
LINCOLN COUNTY TAX COLLECTOR
301 SOUTH 1ST ST
ROOM 109
BROOKHAVEN MS 39601

Docketed Total   $74,750.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $74,750.40 |
| | | | $74,750.40 |

Modified Total   $74,750.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $74,750.40 |
| | | | $74,750.40 |

---

**Claim: 5562**
Date Filed: 05/01/06
Docketed Total:   $26,390.76
Filing Creditor Name and Address
  LINCOLN COUNTY TAX
  301 SOUTH 1ST ROOM 109
  BROOKHAVEN MS 39601

Claim Holder Name and Address
LINCOLN COUNTY TAX
301 SOUTH 1ST ROOM 109
BROOKHAVEN MS 39601

Docketed Total   $26,390.76

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $26,390.76 | |
| | | $26,390.76 | |

Modified Total   $26,390.76

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $26,390.76 | |
| | | $26,390.76 | |

---

**Claim: 1331**
Date Filed: 12/27/05
Docketed Total:   $385.25
Filing Creditor Name and Address
  LOUISVILLE JEFFERSON COUNTY
  METRO GOVERNMENT
  JEFFERSON COUNTY ATTORNEY'S
  OFFICE
  FISCAL COURT BUILDING
  531 COURT PLACE STE 1001
  LOUISVILLE KY 40202

Claim Holder Name and Address
LOUISVILLE JEFFERSON COUNTY METRO
GOVERNMENT
JEFFERSON COUNTY ATTORNEY'S
OFFICE
FISCAL COURT BUILDING
531 COURT PLACE STE 1001
LOUISVILLE KY 40202

Docketed Total   $385.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $385.25 | | |
| | $385.25 | | |

Modified Total   $207.53

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $207.53 |
| | | | $207.53 |

---

**Claim: 10576**
Date Filed: 07/25/06
Docketed Total:   $24,661.06
Filing Creditor Name and Address
  MADISON CO MS
  MADISON CO TAX COLLECTOR
  PO BOX 113
  CANTON MS 39046

Claim Holder Name and Address
MADISON CO MS
MADISON CO TAX COLLECTOR
PO BOX 113
CANTON MS 39046

Docketed Total   $24,661.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $24,661.06 | |
| | | $24,661.06 | |

Modified Total   $18,918.07

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $18,918.07 | |
| | | $18,918.07 | |

---

*See Exhibit F for a listing of debtor entities by case number                Page:   13  of  22

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 16571<br>Date Filed:03/12/07<br>Docketed Total:  $1,064,727.48<br>Filing Creditor Name and Address<br>  MADISON COUNTY INDIANA<br>  TREASURER<br>  C O THOMAS M BEEMAN ATTORNEY<br>  AT LAW<br>  33 W 10TH ST STE 200<br>  ANDERSON IN 46016 | Claim Holder Name and Address   Docketed Total   $1,064,727.48<br>MADISON COUNTY INDIANA TREASURER<br>C O THOMAS M BEEMAN ATTORNEY<br>AT LAW<br>33 W 10TH ST STE 200<br>ANDERSON IN 46016<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481   $1,064,727.48<br>————   $1,064,727.48 | Modified Total   $1,064,727.48<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640   $1,064,727.48<br>————   $1,064,727.48 |
| Claim: 1776<br>Date Filed:02/06/06<br>Docketed Total:  $25,633.36<br>Filing Creditor Name and Address<br>  MARION CO TREASURER<br>  PO BOX 275<br>  MARION SC 29571 | Claim Holder Name and Address   Docketed Total   $25,633.36<br>MARION CO TREASURER<br>PO BOX 275<br>MARION SC 29571<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640   $25,633.36<br>$25,633.36 | Modified Total   $25,631.21<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640   $25,631.21<br>$25,631.21 |
| Claim: 4733<br>Date Filed:05/04/06<br>Docketed Total:  $432.23<br>Filing Creditor Name and Address<br>  MARION COUNTY TAX COLLECTOR<br>  PO BOX 970<br>  OCALA FL 34478-0970 | Claim Holder Name and Address   Docketed Total   $432.23<br>MARION COUNTY TAX COLLECTOR<br>PO BOX 970<br>OCALA FL 34478-0970<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640   $432.23<br>$432.23 | Modified Total   $331.57<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640   $331.57<br>$331.57 |
| Claim: 3809<br>Date Filed:05/01/06<br>Docketed Total:  $23,506.58<br>Filing Creditor Name and Address<br>  MAURY COUNTY TRUSTEE<br>  ONE PUBLIC SQUARE<br>  COLUMBIA TN 38401 | Claim Holder Name and Address   Docketed Total   $23,506.58<br>MAURY COUNTY TRUSTEE<br>ONE PUBLIC SQUARE<br>COLUMBIA TN 38401<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481   $23,506.58<br>$23,506.58 | Modified Total   $22,821.92<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640   $22,821.92<br>$22,821.92 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1508<br>Date Filed:01/10/06<br>Docketed Total:   $2,185.62<br>Filing Creditor Name and Address<br> MCDONALD COUNTY COLLECTOR<br> CLOTEEL ATKINS<br> BOX 725<br> PINEVILLE MO 64856 | Claim Holder Name and Address   Docketed Total   $2,185.62<br>MCDONALD COUNTY COLLECTOR CLOTEEL<br>ATKINS<br>BOX 725<br>PINEVILLE MO 64856 | | | | | | Modified Total   $2,185.62 | |
| | Case Number*<br>05-44481 | Secured<br>$2,185.62<br>$2,185.62 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,185.62<br>$2,185.62 |
| Claim: 1038<br>Date Filed:12/06/05<br>Docketed Total:   $806.18<br>Filing Creditor Name and Address<br> METROPOLITAN GOVERNMENT OF<br> NASHVILLE AND DAVIDSON COUNTY<br> DEPT OF LAW<br> RM 204 METROPOLITAN COURTHOUSE<br> NASHVILLE TN 37201 | Claim Holder Name and Address   Docketed Total   $806.18<br>METROPOLITAN GOVERNMENT OF<br>NASHVILLE AND DAVIDSON COUNTY<br>DEPT OF LAW<br>RM 204 METROPOLITAN COURTHOUSE<br>NASHVILLE TN 37201 | | | | | | Modified Total   $618.44 | |
| | Case Number*<br>05-44610 | Secured<br>$806.18<br>$806.18 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$618.44<br>$618.44 |
| Claim: 11121<br>Date Filed:07/27/06<br>Docketed Total:   $10,929.20<br>Filing Creditor Name and Address<br> MONROE CO MO<br> MONROE CO COLLECTOR<br> 300 N MAIN<br> PO BOX 245<br> PARIS MO 65275 | Claim Holder Name and Address   Docketed Total   $10,929.20<br>MONROE CO MO<br>MONROE CO COLLECTOR<br>300 N MAIN<br>PO BOX 245<br>PARIS MO 65275 | | | | | | Modified Total   $10,929.20 | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$10,929.20<br>$10,929.20 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$10,929.20<br>$10,929.20 | Unsecured |
| Claim: 10557<br>Date Filed:07/24/06<br>Docketed Total:   $29.87<br>Filing Creditor Name and Address<br> MONROE COUNTY IN<br> MONROE COUNTY TREASURER<br> COURTHUSE ROOM 204<br> BLOOMINGTON IN 47404 | Claim Holder Name and Address   Docketed Total   $29.87<br>MONROE COUNTY IN<br>MONROE COUNTY TREASURER<br>COURTHUSE ROOM 204<br>BLOOMINGTON IN 47404 | | | | | | Modified Total   $28.86 | |
| | Case Number*<br>05-44640 | Secured | Priority<br>$29.87<br>$29.87 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$28.86<br>$28.86 | Unsecured |

In re: Delphi Corporation, et al.                                    Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1456<br>Date Filed:01/03/06<br>Docketed Total:   $6.34<br>Filing Creditor Name and Address<br> MORGAN COUNTY REVENUE<br> COMMISSIONER<br> AMANDA G SCOTT CPA<br> PO BOX 696<br> DECATUR AL 35602 | Claim Holder Name and Address   Docketed Total   $6.34<br>MORGAN COUNTY REVENUE COMMISSIONER<br>AMANDA G SCOTT CPA<br>PO BOX 696<br>DECATUR AL 35602 | | | | Modified Total   $6.34 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | $6.34 | | | 05-44640 | | | $6.34 |
| | | $6.34 | | | | | | $6.34 |
| Claim: 5633<br>Date Filed:05/11/06<br>Docketed Total:   $5,704.18<br>Filing Creditor Name and Address<br> NEWTON CO MS<br> NEWTON CO TAX COLLECTOR<br> PO BOX 7<br> DECATUR MS 39327 | Claim Holder Name and Address   Docketed Total   $5,704.18<br>NEWTON CO MS<br>NEWTON CO TAX COLLECTOR<br>PO BOX 7<br>DECATUR MS 39327 | | | | Modified Total   $5,484.79 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $5,704.18 | | 05-44640 | | $5,484.79 | |
| | | | $5,704.18 | | | | $5,484.79 | |
| Claim: 6939<br>Date Filed:05/26/06<br>Docketed Total:   $106.91<br>Filing Creditor Name and Address<br> NEWTON COUNTY IN<br> NEWTON COUNTY TREASURER<br> COURTHOUSE<br> KENTLAND IN 47951 | Claim Holder Name and Address   Docketed Total   $106.91<br>NEWTON COUNTY IN<br>NEWTON COUNTY TREASURER<br>COURTHOUSE<br>KENTLAND IN 47951 | | | | Modified Total   $97.19 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $106.91 | | 05-44640 | | $97.19 | |
| | | | $106.91 | | | | $97.19 | |
| Claim: 10248<br>Date Filed:07/21/06<br>Docketed Total:   $8,075.92<br>Filing Creditor Name and Address<br> PIMA COUNTY TREASURER PIMA<br> COUNTY ASSESSOR PIMA COUNTY<br> ARIZONA<br> PIMA COUNTY ATTORNEYS OFFICE<br> CIVIL<br> 32 N STONE AVE STE 2100<br> TUCSON AZ 85701 | Claim Holder Name and Address   Docketed Total   $8,075.92<br>PIMA COUNTY TREASURER PIMA COUNTY<br>ASSESSOR PIMA COUNTY ARIZONA<br>PIMA COUNTY ATTORNEYS OFFICE<br>CIVIL<br>32 N STONE AVE STE 2100<br>TUCSON AZ 85701 | | | | Modified Total   $7,969.66 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | $8,075.92 | | | 05-44640 | | | $7,969.66 |
| | | $8,075.92 | | | | | | $7,969.66 |

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3556<br>Date Filed:05/01/06<br>Docketed Total: $100.61<br>Filing Creditor Name and Address<br>  POPE COUNTY AR<br>  POPE COUNTY TAX COLLECTOR<br>  100 WEST MAIN ST<br>  RUSSELLVILLE AR 72801 | Claim Holder Name and Address<br>POPE COUNTY AR<br>POPE COUNTY TAX COLLECTOR<br>100 WEST MAIN ST<br>RUSSELLVILLE AR 72801 | Docketed Total | | $100.61 | | Modified Total | | $78.56 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$100.61<br>$100.61 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$78.56<br>$78.56 |
| Claim: 3767<br>Date Filed:05/01/06<br>Docketed Total: $42,243.59<br>Filing Creditor Name and Address<br>  PORTAGE COUNTY TREASURER<br>  449 S MERIDIAN 1ST FL<br>  PO BOX 1217<br>  RAVENNA OH 44266 | Claim Holder Name and Address<br>PORTAGE COUNTY TREASURER<br>449 S MERIDIAN 1ST FL<br>PO BOX 1217<br>RAVENNA OH 44266 | Docketed Total | | $42,243.59 | | Modified Total | | $36,676.60 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$42,243.59<br>$42,243.59 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$36,676.60<br>$36,676.60 | Unsecured |
| Claim: 5922<br>Date Filed:05/16/06<br>Docketed Total: $5,452.41<br>Filing Creditor Name and Address<br>  RANKIN COUNTY<br>  211 E GOVT ST<br>  STE B<br>  BRANDON MS 39042 | Claim Holder Name and Address<br>RANKIN COUNTY<br>211 E GOVT ST<br>STE B<br>BRANDON MS 39042 | Docketed Total | | $5,452.41 | | Modified Total | | $5,452.41 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$5,452.41<br>$5,452.41 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$5,452.41<br>$5,452.41 | Unsecured |
| Claim: 424<br>Date Filed:11/07/05<br>Docketed Total: $717.59<br>Filing Creditor Name and Address<br>  RAY VALDES SEMINOLE COUNTY TAX<br>  COLLECTOR<br>  1101 E FIRST ST<br>  PO BOX 630<br>  SANFORD FL 32772 | Claim Holder Name and Address<br>RAY VALDES SEMINOLE COUNTY TAX<br>COLLECTOR<br>1101 E FIRST ST<br>PO BOX 630<br>SANFORD FL 32772 | Docketed Total | | $717.59 | | Modified Total | | $550.48 |
| | Case Number*<br>05-44481 | Secured<br>$717.59<br>$717.59 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$550.48<br>$550.48 |

In re: Delphi Corporation, et al.                                                                     Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8347<br>Date Filed:06/22/06<br>Docketed Total:  $104.09<br>Filing Creditor Name and Address<br> ROGERS COUNTY TREASURER<br> PO BOX 699<br> CLAREMORE OK 74018 | Claim Holder Name and Address<br>ROGERS COUNTY TREASURER<br>PO BOX 699<br>CLAREMORE OK 74018<br><br>Docketed Total  $104.09 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$104.09<br>$104.09 | Unsecured | Modified Total  $90.04<br><br>Case Number*<br>05-44640 | Secured | Priority<br>$90.04<br>$90.04 | Unsecured |
| Claim: 758<br>Date Filed:11/22/05<br>Docketed Total:  $377.96<br>Filing Creditor Name and Address<br> RONALD A LEGGETT COLLECTOR OF<br> REV<br> RONALD A LEGGETT COLLECTOR OF<br> REVEN<br> 109 CITY HALL<br> ST LOUIS MO 63103 | Claim Holder Name and Address<br>RONALD A LEGGETT COLLECTOR OF REV<br>RONALD A LEGGETT COLLECTOR OF<br>REVEN<br>109 CITY HALL<br>ST LOUIS MO 63103<br><br>Docketed Total  $377.96 | | | | Modified Total  $289.94 | | | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$377.96<br>$377.96 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$289.94<br>$289.94 | Unsecured |
| Claim: 5669<br>Date Filed:05/08/06<br>Docketed Total:  $36.47<br>Filing Creditor Name and Address<br> SMITH COUNTY TRUSTEE<br> JAMIE D WINKLER<br> PO BOX 332<br> CARTHAGE TN 37030 | Claim Holder Name and Address<br>SMITH COUNTY TRUSTEE<br>JAMIE D WINKLER<br>PO BOX 332<br>CARTHAGE TN 37030<br><br>Docketed Total  $36.47 | | | | Modified Total  $33.88 | | | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$36.47<br>$36.47 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$33.88<br>$33.88 | Unsecured |
| Claim: 792<br>Date Filed:11/22/05<br>Docketed Total:  $145.15<br>Filing Creditor Name and Address<br> ST CHARLES COUNTY COLLECTOR<br> 201 N SECOND ST RM 134<br> ST CHARLES MO 63301-2789 | Claim Holder Name and Address<br>ST CHARLES COUNTY COLLECTOR<br>201 N SECOND ST RM 134<br>ST CHARLES MO 63301-2789<br><br>Docketed Total  $145.15 | | | | Modified Total  $111.35 | | | |
| | Case Number*<br>05-44610 | Secured | Priority<br>$145.15<br>$145.15 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$111.35<br>$111.35 | Unsecured |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 797**
Date Filed: 11/22/05
Docketed Total:   $55,010.23
Filing Creditor Name and Address
ST CHARLES COUNTY COLLECTOR
201 N SECOND ST RM 134
ST CHARLES MO 63301-2789

Claim Holder Name and Address    Docketed Total    $55,010.23
ST CHARLES COUNTY COLLECTOR
201 N SECOND ST RM 134
ST CHARLES MO 63301-2789

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $55,010.23 | |
| | | $55,010.23 | |

Modified Total    $42,199.63

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $42,199.63 | |
| | | $42,199.63 | |

---

**Claim: 1324**
Date Filed: 12/27/05
Docketed Total:   $1,929.19
Filing Creditor Name and Address
ST JOHNS COUNTY TAX COLLECTOR
DENNIS W HOLLINGSWORTH
PO BOX 9001
ST AUGUSTINE FL 32085-9001

Claim Holder Name and Address    Docketed Total    $1,929.19
ST JOHNS COUNTY TAX COLLECTOR
DENNIS W HOLLINGSWORTH
PO BOX 9001
ST AUGUSTINE FL 32085-9001

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $1,929.19 | | |
| | $1,929.19 | | |

Modified Total    $1,479.93

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,479.93 |
| | | | $1,479.93 |

---

**Claim: 7093**
Date Filed: 05/30/06
Docketed Total:   $133.12
Filing Creditor Name and Address
STATE OF LOUISIANA
LOUISIANA DEPARTMENT OF
REVENUE
PO BOX 66658
BATON ROUGE LA 70896

Claim Holder Name and Address    Docketed Total    $133.12
STATE OF LOUISIANA
LOUISIANA DEPARTMENT OF
REVENUE
PO BOX 66658
BATON ROUGE LA 70896

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $133.12 | |
| | | $133.12 | |

Modified Total    $133.12

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $133.12 | |
| | | $133.12 | |

---

**Claim: 1327**
Date Filed: 12/27/05
Docketed Total:   $2,483.92
Filing Creditor Name and Address
SUMNER COUNTY TRUSTEE
355 BELVEDERE DR RM 107
GALLATIN TN 37066

Claim Holder Name and Address    Docketed Total    $2,483.92
SUMNER COUNTY TRUSTEE
355 BELVEDERE DR RM 107
GALLATIN TN 37066

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $2,483.92 | |
| | | $2,483.92 | |

Modified Total    $1,905.46

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $1,905.46 | |
| | | $1,905.46 | |

---

*See Exhibit F for a listing of debtor entities by case number                    Page:   19 of 22

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | Docketed Total | $1,104.78 | | Modified Total | $869.39 |
|---|---|---|---|---|---|---|
| Claim: 2833<br>Date Filed: 04/26/06<br>Docketed Total:  $1,104.78<br>Filing Creditor Name and Address<br> TAX COLLECTOR<br> TAX COLLECTOR TOWN OF<br> WATERTOWN<br> PO BOX 224<br> WATERTOWN CT 06795 | TAX COLLECTOR<br>TAX COLLECTOR TOWN OF<br>WATERTOWN<br>PO BOX 224<br>WATERTOWN CT 06795 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $1,104.78 | | | 05-44640 | | | $869.39 |
| | $1,104.78 | | | | | | $869.39 |

| | Claim Holder Name and Address | Docketed Total | $44,542.68 | | Modified Total | $17,084.87 |
|---|---|---|---|---|---|---|
| Claim: 4527<br>Date Filed: 05/02/06<br>Docketed Total:  $44,542.68<br>Filing Creditor Name and Address<br> TAX COLLECTOR PINELLAS COUNTY<br> ATTN BETTY A GRAMLEY TAX<br> MANAGER<br> PO BOX 2943<br> CLEARWATER FL 33757-2943 | TAX COLLECTOR PINELLAS COUNTY<br>ATTN BETTY A GRAMLEY TAX<br>MANAGER<br>PO BOX 2943<br>CLEARWATER FL 33757-2943 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $44,542.68 | | | 05-44640 | | | $17,084.87 |
| | $44,542.68 | | | | | | $17,084.87 |

| | Claim Holder Name and Address | Docketed Total | $2,257.22 | | Modified Total | $2,052.02 |
|---|---|---|---|---|---|---|
| Claim: 9271<br>Date Filed: 04/26/06<br>Docketed Total:  $2,257.22<br>Filing Creditor Name and Address<br> TAX COLLECTOR SANTA ROSA<br> COUNTY<br> ATTN CINDY GRIMES DELINQUENT<br> TAX DE<br> ROBERT MCCLURE SANTA ROSA TAX<br> COLLE<br> PO BOX 7100<br> MILTON FL 32572 | TAX COLLECTOR SANTA ROSA COUNTY<br>ATTN CINDY GRIMES DELINQUENT<br>TAX DE<br>ROBERT MCCLURE SANTA ROSA TAX<br>COLLE<br>PO BOX 7100<br>MILTON FL 32572 | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $2,257.22 | | | 05-44640 | | | $2,052.02 |
| | $2,257.22 | | | | | | $2,052.02 |

In re: Delphi Corporation, et al.                                                      Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8344<br>Date Filed:06/22/06<br>Docketed Total: $9,379.17<br>Filing Creditor Name and Address<br>  TIPTON COUNTY IN<br>  TIPTON COUNTY TREASURER<br>  COURTHOUSE<br>  TIPTON IN 46072 | Claim Holder Name and Address<br>TIPTON COUNTY IN<br>TIPTON COUNTY TREASURER<br>COURTHOUSE<br>TIPTON IN 46072 | Docketed Total | | $9,379.17 | | Modified Total | | $7,804.36 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$9,379.17<br>$9,379.17 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$7,804.36<br>$7,804.36 | Unsecured |
| Claim: 8225<br>Date Filed:06/19/06<br>Docketed Total: $612.98<br>Filing Creditor Name and Address<br>  TREASURER OF KOSCIUSKO COUNTY<br>  100 W CTR ST<br>  WARSAW IN 46580 | Claim Holder Name and Address<br>TREASURER OF KOSCIUSKO COUNTY<br>100 W CTR ST<br>WARSAW IN 46580 | Docketed Total | | $612.98 | | Modified Total | | $557.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$612.98<br>$612.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$557.25<br>$557.25 |
| Claim: 7835<br>Date Filed:06/12/06<br>Docketed Total: $6.32<br>Filing Creditor Name and Address<br>  TREASURER OF VIGO COUNTY<br>  DAVID CROCKETT<br>  PO BOX 1466<br>  INDIANAPOLIS IN 46206-1466 | Claim Holder Name and Address<br>TREASURER OF VIGO COUNTY<br>DAVID CROCKETT<br>PO BOX 1466<br>INDIANAPOLIS IN 46206-1466 | Docketed Total | | $6.32 | | Modified Total | | $4.84 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$6.32<br>$6.32 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$4.84<br>$4.84 | Unsecured |
| Claim: 108<br>Date Filed:10/25/05<br>Docketed Total: $25.00<br>Filing Creditor Name and Address<br>  WILLIAMSON COUNTY TRUSTEE<br>  WALTER J DAVIS TRUSTEE<br>  PO BOX 648<br>  FRANKLIN TN 37065 | Claim Holder Name and Address<br>WILLIAMSON COUNTY TRUSTEE<br>WALTER J DAVIS TRUSTEE<br>PO BOX 648<br>FRANKLIN TN 37065 | Docketed Total | | $25.00 | | Modified Total | | $19.18 |
| | Case Number*<br>05-44481 | Secured<br>$25.00<br>$25.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$19.18<br>$19.18 | Unsecured |

*See Exhibit F for a listing of debtor entities by case number                    Page:   21 of 22

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6053**
Date Filed: 05/16/06
Docketed Total:    $963.65
Filing Creditor Name and Address
  WILSON CO TN
  WILSON COUNTY TRUSTEE
  PO BOX 865
  LEBANON TN 37088

Claim Holder Name and Address          Docketed Total          $963.65
WILSON CO TN
WILSON COUNTY TRUSTEE
PO BOX 865
LEBANON TN 37088

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44640 | | $963.65 | | | 05-44640 | | $537.75 | |
| | | $963.65 | | | | | $537.75 | |

Modified Total          $537.75

---

**Claim: 1706**
Date Filed: 01/30/06
Docketed Total:    $8,156.89
Filing Creditor Name and Address
  YORK COUNTY TAX COLLECTOR
  1070 HECKLE BEVA BOX 14
  ROCK HILL SC 29732-2863

Claim Holder Name and Address          Docketed Total          $8,156.89
YORK COUNTY TAX COLLECTOR
1070 HECKLE BEVA BOX 14
ROCK HILL SC 29732-2863

Modified Total          $6,257.34

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44481 | $8,156.89 | | | | 05-44640 | | | $6,257.34 |
| | $8,156.89 | | | | | | | $6,257.34 |

Total Count of Claims:  85
Total Amount as Docketed:        $2,691,985.08
Total Amount as Modified:        $2,392,053.91

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1139<br>Date Filed:12/13/05<br>Docketed Total:  $93,039.28<br>Filing Creditor Name and Address<br>  ALL RITE INDUSTRIES<br>  470 OAKWOOD RD<br>  LAKE ZURICH IL 60047 | Claim Holder Name and Address    Docketed Total    $93,039.28<br>ALL RITE INDUSTRIES<br>470 OAKWOOD RD<br>LAKE ZURICH IL 60047 | | | | Modified Total    $93,039.28 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $93,039.28 | 05-44640 | | $13,280.00 | $79,759.28 |
| | | | | $93,039.28 | | | $13,280.00 | $79,759.28 |
| Claim: 15203<br>Date Filed:07/31/06<br>Docketed Total:   $110,591.58<br>Filing Creditor Name and Address<br>  AMI INDUSTRIES INC<br>  AMI INDUSTRIES PREPETITION<br>  5093 N RED OAK RD<br>  LEWISTON MI 49756 | Claim Holder Name and Address    Docketed Total    $110,591.58<br>AMI INDUSTRIES INC<br>AMI INDUSTRIES PREPETITION<br>5093 N RED OAK RD<br>LEWISTON MI 49756 | | | | Modified Total    $110,591.58 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $110,591.58 | 05-44640 | | $184.23 | $110,407.35 |
| | | | | $110,591.58 | | | $184.23 | $110,407.35 |
| Claim: 11580<br>Date Filed:07/27/06<br>Docketed Total:   $22,755.61<br>Filing Creditor Name and Address<br>  AMROC INVESTMENTS LLC AS<br>  ASSIGNEE OF TOTAL COMPONENT<br>  AS ASSIGNEE OF TOTAL COMPONENT<br>  ATTN DAVID S LEINWAND<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address    Docketed Total    $22,755.61<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | Modified Total    $19,985.86 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $22,755.61 | 05-44640 | | $900.36 | $19,085.50 |
| | | | | $22,755.61 | | | $900.36 | $19,085.50 |
| Claim: 4458<br>Date Filed:05/02/06<br>Docketed Total:   $11,070.00<br>Filing Creditor Name and Address<br>  ARMADA RUBBER MANUFACTURING<br>  COMPANY<br>  ROBERT BOVA<br>  PO BOX 579<br>  ARMADA MI 48005-0579 | Claim Holder Name and Address    Docketed Total    $11,070.00<br>ARMADA RUBBER MANUFACTURING COMPANY<br>ROBERT BOVA<br>PO BOX 579<br>ARMADA MI 48005-0579 | | | | Modified Total    $11,070.00 | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | $1,210.00 | $9,860.00 | 05-44640 | | $1,210.00 | $9,860.00 |
| | | | $1,210.00 | $9,860.00 | | | $1,210.00 | $9,860.00 |

*See Exhibit F for a listing of debtor entities by case number                          Page:   1 of 29

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2182<br>Date Filed:03/03/06<br>Docketed Total:  $33,163.60<br>Filing Creditor Name and Address<br> ARROW SHEET METAL PRODUCTS CO<br> ATTN S TUJILLO<br> 2890 W 62ND AVE<br> DENVER CO 80221 | Claim Holder Name and Address<br>ARROW SHEET METAL PRODUCTS CO<br>ATTN S TUJILLO<br>2890 W 62ND AVE<br>DENVER CO 80221 | Docketed Total | | $33,163.60 | | Modified Total | | $33,163.60 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$33,163.60<br>$33,163.60 | Case Number*<br>05-44507 | Secured | Priority<br>$6,367.31<br>$6,367.31 | Unsecured<br>$26,796.29<br>$26,796.29 |
| Claim: 1447<br>Date Filed:01/04/06<br>Docketed Total:  $250,559.17<br>Filing Creditor Name and Address<br> AVNET INC<br> 2211 S 47TH ST<br> PHOENIX AZ 85034-6403 | Claim Holder Name and Address<br>AVNET INC<br>2211 S 47TH ST<br>PHOENIX AZ 85034-6403 | Docketed Total | | $250,559.17 | | Modified Total | | $223,631.22 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$250,559.17<br>$250,559.17 | Case Number*<br>05-44507<br>05-44511<br>05-44624 | Secured | Priority<br>$67,613.23<br>$67,613.23 | Unsecured<br>$154,335.84<br>$1,382.05<br>$300.10<br>$156,017.99 |
| Claim: 9755<br>Date Filed:07/18/06<br>Docketed Total:  $119,379.15<br>Filing Creditor Name and Address<br> AVX CORP<br> 801 17TH AVE S<br> MYRTLE BEACH SC 29577-424 | Claim Holder Name and Address<br>AVX CORP<br>801 17TH AVE S<br>MYRTLE BEACH SC 29577-424 | Docketed Total | | $119,379.15 | | Modified Total | | $116,936.73 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$11,894.48<br>$11,894.48 | Unsecured<br>$107,484.67<br>$107,484.67 | Case Number*<br>05-44567<br>05-44640 | Secured | Priority<br>$11,894.48<br>$11,894.48 | Unsecured<br>$419.83<br>$104,622.42<br>$105,042.25 |
| Claim: 9105<br>Date Filed:07/07/06<br>Docketed Total:  $277,159.38<br>Filing Creditor Name and Address<br> BRUSH WELLMAN INC<br> C O JEAN ROBERTSON<br> MCDONALD HOPKINS CO LPA<br> 600 SUPERIOR AVENUE EAST STE<br> 2100<br> CLEVELAND OH 44114 | Claim Holder Name and Address<br>BRUSH WELLMAN INC<br>C O JEAN ROBERTSON<br>MCDONALD HOPKINS CO LPA<br>600 SUPERIOR AVENUE EAST STE<br>2100<br>CLEVELAND OH 44114 | Docketed Total | | $277,159.38 | | Modified Total | | $246,462.28 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$277,159.38<br>$277,159.38 | Case Number*<br>05-44640 | Secured | Priority<br>$31,044.61<br>$31,044.61 | Unsecured<br>$215,417.67<br>$215,417.67 |

*See Exhibit F for a listing of debtor entities by case number          Page:  2 of 29

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 14241**
Date Filed: 07/31/06
Docketed Total:   $43,119.30
Filing Creditor Name and Address
 CABLE TECHNOLOGIESINC
 GEORGE OBRIEN
 3209 AVE E EAST
 ARLINGTON TX 76011

Claim Holder Name and Address
CABLE TECHNOLOGIESINC
GEORGE OBRIEN
3209 AVE E EAST
ARLINGTON TX 76011

Docketed Total     $43,119.30

Modified Total     $43,119.30

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44511 | | $18,966.38 | $24,152.92 | 05-44511 | | $18,966.38 | $24,152.92 |
| | | $18,966.38 | $24,152.92 | | | $18,966.38 | $24,152.92 |

**Claim: 7659**
Date Filed: 06/08/06
Docketed Total:   $298,168.53
Filing Creditor Name and Address
 CAPSONIC GROUP LLC
 460 S 2ND ST
 ELGIN IL 60123

Claim Holder Name and Address
REDROCK CAPITAL PARTNERS LLC
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

Docketed Total     $298,168.53

Modified Total     $298,168.53

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $298,168.53 | 05-44640 | | $3,118.89 | $295,049.64 |
| | | | $298,168.53 | | | $3,118.89 | $295,049.64 |

**Claim: 10703**
Date Filed: 07/25/06
Docketed Total:   $1,380,747.26
Filing Creditor Name and Address
 CAROLINA FORGE COMPANY LLC EFT
 PO BOX 370
 WILSON NC 27893

Claim Holder Name and Address
CAROLINA FORGE COMPANY LLC EFT
PO BOX 370
WILSON NC 27893

Docketed Total     $1,380,747.26

Modified Total     $1,380,747.26

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $197,519.25 | $1,183,228.01 | 05-44640 | | $197,519.25 | $1,183,228.01 |
| | | $197,519.25 | $1,183,228.01 | | | $197,519.25 | $1,183,228.01 |

**Claim: 10355**
Date Filed: 07/24/06
Docketed Total:   $15,049.09
Filing Creditor Name and Address
 CASCADE DIE CASTING GROUP
 7441 S DIVISION AVE STE A1
 GRAND RAPIDS MI 49548

Claim Holder Name and Address
CASCADE DIE CASTING GROUP
7441 S DIVISION AVE STE A1
GRAND RAPIDS MI 49548

Docketed Total     $15,049.09

Modified Total     $15,049.09

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $11,105.86 | $3,943.23 | 05-44640 | | $11,105.86 | $3,943.23 |
| | | $11,105.86 | $3,943.23 | | | $11,105.86 | $3,943.23 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

**EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11923<br>Date Filed:07/28/06<br>Docketed Total:  $13,569.50<br>Filing Creditor Name and Address<br> CASCO PRODUCTS CORPORATION<br> MR JOHN SPRATTA VP GLOBAL<br> FINANCE<br> ONE WATERVIEW DR<br> SHELTON CT 06484-7367 | Claim Holder Name and Address    Docketed Total    $13,569.50<br>CASCO PRODUCTS CORPORATION<br>MR JOHN SPRATTA VP GLOBAL<br>FINANCE<br>ONE WATERVIEW DR<br>SHELTON CT 06484-7367<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $13,569.50<br>                                                             $13,569.50 | Modified Total    $13,321.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                       $5,760.48    $7,560.52<br>                                     $5,760.48    $7,560.52 |
| Claim: 9760<br>Date Filed:07/18/06<br>Docketed Total:  $4,041,686.30<br>Filing Creditor Name and Address<br> CATALER NORTH AMERICA CORP<br> 2002 CATALER DR<br> LINCOLNTOWN NC 28092 | Claim Holder Name and Address    Docketed Total    $4,041,686.30<br>SPECIAL SITUATIONS INVESTING GROUP<br>INC<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                    $18,298.73    $4,023,387.57<br>                                  $18,298.73    $4,023,387.57 | Modified Total    $4,041,686.30<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                    $18,298.73    $4,023,387.57<br>                                  $18,298.73    $4,023,387.57 |
| Claim: 14059<br>Date Filed:07/31/06<br>Docketed Total:  $422,138.00<br>Filing Creditor Name and Address<br> CATALYTIC SOLUTIONS INC<br> 1640 FISKE PL<br> OXNARD CA 93033 | Claim Holder Name and Address    Docketed Total    $422,138.00<br>CATALYTIC SOLUTIONS INC<br>1640 FISKE PL<br>OXNARD CA 93033<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                 $422,138.00<br>                                                             $422,138.00 | Modified Total    $421,112.90<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                       $9,345.36    $411,767.54<br>                                     $9,345.36    $411,767.54 |
| Claim: 3853<br>Date Filed:05/01/06<br>Docketed Total:  $24,193.80<br>Filing Creditor Name and Address<br> COATS AMERICAN INC<br> COATS NORTH AMERICA<br> PO BOX 60124<br> CHARLOTTE NC 28260 | Claim Holder Name and Address    Docketed Total    $24,193.80<br>COATS AMERICAN INC<br>COATS NORTH AMERICA<br>PO BOX 60124<br>CHARLOTTE NC 28260<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                 $24,193.80<br>                                                             $24,193.80 | Modified Total    $23,460.46<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                       $3,170.89    $20,289.57<br>                                     $3,170.89    $20,289.57 |

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 14247**
Date Filed: 07/31/06
Docketed Total:   $45,870.92
Filing Creditor Name and Address
 CONTINENTAL MIDLAND LLC
 WILLIAM S HACKNEY
 MUCH SHELIST
 191 N WACKER DR STE 1800
 CHICAGO IL 60606

Claim Holder Name and Address    Docketed Total    $45,870.92
CONTINENTAL MIDLAND LLC
WILLIAM S HACKNEY
MUCH SHELIST
191 N WACKER DR STE 1800
CHICAGO IL 60606

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $45,870.92 |
| | | | $45,870.92 |

Modified Total    $45,442.05

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $1,386.73 | $44,055.32 |
| | | $1,386.73 | $44,055.32 |

---

**Claim: 12691**
Date Filed: 07/28/06
Docketed Total:   $1,539,602.72
Filing Creditor Name and Address
 CONTRARIAN FUNDS LLC AS
 ASSIGNEE OF CAMOPLAST
 INCORPORATED
 CONTRARIAN FUNDS LLC
 ATTN ALPA JIMENEZ
 411 WEST PUTNAM AVENUE STE 225
 GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $1,539,602.72
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
CAMOPLAST INCORPORATED
CONTRARIAN FUNDS LLC
ATTN ALPA JIMENEZ
411 WEST PUTNAM AVENUE STE 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $98,196.60 | $1,441,406.12 |
| | | $98,196.60 | $1,441,406.12 |

Modified Total    $1,529,102.05

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $88,544.81 | $1,440,557.24 |
| | | $88,544.81 | $1,440,557.24 |

---

**Claim: 10381**
Date Filed: 07/24/06
Docketed Total:   $166,195.72
Filing Creditor Name and Address
 CONTRARIAN FUNDS LLC AS
 ASSIGNEE OF ETCO
 ATTN ALPA JIMENEZ
 411 W PUTNAM AVE STE 225
 GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $166,195.72
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
ETCO
ATTN ALPA JIMENEZ
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $166,195.72 |
| | | | $166,195.72 |

Modified Total    $166,195.72

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $1,072.80 | $165,122.92 |
| | | $1,072.80 | $165,122.92 |

---

**Claim: 12689**
Date Filed: 07/28/06
Docketed Total:   $176,114.66
Filing Creditor Name and Address
 CONTRARIAN FUNDS LLC AS
 ASSIGNEE OF FLOW DRY
 TECHNOLOGY LTD
 CONTRARIAN FUNDS LLC
 ATTN ALPA JIMENEZ
 411 WEST PUTNAM AVENUE STE 225
 GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $176,114.66
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
FLOW DRY TECHNOLOGY LTD
CONTRARIAN FUNDS LLC
ATTN ALPA JIMENEZ
411 WEST PUTNAM AVENUE STE 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $42,727.58 | $133,387.08 |
| | | $42,727.58 | $133,387.08 |

Modified Total    $174,308.42

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $42,727.58 | $131,580.84 |
| | | $42,727.58 | $131,580.84 |

---

*See Exhibit F for a listing of debtor entities by case number          Page:   5 of 29

In re: Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9796<br>Date Filed:07/18/06<br>Docketed Total:  $572,033.91<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF HITCHINER<br> MANUFACTURING CO INC<br> CONTRARIAN FUNDS LLC<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE  STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $572,033.91<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>HITCHINER MANUFACTURING CO INC<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE  STE 225<br>GREENWICH CT 06830 | | | | Modified Total    $572,033.91 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $8,179.67 | $563,854.24 | 05-44640 | | $8,179.67 | $563,854.24 |
| | | | $8,179.67 | $563,854.24 | | | $8,179.67 | $563,854.24 |
| Claim: 10382<br>Date Filed:07/24/06<br>Docketed Total:  $210,732.14<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF MTD TECHNOLOGIES<br> INC<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $210,732.14<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>MTD TECHNOLOGIES INC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | Modified Total    $210,732.14 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $16,294.70 | $194,437.44 | 05-44640 | | $16,294.70 | $194,437.44 |
| | | | $16,294.70 | $194,437.44 | | | $16,294.70 | $194,437.44 |
| Claim: 12669<br>Date Filed:07/28/06<br>Docketed Total:  $1,087,184.23<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF OMRON DUALTEC<br> AUTOMOTIVE ELECTRONICS INC<br> ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $1,087,184.23<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OMRON DUALTEC AUTOMOTIVE<br>ELECTRONICS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | Modified Total    $1,030,332.89 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $85,411.74 | $1,001,772.49 | 05-44640 | | $85,411.74 | $944,921.15 |
| | | | $85,411.74 | $1,001,772.49 | | | $85,411.74 | $944,921.15 |

In re: Delphi Corporation, et al.                                                                                              Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 9792**
Date Filed: 07/18/06
Docketed Total: $214,580.56
Filing Creditor Name and Address
  CONTRARIAN FUNDS LLC AS
  ASSIGNEE OF PAX MACHINE WORKS
  INC
  ATTN ALPA JIMENEZ
  CONTRARIAN FUNDS LLC
  411 W PUTNAM AVE STE 225
  GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $214,580.56
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
PAX MACHINE WORKS INC
ATTN ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

Modified Total    $214,580.56

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $865.58 | $213,714.98 | 05-44640 | | $865.58 | $213,714.98 |
| | | $865.58 | $213,714.98 | | | $865.58 | $213,714.98 |

**Claim: 12690**
Date Filed: 07/28/06
Docketed Total: $865,517.60
Filing Creditor Name and Address
  CONTRARIAN FUNDS LLC AS
  ASSIGNEE OF SCHAEFFLER CANADA
  INC
  CONTRARIAN FUNDS LLC
  ATTN ALPA JIMENEZ
  411 WEST PUTNAM AVENUE STE 225
  GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $865,517.60
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
SCHAEFFLER CANADA INC
CONTRARIAN FUNDS LLC
ATTN ALPA JIMENEZ
411 WEST PUTNAM AVENUE STE 225
GREENWICH CT 06830

Modified Total    $865,517.60

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $80,774.09 | $784,743.51 | 05-44640 | | $80,774.09 | $784,743.51 |
| | | $80,774.09 | $784,743.51 | | | $80,774.09 | $784,743.51 |

**Claim: 9791**
Date Filed: 07/18/06
Docketed Total: $299,745.20
Filing Creditor Name and Address
  CONTRARIAN FUNDS LLC AS
  ASSIGNEE OF SP DIV NMC LLC
  ATTN ALPA JIMENEZ
  CONTRARIAN FUNDS LLC
  411 W PUTNAM AVE  STE 225
  GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $299,745.20
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
SP DIV NMC LLC
ATTN ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE  STE 225
GREENWICH CT 06830

Modified Total    $299,745.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $5,367.21 | $294,377.99 | 05-44640 | | $5,367.21 | $294,377.99 |
| | | $5,367.21 | $294,377.99 | | | $5,367.21 | $294,377.99 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 12692<br>Date Filed:07/28/06<br>Docketed Total:  $3,398,927.24<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF STRATTEC SECURITY<br> CORP<br> ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total   $3,398,927.24<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>STRATTEC SECURITY CORP<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*     Secured        Priority         Unsecured<br>05-44640                      $43,124.50    $3,355,802.74<br>                              _____   _____<br>                              $43,124.50    $3,355,802.74 | Modified Total   $3,395,680.90<br><br><br><br><br><br><br>Case Number*     Secured        Priority         Unsecured<br>05-44640                      $43,124.50    $3,352,556.40<br>                              _____   _____<br>                              $43,124.50    $3,352,556.40 |
| Claim: 9793<br>Date Filed:07/18/06<br>Docketed Total:   $568,283.69<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF WHIRLAWAY<br> CORPORATION<br> CONTRARIAN FUNDS LLC<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE  STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total   $568,283.69<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>WHIRLAWAY CORPORATION<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE  STE 225<br>GREENWICH CT 06830<br><br>Case Number*     Secured        Priority         Unsecured<br>05-44640                      $26,238.62     $542,045.07<br>                              _____   _____<br>                              $26,238.62     $542,045.07 | Modified Total   $557,025.45<br><br><br><br><br><br>Case Number*     Secured        Priority         Unsecured<br>05-44640                      $26,238.62     $530,786.83<br>                              _____   _____<br>                              $26,238.62     $530,786.83 |
| Claim: 16250<br>Date Filed:08/22/06<br>Docketed Total:   $40,206.20<br>Filing Creditor Name and Address<br> COORSTEK INC<br> ELIZABETH K FLAAGAN HOLME<br> ROBERTS &<br> 1700 LINCOLN ST STE 4100<br> DENVER CO 80203 | Claim Holder Name and Address   Docketed Total   $40,206.20<br>COORSTEK INC<br>ELIZABETH K FLAAGAN HOLME<br>ROBERTS &<br>1700 LINCOLN ST STE 4100<br>DENVER CO 80203<br><br>Case Number*     Secured        Priority         Unsecured<br>05-44640                      $30,318.20       $9,888.00<br>                              $30,318.20       $9,888.00 | Modified Total   $40,206.20<br><br><br><br><br>Case Number*     Secured        Priority         Unsecured<br>05-44640                      $30,318.20       $9,888.00<br>                              $30,318.20       $9,888.00 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11279<br>Date Filed:07/27/06<br>Docketed Total:  $34,432.00<br>Filing Creditor Name and Address<br> CTS OF CANADA CO<br> 171 COVINGTON DR<br> BLOOMINGTON IL 60108 | Claim Holder Name and Address<br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>ATTN LAURA L TORRADO<br>383 MADISON AVE<br>NEW YORK NY 10179 | Docketed Total | $24,300.00 | | | Modified Total | $24,300.00 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $3,120.45 | $21,179.55 | 05-44640 | | $3,120.45 | $21,179.55 |
| | | | $3,120.45 | $21,179.55 | | | $3,120.45 | $21,179.55 |
| | Claim Holder Name and Address<br>CTS OF CANADA CO<br>171 COVINGTON DR<br>BLOOMINGTON IL 60108 | Docketed Total | $10,132.00 | | | Modified Total | $0.00 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $0.00 | $10,132.00 | | | | |
| Claim: 16592<br>Date Filed:04/05/07<br>Docketed Total:  $147,474.32<br>Filing Creditor Name and Address<br> CURTIS SCREW COMPANY LLC<br> ATTN JULIA S KREHER ESQ<br> HODGSON RUSS LLP<br> ONE M&T PLZ STE 2000<br> BUFFALO NY 14203 | Claim Holder Name and Address<br>CURTIS SCREW COMPANY LLC<br>ATTN JULIA S KREHER ESQ<br>HODGSON RUSS LLP<br>ONE M&T PLZ STE 2000<br>BUFFALO NY 14203 | Docketed Total | $147,474.32 | | | Modified Total | $135,676.23 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $52,906.09 | $94,568.23 | 05-44640 | | $52,906.09 | $82,770.14 |
| | | | $52,906.09 | $94,568.23 | | | $52,906.09 | $82,770.14 |
| Claim: 41<br>Date Filed:10/17/05<br>Docketed Total:  $82,859.86<br>Filing Creditor Name and Address<br> EFTEC NORTH AMERICA<br> HB FULLER COMPANY<br> ATTN GREGG WALTERS<br> 2900 GRANADA LN<br> OAKDALE MN 55128 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $65,473.03 | | | Modified Total | $62,972.57 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $11,862.85 | $53,610.18 | 05-44640 | | $14,711.99 | $48,260.58 |
| | | | $11,862.85 | $53,610.18 | | | $14,711.99 | $48,260.58 |

*See Exhibit F for a listing of debtor entities by case number          Page:   9 of 29

In re: Delphi Corporation, et al.                                                                   Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 41(Continued) | Claim Holder Name and Address<br>EFTEC NORTH AMERICA<br>HB FULLER COMPANY<br>ATTN GREGG WALTERS<br>2900 GRANADA LN<br>OAKDALE MN 55128<br><br>Docketed Total    $17,386.83 | Modified Total    $6,678.61 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                    $17,386.83    $0.00<br>                           $17,386.83 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                $6,678.61<br>                                        $6,678.61 |
| Claim: 2049<br>Date Filed:02/16/06<br>Docketed Total:   $4,342,158.43<br>Filing Creditor Name and Address<br>  ENGELHARD CORPORATION<br>  MR ROBERT HOUSMAN DIRECTOR OF<br>  CREDI<br>  101 WOOD AVE<br>  ISELIN NJ 08830 | Claim Holder Name and Address<br>BLUE ANGEL CLAIMS LLC<br>ATTN JENNIFER DONOVAN<br>C O DAVIDSON KEMPER CAPITAL<br>MANAGEM<br>65 E 55TH ST 19TH FL<br>NEW YORK NY 10022<br><br>Docketed Total    $4,019,539.03 | Modified Total  $4,019,539.03 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640              $1,195,184.47    $2,824,354.56<br>                      $1,195,184.47    $2,824,354.56 | Case Number*    Secured    Priority    Unsecured<br>05-44640                            $4,019,539.03<br>                                    $4,019,539.03 |
| | Claim Holder Name and Address<br>ENGELHARD CORPORATION<br>MR ROBERT HOUSMAN DIRECTOR OF<br>CREDI<br>101 WOOD AVE<br>ISELIN NJ 08830<br><br>Docketed Total    $322,619.40 | Modified Total    $127,502.51 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640    $322,619.40    $0.00    $0.00<br>            $322,619.40 | Case Number*    Secured    Priority    Unsecured<br>05-44640              $85,576.07    $41,926.44<br>                      $85,576.07    $41,926.44 |

*See Exhibit F for a listing of debtor entities by case number        Page:   10 of 29

In re: Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8946<br>Date Filed:07/05/06<br>Docketed Total:  $653,356.73<br>Filing Creditor Name and Address<br> EPCOS INC<br> ATTN DAVID N CRAPO ESQ<br> GIBBONS PC<br> ONE GATEWAY CTR<br> NEWARK NJ 07102-5310 | EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS PC<br>ONE GATEWAY CTR<br>NEWARK NJ 07102-5310<br><br>Case Number* | Docketed Total<br><br><br><br><br>Secured | $653,356.73<br><br><br><br><br>Priority | <br><br><br><br><br>Unsecured | Modified Total<br><br><br><br><br>Case Number* | $653,356.73<br><br><br><br><br>Secured | Priority | Unsecured |
| | 05-44481 | | | $653,356.73<br>$653,356.73 | 05-44640 | | $72,949.27<br>$72,949.27 | $580,407.46<br>$580,407.46 |
| Claim: 2579<br>Date Filed:04/07/06<br>Docketed Total:  $50,085.22<br>Filing Creditor Name and Address<br> FAWN PLASTICS CO INC<br> 1920 GREENSPRING DR STE 140<br> TIMONIUM MD 21093 | Claim Holder Name and Address<br>FAWN PLASTICS CO INC<br>1920 GREENSPRING DR STE 140<br>TIMONIUM MD 21093<br><br>Case Number* | Docketed Total<br><br><br><br><br>Secured | $50,085.22<br><br><br><br><br>Priority | <br><br><br><br><br>Unsecured | Modified Total<br><br><br><br><br>Case Number* | $50,085.22<br><br><br><br><br>Secured | Priority | Unsecured |
| | 05-44481 | | | $50,085.22<br>$50,085.22 | 05-44567 | | $26,190.18<br>$26,190.18 | $23,895.04<br>$23,895.04 |
| Claim: 16570<br>Date Filed:03/12/07<br>Docketed Total:  $337,154.09<br>Filing Creditor Name and Address<br> GCI TECHNOLOGIES INC<br> 1301 PRECISION DR<br> PLANO TX 75074 | Claim Holder Name and Address<br>GCI TECHNOLOGIES INC<br>1301 PRECISION DR<br>PLANO TX 75074<br><br>Case Number* | Docketed Total<br><br><br><br><br>Secured | $337,154.09<br><br><br><br><br>Priority<br>$5,981.92<br>$5,981.92 | <br><br><br><br><br>Unsecured<br>$331,172.17<br>$331,172.17 | Modified Total<br><br><br><br><br>Case Number* | $330,859.27<br><br><br><br><br>Secured | Priority<br>$5,981.92<br>$5,981.92 | Unsecured<br>$324,877.35<br>$324,877.35 |
| | | | | | 05-44640 | | | |
| Claim: 4427<br>Date Filed:05/02/06<br>Docketed Total:  $139,123.46<br>Filing Creditor Name and Address<br> HAMMOND GROUP INC<br> 1414 FIELD ST BLDG B<br> HAMMOND IN 46320-173 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number* | Docketed Total<br><br><br><br><br>Secured | $139,123.46<br><br><br><br><br>Priority<br>$15,397.30<br>$15,397.30 | <br><br><br><br><br>Unsecured<br>$123,726.16<br>$123,726.16 | Modified Total<br><br><br><br><br>Case Number* | $136,367.30<br><br><br><br><br>Secured | Priority<br>$15,397.30<br>$15,397.30 | Unsecured<br>$120,970.00<br>$120,970.00 |
| | | | | | 05-44640 | | | |

*See Exhibit F for a listing of debtor entities by case number                    Page:   11 of 29

In re: Delphi Corporation, et al.                                                                 Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9840<br>Date Filed:07/18/06<br>Docketed Total:  $509,488.17<br>Filing Creditor Name and Address<br>  HILITE INTERNATIONAL INC<br>  1671 S BROADWAY ST<br>  CARROLLTON TX 75006-7442 | Claim Holder Name and Address<br>HILITE INTERNATIONAL INC<br>1671 S BROADWAY ST<br>CARROLLTON TX 75006-7442 | Docketed Total | | $509,488.17 | | Modified Total | | $509,488.17 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$2,422.72<br>$2,422.72 | Unsecured<br>$507,065.45<br>$507,065.45 | Case Number*<br>05-44640 | Secured | Priority<br>$2,422.72<br>$2,422.72 | Unsecured<br>$507,065.45<br>$507,065.45 |
| Claim: 13773<br>Date Filed:07/31/06<br>Docketed Total:  $5,721,969.77<br>Filing Creditor Name and Address<br>  HITACHI AUTOMOTIVE PRODUCTS<br>  USA INC<br>  PAUL J RICOTTA ESQ AND<br>  STEPHANIE K<br>  MINTZ LEVIN COHN FERRIS<br>  GLOVSKY AND<br>  666 THIRD AVENUE<br>  NEW YORK NY 10017 | Claim Holder Name and Address<br>DEUTSCHE BANK SECURITIES INC<br>ATTN ROSS ROSENFELT & VIKAS<br>MADAN<br>60 WALL ST 3RD FL<br>NEW YORK NY 10005 | Docketed Total | | $27,569.59 | | Modified Total | | $27,569.59 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,569.59<br><br>$27,569.59 | Case Number*<br>05-44640 | Secured | Priority<br>$27,569.59<br><br>$27,569.59 | Unsecured |
| | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Docketed Total | | $5,694,400.18 | | Modified Total | | $5,694,400.18 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,694,400.18<br>$5,694,400.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,694,400.18<br>$5,694,400.18 |
| Claim: 9540<br>Date Filed:07/14/06<br>Docketed Total:  $39,111.67<br>Filing Creditor Name and Address<br>  HOLLINGSWORTH & VOSE CO<br>  112 WASHINGTON ST<br>  EAST WALPOLE MA 02032-100 | Claim Holder Name and Address<br>HOLLINGSWORTH & VOSE CO<br>112 WASHINGTON ST<br>EAST WALPOLE MA 02032-100 | Docketed Total | | $39,111.67 | | Modified Total | | $15,157.96 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$39,111.67<br>$39,111.67 | Case Number*<br>05-44640 | Secured | Priority<br>$5,984.96<br>$5,984.96 | Unsecured<br>$9,173.00<br>$9,173.00 |

*See Exhibit F for a listing of debtor entities by case number             Page:   12 of 29

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 16255**
Date Filed: 08/24/06
Docketed Total:   $1,898,409.80
Filing Creditor Name and Address
 INTERNATIONAL RESISTIVE
 COMPANY ADVANCED FILM DIVISION
 DAVID M SCHILLI
 ROBINSON BRADSHAW & HINSON PA
 101 N TRYON ST STE 1900
 CHARLOTTE NC 28246

Claim Holder Name and Address    Docketed Total    $77,694.80
INTERNATIONAL RESISTIVE COMPANY
ADVANCED FILM DIVISION
DAVID M SCHILLI
ROBINSON BRADSHAW & HINSON PA
101 N TRYON ST STE 1900
CHARLOTTE NC 28246

Modified Total    $77,693.93

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $77,693.93 | $0.87 | 05-44640 | | $77,693.93 | |
| | | $77,693.93 | $0.87 | | | $77,693.93 | |

Claim Holder Name and Address    Docketed Total    $1,820,715.00
TPG CREDIT OPPORTUNITIES FUND LP
ATTN SHELLEY HARTMAN
C O TPG CREDIT MANAGEMENT LP
4600 WELLS FARGO CTR
90 S SEVENTH ST
MINNEAPOLIS MN 55402

Modified Total    $1,813,301.97

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $1,820,715.00 | 05-44640 | | | $1,813,301.97 |
| | | | $1,820,715.00 | | | | $1,813,301.97 |

**Claim: 8878**
Date Filed: 06/30/06
Docketed Total:   $170,159.62
Filing Creditor Name and Address
 INTERNATIONAL RESISTIVE
 COMPANY WIRE & FILM
 TECHNOLOGIES DIVISION
 DAVID M SCHILLI
 ROBINSON BRADSHAW & HINSON P A
 101 NORTH TRYON ST STE 1900
 CHARLOTTE NC 28246

Claim Holder Name and Address    Docketed Total    $3,036.28
INTERNATIONAL RESISTIVE COMPANY
WIRE & FILM TECHNOLOGIES DIVISION
DAVID M SCHILLI
ROBINSON BRADSHAW & HINSON P A
101 NORTH TRYON ST STE 1900
CHARLOTTE NC 28246

Modified Total    $1,320.21

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $3,036.28 | $0.00 | 05-44640 | | $1,320.21 | |
| | | $3,036.28 | | | | $1,320.21 | |

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 8878 (Continued)**

| | Claim Holder Name and Address | Docketed Total | $167,123.34 | | | Modified Total | $158,918.44 |
|---|---|---|---|---|---|---|---|
| | TPG CREDIT OPPORTUNITIES FUND LP<br>ATTN SHELLEY HARTMAN<br>C O TPG CREDIT MANAGEMENT LP<br>4600 WELLS FARGO CTR<br>90 S SEVENTH ST<br>MINNEAPOLIS MN 55402 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $167,123.34 | 05-44640 | | | $158,918.44 |
| | | | $167,123.34 | | | | $158,918.44 |

**Claim: 1541**
Date Filed:01/17/06
Docketed Total:   $114,460.81
Filing Creditor Name and Address
 ITT CANNON NEWTON
 ITT INDUSTRIES SHARED SERVICES
 2881 EAST BAYARD STREET
 SENECA FALLS NY 13148

| | Claim Holder Name and Address | Docketed Total | $114,460.81 | | | Modified Total | $86,411.30 |
|---|---|---|---|---|---|---|---|
| | ITT CANNON NEWTON<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS NY 13148 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $114,460.81 | 05-44567 | | $11,604.80 | $74,806.50 |
| | | | $114,460.81 | | | $11,604.80 | $74,806.50 |

**Claim: 10717**
Date Filed:07/25/06
Docketed Total:   $834,429.82
Filing Creditor Name and Address
 JIDECO OF BARDSTOWN INC
 KENNETH W SHELVER
 950 WITHROW CRT
 BARDSTOWN KY 40004

| | Claim Holder Name and Address | Docketed Total | $834,429.82 | | | Modified Total | $834,429.82 |
|---|---|---|---|---|---|---|---|
| | AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $6,636.00 | $827,793.82 | 05-44640 | | $6,636.00 | $827,793.82 |
| | | $6,636.00 | $827,793.82 | | | $6,636.00 | $827,793.82 |

**Claim: 2066**
Date Filed:02/21/06
Docketed Total:   $49,007.73
Filing Creditor Name and Address
 KL INDUSTRIES INC
 JAMES G MARTIGNON
 LEVENFELD PEARLSTEIN LLC
 2 N LASALLE STE 1300
 CHICAGO IL 60602

| | Claim Holder Name and Address | Docketed Total | $37,538.43 | | | Modified Total | $43,676.20 |
|---|---|---|---|---|---|---|---|
| | ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $37,538.43 | 05-44640 | | | $43,676.20 |
| | | | $37,538.43 | | | | $43,676.20 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 2066 (Continued)**

| | Claim Holder Name and Address | Docketed Total | $11,469.30 | | | Modified Total | $4,872.55 |
|---|---|---|---|---|---|---|---|
| | KL INDUSTRIES INC | | | | | | |
| | JAMES G MARTIGNON | | | | | | |
| | LEVENFELD PEARLSTEIN LLC | | | | | | |
| | 2 N LASALLE STE 1300 | | | | | | |
| | CHICAGO IL 60602 | | | | | | |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | $11,469.30 | | $0.00 | 05-44640 | | $4,872.55 | |
| | | $11,469.30 | | | | | $4,872.55 | |

---

**Claim: 9460**
Date Filed:07/13/06
Docketed Total:  $29,862.80
Filing Creditor Name and Address
 LIQUIDITY SOLUTIONS INC AS
 ASSIGNEE OF ELGIN DIE MOLD CO
 C O LIQUIDITY SOLUTIONS INC
 DBA REV
 1 UNIVERSITY PLZ STE 312
 HACKENSACK NJ 07601

| | Claim Holder Name and Address | Docketed Total | $29,862.80 | | | Modified Total | $29,862.80 |
|---|---|---|---|---|---|---|---|
| | LIQUIDITY SOLUTIONS INC | | | | | | |
| | DBA REVENUE MANAGEMENT | | | | | | |
| | ONE UNIVERSITY PLAZA STE 312 | | | | | | |
| | HACKENSACK NJ 07601 | | | | | | |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44640 | | | $29,862.80 | 05-44612 | | | $1,840.00 |
| | | | | | 05-44640 | | $2,668.00 | $25,354.80 |
| | | | | $29,862.80 | | | $2,668.00 | $27,194.80 |

---

**Claim: 15458**
Date Filed:07/31/06
Docketed Total:  $100,584.84
Filing Creditor Name and Address
 LIQUIDITY SOLUTIONS INC DBA
 REVENUE MANAGEMENT AS ASSIGNEE
 OF HEXCEL CORPORATION
 JEFFREY L CARESS
 ONE UNIVERSITY PLAZA SUITE 312
 HACKENSACK NJ 7601

| | Claim Holder Name and Address | Docketed Total | $100,584.84 | | | Modified Total | $100,584.84 |
|---|---|---|---|---|---|---|---|
| | LIQUIDITY SOLUTIONS INC | | | | | | |
| | DBA REVENUE MANAGEMENT | | | | | | |
| | ONE UNIVERSITY PLAZA STE 312 | | | | | | |
| | HACKENSACK NJ 07601 | | | | | | |

| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44640 | | | $100,584.84 | 05-44640 | | $33,980.58 | $66,604.26 |
| | | | | $100,584.84 | | | $33,980.58 | $66,604.26 |

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6146<br>Date Filed:05/17/06<br>Docketed Total:  $16,711.16<br>Filing Creditor Name and Address<br> LITTELFUSE INC<br> PAUL DICKINSON<br> 800 NORTHWEST HWY<br> DES PLAINES IL 60016 | Claim Holder Name and Address   Docketed Total      $16,711.16<br>BANK OF AMERICA N A<br>ATTN INFORMATION MGR<br>100 N TRYON ST 20TH FL<br>MAIL CODE NCI 007 20 01<br>CHARLOTTE NC 28255<br><br>Case Number*    Secured      Priority          Unsecured<br>05-44567                                          $16,711.16<br>                                                  $16,711.16 | Modified Total      $16,711.16<br><br><br><br><br>Case Number*    Secured      Priority          Unsecured<br>05-44567                     $4,125.59      $12,585.57<br>                             $4,125.59      $12,585.57 |
| Claim: 13974<br>Date Filed:07/31/06<br>Docketed Total:  $1,659,326.20<br>Filing Creditor Name and Address<br> LONGACRE MASTER FUND LTD AS<br> ASSIGNEE/TRANSFEREE OF SHARP<br> ELECTRONICS CORP<br> ATTN VLADIMIR JELISAVCIC<br> 810 SEVENTH AVE 22ND FLOOR<br> NEW YORK NY 10019 | Claim Holder Name and Address   Docketed Total    $1,659,326.20<br>LONGACRE MASTER FUND LTD AS<br>ASSIGNEE/TRANSFEREE OF SHARP<br>ELECTRONICS CORP<br>ATTN VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FLOOR<br>NEW YORK NY 10019<br><br>Case Number*    Secured      Priority          Unsecured<br>05-44640                     $1,659,326.20<br>                             $1,659,326.20 | Modified Total    $1,659,326.20<br><br><br><br><br>Case Number*    Secured      Priority          Unsecured<br>05-44640                     $40,000.00    $1,619,326.20<br>                             $40,000.00    $1,619,326.20 |
| Claim: 12057<br>Date Filed:07/28/06<br>Docketed Total:  $35,063.00<br>Filing Creditor Name and Address<br> M & S MANUFACTURING COMPANY<br> C O BRUCE N ELLIOTT<br> CONLIN MCKENNEY & PHILBRICK PC<br> 350 S MAIN ST STE 400<br> ANN ARBOR MI 48104 | Claim Holder Name and Address   Docketed Total      $35,063.00<br>M & S MANUFACTURING COMPANY<br>C O BRUCE N ELLIOTT<br>CONLIN MCKENNEY & PHILBRICK PC<br>350 S MAIN ST STE 400<br>ANN ARBOR MI 48104<br><br>Case Number*    Secured      Priority          Unsecured<br>05-44481                                          $35,063.00<br>                                                  $35,063.00 | Modified Total      $35,063.00<br><br><br><br><br>Case Number*    Secured      Priority          Unsecured<br>05-44640                     $13,620.06      $21,442.94<br>                             $13,620.06      $21,442.94 |
| Claim: 351<br>Date Filed:11/04/05<br>Docketed Total:  $635,040.00<br>Filing Creditor Name and Address<br> MABUCHI MOTOR AMERICA CORP<br> 3001 W BIG BEAVER RD STE 520<br> TROY MI 48084-3106 | Claim Holder Name and Address   Docketed Total      $635,040.00<br>MABUCHI MOTOR AMERICA CORP<br>3001 W BIG BEAVER RD STE 520<br>TROY MI 48084-3106<br><br>Case Number*    Secured      Priority          Unsecured<br>05-44481                                          $635,040.00<br>                                                  $635,040.00 | Modified Total      $635,040.00<br><br><br><br>Case Number*    Secured      Priority          Unsecured<br>05-44640                     $875.54      $634,164.46<br>                             $875.54      $634,164.46 |

In re: Delphi Corporation, et al.                                                                Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10186<br>Date Filed:07/21/06<br>Docketed Total:  $130,579.71<br>Filing Creditor Name and Address<br> MAGNESIUM ALUMINUM CORP<br> ATTN BOB OMALLEY<br> 3425 SERVICE RD<br> CLEVELAND OH 44111 | Claim Holder Name and Address<br>MAGNESIUM ALUMINUM CORP<br>ATTN BOB OMALLEY<br>3425 SERVICE RD<br>CLEVELAND OH 44111 | Docketed Total | | $130,579.71 | | Modified Total | | $124,346.49 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$130,579.71<br>$130,579.71 | Case Number*<br>05-44640 | Secured | Priority<br>$36,684.88<br>$36,684.88 | Unsecured<br>$87,661.61<br>$87,661.61 |
| Claim: 12225<br>Date Filed:07/28/06<br>Docketed Total:  $17,618.29<br>Filing Creditor Name and Address<br> MARKEL CORP<br> 435 SCHOOL LN<br> PLYMOUTH MEETING PA 19462 | Claim Holder Name and Address<br>MARKEL CORP<br>435 SCHOOL LN<br>PLYMOUTH MEETING PA 19462 | Docketed Total | | $17,618.29 | | Modified Total | | $9,033.28 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$8,585.01<br>$8,585.01 | Unsecured<br>$9,033.28<br>$9,033.28 | Case Number*<br>05-44640 | Secured | Priority<br>$8,585.01<br>$8,585.01 | Unsecured<br>$448.27<br>$448.27 |
| Claim: 9989<br>Date Filed:07/20/06<br>Docketed Total:  $203,557.41<br>Filing Creditor Name and Address<br> MASTER MOLDED PRODUCTS CORP<br> 1000 DAVIS RD<br> ELGIN IL 60123 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $203,557.41 | | Modified Total | | $203,557.41 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$21,774.05<br>$21,774.05 | Unsecured<br>$181,783.36<br>$181,783.36 | Case Number*<br>05-44640 | Secured | Priority<br>$21,774.05<br>$21,774.05 | Unsecured<br>$181,783.36<br>$181,783.36 |
| Claim: 9386<br>Date Filed:07/12/06<br>Docketed Total:  $59,437.76<br>Filing Creditor Name and Address<br> METAL CLADDING INC<br> ATTN JULIA S KREHER ESQ<br> HODGSON RUSS LLP<br> ONE M&T PLZ STE 2000<br> BUFFALO NY 14203 | Claim Holder Name and Address<br>METAL CLADDING INC<br>ATTN JULIA S KREHER ESQ<br>HODGSON RUSS LLP<br>ONE M&T PLZ STE 2000<br>BUFFALO NY 14203 | Docketed Total | | $59,437.76 | | Modified Total | | $59,437.76 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$59,437.76<br>$59,437.76 | Case Number*<br>05-44640 | Secured | Priority<br>$14,090.99<br>$14,090.99 | Unsecured<br>$45,346.77<br>$45,346.77 |

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11103<br>Date Filed:07/26/06<br>Docketed Total:  $38,679.38<br>Filing Creditor Name and Address<br> MICRO MOTION INC<br> CUSTOMER FINANCIAL SERVICES<br> 12001 TECHNOLOGY DR AB03<br> EDEN PRAIRIE MN 55344 | Claim Holder Name and Address<br>MICRO MOTION INC<br>CUSTOMER FINANCIAL SERVICES<br>12001 TECHNOLOGY DR AB03<br>EDEN PRAIRIE MN 55344 | Docketed Total | | $38,679.38 | | Modified Total | | $38,640.57 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$5,895.03 | Unsecured<br>$32,784.35 | Case Number*<br>05-44482<br>05-44640 | Secured | Priority<br>$5,895.03 | Unsecured<br>$31,770.54<br>$975.00 |
| | | | $5,895.03 | $32,784.35 | | | $5,895.03 | $32,745.54 |
| Claim: 6710<br>Date Filed:05/23/06<br>Docketed Total:  $88,440.00<br>Filing Creditor Name and Address<br>MICRONAS GMBH<br>CO GLEN K RITNER DIRECTOR<br>MICRONAS SEMICONDUCTORS INC<br>AUTOMOTIVE HEADQUARTERS - THE<br>AMERI<br>3700 GRAND RIVER STE 215<br>FARMINGTON HILLLS MI 48335 | Claim Holder Name and Address<br>MICRONAS GMBH<br>CO GLEN K RITNER DIRECTOR<br>MICRONAS SEMICONDUCTORS INC<br>AUTOMOTIVE HEADQUARTERS - THE<br>AMERI<br>3700 GRAND RIVER STE 215<br>FARMINGTON HILLLS MI 48335 | Docketed Total | | $88,440.00 | | Modified Total | | $88,440.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$18,090.00 | Unsecured<br>$70,350.00 | Case Number*<br>05-44640 | Secured | Priority<br>$18,090.00 | Unsecured<br>$70,350.00 |
| | | | $18,090.00 | $70,350.00 | | | $18,090.00 | $70,350.00 |
| Claim: 15211<br>Date Filed:07/31/06<br>Docketed Total:  $1,352,891.10<br>Filing Creditor Name and Address<br> MILLENNIUM INDUSTRIES<br> CORPORATION<br> C O JOHN P HENSIEN AND SUSANNA<br> C BR<br> CLARK HILL PLC<br> 500 WOODWARD AVE STE 3500<br> DETROIT MI 48226-3435 | Claim Holder Name and Address<br>MILLENNIUM INDUSTRIES CORPORATION<br>C O JOHN P HENSIEN AND SUSANNA<br>C BR<br>CLARK HILL PLC<br>500 WOODWARD AVE STE 3500<br>DETROIT MI 48226-3435 | Docketed Total | | $1,352,891.10 | | Modified Total | | $591,576.77 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$704,727.68 | Unsecured<br>$648,163.42 | Case Number*<br>05-44640 | Secured | Priority<br>$1,942.04 | Unsecured<br>$589,634.73 |
| | | | $704,727.68 | $648,163.42 | | | $1,942.04 | $589,634.73 |

*See Exhibit F for a listing of debtor entities by case number                    Page:  18 of 29

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1 — Claim: 10218**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10218<br>Date Filed:07/21/06<br>Docketed Total:  $220,167.50<br>Filing Creditor Name and Address<br> MILLWOOD INC DBA LIBERTY<br> INDUSTRIES INC<br> C O SAM O SIMMERMAN ESQ<br> KRUGLIAK WILKINS GRIFFITHS &<br> DOUGHE<br> 4775 MUNSON ST NW<br> PO BOX 36963<br> CANTON OH 44735-6963 | Claim Holder Name and Address   Docketed Total   $220,167.50<br>MILLWOOD INC DBA LIBERTY INDUSTRIES<br>INC<br>C O SAM O SIMMERMAN ESQ<br>KRUGLIAK WILKINS GRIFFITHS &<br>DOUGHE<br>4775 MUNSON ST NW<br>PO BOX 36963<br>CANTON OH 44735-6963 | | | | Modified Total   $220,167.50 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $55,995.04 | $164,172.46 | 05-44640 | | $3,946.75 | $216,220.75 |
| | | | $55,995.04 | $164,172.46 | | | $3,946.75 | $216,220.75 |

**Row 2 — Claim: 13815**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 13815<br>Date Filed:07/31/06<br>Docketed Total:   $223,843.01<br>Filing Creditor Name and Address<br> MULTEK FLEXIBLE CIRCUITS INC<br> ET AL<br> C O STEVEN J REISMAN ESQ<br> CURTIS MALLET PREVOST COLT &<br> MOSLE<br> 101 PARK AVE<br> NEW YORK NY 10178-0061 | Claim Holder Name and Address   Docketed Total   $223,843.01<br>MULTEK FLEXIBLE CIRCUITS INC ET AL<br>C O STEVEN J REISMAN ESQ<br>CURTIS MALLET PREVOST COLT &<br>MOSLE<br>101 PARK AVE<br>NEW YORK NY 10178-0061 | | | | Modified Total   $173,461.71 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $28,136.03 | $195,706.98 | 05-44640 | | $11,801.03 | $161,660.68 |
| | | | $28,136.03 | $195,706.98 | | | $11,801.03 | $161,660.68 |

**Row 3 — Claim: 11053**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11053<br>Date Filed:07/26/06<br>Docketed Total:   $3,725,211.05<br>Filing Creditor Name and Address<br> MURATA ELECTRONICS NORTH<br> AMERICA INC<br> ATTN TREASURER CORP<br> CONTROLLER<br> 2200 LAKE PARK DR<br> SMYRNA GA 30080-7604 | Claim Holder Name and Address   Docketed Total   $3,725,211.05<br>MURATA ELECTRONICS NORTH AMERICA<br>INC<br>ATTN TREASURER CORP<br>CONTROLLER<br>2200 LAKE PARK DR<br>SMYRNA GA 30080-7604 | | | | Modified Total   $3,717,844.93 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | $33,926.12 | $111,941.07 | $3,579,343.86 | 05-44640 | | $111,941.07 | $3,605,903.86 |
| | | $33,926.12 | $111,941.07 | $3,579,343.86 | | | $111,941.07 | $3,605,903.86 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2071<br>Date Filed:02/21/06<br>Docketed Total:  $3,608,175.78<br>Filing Creditor Name and Address<br>  NGK AUTOMOTIVE CERAMICS USA<br>  INC<br>  MICHAEL G CRUSE ESQ<br>  WARNER NORCROSS & JUDD LLP<br>  2000 TOWN  CTR STE 2700<br>  SOUTHFIELD MI 48075-1318 | Claim Holder Name and Address   Docketed Total    $3,608,175.78<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44484                       $579,972.85   $3,028,202.93<br><br>_____<br>                                $579,972.85   $3,028,202.93 | Modified Total   $3,608,175.78<br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44482                      $425,192.03   $3,182,983.75<br><br>_____<br>                               $425,192.03   $3,182,983.75 |
| Claim: 7572<br>Date Filed:06/06/06<br>Docketed Total:   $177,776.94<br>Filing Creditor Name and Address<br>  NORTHERN ENGRAVING CORP<br>  803 S BLACK RIVER ST<br>  SPARTA WI 54656-0377 | Claim Holder Name and Address   Docketed Total     $177,776.94<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44567                                      $177,776.94<br>                                              $177,776.94 | Modified Total    $152,672.23<br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44567                      $23,482.06    $129,190.17<br>                               $23,482.06    $129,190.17 |
| Claim: 15222<br>Date Filed:07/31/06<br>Docketed Total:   $392,351.79<br>Filing Creditor Name and Address<br>  NOVELIS CORP<br>  6060 PKLAND BLVD<br>  CLEVELAND OH 44124-4185 | Claim Holder Name and Address   Docketed Total     $392,351.79<br>NOVELIS CORP<br>6060 PKLAND BLVD<br>CLEVELAND OH 44124-4185<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44481                       $33,090.25    $359,261.54<br>                               $33,090.25    $359,261.54 | Modified Total    $392,351.79<br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44640                       $33,090.25    $359,261.54<br>                                $33,090.25    $359,261.54 |
| Claim: 7313<br>Date Filed:06/01/06<br>Docketed Total:   $61,384.40<br>Filing Creditor Name and Address<br>  NU HORIZONS ELECTRONICS CORP<br>  ATTN C SALAZAR<br>  2070 RINGWOOD AVE<br>  SAN JOSE CA 95131 | Claim Holder Name and Address   Docketed Total      $61,384.40<br>NU HORIZONS ELECTRONICS CORP<br>ATTN C SALAZAR<br>2070 RINGWOOD AVE<br>SAN JOSE CA 95131<br><br>Case Number*     Secured      Priority        Unsecured<br>05-44507                                       $61,384.40<br>                                               $61,384.40 | Modified Total     $61,384.40<br><br><br><br>Case Number*    Secured       Priority        Unsecured<br>05-44507                       $30,455.00    $30,929.40<br>                                $30,455.00    $30,929.40 |

*See Exhibit F for a listing of debtor entities by case number          Page:   20 of 29

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8259**
Date Filed: 06/20/06
Docketed Total:  $2,583,993.60
Filing Creditor Name and Address
  OLSON INTERNATIONAL CO
  FRMLY OLSON R MANUFACTURING CO
  50 W NORTH AVE
  LOMBARD IL 60148

Claim Holder Name and Address — Docketed Total — $2,583,993.60
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $60,854.76 | $2,523,138.84 |
| | | $60,854.76 | $2,523,138.84 |

Modified Total — $2,489,744.67

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $60,854.76 | $2,428,889.91 |
| | | $60,854.76 | $2,428,889.91 |

---

**Claim: 11566**
Date Filed: 07/27/06
Docketed Total:  $5,764,040.00
Filing Creditor Name and Address
  ON SEMICONDUCTOR COMPONENTS
  INDUSTRIES LLC
  QUARLES & BRADY STREICH LANG
  LLP
  ONE RENAISSANCE SQUARE
  TWO N CENTRAL AVE
  PHOENIX AZ 85004-2391

Claim Holder Name and Address — Docketed Total — $5,764,040.00
SPCP GROUP LLC AS AGENT FOR SILVER
POINT CAPITAL FUND LP AND SILVER
POINT CAPITAL OFFSHORE FUND LTD
ATTN BRIAN A JARMAIN
TWO GREENWICH PLZ 1ST FL
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,764,040.00 |
| | | | $5,764,040.00 |

Modified Total — $5,764,040.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $118,885.06 | $5,645,154.94 |
| | | $118,885.06 | $5,645,154.94 |

---

**Claim: 1420**
Date Filed: 01/03/06
Docketed Total:  $6,185,131.57
Filing Creditor Name and Address
  PIONEER NORTH AMERICA INC
  CO MAX J NEWMAN ESQ
  SCHAFER AND WEINER PLLC
  40950 WOODWARD AVE STE 100
  BLOOMFIELD HILLS MI 48304

Claim Holder Name and Address — Docketed Total — $6,185,131.57
CREDIT SUISSE
11 MADISON AVE 5TH FL
NEW YORK NY 10010

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $3,129,150.38 | $3,055,981.19 |
| | | $3,129,150.38 | $3,055,981.19 |

Modified Total — $6,185,131.57

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $40,059.72 | $6,145,071.85 |
| | | $40,059.72 | $6,145,071.85 |

---

**Claim: 3010**
Date Filed: 04/27/06
Docketed Total:  $916.61
Filing Creditor Name and Address
  PRECISION FITTING & GAUGE CO
  1214 S JOPLIN AVE
  TULSA OK 74112

Claim Holder Name and Address — Docketed Total — $916.61
PRECISION FITTING & GAUGE CO
1214 S JOPLIN AVE
TULSA OK 74112

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $916.61 |
| | | | $916.61 |

Modified Total — $916.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | $892.00 | $24.61 |
| | | $892.00 | $24.61 |

In re: Delphi Corporation, et al.                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15627<br>Date Filed:07/31/06<br>Docketed Total:   $147,402.29<br>Filing Creditor Name and Address<br> PREMIER PRODUCTS INC<br> 3030 KERSTEN CT<br> KALAMAZOO MI 49048 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $147,402.29 | | Modified Total | | $141,620.92 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$147,402.29<br>$147,402.29 | Case Number*<br>05-44640 | Secured | Priority<br>$10,671.05<br>$10,671.05 | Unsecured<br>$130,949.87<br>$130,949.87 |
| Claim: 9021<br>Date Filed:07/05/06<br>Docketed Total:   $121,454.58<br>Filing Creditor Name and Address<br> PTI ENGINEERED PLASTICS<br> ACCOUNTS PAYABLE<br> 44850 CENTRE COURT EAST<br> CLINTON TOWNSHIP MI 48038 | Claim Holder Name and Address<br>PTI ENGINEERED PLASTICS<br>ACCOUNTS PAYABLE<br>44850 CENTRE COURT EAST<br>CLINTON TOWNSHIP MI 48038 | Docketed Total | | $121,454.58 | | Modified Total | | $121,454.58 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$121,454.58<br>$121,454.58 | Case Number*<br>05-44640 | Secured | Priority<br>$620.00<br>$620.00 | Unsecured<br>$120,834.58<br>$120,834.58 |
| Claim: 1419<br>Date Filed:01/03/06<br>Docketed Total:   $13,700.00<br>Filing Creditor Name and Address<br> RAETECH CORPORATION<br> 4750 VENTURE DR STE 100<br> ANN ARBOR MI 48108 | Claim Holder Name and Address<br>RAETECH CORPORATION<br>4750 VENTURE DR STE 100<br>ANN ARBOR MI 48108 | Docketed Total | | $13,700.00 | | Modified Total | | $13,700.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$13,700.00<br>$13,700.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$4,500.00<br>$4,500.00 | Unsecured<br>$9,200.00<br>$9,200.00 |
| Claim: 10583<br>Date Filed:07/25/06<br>Docketed Total:   $198,426.72<br>Filing Creditor Name and Address<br> RELIABLE CASTING CORP SIDNEY<br> DIV<br> 3530 SPRING GROVE AVE<br> CINCINNATI OH 45223 | Claim Holder Name and Address<br>RELIABLE CASTING CORP SIDNEY DIV<br>3530 SPRING GROVE AVE<br>CINCINNATI OH 45223 | Docketed Total | | $198,426.72 | | Modified Total | | $53,190.30 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$37,324.15<br><br>$37,324.15 | Unsecured<br>$161,102.57<br><br>$161,102.57 | Case Number*<br>05-44640 | Secured | Priority<br>$37,324.15<br><br>$37,324.15 | Unsecured<br>$15,866.15<br><br>$15,866.15 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11264<br>Date Filed:07/27/06<br>Docketed Total:  $673,272.82<br>Filing Creditor Name and Address<br> REPUBLIC ENGINEERED PRODUCTS<br> INC<br> SCOTT N OPINCAR ESQ<br> MCDONALD HOPKINS CO LPA<br> 600 SUPERIOR AVE E STE 2100<br> CLEVELAND OH 44114 | Claim Holder Name and Address   Docketed Total   $673,272.82<br>REPUBLIC ENGINEERED PRODUCTS INC<br>SCOTT N OPINCAR ESQ<br>MCDONALD HOPKINS CO LPA<br>600 SUPERIOR AVE E STE 2100<br>CLEVELAND OH 44114<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                     $673,272.82<br>                                              $673,272.82 | Modified Total   $650,319.85<br><br><br><br><br>Case Number*   Secured        Priority       Unsecured<br>05-44640                      $305,961.91    $344,357.94<br>                              $305,961.91    $344,357.94 |
| Claim: 11102<br>Date Filed:07/26/06<br>Docketed Total:  $1,872.50<br>Filing Creditor Name and Address<br> ROSEMOUNT ANALYTICAL<br> CUSTOMER FINANCIAL SERVICES<br> 12001 TECHNOLOGY DR AB03<br> EDEN PRAIRIE MN 55344 | Claim Holder Name and Address   Docketed Total   $1,872.50<br>ROSEMOUNT ANALYTICAL<br>CUSTOMER FINANCIAL SERVICES<br>12001 TECHNOLOGY DR AB03<br>EDEN PRAIRIE MN 55344<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                     $1,340.00        $532.50<br>                             $1,340.00        $532.50 | Modified Total   $1,872.50<br><br><br><br><br>Case Number*   Secured        Priority       Unsecured<br>05-44482                      $1,340.00       $532.50<br>                              $1,340.00       $532.50 |
| Claim: 1113<br>Date Filed:12/12/05<br>Docketed Total:  $88,587.35<br>Filing Creditor Name and Address<br> SCHLEUNIGER INC<br> 87 COLIN DR<br> MANCHESTER NH 03103 | Claim Holder Name and Address   Docketed Total   $88,587.35<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                      $88,587.35<br>                                              $88,587.35 | Modified Total   $85,998.25<br><br><br><br><br>Case Number*   Secured        Priority       Unsecured<br>05-44640                      $32,565.75    $53,432.50<br>                              $32,565.75    $53,432.50 |
| Claim: 4409<br>Date Filed:05/02/06<br>Docketed Total:  $156,672.05<br>Filing Creditor Name and Address<br> SCIENTIFIC TUBE INC<br> IRA P GOLDBERG<br> DI MONTE & LIZAK LLC<br> 216 W HIGGINS RD<br> PARK RIDGE IL 60068 | Claim Holder Name and Address   Docketed Total   $156,672.05<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44640                                     $156,672.05<br>                                             $156,672.05 | Modified Total   $155,101.69<br><br><br><br><br>Case Number*   Secured        Priority       Unsecured<br>05-44640                      $31,000.00    $124,101.69<br>                              $31,000.00    $124,101.69 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1611<br>Date Filed:01/19/06<br>Docketed Total:   $105,930.00<br>Filing Creditor Name and Address<br> SEPR CERAMIC BEADS AND POWDERS<br> A DIVISION OF SAINT GOBAIN<br> CERAMICS & PLASTICS INC<br> CAROL WALKER<br> SAINT GOBAIN CERAMICS AND<br> PLASTICS<br> 1600 WEST  LEE STREET<br> LOUISVILLE KY 40210 | Claim Holder Name and Address    Docketed Total    $105,930.00<br>SEPR CERAMIC BEADS AND POWDERS A<br>DIVISION OF SAINT GOBAIN CERAMICS &<br>PLASTICS INC<br>CAROL WALKER<br>SAINT GOBAIN CERAMICS AND<br>PLASTICS<br>1600 WEST  LEE STREET<br>LOUISVILLE KY 40210 | Modified Total    $105,930.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $35,310.00 | $70,620.00 | 05-44640 | | $35,310.00 | $70,620.00 |
| | | $35,310.00 | $70,620.00 | | | $35,310.00 | $70,620.00 |

| Claim: 8775<br>Date Filed:06/30/06<br>Docketed Total:   $112,408.05<br>Filing Creditor Name and Address<br> SILICON LABORATORIES INC<br> CO JEFFRY A DAVIS DLA PIPER<br> RUDNICK<br> 401 B STREET STE 1700<br> SAN DIEGO CA 92101 | Claim Holder Name and Address    Docketed Total    $102,681.24<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Modified Total    $102,681.24 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $102,681.24 | 05-44640 | | | $102,681.24 |
| | | | $102,681.24 | | | | $102,681.24 |

| | Claim Holder Name and Address    Docketed Total    $9,726.81<br>SILICON LABORATORIES INC<br>CO JEFFRY A DAVIS DLA PIPER<br>RUDNICK<br>401 B STREET STE 1700<br>SAN DIEGO CA 92101 | Modified Total    $9,726.81 |
|---|---|---|

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $9,726.81 | | $0.00 | 05-44640 | | $9,726.81 | |
| | $9,726.81 | | | | | $9,726.81 | |

In re: Delphi Corporation, et al.                                                          Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8775 (Continued) | | |
| Claim: 6117<br>Date Filed:05/17/06<br>Docketed Total:  $309,164.00<br>Filing Creditor Name and Address<br>  SONY ELECTRONICS INC<br>  ATTN TIMOTHY GRIEBERT<br>  1 SONY DR<br>  PARK RIDGE NJ 07656 | Claim Holder Name and Address    Docketed Total    $309,164.00<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ $309,164.00<br>                                   $309,164.00 | Modified Total    $309,164.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ $12,250.00 $296,914.00<br>              $12,250.00 $296,914.00 |
| Claim: 14137<br>Date Filed:07/31/06<br>Docketed Total:   $2,752,068.75<br>Filing Creditor Name and Address<br>  SPCF GROUP LLC AS ASSIGNEE OF<br>  FUJIKOKI AMERICA INC<br>  BRIAN JARMAIN<br>  TWO GREENWICH PLZ 1ST FL<br>  GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $2,752,068.75<br>SPECIAL SITUATIONS INVESTING GROUP<br>INC<br>ATTN AL DOMBROWSKI<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK NY 10004<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ $2,752,068.75<br>                                   $2,752,068.75 | Modified Total    $2,752,068.75<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ $102,600.39 $2,649,468.36<br>              $102,600.39 $2,649,468.36 |
| Claim: 8831<br>Date Filed:06/30/06<br>Docketed Total:   $3,534,443.06<br>Filing Creditor Name and Address<br>  SPX CORPORATION CONTECH<br>  DIVISION<br>  C O RONALD R PETERSON<br>  JENNER & BLOCK LLP<br>  ONE IBM PLAZA<br>  CHICAGO IL 60611 | Claim Holder Name and Address    Docketed Total    $3,534,443.06<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ $3,534,443.06<br><br>_____ _____ $3,534,443.06 | Modified Total    $3,534,433.06<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ $938.28 $3,533,494.78<br><br>_____ $938.28 $3,533,494.78 |

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 12257<br>Date Filed:07/28/06<br>Docketed Total:  $217,822.60<br>Filing Creditor Name and Address<br> STANLEY ELECTRIC SALES OF<br> AMERICA INC<br> C O MARK T FLEWELLING ESQ<br> AFRCT LLP<br> 199 S LOS ROBLES AVE STE 600<br> PASADENA CA 91101 | Claim Holder Name and Address   Docketed Total   $217,822.60<br>STANLEY ELECTRIC SALES OF AMERICA<br>INC<br>C O MARK T FLEWELLING ESQ<br>AFRCT LLP<br>199 S LOS ROBLES AVE STE 600<br>PASADENA CA 91101<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                    $21,450.40  $196,372.20<br>                            $21,450.40  $196,372.20 | Modified Total   $217,822.60<br><br><br><br><br><br>Case Number*   Secured    Priority     Unsecured<br>05-44567                  $43,264.40  $174,558.20<br>                          $43,264.40  $174,558.20 |
| Claim: 10439<br>Date Filed:07/24/06<br>Docketed Total:  $76,900.00<br>Filing Creditor Name and Address<br> TADIRAN BATTERIES<br> ATTN SOL JACOBS<br> 2 SEAVIEW BL<br> PORT WASHINGTON NY 11050 | Claim Holder Name and Address   Docketed Total   $76,900.00<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                           $76,900.00<br>                                   $76,900.00 | Modified Total   $76,900.00<br><br><br><br>Case Number*   Secured   Priority    Unsecured<br>05-44640                 $11,524.40  $65,375.60<br>                         $11,524.40  $65,375.60 |
| Claim: 1438<br>Date Filed:01/04/06<br>Docketed Total:  $791.97<br>Filing Creditor Name and Address<br> THE LIGHTING COMPANY<br> 1621 BROWNING<br> IRVINE CA 92606 | Claim Holder Name and Address   Docketed Total   $791.97<br>THE LIGHTING COMPANY<br>1621 BROWNING<br>IRVINE CA 92606<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                              $791.97<br>                                      $791.97 | Modified Total   $791.97<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44624                 $791.97<br>                         $791.97 |
| Claim: 13774<br>Date Filed:07/28/06<br>Docketed Total:  $1,708,509.29<br>Filing Creditor Name and Address<br> TOKICO USA INC<br> ATTN PAUL J RICOTTA ESQ AND<br> STEPHAN<br> MINTZ LEVIN COHN FERRIS<br> GLOVSKY AND<br> 666 THIRD AVE<br> NEW YORK NY 10017 | Claim Holder Name and Address   Docketed Total   $466.56<br>DEUTSCHE BANK SECURITIES INC<br>ATTN ROSS ROSENFELT & VIKAS<br>MADAN<br>60 WALL ST 3RD FL<br>NEW YORK NY 10005<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                              $466.56<br><br>                                      $466.56 | Modified Total   $466.56<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                 $466.56<br><br>                         $466.56 |

In re: Delphi Corporation, et al.                                                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 13774 (Continued) | Claim Holder Name and Address   Docketed Total   $1,708,042.73<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ $1,708,042.73<br>$1,708,042.73 | Modified Total   $1,706,975.81<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ $1,706,975.81<br>$1,706,975.81 |
| Claim: 2677<br>Date Filed:04/18/06<br>Docketed Total:   $2,552.56<br>Filing Creditor Name and Address<br>TRANSFER TOOL PRODUCTS INC<br>CO THOMAS G KING & DS HOLMGREN<br>KREIS ENDERLE CALLANDER &<br>HUDGINS E<br>PO BOX 4010<br>KALAMAZOO MI 49003-4010 | Claim Holder Name and Address   Docketed Total   $2,552.56<br>TRANSFER TOOL PRODUCTS INC<br>CO THOMAS G KING & DS HOLMGREN<br>KREIS ENDERLE CALLANDER &<br>HUDGINS E<br>PO BOX 4010<br>KALAMAZOO MI 49003-4010<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ $2,552.56<br>$2,552.56 | Modified Total   $2,552.56<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ $1,186.74 $1,365.82<br>$1,186.74 $1,365.82 |
| Claim: 10009<br>Date Filed:07/20/06<br>Docketed Total:   $88,505.44<br>Filing Creditor Name and Address<br>UNIFRAX CORPORATION<br>ATTN JULIA S KREHER ESQ<br>HODGSON RUSS LLP<br>ONE M&T PLAZA STE 2000<br>BUFFALO NY 14203 | Claim Holder Name and Address   Docketed Total   $88,505.44<br>UNIFRAX CORPORATION<br>ATTN JULIA S KREHER ESQ<br>HODGSON RUSS LLP<br>ONE M&T PLAZA STE 2000<br>BUFFALO NY 14203<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ _____ $88,505.44<br>$88,505.44 | Modified Total   $87,587.37<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ $25,878.10 $61,709.27<br>$25,878.10 $61,709.27 |
| Claim: 52<br>Date Filed:10/19/05<br>Docketed Total:   $114,852.50<br>Filing Creditor Name and Address<br>UNITED MACHINING INC<br>6300 18 1/2 MILE RD<br>STERLING HEIGHTS MI 48314 | Claim Holder Name and Address   Docketed Total   $114,852.50<br>UNITED MACHINING INC<br>6300 18 1/2 MILE RD<br>STERLING HEIGHTS MI 48314<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481 _____ _____ $114,852.50<br>$114,852.50 | Modified Total   $102,439.10<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640 _____ $1,532.85 $100,906.25<br>$1,532.85 $100,906.25 |

*See Exhibit F for a listing of debtor entities by case number                     Page:   27 of 29

In re: Delphi Corporation, et al.                                                                    Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7609<br>Date Filed:06/07/06<br>Docketed Total:   $402,499.83<br>Filing Creditor Name and Address<br>  WAKO ELECTRONICS USA INC<br>  ATTN W ROBINSON BEARD<br>  C O STITES & HARBINSON<br>  WAKO ELECTRONICS<br>  400 W MARKET ST STE 1800<br>  LOUISVILLE KY 40202 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $402,499.83 | | Modified Total | | $402,499.83 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$402,499.83 | Case Number*<br>05-44640 | Secured | Priority<br>$4,244.00 | Unsecured<br>$398,255.83 |
| | | | | $402,499.83 | | | $4,244.00 | $398,255.83 |
| Claim: 10208<br>Date Filed:07/21/06<br>Docketed Total:   $2,157,348.20<br>Filing Creditor Name and Address<br>  WAMCO INC<br>  PETER J GURFEIN<br>  AKIN GUMP STRAUSS HAUER & FELD<br>  2029 CENTURY PARK E 24TH FL<br>  LOS ANGELES CA 90067 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $2,157,348.20 | | Modified Total | | $2,157,348.20 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,157,348.20 | Case Number*<br>05-44640 | Secured | Priority<br>$40,599.17 | Unsecured<br>$2,116,749.03 |
| | | | | $2,157,348.20 | | | $40,599.17 | $2,116,749.03 |
| Claim: 11188<br>Date Filed:07/26/06<br>Docketed Total:   $119,859.25<br>Filing Creditor Name and Address<br>  WIRE PRODUCTS INC<br>  E MARK YOUNG ESQ<br>  C O ROETZEL & ANDRESS LPA<br>  1375 E NINTH ST<br>  ONE CLEVELAND CTR 9TH FL<br>  CLEVELAND OH 44114 | Claim Holder Name and Address<br>WIRE PRODUCTS INC<br>E MARK YOUNG ESQ<br>C O ROETZEL & ANDRESS LPA<br>1375 E NINTH ST<br>ONE CLEVELAND CTR 9TH FL<br>CLEVELAND OH 44114 | Docketed Total | | $119,859.25 | | Modified Total | | $119,859.25 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$119,859.25 | Case Number*<br>05-44640 | Secured | Priority<br>$9,733.72 | Unsecured<br>$110,125.53 |
| | | | | $119,859.25 | | | $9,733.72 | $110,125.53 |
| Claim: 12374<br>Date Filed:07/28/06<br>Docketed Total:   $33,257.86<br>Filing Creditor Name and Address<br>  ZELLER ELECTRIC OF ROCHESTER<br>  INC AKA ZELLER ELECTRIC INC<br>  ATTN JOHN K MCANDREW<br>  WOODS OVIATT GILMAN LLP<br>  700 CROSSROADS BUILDING<br>  2 STATE ST<br>  ROCHESTER NY 14614 | Claim Holder Name and Address<br>ZELLER ELECTRIC OF ROCHESTER INC<br>AKA ZELLER ELECTRIC INC<br>ATTN JOHN K MCANDREW<br>WOODS OVIATT GILMAN LLP<br>700 CROSSROADS BUILDING<br>2 STATE ST<br>ROCHESTER NY 14614 | Docketed Total | | $33,257.86 | | Modified Total | | $33,257.86 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,257.86 | Case Number*<br>05-44640 | Secured | Priority<br>$4,000.00 | Unsecured<br>$29,257.86 |
| | | | | $33,257.86 | | | $4,000.00 | $29,257.86 |

In re: Delphi Corporation, et al.                                                    Thirteenth Omnibus Objection

**EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| | | Total Count of Claims:   93 |
| | | Total Amount as Docketed:        $71,914,151.41 |
| | | Total Amount as Modified:        $70,310,300.80 |

In re: Delphi Corporation, et. al.                    **Thirteenth Omnibus Objection**

**Exhibit F - Debtor Entity Reference**

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44482 | ASEC MANUFACTURING GENERAL PARTNERSHIP |
| 05-44484 | ASEC SALES GENERAL PARTNERSHIP |
| 05-44507 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION |
| 05-44511 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION |
| 05-44529 | DELPHI MEDICAL SYSTEMS CORPORATION |
| 05-44539 | SPECIALTY ELECTRONICS, INC |
| 05-44547 | DELPHI ELECTRONICS (HOLDING) LLC |
| 05-44554 | DELPHI TECHNOLOGIES, INC |
| 05-44558 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC |
| 05-44567 | DELPHI TECHTRONIC SYSTEMS, INC |
| 05-44589 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC |
| 05-44596 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC |
| 05-44610 | DELCO ELECTRONICS OVERSEAS CORPORATION |
| 05-44612 | DELPHI DIESEL SYSTEMS CORP |
| 05-44624 | DELPHI CONNECTION SYSTEMS |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :

In re                                :          Chapter 11
                                          :

DELPHI CORPORATION, et al.,     :          Case No. 05-44481 (RDD)
                                          :

                    Debtors.     :          (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


       Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of
your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be
disallowed and expunged or modified as summarized in that table and described in more detail in the
Debtors' Thirteenth Omnibus Objection To Certain Claims (the "Thirteenth Omnibus Objection"), a copy
of which is enclosed (without exhibits).  The Debtors' Thirteenth Omnibus Objection is set for hearing on
May 31, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United
States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New
York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED THIRTEENTH OMNIBUS
OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS'
OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON MAY 24,
2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE
ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER
NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

       The enclosed Thirteenth Omnibus Objection identifies five different categories of objections.  The
category of claim objection applicable to you is identified in the table below in the column entitled "Basis
For Objection":

          Claims identified as having a Basis For Objection of "Insufficiently Documented Claims"
          are those Claims that did not contain sufficient documentation in support of the Claim
          asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

          The Claim identified as having a Basis For Objection of "Untimely Insufficiently
          Documented Claim" is a Claim that did not contain sufficient documentation in support

of the Claim asserted, making it impossible for the Debtors meaningfully to review the
asserted Claim, and also was not timely filed pursuant to the Order Under 11 U.S.C. §§
107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And
5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And
Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date
Order").

Claims identified as having a Basis For Objection of "Books and Records Claims" are
those Claims that assert liabilities or dollar amounts that the Debtors have determined are
not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records
Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have
determined are not owing pursuant to the Debtors' books and records and were also not
timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Protective Insurance Claims" are
those Claims that were filed to protect against future rejection damages that could arise if
the Debtors ultimately reject an executory insurance contract pursuant to section 365 of
the Bankruptcy Code.

The Claim identified as having a Basis For Objection of "Books and Records Insurance
Claim" is a Claim that asserts a liability or a dollar amount that the Debtors have
determined is not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Claims" are those Claims
that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Untimely Tax Claims" are those
Claims filed by taxing authorities that were not timely filed pursuant to the Bar Date
Order.

Claims identified as having a Basis For Objection of "Claims Subject to Modification"
are those Claims (a) that the Debtors have determined were overstated, and/or (b) with
respect to which the Debtors seek to appropriately re-classify the total amount remaining,
and/or (c) with respect to which the Debtors seek to specify the appropriate Debtor by
case number.

Claims identified as having a Basis For Objection of "Tax Claims Subject to
Modification" are those Claims that (a) state the incorrect amount, and/or (b) were filed
and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or
unsecured priority status.

Claims identified as having a Basis For Objection of "Claims Subject to Modification and
Reclamation Agreement" are those Claims in which the claimant asserted a reclamation
demand and the Debtors and the claimant have entered into a letter agreement (the

2

"Reclamation Letter Agreement") pursuant to which the Debtors and the claimant agreed upon the valid amount of the reclamation demand, subject to the Debtor's right to seek, at any time and notwithstanding the claimant's agreement to the amount set forth in the Reclamation Letter Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
|---|---|---|---|---|---|
| | | | | | |

If you wish to view the complete exhibits to the Thirteenth Omnibus Objection, you can do so at www.delphidocket.com. If you have any questions about this notice or the Thirteenth Omnibus Objection to your Claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE. A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH. THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirteenth Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on May 24, 2007. Your Response, if any, to the Thirteenth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim; (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the May 31, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order. With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on May 31, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION. PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION. YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE. THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order. IF NO RESPONSES TO THE THIRTEENTH OMNIBUS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTEENTH OMNIBUS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY

4

OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.
Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

5

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                     :
In re               :      Chapter 11
                     :
DELPHI CORPORATION, et al.,   :      Case No. 05-44481 (RDD)
                     :
            Debtors.   :      (Jointly Administered)
                     :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


       Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be disallowed and expunged or modified as summarized in that table and described in more detail in the Debtors' Thirteenth Omnibus Objection To Certain Claims (the "Thirteenth Omnibus Objection"), a copy of which is enclosed (without exhibits).  The Debtors' Thirteenth Omnibus Objection is set for hearing on May 31, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED THIRTEENTH OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON MAY 24, 2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

       The enclosed Thirteenth Omnibus Objection identifies five different categories of objections.  The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

       Claims identified as having a Basis For Objection of "Insufficiently Documented Claims" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

       The Claim identified as having a Basis For Objection of "Untimely Insufficiently Documented Claim" is a Claim that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim, and also was not timely filed pursuant to the Order Under 11 U.S.C. §§

107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Books and Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Protective Insurance Claims" are those Claims that were filed to protect against future rejection damages that could arise if the Debtors ultimately reject an executory insurance contract pursuant to section 365 of the Bankruptcy Code.

The Claim identified as having a Basis For Objection of "Books and Records Insurance Claim" is a Claim that asserts a liability or a dollar amount that the Debtors have determined is not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Claims" are those Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Untimely Tax Claims" are those Claims filed by taxing authorities that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject to Modification" are those Claims (a) that the Debtors have determined were overstated, and/or (b) with respect to which the Debtors seek to appropriately re-classify the total amount remaining, and/or (c) with respect to which the Debtors seek to specify the appropriate Debtor by case number.

Claims identified as having a Basis For Objection of "Tax Claims Subject to Modification" are those Claims that (a) state the incorrect amount, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or unsecured priority status.

Claims identified as having a Basis For Objection of "Claims Subject to Modification and Reclamation Agreement" are those Claims in which the claimant asserted a reclamation demand and the Debtors and the claimant have entered into a letter agreement (the "Reclamation Letter Agreement") pursuant to which the Debtors and the claimant agreed upon the valid amount of the reclamation demand, subject to the Debtor's right to seek, at

2

any time and notwithstanding the claimant's agreement to the amount set forth in the Reclamation Letter Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

If you wish to view the complete exhibits to the Thirteenth Omnibus Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Thirteenth Omnibus Objection to your Claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirteenth Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received no later than 4:00 p.m. (Prevailing Eastern Time) on May 24, 2007. Your Response, if any, to the Thirteenth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case

---

[1]     Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim; (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the May 31, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order. With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on May 31, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION. PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION. YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE. THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

4

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE THIRTEENTH OMNIBUS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTEENTH OMNIBUS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER. Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
          In re                           :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                          Debtors.        :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED
CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C)
PROTECTIVE INSURANCE CLAIMS, (D) INSURANCE CLAIMS NOT REFLECTED ON
DEBTORS' BOOKS AND RECORDS, (E) UNTIMELY CLAIMS AND UNTIMELY TAX
CLAIMS, AND (F) CLAIMS SUBJECT TO MODIFICATION, TAX CLAIMS SUBJECT TO
MODIFICATION, AND CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION
AGREEMENT IDENTIFIED IN THIRTEENTH OMNIBUS CLAIMS OBJECTION

("THIRTEENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Thirteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (b) Claims

Not Reflected On Debtors' Books And Records, (c) Protective Insurance Claims, (d) Insurance

Claims Not Reflected On Debtors' Books And Records, (e) Untimely Claims And Untimely Tax

Claims, And (f) Claims Subject To Modification, Tax Claims Subject To Modification, And

Claims Subject To Modification And Reclamation Agreement, dated April 27, 2007 (the

"Thirteenth Omnibus Claims Objection"),[1] of Delphi Corporation and certain of its subsidiaries

and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
       Thirteenth Omnibus Claims Objection.

"Debtors"); and upon the record of the hearing held on the Thirteenth Omnibus Claims Objection;

and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.        Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2,

B-1, B-2, C-1, C-2, D-1, D-2, E-1, E-2, and E-3 attached hereto was properly and timely served

with a copy of the Thirteenth Omnibus Claims Objection, a copy of the Order Pursuant to 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection

Procedures Order"), a personalized Notice Of Objection To Claim, the proposed order in respect

of the Thirteenth Omnibus Claims Objection, and notice of the deadline for responding to the

Thirteenth Omnibus Claims Objection.  No other or further notice of the Thirteenth Omnibus

Claims Objection is necessary.

B.        The Court has jurisdiction over the Thirteenth Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirteenth Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Thirteenth Omnibus

Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.        The Claims listed on Exhibit A-1 hereto contain insufficient

documentation to support the Claims asserted (the "Insufficiently Documented Claims").

---

[2]     Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
        of fact when appropriate.  See Fed. R. Bankr. P. 7052.

2

D.      The Claim listed on <u>Exhibit A-2</u> hereto contains insufficient documentation to support the Claim asserted and was also untimely pursuant to the Bar Date Order (the "Untimely Insufficiently Documented Claim").

E.      The Claims listed on <u>Exhibit B-1</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors' books and records (the "Books and Records Claims").

F.      The Claims listed on <u>Exhibit B-2</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors' books and records and were also untimely pursuant to the Bar Date Order (the "Untimely Books and Records Claims").

G.      The Claims listed on <u>Exhibit C-1</u> hereto were filed by creditors to protect against future rejection damages (the "Protective Insurance Claims").

H.      The Claim listed on <u>Exhibit C-2</u> hereto contains liabilities and dollar amounts that are not reflected on the Debtors' books and records (the "Books and Records Insurance Claim").

I.      The Claims listed on <u>Exhibit D-1</u> hereto were untimely pursuant to the Bar Date Order (the "Untimely Claims").

J.      The Tax Claims listed on <u>Exhibit D-2</u> hereto were untimely pursuant to the Bar Date Order (the "Untimely Tax Claims").

K.      The Claims listed on <u>Exhibit E-1</u> hereto (a) are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured, administrative, or priority status (the "Claims Subject to Modification").

L.     The Tax Claims listed on Exhibit E-2 hereto (a) state the incorrect amount, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) assert secured or unsecured priority status without sufficient documentation to support such status (collectively, the "Tax Claims Subject to Modification").

M.     The Claims listed on Exhibit E-3 hereto (a) (i) were denominated in a foreign currency or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (ii) were filed and docketed against the wrong Debtors, and/or (iii) incorrectly assert secured, administrative, or priority status and (b) are Claims with respect to which the claimant asserted a reclamation demand and the Debtors and the claimant have entered into a letter agreement (the "Reclamation Letter Agreement") pursuant to which the Debtors and the claimant agreed upon the valid amount of the reclamation demand, subject to the Debtor's right to seek, at any time and notwithstanding the claimant's agreement to the amount set forth in the Reclamation Letter Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid (the "Claims Subject to Modification and Reclamation Agreement").

N.     The relief requested in the Thirteenth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.     Each Insufficiently Documented Claim listed on Exhibit A-1 hereto is hereby disallowed and expunged in its entirety.

2.     The Untimely Insufficiently Documented Claim listed on Exhibit A-2 hereto is hereby disallowed and expunged in its entirety.

4

3.      Each Books and Records Claim listed on <u>Exhibit B-1</u> hereto is hereby disallowed and expunged in its entirety.

4.      Each Untimely Books and Records Claim listed on <u>Exhibit B-2</u> hereto is hereby disallowed and expunged in its entirety.

5.      Each Protective Insurance Claim listed on <u>Exhibit C-1</u> hereto is hereby disallowed and expunged in its entirety.

6.      The Books and Records Insurance Claim listed on <u>Exhibit C-2</u> hereto is hereby disallowed and expunged in its entirety.

7.      Each Untimely Claim listed on <u>Exhibit D-1</u> hereto is hereby disallowed and expunged in its entirety.

8.      Each Untimely Tax Claim listed on <u>Exhibit D-2</u> hereto is hereby disallowed and expunged in its entirety.

9.      Each "Claim As Docketed" amount, classification, and Debtor listed on <u>Exhibit E-1</u> hereto is revised to reflect the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on <u>Exhibit E-1</u> shall be entitled to (a) a recovery for any Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with the classification that is listed in the "Claim As Modified" column, and/or (c) assert a claim against a Debtor whose case number is not listed in the "Claim As Modified" column on <u>Exhibit E-1,</u> subject to the Debtors' right to further object to each such Claim Subject to Modification.  The Claims Subject to Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

10.     Each "Claim As Docketed" amount, classification, and Debtor listed on

Exhibit E-2 hereto is revised to reflect the amount, classification, and Debtor listed as the "Claim

As Modified."  No Claimant listed on Exhibit E-2 shall be entitled to (a) a recovery for any Tax

Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified

Total" of the Claim, and/or (b) assert a classification that is inconsistent with the classification

that is listed in the "Claim As Modified" column, and/or (c) assert a claim against a Debtor

whose case number is not listed in the "Claim As Modified" column on Exhibit E-2, subject to

the Debtors' right to further object to each such Tax Claim Subject to Modification.  The Tax

Claims Subject to Modification shall remain on the claims register, and shall remain subject to

future objection by the Debtors and other parties-in-interest.

11.     Each "Claim As Docketed" amount, classification, and Debtor listed on

Exhibit E-3 hereto is revised to the amount and classification listed as the "Claim As Modified."

No Claimant listed on Exhibit E-3 shall be entitled to (a) a recovery for any Claim Subject to

Modification and Reclamation Agreement in an amount exceeding the dollar value listed as the

"Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with the

classification that is listed in the "Claim As Modified" column on Exhibit E-3, and/or (c) assert a

claim against a Debtor whose case number is not listed in the "Claim As Modified" column on

Exhibit E-3, subject to the Debtors' right to further object to each such Claim Subject to

Modification and Reclamation Agreement.  The Claims Subject to Modification and

Reclamation Agreement shall remain on the claims register, and shall remain subject to future

objection by the Debtors and other parties-in-interest.

12.     Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to claims that are the subject of the Thirteenth Omnibus Claims Objection.

13.     Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

14.     This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Thirteenth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

15.     Each of the objections by the Debtors to each Claim addressed in the Thirteenth Omnibus Claims Objection constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Thirteenth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

16.     Kurtzman Carson Consultants LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

17.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Thirteenth Omnibus Claims Objection.

Dated: New York, New York
       May ___, 2007

_____
UNITED STATES BANKRUPTCY JUDGE

7

# EXHIBIT E

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Adrian Radiology Assoc | PO Box 306<br>Adrian, MI 49221 | 7/31/06 | 15366 | $32.00 | Insufficiently Documented Claim | Disallow and Expunge | |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/12/06 | 7836 | $82,871.31 | Insufficiently Documented Claim | Disallow and Expunge | |
| Coface Collections North America Inc as Agent for Maporama International | Coface Collections North America Inc<br>Attn David Miller<br>PO Box 2102<br>Cranbury, NJ 08512 | 1/12/06 | 1520 | $23,390.20 | Insufficiently Documented Claim | Disallow and Expunge | |
| Coface North America Inc as Agent for Hellermann Tyton Corporation | David Miller<br>Coface North America Inc<br>PO Box 2102<br>Cranbury, NJ 08512 | 5/9/06 | 5395 | $8,531.46 | Insufficiently Documented Claim | Disallow and Expunge | |
| Flex Technologies Inc | 108 Brattontown Cir<br>Lafayette, TN 37083 | 7/6/06 | 9088 | $6,499.90 | Insufficiently Documented Claim | Disallow and Expunge | |
| Lee Spring Co | 1462 62nd St<br>Brooklyn, NY 11219-5477 | 11/1/05 | 277 | $425.54 | Insufficiently Documented Claim | Disallow and Expunge | |
| Lee Spring Co | 1462 62nd St<br>Brooklyn, NY 11219-5477 | 11/1/05 | 278 | $86.00 | Insufficiently Documented Claim | Disallow and Expunge | |
| Lee Spring Co | 1462 62nd St<br>Brooklyn, NY 11219-5477 | 11/1/05 | 281 | $172.80 | Insufficiently Documented Claim | Disallow and Expunge | |
| Lee Spring Co | 1462 62nd St<br>Brooklyn, NY 11219-5477 | 11/2/05 | 291 | $287.00 | Insufficiently Documented Claim | Disallow and Expunge | |
| Lee Spring Company | 1462 62nd St<br>Brooklyn, NY 11219-5477 | 11/1/05 | 279 | $792.40 | Insufficiently Documented Claim | Disallow and Expunge | |

5/4/2007 8:34 PM
Omni 13 Objection Exhibit A-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| NES Rentals | NES Rentals<br>PO Box 8500-1226<br>Philadelphia, PA 19178-1226 | 11/4/05 | 321 | $13,200.75 | Insufficiently Documented Claim | Disallow and Expunge | |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit A-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst McNichols Civic Ctr Bldg 144 W Colfax Ave Room 384 Denver, CO 80202-5391 | 1/23/07 | 16495 | $0.00 | Untimely Insufficiently Documented Claim | Disallow and Expunge | |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| All American Semiconductor Inc | 16115 Nw 52nd Ave<br>Miami, FL 33014 | 7/24/06 | 10414 | $44,275.71 | Books and Records Claim | Disallow and Expunge | |
| Blackhawk Automotive Plastics | Accounts Payable<br>800 Pennsylvania Ave<br>Salem, OH 44460 | 6/19/06 | 8198 | $6,330.63 | Books and Records Claim | Disallow and Expunge | |
| Bulk Transit Corporation | 7177 Industrial Pkwy<br>Plain City, OH 43064 | 5/8/06 | 5059 | $361.92 | Books and Records Claim | Disallow and Expunge | |
| Calsonic Kansei North America Inc | Austin L McMullen<br>Boult Cummings Conners & Berry PLC<br>1600 Division St Ste 700<br>Nashville, TN 37203 | 7/26/06 | 11162 | $3,867,106.33 | Books and Records Claim | Disallow and Expunge | |
| Carolina Auto Restyling | 6745 Netherlands Dr<br>Wilmington, NC 28405 | 5/16/06 | 6020 | $7,500.00 | Books and Records Claim | Disallow and Expunge | |
| CDW Computer Centers Inc | co Receivables Management Services RMS<br>PO Box 5126<br>Timonium, MD 21094 | 11/8/05 | 419 | $132.69 | Books and Records Claim | Disallow and Expunge | |
| CDW Computer Centers Inc | co Receivables Management Services RMS<br>PO Box 5126<br>Timonium, MD 21094 | 1/24/06 | 1659 | $885.80 | Books and Records Claim | Disallow and Expunge | |
| Citicorp Vendor Finance Inc | Citicorp Vendor Finance Inc<br>c/o Foster & Wolkind PC<br>80 Fifth Avenue Suite 1401<br>New York, NY 10011 | 6/6/06 | 7587 | $26,629.83 | Books and Records Claim | Disallow and Expunge | |
| Crown Enterprises Inc | c o Mark H Shapiro Esq<br>Steinberg Shapiro & Clark<br>24901 Northwestern Hwy Ste 611<br>Southfield, MI 48075 | 7/26/06 | 11129 | $269,135.33 | Books and Records Claim | Disallow and Expunge | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service<br>290 Broadway 5th Fl<br>New York, NY 10007 | 7/31/06 | 14154 | $9,281.26 | Books and Records Claim | Disallow and Expunge | |
| Donnelly Industries Inc | Kinrei of America LLC<br>26 N Center St<br>Orange, NJ 07050 | 10/20/05 | 60 | $22,196.00 | Books and Records Claim | Disallow and Expunge | |
| Eagle Equipment Corporation | 666 Brookside Blvd<br>Westerville, OH 43081 | 1/23/06 | 1622 | $27,242.74 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Elektrobau Heinz Meissner Kg | Kg<br>Westfalenweg 256 33415 Verl<br>, Germany | 5/16/06 | 5951 | $37,182.34 | Books and Records Claim | Disallow and Expunge | |
| Filter Products Corp | 5825 S Palo Verde Rd<br>Tucson, AZ 85706-7737 | 6/30/06 | 8811 | $214.00 | Books and Records Claim | Disallow and Expunge | |
| Genesis Global Solutions Inc | 910 K E Redd Rd No 331<br>El Paso, TX 79912 | 3/15/06 | 2302 | $7,508.00 | Books and Records Claim | Disallow and Expunge | |
| Georgia Institute Of Technolog | Electrical & Computer Engineer<br>777 Atlantic Dr<br>Atlanta, GA 30332 | 7/28/06 | 12390 | $6,000.00 | Books and Records Claim | Disallow and Expunge | |
| Hidria Usa | 202 Beechtree Blvd<br>Greenville, SC 29605 | 5/1/06 | 3734 | $30,248.78 | Books and Records Claim | Disallow and Expunge | |
| Honeywell Friction Materials Bendix | 39 Old Ridgebury Rd<br>Danbury, CT 06810 | 3/3/06 | 2180 | $80,658.14 | Books and Records Claim | Disallow and Expunge | |
| Infasco Nut | 390 Thomas St<br>Ingersoll, ON N5C 2G7 Canada | 6/20/06 | 8254 | $63,004.01 | Books and Records Claim | Disallow and Expunge | |
| J Gordon Lewis dba J Gordon Lewis PLLC | J Gordon Lewis dba J Gordon Lewis PLLC<br>441 North Evansdale Dr<br>Bloomfield Hills, MI 48304 | 11/3/05 | 317 | $3,850.00 | Books and Records Claim | Disallow and Expunge | |
| Jody R Swanson | 8537 10th Ave<br>Jenison, MI 49428-9503 | 8/9/06 | 16259 | $575,000.00 | Books and Records Claim | Disallow and Expunge | |
| Johnson Controls Inc Controls Group | Stephen Bobo<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr Ste 4000<br>Chicago, IL 60606 | 7/31/06 | 15527 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| Kuester Automobilova Technika Sro | Tovarenska 1<br>97631 Vlkanova<br>, Slovakia Slovak Rep | 7/26/06 | 11234 | $7,683.00 | Books and Records Claim | Disallow and Expunge | |
| Lakeview Local Sch Dst Board Of Education | Treasurer<br>300 Hillman Dr<br>Cortland, OH 44410 | 7/28/06 | 12344 | $0.00 | Books and Records Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit B-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Lathrop Gage | 2345 Grand Blvd<br>Kansas City, MO 64108-2612 | 1/9/06 | 1484 | $1,892.37 | Books and Records Claim | Disallow and Expunge | |
| Lee Spring Co | 1462 62nd St<br>Brooklyn, NY 11219-5477 | 3/24/06 | 2384 | $86.00 | Books and Records Claim | Disallow and Expunge | |
| Lee Spring Co | 1462 62nd St<br>Brooklyn, NY 11219-5477 | 3/24/06 | 2385 | $48.20 | Books and Records Claim | Disallow and Expunge | |
| Maclean Dynalink | Attn P A Russell<br>13820 West Polo Trail Dr<br>Lake Forest, IL 60045 | 7/10/06 | 9167 | $76,664.00 | Books and Records Claim | Disallow and Expunge | |
| Metallurgical Services | 2221 Arbor Blvd<br>Dayton, OH 45439 | 3/14/06 | 2295 | $7,361.01 | Books and Records Claim | Disallow and Expunge | |
| MSX International Inc | co Donald F Baty Jr Esq<br>Honigman Miller Schwartz and Cohn LLP<br>2290 First National Bldg 660 Woodward Ave<br>Detroit, MI 48226 | 7/27/06 | 11425 | $90,809.43 | Books and Records Claim | Disallow and Expunge | |
| New York State Department of Taxation and Finance | Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 4/7/06 | 2584 | $105.97 | Books and Records Claim | Disallow and Expunge | |
| New York State Department of Taxation and Finance | Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 7/18/06 | 9708 | $701.18 | Books and Records Claim | Disallow and Expunge | |
| Oce North America Inc | Attn Legal Dept<br>5600 Broken Sound Blvd<br>Boca Raton, FL 33487 | 6/5/06 | 7501 | $14,465.13 | Books and Records Claim | Disallow and Expunge | |
| Orr Safety Corp | PO Box 198029<br>Louisville, KY 40229 | 5/25/06 | 6849 | $5,678.32 | Books and Records Claim | Disallow and Expunge | |
| Polimoon As | Ruselokkeveien 6<br>Oslo, 00125 Norway | 5/25/06 | 6841 | $6,362.31 | Books and Records Claim | Disallow and Expunge | |
| Polimoon As | Polimoon as Kambo Components<br>Ase Tellefsen Polimoon Kristiansand<br>PO Box 1514 Lundsiden Torsgt 49<br>Kristiansand, N 4688 Norway | 5/25/06 | 6841 | $6,362.31 | Books and Records Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit B-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 7/31/06 | 15282 | $33,920.00 | Books and Records Claim | Disallow and Expunge | |
| Rizzo Services | Noel Norales<br>22449 Groesbeck<br>Warren, MI 48089 | 12/5/05 | 983 | $31,846.63 | Books and Records Claim | Disallow and Expunge | |
| Robert Bosch S A de C V | Attn Judith Lowitz Adler<br>c o Robert Bosch Corporation<br>38000 Hills Tech Dr<br>Farmington Hills, MI 48331 | 7/31/06 | 13621 | $446,072.62 | Books and Records Claim | Disallow and Expunge | |
| Safety Kleen Systems Inc | 5400 Legacy Dr<br>Cluster II Bldg 3<br>Plano, TX 75024 | 5/1/06 | 3618 | $743.38 | Books and Records Claim | Disallow and Expunge | |
| SBC Global | PO Box 981268<br>West Sacramento, CA 95798 | 1/17/06 | 1581 | $1,060.82 | Books and Records Claim | Disallow and Expunge | |
| SCP US Inc | SCP US Inc<br>8455 Westpark<br>Boise, ID 83704 | 12/12/05 | 1112 | $7,056.56 | Books and Records Claim | Disallow and Expunge | |
| Sherwin Williams Co The | 915 Murray Dr Ste 338<br>Lexington, KY 40505 | 5/5/06 | 4860 | $15,654.45 | Books and Records Claim | Disallow and Expunge | |
| Sokymat Automotive Gmbh | Gewerbeparkstrasse 10<br>Reichshof Wehnrath, DE 51580 Germany | 7/28/06 | 12191 | $142,476.15 | Books and Records Claim | Disallow and Expunge | |
| SPCP Group LLC | Attn Brian Jarmain<br>2 Greenwich Plz<br>Greenwich, CT 06830 | 7/7/06 | 9107 | $98,067.90 | Books and Records Claim | Disallow and Expunge | |
| Texas Comptroller of Public Accounts | Office of the Attorney General<br>Bankruptcy Collections Division<br>PO Box 12548<br>Austin, TX 78711-2548 | 1/5/06 | 1452 | $10,112.55 | Books and Records Claim | Disallow and Expunge | |
| Toyota Motor Corporation | Martin B Tucker Esq<br>Frost Brown Todd LLC<br>250 West Main Street Suite 2700<br>Lexington, KY 40507 | 7/31/06 | 15533 | $51,342.00 | Books and Records Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit B-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Triad Technologies LLC | Attn Tom Eyer 100 Rockridge Rd Englewood, OH 45322 | 3/22/06 | 2360 | $20,163.12 | Books and Records Claim | Disallow and Expunge | |
| Uis Programmable Services Inc | PO Box 981123 Ypsilanti, MI 48198-1123 | 5/1/06 | 4964 | $6,518.49 | Books and Records Claim | Disallow and Expunge | |
| Valeo Schalter Und Sensoren | Gmbh Gustav Rau Str 4 86650 Wemding , Germany | 8/9/06 | 16121 | $25,311.04 | Books and Records Claim | Disallow and Expunge | |
| Vwr Scientific | VWR International Inc 1230 Kennestone Circle Marietta, PA 30066 | 6/20/06 | 8249 | $1,903.43 | Books and Records Claim | Disallow and Expunge | |
| Vwr Scientific | Vwr Scientific PO Box 640169 Pittsburgh, PA 15264-0169 | 6/20/06 | 8249 | $1,903.43 | Books and Records Claim | Disallow and Expunge | |
| Vwr Scientific Products Corp | VWR International Inc 1230 Kennestone Circle Marietta, GA 30066 | 6/20/06 | 8248 | $226.14 | Books and Records Claim | Disallow and Expunge | |
| Vwr Scientific Products Corp | Vwr Scientific Products Corp Vwr Scientific 5100 W Henrietta Rd W Henrietta, NY 14586 | 6/20/06 | 8248 | $226.14 | Books and Records Claim | Disallow and Expunge | |
| Wachovia Bank NA successor by merger to SouthTrust Bank | Christopher D Carson Burr & Forman LLP 420 N 20th Street Suite 3100 Birmingham, AL 35203 | 7/31/06 | 14913 | $6,656,624.92 | Books and Records Claim | Disallow and Expunge | |
| Yamazen Inc | 735 E Remington Rd Schaumburg, IL 60173 | 12/21/05 | 1231 | $9,303.95 | Books and Records Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit B-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit B-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Bay County Tax Collector | co Jerry W Gerde Esq<br>239 E 4th St<br>Panama City, FL 32401 | 3/1/07 | 16559 | $16,270.91 | Untimely Books and Records Claim | Disallow and Expunge | |
| Honeywell International | Manjula Murugesh<br>Honeywell Service & Solutions<br>1140 W Warner Rd MS 1233 M<br>Tempe, AZ 85284-2816 | 2/13/07 | 16537 | $133.08 | Untimely Books and Records Claim | Disallow and Expunge | |
| Honeywell International | Honeywell<br>ACS Service<br>12490 Collections Center Dr<br>Chicago, IL 60693 | 2/13/07 | 16537 | $133.08 | Untimely Books and Records Claim | Disallow and Expunge | |
| Maricopa County Treasurer | Barbara Lee Caldwell<br>Hebert Schenk PC<br>4742 N 24th St Ste 100<br>Phoenix, AZ 85016 | 1/9/07 | 16477 | $4,742.82 | Untimely Books and Records Claim | Disallow and Expunge | |
| Pitney Bowes Credit Corporation | Attn Recovery Dept<br>27 Waterview Dr<br>Shelton, CT 06484-4361 | 4/12/07 | 16593 | $3,484.00 | Untimely Books and Records Claim | Disallow and Expunge | |
| Pitney Bowes Credit Corporation | Attn Recovery Dept<br>27 Waterview Dr<br>Shelton, CT 06484-5151 | 4/12/07 | 16594 | $586.88 | Untimely Books and Records Claim | Disallow and Expunge | |
| Robert Bosch Corporation | Judith Lowitz Adler<br>38000 Hills Tech Dr<br>Farmington Hills, 48331-3417 Germany | 12/27/06 | 16467 | $15,000,000.00 | Untimely Books and Records Claim | Disallow and Expunge | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties Special Purpose Dist | Office of the Attorney General<br>Collection Division Bankruptcy Section<br>PO Box 12548<br>Austin, TX 78711-2548 | 12/27/06 | 16466 | $242.10 | Untimely Books and Records Claim | Disallow and Expunge | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties Special Purpose Dist | Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties<br>Revenue Accounting Division<br>Bankruptcy Section PO Box 13528<br>Austin, TX 78711-3528 | 12/27/06 | 16466 | $242.10 | Untimely Books and Records Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit B-2 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 12997 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 12997 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 12998 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP 30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 12998 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 12999 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 12999 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13000 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13000 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13001 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13001 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13002 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13002 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13003 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13003 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13004 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13004 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13005 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13005 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13006 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13006 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13007 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13007 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13008 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13008 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13009 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13009 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13010 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13010 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13011 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13011 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13012 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13012 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13013 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13013 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13014 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13014 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13015 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13015 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13016 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13016 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13017 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13017 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13018 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13018 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13019 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13019 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13020 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13020 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13021 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13021 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13022 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13022 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13023 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13023 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13024 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | ACE American Insurance Company | Attn Collateral Manager c o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13024 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13025 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager c o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13025 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13026 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager c o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13026 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13027 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager c o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13027 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13028 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager c o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13028 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13029 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13029 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13030 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13030 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13031 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13031 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13032 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13032 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13033 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| ACE American Insurance Company | Attn Collateral Manager c o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13033 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13034 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager c o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13034 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13035 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager c o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13035 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13036 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager c o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13036 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13037 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| ACE American Insurance Company | Attn Collateral Manager c o Ace USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13037 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | ACE American Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13038 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | ACE American Insurance Company | Attn Collateral Manager<br>c o Ace USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13038 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | American International Group and its Related Entities | AIG Law Department Bankruptcy<br>David A Levin Esq<br>70 Pine St 31st FL<br>New York, NY 10270 | 12/29/05 | 1386 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy<br>David A Levin Esq<br>70 Pine St 31st FL<br>New York, NY 10270 | 12/29/05 | 1374 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy<br>David A Levin Esq<br>70 Pine St 31st FL<br>New York, NY 10270 | 12/29/05 | 1375 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy<br>David A Levin Esq<br>70 Pine St 31st FL<br>New York, NY 10270 | 12/29/05 | 1376 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy<br>David A Levin Esq<br>70 Pine St 31st FL<br>New York, NY 10270 | 12/29/05 | 1377 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy<br>David A Levin Esq<br>70 Pine St 31st FL<br>New York, NY 10270 | 12/29/05 | 1378 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy<br>David A Levin Esq<br>70 Pine St 31st FL<br>New York, NY 10270 | 12/29/05 | 1379 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy David A Levin Esq 70 Pine St 31st FL New York, NY 10270 | 12/29/05 | 1380 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy David A Levin Esq 70 Pine St 31st FL New York, NY 10270 | 12/29/05 | 1381 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy David A Levin Esq 70 Pine St 31st FL New York, NY 10270 | 12/29/05 | 1382 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy David A Levin Esq 70 Pine St 31st FL New York, NY 10270 | 12/29/05 | 1383 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy David A Levin Esq 70 Pine St 31st FL New York, NY 10270 | 12/29/05 | 1384 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy David A Levin Esq 70 Pine St 31st FL New York, NY 10270 | 12/29/05 | 1385 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy David A Levin Esq 70 Pine St 31st FL New York, NY 10270 | 12/29/05 | 1387 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13292 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Attn Collateral Manager c o ACE USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13292 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13293 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13293 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13294 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13294 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13295 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13295 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13296 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13296 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13297 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13297 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13298 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13298 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13299 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13299 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13300 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13300 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13300 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13301 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Illinois Union Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13301 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13301 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13302 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13302 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13302 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13303 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13303 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13303 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13304 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Illinois Union Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13304 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13304 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13305 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13305 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13306 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13306 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13307 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13307 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13308 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13308 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13309 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13309 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13310 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13310 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13311 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13311 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13312 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13312 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13313 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13313 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13314 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13314 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13315 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13315 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13316 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13316 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13317 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13317 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13318 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13318 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13319 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13319 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13320 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13320 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13321 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13321 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13322 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13322 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13323 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13323 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13324 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13324 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13325 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13325 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13326 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13326 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13327 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13327 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13328 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13328 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13329 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13329 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13330 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company c o ACE USA Attn Collateral Manager 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13330 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13331 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13331 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13332 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13332 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Margery N Reed Esq<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13333 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Illinois Union Insurance Company | Illinois Union Insurance Company<br>c o ACE USA<br>Attn Collateral Manager 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13333 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13039 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13039 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13040 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13040 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13041 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13041 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13042 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13042 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13043 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13043 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13044 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| | Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13044 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| 1 | 2 | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Name | Address | | | | | | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13045 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13045 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13046 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13046 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13047 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13047 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13048 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13048 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13049 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| 1 | 2 | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Name | Address | | | | | | |
| Pacific Employers Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13049 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13050 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13050 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13051 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13051 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13052 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13052 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13053 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13053 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13054 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13054 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13055 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13055 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13056 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13056 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13057 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13057 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13058 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13058 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13059 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13059 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13060 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13060 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13061 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13061 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13062 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13062 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13063 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13063 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13064 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13064 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13065 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13065 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13066 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13066 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13067 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| 1 | 2 | | | | | | |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13067 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13068 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13068 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13069 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13069 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13070 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13070 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire Duane Morris LLP 30 S 17th St Philadelphia, PA 19103-4196 | 7/28/06 | 13071 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company Attn Collateral Manager c o Ace USA 436 Walnut St Philadelphia, PA 19106 | 7/28/06 | 13071 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13072 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13072 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13073 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13073 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13074 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13074 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13075 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13075 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13076 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-1 Service List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13076 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13077 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13077 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13078 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13078 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13079 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13079 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | Margery N Reed Esquire<br>Duane Morris LLP<br>30 S 17th St<br>Philadelphia, PA 19103-4196 | 7/28/06 | 13080 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |
| Pacific Employers Insurance Company | ACE American Insurance Company<br>Attn Collateral Manager<br>c o Ace USA 436 Walnut St<br>Philadelphia, PA 19106 | 7/28/06 | 13080 | $0.00 | Protective Insurance Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit C-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit C-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Treatment of Claim** | **Surviving Claim Number** |
| Zurich American Insurance Company and its Affiliates | attn Mary Perlick 1400 American Ln Schaumburg, IL 60196 | 10/17/05 | 10 | $0.00 | Books and Records Insurance Claim | Disallow And Expunge | |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit D-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Best Foam Fabricators Inc | 9633 S Cottage Grove Chicago, IL 60628 | 2/22/07 | 16550 | $40,680.44 | Untimely Claim | Disallow and Expunge | |
| Bradford Industries Inc | 1857 Middlesex St Lowell, MA 01851 | 3/5/07 | 16564 | $60,814.07 | Untimely Claim | Disallow and Expunge | |
| Condenser People Inc | 2323 S Mount Prospect Rd Des Plaines, IL 60018 | 3/12/07 | 16572 | $3,370.00 | Untimely Claim | Disallow and Expunge | |
| Gustavo Rodriguez Pena | Mar Rojo 811 A Colonia Cavazos Renynosa Tamaulipas , Mexico | 3/26/07 | 16586 | $23,213.65 | Untimely Claim | Disallow and Expunge | |
| Gustavo Rodriguez Pena | Rene Segundo PO Box 6226 602 N McColl Rd McAllen, TX 78502 | 3/26/07 | 16586 | $23,213.65 | Untimely Claim | Disallow and Expunge | |
| Keyence Corp Of America | 50 Tice Blvd Woodcliff Lake, NJ 07677 | 4/2/07 | 16585 | $58,421.00 | Untimely Claim | Disallow and Expunge | |
| Motion Industries Inc | Kimberly J Robinson Barack Ferrazzano Kirschbaum Perlman & Nagelberg LLP 333 W Wacker Dr Ste 2700 Chicago, IL 60606-1227 | 11/9/06 | 16416 | $877,554.25 | Untimely Claim | Disallow and Expunge | |
| Nebraska Department Of Revenue | Attn Bankruptcy Unit PO Box 94818 Lincoln, NE 68509-4818 | 1/22/07 | 16492 | $2,251.51 | Untimely Claim | Disallow and Expunge | |
| Newport Stratford Inc | 150 Long Beach Blvd Stratford, CT 06615 | 2/23/07 | 16553 | $1,369.84 | Untimely Claim | Disallow and Expunge | |

5/4/2007 8:35 PM
Omni 13 Objection Exhibit D-1 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit D-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Spencer James | 483 Hubbard St Ne<br>Grand Rapids, MI 49525-2533 | 2/13/07 | 16543 | $56,031.43 | Untimely Claim | Disallow and Expunge | |
| The Idea Nexus | c o Todd Mitzman<br>6690 Glenway Dr<br>W Bloomfield, MI 48322 | 3/20/07 | 16582 | $8,406.00 | Untimely Claim | Disallow and Expunge | |
| Tinnerman Palnut Engineered Products | Tinnerman Palnut Engineered Products<br>PO Box 10<br>Brunswick, OH 44212 | 3/7/07 | 16568 | $18,030.08 | Untimely Claim | Disallow and Expunge | |
| Tinnerman Palnut Engineered Products | Tinnerman Palnut Engineered Products<br>PO Box 10<br>Brunswick, OH 44212 | 3/7/07 | 16569 | $12,360.00 | Untimely Claim | Disallow and Expunge | |
| TSI Solutions | 2220 Centre Park Court<br>Stone Mountain, GA 30087 | 2/21/07 | 16547 | $1,108.45 | Untimely Claim | Disallow and Expunge | |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit D-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| City of Dayton | Attn Tax Collections<br>City of Dayton Finance Department<br>101 W Third St<br>Dayton, OH 45402 | 11/6/06 | 16404 | $427,534.25 | Untimely Tax Claim | Disallow and Expunge | |
| Hinds Co Ms | Hinds Co Tax Collector<br>PO Box 1727<br>Jackson, MS 39215 | 8/28/06 | 16274 | $702,798.81 | Untimely Tax Claim | Disallow and Expunge | |
| Hinds County Tax Collector | PO Box 1727<br>Add Chg 1 08 04 Cp<br>Jackson, MS 39215-1727 | 8/28/06 | 16275 | $380,196.10 | Untimely Tax Claim | Disallow and Expunge | |
| Illinois Department of Revenue | Illinois Department of Revenue<br>100 W Randolph St Level 7 425<br>Chicago, IL 60601 | 1/3/07 | 16470 | $257,658.77 | Untimely Tax Claim | Disallow and Expunge | |
| Illinois Department of Revenue | Illinois Department of Revenue<br>Bankruptcy Unit<br>James R Thompson Ctr 100 W Randolph St Level 7 425<br>Chicago, IL 60601 | 1/3/07 | 16470 | $257,658.77 | Untimely Tax Claim | Disallow and Expunge | |
| St Joseph County Treasurer | County City Bldg<br>227 W Jefferson Blvd<br>South Bend, IN 46601-1830 | 2/23/07 | 16552 | $1,105.56 | Untimely Tax Claim | Disallow and Expunge | |
| State of Minnesota Department of Revenue | Department of Revenue Collection Division<br>Bankruptcy Section<br>PO Box 64447<br>Saint Paul, MN 55164-0447 | 1/9/07 | 16478 | $599.00 | Untimely Tax Claim | Disallow and Expunge | |
| State of New Hampshire Dept of Revenue Administration | Pierre O Boisvert Director<br>PO Box 454<br>Concord, NH 03302-0454 | 3/5/07 | 16565 | $13,505.35 | Untimely Tax Claim | Disallow and Expunge | |
| Virginia Department of Taxation | PO Box 2156<br>Richmond, VA 23218 | 12/26/06 | 16464 | $10,288.39 | Untimely Tax Claim | Disallow and Expunge | |

5/4/2007 8:36 PM
Omni 13 Objection Exhibit D-2 Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit D-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Virginia Department of Taxation | Taxing Authority Consulting Services PC Mark K Ames 2812 Emerywood Pkwy Ste 220 Richmond, VA 23294 | 12/26/06 | 16464 | $10,288.39 | Untimely Tax Claim | Disallow and Expunge | |
| Warren City Income Tax Dept | PO Box 230 Warren, OH 44482 | 12/15/06 | 16457 | $131,083.00 | Untimely Tax Claim | Disallow and Expunge | |

5/4/2007 8:36 PM
Omni 13 Objection Exhibit D-2 Service List

# EXHIBIT F

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
            In re                         :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


                        NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


        Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of
your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be
disallowed and expunged or modified as summarized in that table and described in more detail in the
Debtors' Thirteenth Omnibus Objection To Certain Claims (the "Thirteenth Omnibus Objection"), a copy
of which is enclosed (without exhibits).  The Debtors' Thirteenth Omnibus Objection is set for hearing on
May 31, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United
States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New
York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED THIRTEENTH OMNIBUS
OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS'
OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON MAY 24,
2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE
ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER
NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

        The enclosed Thirteenth Omnibus Objection identifies five different categories of objections.  The
category of claim objection applicable to you is identified in the table below in the column entitled "Basis
For Objection":

        Claims identified as having a Basis For Objection of "Insufficiently Documented Claims"
        are those Claims that did not contain sufficient documentation in support of the Claim
        asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

        The Claim identified as having a Basis For Objection of "Untimely Insufficiently
        Documented Claim" is a Claim that did not contain sufficient documentation in support
        of the Claim asserted, making it impossible for the Debtors meaningfully to review the
        asserted Claim, and also was not timely filed pursuant to the Order Under 11 U.S.C. §§

107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Books and Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Protective Insurance Claims" are those Claims that were filed to protect against future rejection damages that could arise if the Debtors ultimately reject an executory insurance contract pursuant to section 365 of the Bankruptcy Code.

The Claim identified as having a Basis For Objection of "Books and Records Insurance Claim" is a Claim that asserts a liability or a dollar amount that the Debtors have determined is not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Claims" are those Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Untimely Tax Claims" are those Claims filed by taxing authorities that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject to Modification" are those Claims (a) that the Debtors have determined were overstated, and/or (b) with respect to which the Debtors seek to appropriately re-classify the total amount remaining, and/or (c) with respect to which the Debtors seek to specify the appropriate Debtor by case number.

Claims identified as having a Basis For Objection of "Tax Claims Subject to Modification" are those Claims that (a) state the incorrect amount, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or unsecured priority status.

Claims identified as having a Basis For Objection of "Claims Subject to Modification and Reclamation Agreement" are those Claims in which the claimant asserted a reclamation demand and the Debtors and the claimant have entered into a letter agreement (the "Reclamation Letter Agreement") pursuant to which the Debtors and the claimant agreed upon the valid amount of the reclamation demand, subject to the Debtor's right to seek, at any time and notwithstanding the claimant's agreement to the amount set forth in the

2

Reclamation Letter Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
|:---:|:---:|:---:|:---:|:---:|:---:|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

If you wish to view the complete exhibits to the Thirteenth Omnibus Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Thirteenth Omnibus Objection to your Claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirteenth Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on May 24, 2007. Your Response, if any, to the Thirteenth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should

---

[1]      Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim; (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the May 31, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order. With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on May 31, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION. PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION. YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE. THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order. IF NO RESPONSES TO THE THIRTEENTH OMNIBUS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTEENTH OMNIBUS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER. Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

# EXHIBIT G

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| 123 Inc O A Thompson Emergency | 123 Inc O A Thompson Emergency Freight<br>PO Box 410<br>Lincoln Park, MI 48146 | 1/31/06 | 1730 | $3,657.48 | Claims Subject to Modification | 05-44640 | $3,657.48 | General Unsecured |
| 1579364 Ontario Inc | Select Sorting Services<br>97 Grath Cres<br>Whitby, ON L1N 6N7 Canada | 6/9/06 | 7700 | $982.33 | Claims Subject to Modification | 05-44640 | $929.28 | General Unsecured |
| 1579364 Ontario Inc | Select Sorting Services<br>97 Grath Cres<br>Whitby, ON L1N 6N7 Canada | 6/9/06 | 7703 | $2,117.74 | Claims Subject to Modification | 05-44640 | $2,003.38 | General Unsecured |
| Ace Controls Inc | Accounting<br>23435 Industrial Park Dr<br>Farmington Hills, MI 48335 | 7/28/06 | 12205 | $1,113.42 | Claims Subject to Modification | 05-44640 | $1,113.42 | General Unsecured |
| Advanced Micro Devices Inc | Allan J Manzagol<br>One AMD PI MS68<br>Sunnyvale, CA 94088-3453 | 5/8/06 | 5126 | $2,387,697.06 | Claims Subject to Modification | 05-44640 | $2,232,151.00 | General Unsecured |
| Advantek Taping Systems Inc | Advantek Taping Systems<br>6839 Mowry Ave<br>Newark, CA 94560-492 | 5/16/06 | 5946 | $127,867.14 | Claims Subject to Modification | 05-44640 | $126,555.08 | General Unsecured |
| AER Technologies Inc | 650 Columbia St<br>Brea, CA 92821 | 10/28/05 | 192 | $194,615.27 | Claims Subject to Modification | 05-44640 | $96,205.51 | General Unsecured |
| Age Industries Inc | 1701 Amistad Dr<br>San Benito, TX 78586 | 5/8/06 | 4985 | $29,512.35 | Claims Subject to Modification | 05-44640 | $3,559.90 | General Unsecured |
| Aida Dayton Technologies Corp | 7660 Ctr Point 70 Blvd<br>Dayton, OH 45424-6380 | 7/18/06 | 9821 | $17,789.03 | Claims Subject to Modification | 05-44640 | $17,789.03 | General Unsecured |
| Air Academy Press & Associates Llc | 1650 Telstar Dr 110 Ste 110<br>Colorado Springs, CO 80920-1009 | 7/31/06 | 13607 | $887.00 | Claims Subject to Modification | 05-44482 | $887.00 | General Unsecured |
| Alexanders Pest Control Inc | Stephen A Miller President<br>14889 Macklin Rd<br>New Springfield, OH 44443 | 11/10/05 | 485 | $4,240.50 | Claims Subject to Modification | 05-44640 | $3,246.50 | General Unsecured |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| All Types Expediting | All Types Expediting & Trans Svcs<br>PO Box 123<br>Huntertown, IN 46748 | 11/22/05 | 812 | $8,488.94 | Claims Subject to Modification | 05-44640 | $2,006.10 | General Unsecured |
| Allied Fire Protection & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/24/06 | 2733 | $5,081.80 | Claims Subject to Modification | 05-44640 | $5,081.80 | General Unsecured |
| Allingham Corp | 21250 W 8 Mile Rd<br>Southfield, MI 48075-566 | 5/12/06 | 5676 | $16,785.00 | Claims Subject to Modification | 05-44640 | $16,785.00 | General Unsecured |
| Alstom Power Environmental Consult Sarl | Alstom Power Environmental Consult Sarl<br>104 Ave Albert 1<br>Rueil Malmaison, Cedex 92563 France | 11/17/05 | 653 | $67,850.97 | Claims Subject to Modification | 05-44640 | $67,850.97 | General Unsecured |
| Ames Reese Inc | c o Matthew C Samley Esq<br>Reese Pugh Samley Wagenseller & Mecum PC<br>120 N Shippen St<br>Lancaster, PA 17602 | 7/18/06 | 9816 | $13,417.47 | Claims Subject to Modification | 05-44640 | $8,117.47 | General Unsecured |
| Ames Reese Inc | c o Matthew C Samley Esq<br>120 N Shippen St<br>Lancaster, PA 17602 | 7/18/06 | 9820 | $118,242.99 | Claims Subject to Modification | 05-44640 | $97,736.39 | General Unsecured |
| Amko Service Company | c o Praxair Inc<br>39 Old Ridgebury Rd<br>Danbury, CT 06810-5113 | 7/20/06 | 10021 | $7,037.10 | Claims Subject to Modification | 05-44640 | $7,037.10 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 2/14/06 | 2011 | $30,297.48 | Claims Subject to Modification | 05-44640 | $30,297.48 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 5/30/06 | 6992 | $13,831.00 | Claims Subject to Modification | 05-44640 | $13,831.00 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/26/06 | 8577 | $26,126.00 | Claims Subject to Modification | 05-44640 | $26,126.00 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/27/06 | 11581 | $123,587.84 | Claims Subject to Modification | 05-44640 | $79,061.20 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/31/06 | 13528 | $138,716.61 | Claims Subject to Modification | 05-44640 | $134,135.28 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| ANI Safety & Supply | ANI Safety & Supply<br>PO Box 228<br>Skokie, IL 60076 | 2/1/06 | 1742 | $6,168.28 | Claims Subject to Modification | 05-44640 | $5,517.68 | General Unsecured |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 4/18/06 | 2674 | $54,264.82 | Claims Subject to Modification | 05-44640 | $54,264.82 | General Unsecured |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 7/21/06 | 10178 | $3,229.00 | Claims Subject to Modification | 05-44640 | $3,229.00 | General Unsecured |
| Ariba Inc | Attn Credit & Collections<br>210 6th Ave<br>Pittsburgh, PA 15222 | 10/13/05 | 3 | $252,354.58 | Claims Subject to Modification | 05-44640 | $169,354.58 | General Unsecured |
| Asahi Kasei Plastics North America Inc fka Asahi Kasei Plastics America Inc | c o Donald J Hutchinson<br>Miller Canfield Paddock and Stone PLC<br>150 W Jefferson Ave Ste 2500<br>Detroit, MI 48226 | 7/28/06 | 12230 | $240,942.30 | Claims Subject to Modification | 05-44640 | $175,162.50 | General Unsecured |
| Asbury Graphite Mills Inc | 41 Main St<br>PO Box 144<br>Asbury, NJ 08802 | 5/9/06 | 5401 | $12,230.40 | Claims Subject to Modification | 05-44640 | $3,436.80 | General Unsecured |
| Asc Process Systems | 14062 Balboa Blvd<br>Sylmar, CA 91302 | 5/11/06 | 5623 | $16,000.00 | Claims Subject to Modification | 05-44624 | $16,000.00 | General Unsecured |
| ASM Capital II LP | ASM Capital II LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 1/26/06 | 1683 | $78,385.24 | Claims Subject to Modification | 05-44640 | $57,348.31 | General Unsecured |
| ASM Capital II LP | ASM Capital II LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 4/28/06 | 3383 | $2,576.96 | Claims Subject to Modification | 05-44640 | $2,576.96 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 2/14/06 | 2019 | $18,278.00 | Claims Subject to Modification | 05-44640 | $18,278.00 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 2/16/06 | 2047 | $174,296.44 | Claims Subject to Modification | 05-44640 | $174,296.44 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 5/1/06 | 4172 | $11,943.90 | Claims Subject to Modification | 05-44507 | $11,943.90 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Atco Industries Inc | 7200 15 Mile Rd<br>Sterling Heights, MI 48312-452 | 5/10/06 | 5571 | $23,273.34 | Claims Subject to Modification | 05-44640 | $20,176.00 | General Unsecured |
| Atlas Fluid Components Inc | Attorney John A Nehrer<br>111 Stow Ave Ste 100<br>Cuyahoga Falls, OH 44221 | 1/13/06 | 1527 | $6,045.40 | Claims Subject to Modification | 05-44640 | $6,045.40 | General Unsecured |
| Baker Tanks | Chris Cavalier<br>PO Box 513967<br>Los Angeles, CA 90051-3967 | 6/19/06 | 8203 | $7,188.12 | Claims Subject to Modification | 05-44640 | $7,188.12 | General Unsecured |
| Bell Microproducts | Tina Moore<br>201 Monroe St Ste 300<br>Montgomery, AL 36104 | 5/10/06 | 5455 | $17,646.30 | Claims Subject to Modification | 05-44507 | $12,456.65 | General Unsecured |
| BGF Industries Inc | BGF Industries Inc<br>3802 Robert Porcher Wy<br>Greensboro, NC 27410 | 1/17/06 | 1546 | $199,278.47 | Claims Subject to Modification | 05-44640 | $183,958.76 | General Unsecured |
| Big Bend Agri Services Inc | Big Bend Industrial Sales<br>PO Box 479<br>Cairo, GA 39828 | 4/26/06 | 2774 | $8,884.00 | Claims Subject to Modification | 05-44640 | $8,884.00 | General Unsecured |
| Big Bend Agri Services Inc | Big Bend Agri Services Inc<br>Big Bend Industrial Sales 320 1st Ave Ne<br>Cairo, GA 39828 | 4/26/06 | 2774 | $8,884.00 | Claims Subject to Modification | 05-44640 | $8,884.00 | General Unsecured |
| Blue Water Automotive Systems Inc | Accounts Payable<br>PO Box 339<br>Range Rd Plant<br>Marysville, MI 48040 | 7/27/06 | 14054 | $15,126.31 | Claims Subject to Modification | 05-44640 | $15,126.31 | General Unsecured |
| Boramco Inc | Boramco Inc<br>PO Box 6<br>Walkerton, IN 46574-0006 | 12/13/05 | 1133 | $7,506.87 | Claims Subject to Modification | 05-44640 | $7,506.87 | General Unsecured |
| Bosch Rexroth Corporation | Attn Judith Lowitz Adler<br>Robert Bosch Corporation<br>38000 Hills Tech Dr<br>Farmington Hills, MI 48331 | 7/31/06 | 13650 | $7,976.71 | Claims Subject to Modification | 05-44640 | $1,972.02 | General Unsecured |
| Brake Parts Inc Wix Filtration Corp Affinia Group Inc | Brake Parts Inc<br>Brakes Parts Wix<br>4400 Prime Pkwy<br>Mchenry, IL 60050 | 7/28/06 | 12011 | $179,220.24 | Claims Subject to Modification | 05-44640 | $86,576.50 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Brinkmann Pumps Inc | 47060 Cartier Dr<br>Wixom, MI 48393 | 5/2/06 | 4522 | $5,574.00 | Claims Subject to Modification | 05-44640 | $5,574.00 | General Unsecured |
| Buckeye Tools and Supply Co | Tom Mitchell<br>400 Gargrave Rd<br>Dayton, OH 45449 | 5/1/06 | 4009 | $5,556.30 | Claims Subject to Modification | 05-44640 | $5,556.30 | General Unsecured |
| Busak & Shamban South | 2842 Collections Ctr Dr<br>Chicago, IL 60693 | 7/27/06 | 11449 | $8,105.50 | Claims Subject to Modification | 05-44640 | $7,035.70 | General Unsecured |
| Canon USA Inc | Attn Steven Becker Esq<br>One Canon Plz<br>Lake Success, NY 11042-1198 | 7/28/06 | 12700 | $20,492.90 | Claims Subject to Modification | 05-44640 | $20,492.90 | General Unsecured |
| Canon USA Inc | Herrick Feinstein LLP<br>Attn Paul Rubin Esq<br>2 Park Ave<br>New York, NY 10016 | 7/28/06 | 12700 | $20,492.90 | Claims Subject to Modification | 05-44640 | $20,492.90 | General Unsecured |
| Centro Industrial Supply Corp | 1650 W Sam Houston Pkwy N<br>Houston, TX 77043 | 6/5/06 | 7477 | $21,987.42 | Claims Subject to Modification | 05-44567 | $15,704.22 | General Unsecured |
| Ch2m Hill Spain SL | C 17 Juan de Mariana<br>3 Planta Portal B<br>Madrid, 28045 Spain | 7/31/06 | 15138 | $28,836.00 | Claims Subject to Modification | 05-44640 | $25,372.60 | General Unsecured |
| Cingular Wireless | Banko<br>PO Box 309<br>Portland, OR 97207-0309 | 5/8/06 | 5083 | $849.39 | Claims Subject to Modification | 05-44640 | $849.39 | General Unsecured |
| Coface North America Inc | as Agent for Ushio America Inc<br>Attn David Miller<br>PO Box 2102<br>Cranbury, NJ 08512 | 5/18/06 | 6286 | $25,920.04 | Claims Subject to Modification | 05-44640 | $23,724.15 | General Unsecured |
| Computer Systems of America Inc | 22 Batterymarch St<br>Boston, MA 02109 | 5/12/06 | 5699 | $5,670.00 | Claims Subject to Modification | 05-44640 | $5,670.00 | General Unsecured |
| Conceria Pasubio Spa | Attn Paul Ricotta Esq and Stephanie K Hoos Esq<br>Mintz Levin Cohn Ferris Glovsky and Popeo PC<br>666 Third Ave<br>New York, NY 10017 Italy | 7/31/06 | 13772 | $256,726.91 | Claims Subject to Modification | 05-44640 | $247,608.70 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Condit Re Co Inc | 3050 Springboro W<br>Dayton, OH 45439-1716 | 4/28/06 | 3332 | $8,335.27 | Claims Subject to Modification | 05-44640 | $8,335.27 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 11/4/05 | 349 | $147,550.00 | Claims Subject to Modification | 05-44507 | $146,250.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 3/22/06 | 2352 | $132,868.28 | Claims Subject to Modification | 05-44640 | $69,706.90 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2364 | $278.75 | Claims Subject to Modification | 05-44640 | $268.75 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 7/25/06 | 10581 | $112,039.75 | Claims Subject to Modification | 05-44567 | $112,039.75 | General Unsecured |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 5/30/06 | 16446 | $144,962.44 | Claims Subject to Modification | 05-44640 | $140,274.95 | General Unsecured |
| Contrarian Funds LLC as Assignee of Cacace Associates Inc | Attn Alpa Jimenez<br>Contrarian Funds LLC<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/18/06 | 9789 | $142,160.85 | Claims Subject to Modification | 05-44640 | $121,260.85 | General Unsecured |
| Cooper Bussmann Inc | Cooper Bussmann Inc<br>175 Hansen Court<br>Wood Dale, IL 60191 | 7/24/06 | 10402 | $220,188.26 | Claims Subject to Modification | 05-44640 | $175,379.31 | General Unsecured |
| Cooper Industries Inc | David Pulliam<br>Bussman Division<br>114 Old Stat E Rd<br>Ellisville, MO 63021 | 5/10/06 | 5519 | $179,851.26 | Claims Subject to Modification | 05-44640 | $115,658.88 | General Unsecured |
| Cooper Standard Automotive | Cooper Standard Automotive<br>39550 Orchard Hill Place<br>Novi, MI 48376-8034 | 7/31/06 | 14661 | $266,362.70 | Claims Subject to Modification | 05-44640 | $266,352.24 | General Unsecured |
| Credence Systems Corp | attn Larry Rock<br>5975 NW Pine Farm Pl<br>Hillsboro, OR 97124 | 7/20/06 | 10007 | $71,436.25 | Claims Subject to Modification | 05-44640 | $33,187.17 | General Unsecured |
| Crompton Sales Company Inc Eft | Chemtura<br>dba Crompton<br>199 Berson Rd<br>Middlebury, CT 06749 | 6/5/06 | 7493 | $65,942.01 | Claims Subject to Modification | 05-44640 | $65,942.01 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Custom Electric Manufacturing Inc | T Eckstein<br>48941 W Rd<br>Wixom, MI 48393 | 11/2/05 | 290 | $12,602.00 | Claims Subject to Modification | 05-44640 | $12,602.00 | General Unsecured |
| DAA Draexlmaier Automotive of America | DAA Draexlmaier Automotive of America<br>1751 E Main St<br>Duncan, SC 29334 | 4/4/06 | 2550 | $148,987.53 | Claims Subject to Modification | 05-44640 | $147,992.53 | General Unsecured |
| Dage Precision Industries Inc | 4024 Clipper Court<br>Fremont, CA 94538 | 1/30/06 | 1692 | $5,416.00 | Claims Subject to Modification | 05-44640 | $5,416.00 | General Unsecured |
| Danice Manufacturing Co | 361 Donovan St<br>South Lyon, MI 48178 | 7/31/06 | 15329 | $77,751.36 | Claims Subject to Modification | 05-44640 | $57,013.68 | General Unsecured |
| Dayton Drill Bushing  Eft | Leahy Corp<br>PO Box 301<br>Dayton, OH 45404 | 7/27/06 | 11541 | $11,746.36 | Claims Subject to Modification | 05-44640 | $11,746.36 | General Unsecured |
| De Lage Landen Financial Services Inc | dba OCE USA INC<br>1111 Old Eagle School Rd<br>Wayne, PA 19087 | 7/5/06 | 8925 | $40,822.50 | Claims Subject to Modification | 05-44640 | $4,163.00 | General Unsecured |
| Dearborn Group | Dearborn Group<br>27007 Hills Tech Court<br>Farmington Hills, MI 48331 | 11/21/05 | 750 | $17,597.28 | Claims Subject to Modification | 05-44640 | $17,577.00 | General Unsecured |
| Diebolt International Inc | Dadco<br>43850 Plymouth Oaks Blvd<br>Plymouth, MI 48170 | 5/15/06 | 5826 | $32,091.03 | Claims Subject to Modification | 05-44640 | $30,953.71 | General Unsecured |
| Diversey Corp | Attn Diane Taylor<br>Johnson Diversey Inc<br>Dubois Chemicals Div 200 Crowne Point Pl<br>Sharonville, OH 45241 | 7/24/06 | 10418 | $27,002.18 | Claims Subject to Modification | 05-44640 | $482.04 | General Unsecured |
| Dorner Mfg Corp | 975 Cottonwood Ave<br>Hartland, WI 53029-0020 | 4/11/06 | 2607 | $58.00 | Claims Subject to Modification | 05-44640 | $58.00 | General Unsecured |
| Dott Industries Inc | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 14402 | $18,385.92 | Claims Subject to Modification | 05-44567 | $18,360.04 | General Unsecured |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Doug Wirt Enterprises Inc dba Wirt Saginaw Stone Dock | Doug Wirt Enterprises Inc dba Wirt Saginaw Stone Dock 4700 Crow Island Saginaw, MI 48601 | 12/12/05 | 1128 | $1,892.54 | Claims Subject to Modification | 05-44640 | $1,892.54 | General Unsecured |
| Dow Corning Corporation | Attn Tammy Grove CO1222 2200 W Salzburg Rd Midland, MI 48686 | 6/2/06 | 7342 | $67,009.18 | Claims Subject to Modification | 05-44640 | $66,528.00 | General Unsecured |
| Dt Assembly & Test Europe Ltd | Dt Industries Tingewick Rd Buckingham Buckingha, MK18 1EF United Kingdom | 6/5/06 | 7470 | $55,235.07 | Claims Subject to Modification | 05-44640 | $55,235.07 | General Unsecured |
| Dybrook Products Inc | 5232 Tod Ave S W Unit 23 Warren, OH 44481-972 | 7/19/06 | 9916 | $86,129.80 | Claims Subject to Modification | 05-44640 | $74,018.11 | General Unsecured |
| Easylink Services | 33 Knightsbridge Rd Piscataway, NJ 08854 | 12/9/05 | 1090 | $8,142.11 | Claims Subject to Modification | 05-44640 | $8,142.11 | General Unsecured |
| Eaton Office Supply Co Inc | 180 John Glenn Dr Amherst, NY 14228-2292 | 5/4/06 | 4753 | $486.56 | Claims Subject to Modification | 05-44640 | $486.56 | General Unsecured |
| Elite Mold & Engineering Eft | 51548 Filomena Dr Shelby Township, MI 48315 | 5/10/06 | 5468 | $1,500.00 | Claims Subject to Modification | 05-44640 | $1,500.00 | General Unsecured |
| EMG Eifelwerk Heinrich Stein Montage GmbH | EMG Eifelwerk Heinrich Stein Montage GmbH Raiffesisenstrasse 5 Uttfeld, 54619 Germany | 11/17/05 | 657 | $4,150.00 | Claims Subject to Modification | 05-44640 | $4,150.00 | General Unsecured |
| Energy Conversion Systems | Energy Conversion Systems Holdings LLC 5520 Dillard Dr Ste 260 Cary, NC 27518 | 7/31/06 | 15239 | $139,507.23 | Claims Subject to Modification | 05-44640 | $58,655.00 | General Unsecured |
| Engineering Supply Corp | 11281 James St Holland, MI 49424-862 | 5/8/06 | 5060 | $825.00 | Claims Subject to Modification | 05-44640 | $825.00 | General Unsecured |
| Erwin Quarder Inc | Attn Jennifer Steward 5101 Kraft Ave SE Grand Rapids, MI 49512 | 1/9/06 | 1464 | $122,867.13 | Claims Subject to Modification | 05-44567 | $100,997.21 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Exonic Systems | 149 Delta Dr<br>Pittsburgh, PA 15238 | 7/31/06 | 15354 | $4,135.81 | Claims Subject to Modification | 05-44640 | $4,135.81 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 4/28/06 | 3144 | $3,124.57 | Claims Subject to Modification | 05-44640 | $3,124.57 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 6/6/06 | 7568 | $20,602.24 | Claims Subject to Modification | 05-44640 | $18,943.43 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 6/23/06 | 8444 | $820.00 | Claims Subject to Modification | 05-44640 | $820.00 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 7/24/06 | 10480 | $20,872.35 | Claims Subject to Modification | 05-44640 | $20,872.35 | General Unsecured |
| First Choice Heating & Cooling Inc | 8147 Islandview Dr<br>Newaygo, MI 49337 | 8/2/06 | 15804 | $9,555.10 | Claims Subject to Modification | 05-44640 | $9,555.10 | General Unsecured |
| First Technology Holdings Inc and Affiliates and Subsidiaries | John D Hertzberg<br>30150 Telegraph Rd Ste 444<br>Bingham Farms, MI 48025 | 1/26/06 | 1672 | $633,258.00 | Claims Subject to Modification | 05-44640 | $633,258.00 | General Unsecured |
| Fischer Special Tooling | Kevin Johnson<br>7219 Commerce Dr<br>Mentor, OH 44060 | 5/1/06 | 3946 | $12,161.00 | Claims Subject to Modification | 05-44640 | $12,161.00 | General Unsecured |
| Flex Pac Inc | 7113 S Mayflower Pk Dr<br>Zionsville, IN 46077 | 4/28/06 | 3319 | $2,632.00 | Claims Subject to Modification | 05-44640 | $2,632.00 | General Unsecured |
| Flex Technologies Inc | 104 Flex Dr<br>Portland, TN 37148 | 7/6/06 | 9076 | $35,858.00 | Claims Subject to Modification | 05-44640 | $35,820.11 | General Unsecured |
| Fluid Kinetics Div of Valco Cincinnati | Valco Cincinnati Inc<br>411 Circle Freeway Dr<br>Cincinnati, OH 45246 | 7/25/06 | 10895 | $7,096.55 | Claims Subject to Modification | 05-44640 | $7,096.55 | General Unsecured |
| Foerster Instruments Inc | 140 Industry Dr<br>Pittsburgh, PA 15275 | 5/8/06 | 5063 | $5,428.30 | Claims Subject to Modification | 05-44640 | $5,420.00 | General Unsecured |
| Fox Excavating and Sewer | 1014 Franklin St<br>Sandusky, OH 44870 | 7/24/06 | 10405 | $5,400.00 | Claims Subject to Modification | 05-44640 | $5,400.00 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Fujikoki America Inc | Donnie J Anderson<br>4040 Bronze Way<br>Dallas, TX 75237 | 7/25/06 | 10757 | $72,525.00 | Claims Subject to Modification | 05-44640 | $37,245.00 | General Unsecured |
| Future Electronics | Diane Svendsen<br>41 Main St<br>Bolton, MA 01740 | 11/10/05 | 501 | $311,610.55 | Claims Subject to Modification | 05-44507 | $308,621.57 | General Unsecured |
| Genesee Packaging Inc | Dennis M Haley P14538<br>Winegarden Haley Lindholm & Robertson PLC<br>G 9460 S Saginaw St Ste A<br>Grand Blanc, MI 48439 | 2/13/07 | 16536 | $452,346.63 | Claims Subject to Modification | 05-44640 | $481,540.09 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 12/13/05 | 1143 | $2,975.00 | Claims Subject to Modification | 05-44640 | $2,975.00 | General Unsecured |
| Gorman John M Co Inc | 2844 Keenan Ave<br>Dayton, OH 45414-4914 | 7/28/06 | 11937 | $17,280.45 | Claims Subject to Modification | 05-44640 | $17,280.45 | General Unsecured |
| Greiner Perfoam GmbH Germany | Robert Bosch Str 13<br>Wangen, 73117 Germany | 1/30/06 | 1694 | $5,451.99 | Claims Subject to Modification | 05-44640 | $5,367.31 | General Unsecured |
| Greystone Of Lincoln Inc | 7 Wellington Rd<br>Lincoln, RI 02865 | 7/10/06 | 9219 | $290,762.87 | Claims Subject to Modification | 05-44640 | $287,266.60 | General Unsecured |
| Hack Piro Oday Merklinger | Wallace & Mckenna Pa<br>30 Columbia Tkp<br>Florham Pk, NJ 07932 | 7/27/06 | 11258 | $7,745.30 | Claims Subject to Modification | 05-44640 | $7,745.30 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/6/06 | 9060 | $32,728.44 | Claims Subject to Modification | 05-44640 | $31,126.64 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/24/06 | 10409 | $8,236.78 | Claims Subject to Modification | 05-44640 | $7,383.90 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/24/06 | 10411 | $157,011.51 | Claims Subject to Modification | 05-44640 | $143,591.30 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Harris Healthtrends  Eft Corp | 6629 W Central Ave<br>Toledo, OH 43617-1401 | 5/30/06 | 7016 | $54,883.42 | Claims Subject to Modification | 05-44640 | $31,710.90 | General Unsecured |
| Hella Electronics Corp | PO Box 398<br>Flora, IL 62839 | 5/4/06 | 4771 | $167,142.92 | Claims Subject to Modification | 05-44640 | $164,800.58 | General Unsecured |
| Hellermann Tyton GmbH | Hellermann Tyton GmbH<br>GroBer Moorweg 45<br>Tornesch, D-25436 Germany | 12/27/05 | 1338 | $6,555.25 | Claims Subject to Modification | 05-44640 | $6,555.25 | General Unsecured |
| Henman Engineering & Machine Inc | Thomas Henman President<br>3301 Mt Pleasant Blvd<br>PO Box 2633<br>Muncie, IN 47307 | 1/30/06 | 1714 | $2,002.09 | Claims Subject to Modification | 05-44640 | $1,011.90 | General Unsecured |
| Henman Engineering & Machine Inc | Thomas Henman President<br>3301 Mt Pleasant Blvd<br>PO Box 2633<br>Muncie, IN 47307 | 1/30/06 | 1716 | $282,500.00 | Claims Subject to Modification | 05-44640 | $214,500.00 | General Unsecured |
| Henry County Rural Electric Me | Henry County Remc<br>201 N 6th St<br>New Castle, IN 47362 | 5/1/06 | 3827 | $31,046.14 | Claims Subject to Modification | 05-44640 | $30,449.05 | General Unsecured |
| Heritage Operating Lp | Ikard & Newsom Servi Gas<br>13307 Montana Ave<br>El Paso, TX 79938 | 6/12/06 | 7847 | $8,716.81 | Claims Subject to Modification | 05-44640 | $8,626.36 | General Unsecured |
| Hill & Knowlton Australia Pty | C 12 338 Pitt St Sydney<br>N5w 2000<br>, Australia | 6/1/06 | 7324 | $114,828.73 | Claims Subject to Modification | 05-44640 | $114,828.73 | General Unsecured |
| Honeywell International Aerospace | Deb Mains<br>1140 W Warner Rd Bldg 1233 M<br>Tempe, AZ 85284 | 1/9/06 | 1477 | $164,535.00 | Claims Subject to Modification | 05-44640 | $135,975.00 | General Unsecured |
| Honeywell International HPS | Deb Mains<br>1140 W Warner Rd Bldg 1233-M<br>Tempe, AZ 85284 | 1/9/06 | 1478 | $18,187.00 | Claims Subject to Modification | 05-44640 | $15,763.00 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Honeywell International Inc | Debbie Jackson Associate Accounting<br>Acs Cash Services<br>1985 Douglas Dr N Mn10 2517<br>Golden Valley, MN 55422 | 3/2/06 | 2170 | $14,595.67 | Claims Subject to Modification | 05-44640 | $7,137.53 | General Unsecured |
| Hottinger Baldwin Measurements Inc | 19 Bartlett St<br>Marlboro, MA 01752 | 7/26/06 | 10977 | $9,062.95 | Claims Subject to Modification | 05-44640 | $9,062.95 | General Unsecured |
| Hyatt Regency Hotel San Antonio | Attn Patrick Gonzales<br>Hyatt Regency Hotel<br>123 Losoya<br>San Antonio, TX 78205 | 11/17/05 | 643 | $74,900.00 | Claims Subject to Modification | 05-44640 | $74,900.00 | General Unsecured |
| I Donald Penson | Steven Lee Smith<br>Shumaker Loop & Kendrick LLP<br>41 S Hight St Ste 2400<br>Columbus, OH 43215 | 3/27/06 | 2427 | $9,249.00 | Claims Subject to Modification | 05-44640 | $9,249.00 | General Unsecured |
| Iberofon Plasticos SL | Iberofon Plasticos SL<br>Pol Ind Miralcampo C Aluminio 4<br>19200 Azuqueca De Henares<br>Guadalajara, Spain | 12/15/05 | 1177 | $6,764.69 | Claims Subject to Modification | 05-44640 | $6,707.96 | General Unsecured |
| IBJTC Business Credit Corporation as successor in interest to IBJ Whitehall Business Credit Corporation | Ronald S Beacher & Conrad K Chiu<br>Day Pitney LLP<br>7 Times Square<br>New York, NY 10036 | 7/20/06 | 9995 | $57,149.69 | Claims Subject to Modification | 05-44640 | $44,643.53 | General Unsecured |
| Icom1 Integrated Systems | PO Box 8028<br>22975 Venture Dr<br>Novi, MI 48376 | 2/9/06 | 1932 | $43,975.27 | Claims Subject to Modification | 05-44640 | $43,975.27 | General Unsecured |
| IET Labs Inc | 534 Main St<br>Westbury, NY 11590 | 1/17/06 | 1563 | $58,575.00 | Claims Subject to Modification | 05-44640 | $1,665.00 | General Unsecured |
| Indiana University | Attn Michael A Klein Esq<br>Office of University Counsel<br>107 South Indiana Dr Rm 211<br>Bloomington, IN 47405-7000 | 7/12/06 | 9648 | $225,089.20 | Claims Subject to Modification | 05-44640 | $128,109.96 | General Unsecured |
| Indianapolis Power & Light Company | LaChelle D Stepp<br>8470 Allison Point Blvd Ste 100<br>Indianpolis, IN 46250 | 11/28/05 | 913 | $32,863.89 | Claims Subject to Modification | 05-44640 | $32,844.76 | General Unsecured |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Industrial Control Distributor | 1776 Bloomsbury Ave<br>Wanamassa, NJ 07712 | 5/4/06 | 4705 | $10,728.12 | Claims Subject to Modification | 05-44640 | $10,728.12 | General Unsecured |
| Integris Metals Flint | 455 85th Ave NW<br>Coon Rapids, MN 55433 | 11/7/05 | 410 | $1,417.80 | Claims Subject to Modification | 05-44640 | $81.60 | General Unsecured |
| Internal Honing Abrasives Inc | John Hoekstra<br>3011 Hillcroft Ave SW<br>Grand Rapids, MI 49548 | 12/13/05 | 1138 | $14,399.28 | Claims Subject to Modification | 05-44640 | $14,399.28 | General Unsecured |
| Iron Mountain Information Management Inc | R Frederick Linfesty Esq<br>Iron Mountain Inc<br>745 Atlantic Ave 10th Fl<br>Boston, MA 02111 | 11/17/05 | 646 | $33,597.65 | Claims Subject to Modification | 05-44640 | $15,868.06 | General Unsecured |
| Isspro Inc | PO Box 11177<br>Portland, OR 97211 | 10/17/05 | 28 | $22,624.17 | Claims Subject to Modification | 05-44640 | $6,165.00 | General Unsecured |
| ITT Cannon Santa Ana | ITT Industries Shared Services<br>2881 East Bayard Street<br>Seneca Falls, NY 13148 | 5/1/06 | 3916 | $48,511.07 | Claims Subject to Modification | 05-44640 | $20,869.49 | General Unsecured |
| ITT MMI | ITT Industries Shared Services<br>2881 East Bayard Street<br>Seneca Falls, NY 13148 | 1/17/06 | 1608 | $7,770.48 | Claims Subject to Modification | 05-44507 | $7,319.84 | General Unsecured |
| J H Bennett and Co Inc | J H Bennett and Co Inc<br>PO Box 8028<br>22975 Venture Dr<br>Novi, MI 48376 | 2/14/06 | 2008 | $7,968.03 | Claims Subject to Modification | 05-44640 | $7,968.03 | General Unsecured |
| Jamison Metal Supply Inc | Karen Jamison<br>PO Box 70<br>Dayton, OH 45449 | 12/27/05 | 1314 | $9,894.39 | Claims Subject to Modification | 05-44640 | $9,894.39 | General Unsecured |
| Jcm American Corporation | Dante Olgado<br>925 Pilot Rd<br>Las Vegas, NV 89119 | 5/3/06 | 4578 | $36,003.34 | Claims Subject to Modification | 05-44507 | $29,237.89 | General Unsecured |
| Jodon Engineering Associates I | 62 Enterprise Dr<br>Ann Arbor, MI 48103-9503 | 5/1/06 | 4261 | $13,152.00 | Claims Subject to Modification | 05-44640 | $13,152.00 | General Unsecured |
| Johann A Krause | 305 W Delavan Dr<br>PO Box 1367<br>Janesville, WI 53547-1367 | 7/31/06 | 13476 | $7,356.00 | Claims Subject to Modification | 05-44640 | $7,356.00 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Johnson Controls Inc | Stephen Bobo Sachnoff & Weaver Ltd 10 S Wacker Dr Ste 4000 Chicago, IL 60606 | 7/31/06 | 15522 | $12,887.20 | Claims Subject to Modification | 05-44640 | $12,887.20 | General Unsecured |
| Joint Production Technology Inc | Joint Production Technology Inc 15381 Hallmark Macomb, MI 48042 | 12/6/05 | 1036 | $14,109.48 | Claims Subject to Modification | 05-44640 | $14,109.48 | General Unsecured |
| JPMorgan Chase Bank NA | Neelima Veluvolu 270 Park Ave 17th Fl New York, NY 10017 | 7/27/06 | 11743 | $1,777,501.48 | Claims Subject to Modification | 05-44640 | $1,145,420.76 | General Unsecured |
| JPMorgan Chase Bank NA | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | 7/27/06 | 11743 | $1,777,501.48 | Claims Subject to Modification | 05-44640 | $1,145,420.76 | General Unsecured |
| Kapos Machine Control Co | Attn Edward Kapanowski 41675 Pocatello Dr Canton, MI 48187 | 12/27/05 | 1304 | $11,007.20 | Claims Subject to Modification | 05-44640 | $11,007.20 | General Unsecured |
| KC Transportation Inc | KC Transportation Inc 888 Will Carleton Rd Carleton, MI 48117 | 10/31/05 | 255 | $10,721.27 | Claims Subject to Modification | 05-44640 | $10,711.57 | General Unsecured |
| Kincses Tool & Molding Corp | Charles Warriner Comptroller PO Box 69 Flora, MS 39071 | 7/31/06 | 13582 | $53,412.66 | Claims Subject to Modification | 05-44640 | $53,412.66 | General Unsecured |
| Kone Inc | Brian Stell One Kone Ct Moline, IL 61265 | 2/23/06 | 2110 | $21,794.34 | Claims Subject to Modification | 05-44640 | $17,197.35 | Priority |
| L & S Tool Inc | Jeanne Simmons PO Box 932 Kokomo, IN 46903-0932 | 7/27/06 | 11617 | $527,220.39 | Claims Subject to Modification | 05-44640 | $527,220.33 | General Unsecured |
| L&P Financial Services Co | Attn Rick Katzfey No 1 Leggett Rd Carthage, MO 64836 | 6/27/06 | 8677 | $72,060.81 | Claims Subject to Modification | 05-44640 | $52,749.13 | General Unsecured |
| Lattice Semiconductor Corp | Attn Mike Walsh 5555 NE Moore Ct Hillsboro, OR 97124 | 7/25/06 | 10827 | $7,390.00 | Claims Subject to Modification | 05-44640 | $4,390.00 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Lee Spring Co | 1462 62nd St<br>Brooklyn, NY 11219-5477 | 11/10/05 | 491 | $385.90 | Claims Subject to Modification | 05-44640 | $385.90 | General Unsecured |
| Lee Spring Co | 1462 62nd St<br>Brooklyn, NY 11219-5477 | 3/24/06 | 2386 | $314.71 | Claims Subject to Modification | 05-44640 | $314.71 | General Unsecured |
| Liquidity Solutions dba Revenue Management | Liquidity Solutions dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/31/05 | 234 | $221,982.00 | Claims Subject to Modification | 05-44640 | $221,982.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 199 | $16,633.18 | Claims Subject to Modification | 05-44640 | $16,419.30 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/2/06 | 4387 | $15,885.07 | Claims Subject to Modification | 05-44640 | $2,171.67 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/10/06 | 5454 | $1,643.70 | Claims Subject to Modification | 05-44640 | $1,643.70 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 7/31/06 | 15455 | $79,564.47 | Claims Subject to Modification | 05-44640 | $54,165.90 | General Unsecured |
| Liquidity Solutions Inc dba Revenue Management as assignee of Digikey | Jeffrey L Caress<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 7/31/06 | 15483 | $66,952.29 | Claims Subject to Modification | 05-44507 | $64,639.19 | General Unsecured |
| Logikos Systems & Software | 2914 Independence Dr<br>Fort Wayne, IN 46808 | 7/25/06 | 10713 | $49,220.00 | Claims Subject to Modification | 05-44640 | $49,220.00 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 6/19/06 | 8140 | $965,830.50 | Claims Subject to Modification | 05-44640 | $771,268.50 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12230 | $240,942.30 | Claims Subject to Modification | 05-44640 | $175,162.50 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12830 | $12,847.12 | Claims Subject to Modification | 05-44640 | $8,043.55 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Lydall Thermal Acoustical Sales LLC fka Lydall Westex | Lydall Thermal Acoustical Sales LLC fka Lydall Westex<br>1241 Buck Shoals Rd<br>PO Box 109<br>Hamptonville, NC 27020 | 7/13/06 | 9463 | $108,415.00 | Claims Subject to Modification | 05-44640 | $13,850.00 | General Unsecured |
| Mac Arthur Corporation | Thomas F Barrett<br>3190 Tri Park Dr<br>Grand Blanc, MI 48439-0010 | 7/27/06 | 11599 | $432,705.04 | Claims Subject to Modification | 05-44640 | $406,480.82 | General Unsecured |
| Mac Equipment Inc | Hwy 75<br>Sabetha, KS 66534 | 7/31/06 | 14882 | $12,576.40 | Claims Subject to Modification | 05-44640 | $12,576.40 | General Unsecured |
| Machined Products Co | 2121 Landmeier Rd<br>Elk Grove Village, IL 60007 | 5/8/06 | 5115 | $210,634.01 | Claims Subject to Modification | 05-44640 | $164,214.16 | General Unsecured |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 2/21/06 | 2073 | $29,268.00 | Claims Subject to Modification | 05-44640 | $28,260.00 | General Unsecured |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 5/16/06 | 6047 | $5,708.67 | Claims Subject to Modification | 05-44640 | $5,708.67 | General Unsecured |
| Maersk Sealand Inc | Rose Austin<br>6000 Carnegie Blvd<br>Charlotte, NC 28209 | 10/17/05 | 43 | $12,410.13 | Claims Subject to Modification | 05-44640 | $12,410.13 | General Unsecured |
| Marquardt GmbH | Schloss Str 16<br>Rietheim Weiheim, 78604 Germany | 7/28/06 | 12161 | $875,135.40 | Claims Subject to Modification | 05-44640 | $794,954.68 | General Unsecured |
| Masterpiece Engineering Inc | 3001 Tecumseh Way<br>Corinth, MS 38834 | 11/18/05 | 1166 | $41,452.62 | Claims Subject to Modification | 05-44640 | $41,452.62 | General Unsecured |
| Mecco Partners Llc | PO Box 307<br>Ingomar, PA 15127 | 11/28/05 | 901 | $5,995.00 | Claims Subject to Modification | 05-44640 | $5,995.00 | General Unsecured |
| Mesa Laboratories Inc | Datatrace<br>12100 W 6th Ave<br>Lakewood, CO 80228 | 7/17/06 | 9623 | $16,935.05 | Claims Subject to Modification | 05-44640 | $13,357.05 | General Unsecured |
| Meti | 6000 Fruitville Rd<br>Sarasota, FL 34232 | 7/27/06 | 11611 | $79,771.29 | Claims Subject to Modification | 05-44507 | $67,982.04 | General Unsecured |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Mid States Rubber Products Inc | Nte 0008090953218<br>1230 S Race St PO Box 370<br>Princeton, IN 47670 | 7/28/06 | 12244 | $3,512.31 | Claims Subject to Modification | 05-44640 | $3,124.61 | General Unsecured |
| Mid States Rubber Products Inc | PO Box 370<br>Princeton, IN 47670 | 7/28/06 | 12245 | $4,686.03 | Claims Subject to Modification | 05-44640 | $3,387.73 | General Unsecured |
| MJM Investigations Inc | 910 Paverstone Dr<br>Raleigh, NC 27525 | 4/17/06 | 2664 | $746.81 | Claims Subject to Modification | 05-44640 | $359.81 | General Unsecured |
| Monroe Inc | c o Robert D Wolford<br>Miller Johnson<br>PO Box 306<br>Grand Rapids, MI 49501-0306 | 3/22/06 | 2352 | $132,868.28 | Claims Subject to Modification | 05-44640 | $75.53 | General Unsecured |
| Moore Wallace North America | Moore Wallace North America<br>3075 Highland Pkwy<br>Downers Grove, IL 60515 | 5/22/06 | 6556 | $5,700.39 | Claims Subject to Modification | 05-44640 | $2,755.00 | General Unsecured |
| Morrison Industrial Equipment Company | Morrison Industrial Equipment Company<br>PO Box 1803<br>1825 Monroe Nw<br>Grand Rapids, MI 49501 | 4/28/06 | 3289 | $185.04 | Claims Subject to Modification | 05-44640 | $185.04 | General Unsecured |
| Namics Technologies Inc | 5201 Great America Pkwy Ste 272<br>Santa Clara, CA 95054 | 7/10/06 | 9154 | $113,663.00 | Claims Subject to Modification | 05-44640 | $28,403.00 | General Unsecured |
| Narricot Industries Inc | Tuff Temp Corp<br>928 Jaymor Rd Ste C150<br>Southampton, 18966 | 5/5/06 | 4892 | $50,524.45 | Claims Subject to Modification | 05-44640 | $37,826.70 | General Unsecured |
| National Instruments Corp | Order Team<br>11500 North Mopac Expressway<br>Austin, TX 78759 | 7/24/06 | 10400 | $237,792.65 | Claims Subject to Modification | 05-44640 | $229,990.58 | General Unsecured |
| National Material Company | Attn Barb Lahtinen<br>1965 Pratt Blvd<br>Elk Grove Village, IL 60007 | 5/3/06 | 4579 | $127,107.21 | Claims Subject to Modification | 05-44640 | $124,219.19 | General Unsecured |
| Nationwide Fence & Supply Co | Industrial Div<br>53861 Gratiot Ave<br>Chesterfield, MI 48051 | 5/1/06 | 4209 | $9,678.00 | Claims Subject to Modification | 05-44640 | $9,678.00 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| New York Power Authority | Attn Joseph Carline Esq 123 Mainstreet White Plains, NY 10601 | 5/18/06 | 6287 | $95,807.17 | Claims Subject to Modification | 05-44640 | $91,526.45 | General Unsecured |
| New York Power Authority | Holland & Knight LLP Holland & Knight LLP Attn Peter Zisser Esq 195 Broadway New York, NY 10037-3189 | 5/18/06 | 6287 | $95,807.17 | Claims Subject to Modification | 05-44640 | $91,526.45 | General Unsecured |
| North American Mfg | 4455 E 71st St Cleveland, OH 44105 | 5/3/06 | 4569 | $1,955.53 | Claims Subject to Modification | 05-44640 | $1,955.53 | General Unsecured |
| Oce North America Inc | Attn Legal Dept 5600 Broken Sound Blvd Boca Raton, FL 33487 | 6/5/06 | 7502 | $7,803.00 | Claims Subject to Modification | 05-44640 | $7,803.00 | General Unsecured |
| Oce North America Inc | Attn Legal Dept 5600 Broken Sound Blvd Boca Raton, FL 33487 | 6/5/06 | 7504 | $14,063.60 | Claims Subject to Modification | 05-44640 | $9,755.85 | General Unsecured |
| Ogura Corporation | Robert A Peurach Esq Fitzgerald & Dakmak PC 615 Griswold Ste 600 Detroit, MI 48226 | 7/18/06 | 9851 | $1,810,852.11 | Claims Subject to Modification | 05-44640 | $1,210.00 | General Unsecured |
| Ohio Desk Company | 1122 Prospect Ave Cleveland, OH 44115-1292 | 5/10/06 | 5491 | $1,186.00 | Claims Subject to Modification | 05-44640 | $1,186.00 | General Unsecured |
| Ottos Inc | Ottos Inc 529 E Adams St Sandusky, OH 44870 | 11/29/05 | 933 | $14,331.73 | Claims Subject to Modification | 05-44640 | $14,331.73 | General Unsecured |
| Paul Neff & Associates | Craig T Matthews & Associates LPA 376 Regency Ridge Dr Centerville, OH 45459 | 11/28/05 | 895 | $16,625.00 | Claims Subject to Modification | 05-44640 | $16,625.00 | General Unsecured |
| Penn Engineering Motion Technologies Pittman Division | Penn Engineering Motion Technologies Pittman Division 343 Godshall Dr Harleysville, PA 19438 | 11/21/05 | 729 | $55,503.21 | Claims Subject to Modification | 05-44507 | $55,503.21 | General Unsecured |
| Perfection Tool & Mold Corp | 3020 Production Ct Dayton, OH 45414-3514 | 8/9/06 | 15944 | $8,300.00 | Claims Subject to Modification | 05-44640 | $5,500.00 | General Unsecured |
| Pilot Air Freight | PO Box 97 Lima, PA 19037-0097 | 6/21/06 | 8300 | $3,512.20 | Claims Subject to Modification | 05-44640 | $3,512.20 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Plastic Moldings Company Llc | Pmc<br>2181 Grand Ave<br>Cincinnati, OH 45214-150 | 7/17/06 | 9685 | $139,824.40 | Claims Subject to Modification | 05-44640 | $139,824.40 | General Unsecured |
| Port City Metal Products Inc | c o Parmenter O Toole<br>601 Terrace St<br>Muskegon, MI 49443-0786 | 7/28/06 | 12190 | $5,738.00 | Claims Subject to Modification | 05-44567 | $5,738.00 | General Unsecured |
| Potters Industries Inc | Attn Michele Gryga<br>Credit Dept<br>1200 W Swedesford Rd<br>Berwyn, PA 19312 | 5/22/06 | 6586 | $71,580.00 | Claims Subject to Modification | 05-44640 | $71,580.00 | General Unsecured |
| PR Newswire | PR Newswire<br>GPO Box 5897<br>New York, NY 10087-5897 | 10/24/05 | 79 | $11,473.00 | Claims Subject to Modification | 05-44640 | $8,116.00 | General Unsecured |
| Price Heneveld Cooper DeWitt Litton LLP | Price Heneveld Cooper DeWitt Litton LLP<br>PO Box 2567<br>Grand Rapids, MI 49501-2567 | 3/31/06 | 2462 | $103,014.55 | Claims Subject to Modification | 05-44554 | $103,014.55 | General Unsecured |
| Pride Gage Associates Llc | 6725 W Central Ave Ste M<br>Toledo, OH 43617 | 5/8/06 | 5285 | $4,175.04 | Claims Subject to Modification | 05-44640 | $4,175.04 | General Unsecured |
| Proyectos Y Adminsitraciones Electromecanicas Sa De Cv | P Novilleros No 35 Col<br>Playasol Matamorso Tamps<br>, Mexico | 7/27/06 | 11444 | $11,021.96 | Claims Subject to Modification | 05-44640 | $5,932.16 | General Unsecured |
| Pyramid Rebuild & Machine LLC | Attn James Leigh<br>123 S Thomas Rd<br>Tallmadge, OH 44278 | 11/15/05 | 592 | $91,084.00 | Claims Subject to Modification | 05-44640 | $91,000.00 | General Unsecured |
| Qmp Enterprises Inc | 2sq Machine Tools<br>43 County Rte 59<br>Phoenix, NY 13135-2116 | 4/27/06 | 3013 | $4,711.40 | Claims Subject to Modification | 05-44640 | $4,711.40 | General Unsecured |
| Quaker Chemical Corporation | Andrew C Kassner<br>Drinker Biddle & Reath LLP<br>One Logan Square 18th & Cherry St<br>Philadelphia, PA 19103 | 7/21/06 | 10257 | $819,654.23 | Claims Subject to Modification | 05-44640 | $799,803.77 | General Unsecured |
| Quality Solutions Group Llc | 2296 Kenmore Ave<br>Buffalo, NY 14207 | 5/1/06 | 4003 | $7,513.50 | Claims Subject to Modification | 05-44640 | $7,513.50 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| R E Dixon Inc | 2801 Lockheed Way<br>Carson City, NV 89706 | 7/10/06 | 9150 | $20,298.56 | Claims Subject to Modification | 05-44640 | $20,298.56 | General Unsecured |
| Rack Processing Co Inc Eft | 2350 Arbor Blvd<br>Dayton, OH 45439-1724 | 6/9/06 | 7699 | $15,408.15 | Claims Subject to Modification | 05-44640 | $12,158.67 | General Unsecured |
| Reco Equipment Inc | PO Box 160<br>Morristown, OH 43759 | 5/9/06 | 5358 | $23,679.17 | Claims Subject to Modification | 05-44640 | $1,789.40 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 5/8/06 | 5076 | $67,849.20 | Claims Subject to Modification | 05-44640 | $64,917.77 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 7/27/06 | 11588 | $43,628.24 | Claims Subject to Modification | 05-44640 | $43,209.45 | General Unsecured |
| Requarth Lumber Co Inc | PO Box 38<br>Dayton, OH 45401 | 1/23/06 | 1636 | $8,497.73 | Claims Subject to Modification | 05-44640 | $8,497.73 | General Unsecured |
| Revenue Management as Assignee of Detroit Heading LLC | Revenue Management as Assignee of Detroit Heading LLC<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/24/06 | 2387 | $61,578.63 | Claims Subject to Modification | 05-44640 | $60,876.94 | General Unsecured |
| Riverside Claims LLC as Assignee for Jan Pak Huntsville | Riverside Claims LLC<br>PO Box 626 Planetarium Station<br>New York, NY 10024 | 11/25/05 | 4045 | $4,691.52 | Claims Subject to Modification | 05-44640 | $4,519.20 | General Unsecured |
| Robotics Inc | 2421 Rte 9<br>Ballston Spa, NY 12020-4407 | 5/30/06 | 7031 | $11,108.98 | Claims Subject to Modification | 05-44640 | $8,568.98 | General Unsecured |
| Rochester Gas & Electric Corporation | 89 East Ave<br>Rochester, NY 14649 | 1/12/06 | 1523 | $6,532.99 | Claims Subject to Modification | 05-44640 | $6,187.31 | General Unsecured |
| S E Huffman Corp Eft | 1050 Huffman Way<br>Clover, SC 29710 | 7/31/06 | 15281 | $5,495.00 | Claims Subject to Modification | 05-44640 | $5,495.00 | General Unsecured |
| S&D Osterfeld Mechanical Contractors Inc | S&D Osterfeld Mechanical<br>1101 Negley Pl<br>Dayton, OH 45402 | 7/28/06 | 12243 | $22,080.43 | Claims Subject to Modification | 05-44640 | $22,080.43 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Correct Debtor** | **Modified Amount** | **Modified Nature** |
| Salion Inc & Sierra Liquidity Fund | Sierra Liquidity Fund 2699 White Road Ste 255 Irvine, CA 92614 | 4/13/06 | 2644 | $55,050.00 | Claims Subject to Modification | 05-44640 | $55,050.00 | General Unsecured |
| Samuel Son & Co | Michelle Pritchard 4334 Walden Ave Lancaster, NY 14086 | 2/27/06 | 2120 | $97,728.50 | Claims Subject to Modification | 05-44640 | $97,728.50 | General Unsecured |
| Sanwal Technologies Inc | 4 Peuquet Pky Tonawanda, NY 14150-2413 | 4/28/06 | 3128 | $79.60 | Claims Subject to Modification | 05-44640 | $79.60 | General Unsecured |
| Satyam Computer Services Limited | Sanjay Gupta 300 Galleria Officentre Ste 322 Southfield, MI 48034 | 7/26/06 | 11240 | $169,826.60 | Claims Subject to Modification | 05-44640 | $160,158.60 | General Unsecured |
| Scapa Tapes N A | attn Carmen Folkes 111 Great Pond Dr Windsor, CT 06095 | 1/31/06 | 1735 | $69,421.97 | Claims Subject to Modification | 05-44640 | $69,421.97 | General Unsecured |
| Schaefer Systems International & Sierra Liquidity Fund | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 4/19/06 | 2696 | $15,234.88 | Claims Subject to Modification | 05-44640 | $1,174.00 | General Unsecured |
| Schaefer Systems International & Sierra Liquidity Fund | Schaefer Systems Intl Inc PO Box 7009 Charlotte, NC 28241-7009 | 4/19/06 | 2696 | $15,234.88 | Claims Subject to Modification | 05-44640 | $1,174.00 | General Unsecured |
| Schlemmer Associates Inc | 800 Compton Rd Cincinnati, OH 45231-3846 | 5/5/06 | 4878 | $2,502.07 | Claims Subject to Modification | 05-44640 | $2,502.07 | General Unsecured |
| Schmitt Industries Inc | Attn Michael S McAfee 2765 NW Nicolai Portland, OR 97210 | 11/29/05 | 926 | $8,013.77 | Claims Subject to Modification | 05-44640 | $3,198.77 | General Unsecured |
| Scottissue Inc | 3249 Dryden Rd Dayton, OH 45439 | 5/30/06 | 7076 | $38,853.06 | Claims Subject to Modification | 05-44640 | $35,275.55 | General Unsecured |
| Seal & Design Inc | 4015 Casilio Pky Clarence, NY 14031 | 7/17/06 | 9585 | $81,300.76 | Claims Subject to Modification | 05-44640 | $76,102.26 | General Unsecured |
| Sheffield Measurement Inc | Kevin McBride 250 Circuit Dr No Kingstown, RI 02852 | 7/24/06 | 10398 | $25,106.75 | Claims Subject to Modification | 05-44640 | $22,104.75 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255 Irvine, CA 92614 | 1/4/06 | 1435 | $9,231.25 | Claims Subject to Modification | 05-44640 | $9,231.25 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 5/1/06 | 3777 | $555.87 | Claims Subject to Modification | 05-44640 | $555.87 | General Unsecured |
| Sierra Liquidity Fund LLC Assignee Pump Pros Inc Assignor | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 7/31/06 | 14662 | $7,254.97 | Claims Subject to Modification | 05-44640 | $7,136.79 | General Unsecured |
| Southern States Chemical | PO Box 546<br>Savannah, GA 31402 | 7/18/06 | 9695 | $116,779.47 | Claims Subject to Modification | 05-44640 | $116,594.95 | General Unsecured |
| SPCP Group LLC as asignee of Kane Magnetics GmbH | Brian Jarmain<br>Two Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/31/06 | 14136 | $91,770.01 | Claims Subject to Modification | 05-44640 | $91,704.36 | General Unsecured |
| SPCP Group LLC as assignee of Precision Die & Stamping Inc | Attn Brian Jarmain<br>Two Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/31/06 | 14138 | $430,748.18 | Claims Subject to Modification | 05-44640 | $314,358.90 | General Unsecured |
| Special Devices Incorporated | 14370 White Sage Rd<br>Moorpark, CA 93021 | 7/28/06 | 11963 | $101,068.30 | Claims Subject to Modification | 05-44640 | $80,347.05 | General Unsecured |
| Speed Tech Corporation | No 568 Sec 1<br>Min Sheng N Rd<br>Kweishan Hsiang, Taoyuan Hsien Taiwan | 7/26/06 | 10955 | $126,623.88 | Claims Subject to Modification | 05-44640 | $113,350.13 | General Unsecured |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company<br>23461 Industrial Park Dr<br>Farmington Hills, MI 48335 | 10/31/05 | 209 | $856.00 | Claims Subject to Modification | 05-44640 | $856.00 | General Unsecured |
| Sunapee Chemical Inc | PO Box 684<br>Wooster, OH 44691 | 5/19/06 | 6336 | $6,720.00 | Claims Subject to Modification | 05-44640 | $6,720.00 | General Unsecured |
| Surface Combustion Inc | Thomas C McClain<br>PO Box 428<br>1700 Indian Wood Circle<br>Maumee, OH 43537-0428 | 6/29/06 | 8770 | $26,343.82 | Claims Subject to Modification | 05-44640 | $26,343.82 | General Unsecured |
| Tapco Products Inc | Tapco Products Inc<br>PO Box 42395<br>Cincinnati, OH 45242 | 12/28/05 | 1341 | $23,917.01 | Claims Subject to Modification | 05-44640 | $22,738.05 | General Unsecured |
| TDS Automotive US Inc | TDS Automotive US Inc<br>2851 High Meadow Cir Ste 250<br>Auburn Hills, MI 48326 | 12/28/05 | 1353 | $53,943.12 | Claims Subject to Modification | 05-44640 | $47,499.16 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Tegal Corporation | 2201 S Mc Dowell Blvd<br>Petaluma, CA 94954 | 1/18/06 | 1576 | $98,962.60 | Claims Subject to Modification | 05-44640 | $53,963.40 | General Unsecured |
| Tenaxol Inc | 5801 W National Ave<br>Milwaukee, WI 53214-3492 | 6/26/06 | 8521 | $13,464.00 | Claims Subject to Modification | 05-44640 | $13,464.00 | General Unsecured |
| Tenaxol Inc | 5801 W National Ave<br>Milwaukee, WI 53214-3447 | 6/26/06 | 8527 | $1,409.10 | Claims Subject to Modification | 05-44640 | $1,409.10 | General Unsecured |
| Test America Analytical Testing | Test America Analytical Testing<br>1380 Busch Parkway<br>Buffalo Grove, IL 60089 | 2/3/06 | 1758 | $29,633.67 | Claims Subject to Modification | 05-44640 | $14,695.38 | General Unsecured |
| Testequity Inc | Attn Alex Bulcke<br>2450 Turquoise Cir<br>Thousand Oaks, CA 91320 | 3/20/07 | 16583 | $206,964.00 | Claims Subject to Modification | 05-44640 | $165,246.00 | General Unsecured |
| The Dayton Power and Light Company | 1065 Woodman Dr<br>Dayton, OH 45432 | 7/24/06 | 10373 | $61,309.20 | Claims Subject to Modification | 05-44640 | $37,272.92 | General Unsecured |
| Thielenhaus Microfinish Corporation | attn Ms Joan Coblentz<br>42925 W Nine Mile Rd<br>Novi, MI 48375 | 12/12/05 | 1110 | $42,905.53 | Claims Subject to Modification | 05-44640 | $18,324.04 | General Unsecured |
| Thierica Equipment Corp | 900 Clancy Ave NE<br>Grand Rapids, MI 49503 | 7/27/06 | 11538 | $5,226.75 | Claims Subject to Modification | 05-44640 | $5,226.75 | General Unsecured |
| Three 60 Productions & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/19/06 | 2691 | $10,701.40 | Claims Subject to Modification | 05-44640 | $4,274.40 | General Unsecured |
| Titan Plastics Group Inc | 8051 Moorsbridge<br>Portage, MI 49024 | 2/3/06 | 1755 | $229,282.43 | Claims Subject to Modification | 05-44640 | $147,710.86 | General Unsecured |
| Total Filtration Services Inc | 2725 Commerce Pkwy<br>Auburn Hills, MI 48326 | 7/25/06 | 10815 | $2,003.55 | Claims Subject to Modification | 05-44640 | $2,003.55 | General Unsecured |
| Transfer Tool Products Inc | co Thomas G King & DS Holmgren<br>Kreis Enderle Callander & Hudgins et al<br>PO Box 4010<br>Kalamazoo, MI 49003-4010 | 4/18/06 | 2676 | $5,572.96 | Claims Subject to Modification | 05-44640 | $5,572.96 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Transfer Tool Products Inc | co Thomas G King & DS Holmgren<br>Kreis Enderle Callander & Hudgins et al<br>PO Box 4010<br>Kalamazoo, MI 49003-4010 | 4/18/06 | 2678 | $4,623.40 | Claims Subject to Modification | 05-44640 | $4,623.40 | General Unsecured |
| Treasurer State of Ohio | attn Robert Leidy<br>Ohio Department of Health<br>161 South High St Ste 400<br>Akron, OH 44308 | 1/9/06 | 1475 | $1,000.00 | Claims Subject to Modification | 05-44640 | $200.00 | General Unsecured |
| Trupar America | Brian Belback<br>160 Wilson Rd<br>Bentleyville, PA 15314 | 6/16/06 | 8075 | $21,230.04 | Claims Subject to Modification | 05-44640 | $20,808.24 | General Unsecured |
| United Road Services Inc DBA Pilot Transport | Attn Bill Cole<br>PO Box 258<br>Brighton, MI 48116 | 2/6/06 | 1793 | $39,726.30 | Claims Subject to Modification | 05-44640 | $39,726.30 | General Unsecured |
| University Of Illinois | The Office Of Business Affairs<br>Grant & Contracts 109 Coble H 801 S Wright St Rmt Chg 5 01<br>Chicago, IL 61820 | 7/31/06 | 15350 | $30,000.00 | Claims Subject to Modification | 05-44640 | $30,000.00 | General Unsecured |
| Usa Mobile Communications | USA Mobility Metrocall Arch Wireless<br>890 E Heinberg St<br>Pensacola, FL 32502 | 5/30/06 | 7084 | $21.78 | Claims Subject to Modification | 05-44624 | $21.78 | General Unsecured |
| Vectren Energy Delivery | Attn Sharon Armstrong<br>PO Box 209<br>Evansville, IN 47702 | 7/26/06 | 11030 | $1,372.28 | Claims Subject to Modification | 05-44640 | $1,322.45 | General Unsecured |
| Vectren Energy Delivery | Attn Sharon Armstrong<br>PO Box 209<br>Evansville, IN 47702 | 7/26/06 | 11031 | $777.39 | Claims Subject to Modification | 05-44640 | $650.00 | General Unsecured |
| Vectren Energy Delivery | Attn Sharon Armstrong<br>PO Box 209<br>Evansville, IN 47702 | 7/26/06 | 11037 | $1,092.16 | Claims Subject to Modification | 05-44640 | $801.06 | General Unsecured |
| Vehma International of American Inc | Schafer and Weiner PLLC<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/31/06 | 13457 | $379,947.09 | Claims Subject to Modification | 05-44640 | $245,137.69 | General Unsecured |
| Vette Corp | 2 Wall St 4th Fl<br>Manchester, NH 03101 | 7/13/06 | 9471 | $38,735.12 | Claims Subject to Modification | 05-44640 | $12,705.52 | General Unsecured |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Correct Debtor** | **Modified Amount** | **Modified Nature** |
| Vishay Americas Inc | Attn Marion R Hubbard<br>1 Greenwich PL<br>Shelton, CT 06484 | 7/13/06 | 9452 | $2,675,676.21 | Claims Subject to Modification | 05-44640 | $92,156.46 | General Unsecured |
| Vitronics Soltec | 2 Marin Way<br>Stratham, NH 03885 | 5/22/06 | 6561 | $119,243.50 | Claims Subject to Modification | 05-44640 | $54,359.40 | General Unsecured |
| Vorys Sater Seymour and Pease LLP | c o Randall D LaTour Esq<br>52 E Gay St<br>PO Box 1008<br>Columbus, OH 43215 | 7/27/06 | 11393 | $54,050.82 | Claims Subject to Modification | 05-44640 | $648.10 | General Unsecured |
| Voss Manufacturing Inc | 2345 Lockport Rd<br>Sanborn, NY 14132 | 7/19/06 | 9917 | $10,510.50 | Claims Subject to Modification | 05-44640 | $10,510.50 | General Unsecured |
| Wcr Inc Ohio Div | 221 Crane St<br>Dayton, OH 45403 | 6/29/06 | 8742 | $1,690.25 | Claims Subject to Modification | 05-44640 | $1,690.25 | General Unsecured |
| Workplace Integrators | Drawer1634<br>PO Box 79001<br>Detroit, MI 48279-1634 | 5/30/06 | 7062 | $20,830.11 | Claims Subject to Modification | 05-44640 | $20,830.11 | General Unsecured |
| Xpedx | Martha Diaz<br>3900 Lima St<br>Denver, CO 80239 | 7/26/06 | 11224 | $120,421.40 | Claims Subject to Modification | 05-44507 | $120,421.40 | General Unsecured |
| Yuasa & Hara | Section 206 New Ohtemachi Bldg 2 1<br>Ohtemachi 2 chome Chiyoda ku<br>Tokyo, 100-0004 Japan | 1/17/06 | 1568 | $4,088.81 | Claims Subject to Modification | 05-44640 | $4,012.39 | General Unsecured |
| Yuasa & Hara | Yuasa & Hara<br>Yuasa & Hara<br>CPO Box 714<br>Tokyo, 100 8692 Japan | 1/17/06 | 1568 | $4,088.81 | Claims Subject to Modification | 05-44640 | $4,012.39 | General Unsecured |
| Yuasa & Hara | Section 206 New Ohtemachi Bldg 2 1<br>Ohtemachi 2 Chome Chiyoda Ku<br>Tokyo, 100-0004 Japan | 7/10/06 | 9153 | $48,340.32 | Claims Subject to Modification | 05-44640 | $45,691.36 | General Unsecured |
| Z Mar Technology | Tonya Chapman<br>PO Box 1298<br>Matthews, NC 28106 | 5/2/06 | 4399 | $5,066.84 | Claims Subject to Modification | 05-44640 | $2,257.62 | General Unsecured |

5/4/2007 8:36 PM

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Anderson Co Sc | Anderson Co Treasurer<br>PO Box 8002<br>Anderson, SC 29622 | 4/27/06 | 2870 | $3,954.48 | Tax Claim Subject to Modification | 05-44640 | $3,033.57 | Priority |
| Board of County Commissioners of Johnson County Kansas | Board of County Commissioners of Johnson County Kansas<br>Johnson County Legal Dept<br>Johnson County Admin Bldg 111 S Cherry St Ste 3200<br>Olathe, KS 66061-3441 | 1/10/06 | 1502 | $112,252.16 | Tax Claim Subject to Modification | 05-44640 | $97,459.26 | General Unsecured |
| Board of County Commissioners of Johnson County Kansas | Board of County Commissioners of Johnson County Kansas<br>Johnson County Legal Dept<br>Johnson County Admin Bldg 111 S Cherry St Ste 3200<br>Olathe, KS 66061-3441 | 1/10/06 | 1509 | $325,806.69 | Tax Claim Subject to Modification | 05-44640 | $282,870.92 | Priority |
| Campbell County Treasurers Office | Campbell County Treasurers Office<br>PO Box 37<br>Rustburg, VA 24588 | 12/27/05 | 1332 | $1,672.13 | Tax Claim Subject to Modification | 05-44640 | $1,282.73 | Priority |
| Carolyn P Bowers Montgomery County Trustee | Carolyn P Bowers Montgomery County Trustee<br>PO Box 1005<br>Clarksville, TN 37041 | 11/4/05 | 325 | $551.00 | Tax Claim Subject to Modification | 05-44640 | $422.68 | Priority |
| Charter Township of Brighton | Harris & Literski<br>822 E Grand River<br>Brighton, MI 48116 | 7/17/06 | 9558 | $7,331.57 | Tax Claim Subject to Modification | 05-44640 | $7,049.59 | Priority |
| Chesterfield Co Sc | Chesterfield Co Tax Treasurer<br>PO Box 750<br>Chesterfield, SC 29709 | 6/29/06 | 8763 | $1,410.24 | Tax Claim Subject to Modification | 05-44640 | $932.72 | Priority |
| Chris Hughes  Okaloosa County Tax Collector | Chris Hughes Okaloosa County Tax Collector<br>Okaloosa County Tax Collector<br>151-C Eglin Parkway NE<br>Ft Walton Beach, FL 32548 | 5/31/06 | 7239 | $73.22 | Tax Claim Subject to Modification | 05-44640 | $65.65 | General Unsecured |
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates PA<br>PO Box 1390<br>Pensacola, FL 32591-1390 | 5/31/06 | 7238 | $16,756.18 | Tax Claim Subject to Modification | 05-44640 | $16,120.74 | General Unsecured |
| City of Franklin | Tax Collector<br>PO Box 705<br>Franklin, TN 37065 | 10/25/05 | 109 | $4.00 | Tax Claim Subject to Modification | 05-44640 | $3.07 | Priority |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| City of Gordonsville Tennessee | Jamie D Winkler Esq<br>Bellar & Winkler<br>212 Main St N PO Box 332<br>Carthage, TN 37030 | 6/6/06 | 7561 | $16.91 | Tax Claim Subject to Modification | 05-44640 | $12.97 | Priority |
| City of Laredo | c o Laura L Gomez<br>212 Flores Ave<br>Laredo, TX 78040 | 5/23/06 | 6653 | $1,370.50 | Tax Claim Subject to Modification | 05-44640 | $513.63 | Priority |
| City Of Lynchburg Va | City Of Lynchburg<br>PO Box 9000<br>Lynchburg, VA 24505 | 7/21/06 | 10138 | $532.04 | Tax Claim Subject to Modification | 05-44640 | $277.20 | Priority |
| City Of N Kansas Mo | City Hall / City Collector<br>PO Box 7468 2010 Howell St<br>N Kansas City, MO 64116 | 4/28/06 | 3213 | $34,386.70 | Tax Claim Subject to Modification | 05-44640 | $26,378.84 | Priority |
| City of Pulaski | City of Pulaski<br>PO Box 633<br>Pulaski, TN 38478 | 11/7/05 | 425 | $71.00 | Tax Claim Subject to Modification | 05-44640 | $54.47 | Priority |
| City Of Torrington Ct | City Of Torrington Tax Collector<br>PO Box 839<br>Torrington, CT 06790 | 5/12/06 | 6741 | $2,132.39 | Tax Claim Subject to Modification | 05-44640 | $1,983.62 | General Unsecured |
| Clark County Treasurer | 31 N Limestone St<br>Springfield, OH 45502 | 5/15/06 | 5858 | $172.94 | Tax Claim Subject to Modification | 05-44640 | $132.67 | Priority |
| Clark County Treasurer | 31 N Limestone St<br>PO Box 1305<br>Springfield, OH 45502 | 5/15/06 | 5859 | $134.10 | Tax Claim Subject to Modification | 05-44640 | $102.87 | Priority |
| Clinton City Recorder | 100 Bowling St City Hall<br>Clinton, TN 37716 | 5/25/06 | 6869 | $351.00 | Tax Claim Subject to Modification | 05-44640 | $331.40 | General Unsecured |
| Clinton County In | Clinton County Treasurer<br>220 Courthouse Sq<br>Frankfort, IN 46041 | 4/27/06 | 2949 | $2,540.94 | Tax Claim Subject to Modification | 05-44640 | $2,245.08 | General Unsecured |
| Collector of Revenue | Collector of Revenue<br>41 S Central Ave<br>Clayton, MO 63105 | 11/4/05 | 355 | $13,760.40 | Tax Claim Subject to Modification | 05-44640 | $10,555.98 | Priority |

5/4/2007 8:36 PM
Omni 13 Objection Exhibit E-2 single Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Collector of Revenue | Collector of Revenue 41 S Central Ave Clayton, MO 63105 | 11/4/05 | 356 | $38.03 | Tax Claim Subject to Modification | 05-44640 | $29.79 | Priority |
| Collector of Revenue | Collector of Revenue 41 S Central Ave Clayton, MO 63105 | 11/4/05 | 357 | $3,397.03 | Tax Claim Subject to Modification | 05-44640 | $2,605.94 | Priority |
| Copiah County | Tax Collector PO Box 705 Hazlehurst, MS 39083 | 4/28/06 | 3392 | $25,358.82 | Tax Claim Subject to Modification | 05-44640 | $24,620.21 | Priority |
| Daviess Co Ky | Daviess County Attorney 212 St Ann St Owensboro, KY 42303 | 5/1/06 | 4312 | $529.30 | Tax Claim Subject to Modification | 05-44640 | $272.93 | Priority |
| Dearborn Countyin | Dearborn County Treasurer 215b W High St New Adminstration Blgd Lawrenceburg, IN 47025 | 5/19/06 | 6361 | $128.48 | Tax Claim Subject to Modification | 05-44640 | $66.90 | Priority |
| Delaware County In | Delaware County Treasurer 100 W Main St Room 102 Muncie, IN 47305 | 7/20/06 | 10038 | $392.83 | Tax Claim Subject to Modification | 05-44640 | $392.83 | Priority |
| Delaware County In | Delaware County Treasurer 100 W Main St Room 102 Muncie, IN 47305 | 7/20/06 | 10039 | $64.31 | Tax Claim Subject to Modification | 05-44640 | $64.31 | Priority |
| Delaware County Treasurer | Room 102 County Bldg 100 W Main St Munice, IN 47305 | 7/20/06 | 10037 | $148.02 | Tax Claim Subject to Modification | 05-44640 | $148.02 | Priority |
| Edgefield Co Sc | Edgefield Co Treasurer PO Box 22 Edgefield, SC 29824 | 4/28/06 | 3389 | $43.44 | Tax Claim Subject to Modification | 05-44640 | $28.97 | General Unsecured |
| Forrest Butch Freeman Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 Oklahoma City, OK 73102 | 1/17/06 | 1545 | $18.86 | Tax Claim Subject to Modification | 05-44640 | $18.86 | General Unsecured |

5/4/2007 8:36 PM
Omni 13 Objection Exhibit E-2 single Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Gleyn Twilla | Gleyn Twilla<br>City Tax Collector<br>425 W Court St<br>Dyersburg, TN 38024 | 5/2/06 | 4415 | $21.33 | Tax Claim Subject to Modification | 05-44640 | $19.95 | Priority |
| Grayson County | F R Young Jr Treasurer<br>PO Box 127<br>Independence, VA 24348 | 11/28/05 | 893 | $948.13 | Tax Claim Subject to Modification | 05-44640 | $948.13 | General Unsecured |
| Greenwood Co Sc | Greenwood Co Tax Treasurer<br>528 Monument St R 101<br>Greenwood, SC 29646 | 5/5/06 | 4865 | $2,398.16 | Tax Claim Subject to Modification | 05-44640 | $1,599.73 | General Unsecured |
| Henry County Treasurer | 101 S Main St<br>New Castle, IN 47362 | 3/9/06 | 2232 | $11,927.66 | Tax Claim Subject to Modification | 05-44640 | $2,396.24 | Priority |
| Hillsborough County Tax Collector | PO Box 172920<br>Tampa, FL 33602 | 5/9/06 | 5372 | $860.67 | Tax Claim Subject to Modification | 05-44640 | $860.67 | General Unsecured |
| Jackson County | Manager of Finance<br>Collection Department<br>415 E 12th St<br>Kansas City, MO 64106-8401 | 5/12/06 | 5756 | $669.29 | Tax Claim Subject to Modification | 05-44640 | $669.29 | Priority |
| Joe G Tedder Tax Collector | Joe G Tedder Tax Collector<br>PO Box 1189<br>Bartow, FL 33830 | 12/13/05 | 1160 | $636.02 | Tax Claim Subject to Modification | 05-44640 | $487.91 | General Unsecured |
| Johnson County Treasurer Courthouse Annex | 86 W Court St<br>Franklin, IN 46131 | 6/13/06 | 7901 | $2,696.25 | Tax Claim Subject to Modification | 05-44640 | $2,451.14 | Priority |
| Jones Co Ms | Jones Co Tax Collector<br>PO Box 511<br>Laurel, MS 39441 | 5/22/06 | 6565 | $19.09 | Tax Claim Subject to Modification | 05-44640 | $19.09 | Priority |
| Judy Pitts Revenue Commissioner Etowah County Alabama | Etowah County Courthouse<br>800 Forrest Ave Rm 5<br>Gadsden, AL 35901 | 12/27/05 | 1328 | $269,106.72 | Tax Claim Subject to Modification | 05-44640 | $269,106.72 | Priority |
| Ken Burton Jr CFC | Tax Collector Manatee County<br>PO Box 25300<br>Bradenton, FL 34206-5300 | 1/4/06 | 1448 | $4,025.93 | Tax Claim Subject to Modification | 05-44640 | $3,183.90 | General Unsecured |

5/4/2007 8:36 PM
Omni 13 Objection Exhibit E-2 single Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Ken Burton Jr CFC | Tax Collector Manatee County PO Box 25300 Bradenton, FL 34206-5300 | 1/4/06 | 1449 | $4,848.48 | Tax Claim Subject to Modification | 05-44640 | $3,834.41 | General Unsecured |
| Ken Burton Jr CFC | Tax Collector Manatee County PO Box 25300 Bradenton, FL 34206-5300 | 1/4/06 | 1450 | $3,247.89 | Tax Claim Subject to Modification | 05-44640 | $2,568.59 | General Unsecured |
| Ken Burton Jr CFC | Tax Collector Manatee County PO Box 25300 Bradenton, FL 34206-5300 | 1/4/06 | 1451 | $924.94 | Tax Claim Subject to Modification | 05-44640 | $731.49 | General Unsecured |
| King County Tax Collector Room 600 | 500 4th Ave Seattle, WA 98104-2340 | 4/28/06 | 3331 | $107.52 | Tax Claim Subject to Modification | 05-44640 | $107.52 | General Unsecured |
| Lexington County | 212 S Lake Dr Lexington, SC 29072 | 2/3/06 | 1770 | $110,647.51 | Tax Claim Subject to Modification | 05-44640 | $98,010.73 | General Unsecured |
| Limestone County Revenue Commissioner | 100 S Clinton St Ste A Athens, AL 35611 | 5/1/06 | 3900 | $279,385.42 | Tax Claim Subject to Modification | 05-44640 | $139,692.54 | General Unsecured |
| Lincoln Co Ms | Lincoln County Tax Collector 301 South 1st St Room 109 Brookhaven, MS 39601 | 5/1/06 | 4301 | $74,750.40 | Tax Claim Subject to Modification | 05-44640 | $74,750.40 | General Unsecured |
| Lincoln County Tax | 301 South 1st Room 109 Brookhaven, MS 39601 | 5/1/06 | 5562 | $26,390.76 | Tax Claim Subject to Modification | 05-44640 | $26,390.76 | Priority |
| Louisville Jefferson County Metro Government | Jefferson County Attorney's Office Fiscal Court Building 531 Court Place Ste 1001 Louisville, KY 40202 | 12/27/05 | 1331 | $385.25 | Tax Claim Subject to Modification | 05-44640 | $207.53 | General Unsecured |
| Madison Co Ms | Madison Co Tax Collector PO Box 113 Canton, MS 39046 | 7/25/06 | 10576 | $24,661.06 | Tax Claim Subject to Modification | 05-44640 | $18,918.07 | Priority |
| Madison County Indiana Treasurer | c o Thomas M Beeman Attorney at Law 33 W 10th St Ste 200 Anderson, IN 46016 | 3/12/07 | 16571 | $1,064,727.48 | Tax Claim Subject to Modification | 05-44640 | $1,064,727.48 | Priority |

5/4/2007 8:36 PM
Omni 13 Objection Exhibit E-2 single Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Marion Co Treasurer | Marion Co Treasurer<br>PO Box 275<br>Marion, SC 29571 | 2/6/06 | 1776 | $25,633.36 | Tax Claim Subject to Modification | 05-44640 | $25,631.21 | Priority |
| Marion County Tax Collector | PO Box 970<br>Ocala, FL 34478-0970 | 5/4/06 | 4733 | $432.23 | Tax Claim Subject to Modification | 05-44640 | $331.57 | General Unsecured |
| Maury County Trustee | One Public Square<br>Columbia, TN 38401 | 5/1/06 | 3809 | $23,506.58 | Tax Claim Subject to Modification | 05-44640 | $22,821.92 | Priority |
| McDonald County Collector Cloteel Atkins | Box 725<br>Pineville, MO 64856 | 1/10/06 | 1508 | $2,185.62 | Tax Claim Subject to Modification | 05-44640 | $2,185.62 | General Unsecured |
| Metropolitan Government of Nashville and Davidson County | Dept of Law<br>Rm 204 Metropolitan Courthouse<br>Nashville, TN 37201 | 12/6/05 | 1038 | $806.18 | Tax Claim Subject to Modification | 05-44640 | $618.44 | General Unsecured |
| Monroe Co Mo | Monroe Co Collector<br>300 N Main PO Box 245<br>Paris, MO 65275 | 7/27/06 | 11121 | $10,929.20 | Tax Claim Subject to Modification | 05-44640 | $10,929.20 | Priority |
| Monroe County In | Monroe County Treasurer<br>Courthuse Room 204<br>Bloomington, IN 47404 | 7/24/06 | 10557 | $29.87 | Tax Claim Subject to Modification | 05-44640 | $28.86 | Priority |
| Morgan County Revenue Commissioner | Amanda G Scott CPA<br>PO Box 696<br>Decatur, AL 35602 | 1/3/06 | 1456 | $6.34 | Tax Claim Subject to Modification | 05-44640 | $6.34 | General Unsecured |
| Newton Co Ms | Newton Co Tax Collector<br>PO Box 7<br>Decatur, MS 39327 | 5/11/06 | 5633 | $5,704.18 | Tax Claim Subject to Modification | 05-44640 | $5,484.79 | Priority |
| Newton County In | Newton County Treasurer<br>Courthouse<br>Kentland, IN 47951 | 5/26/06 | 6939 | $106.91 | Tax Claim Subject to Modification | 05-44640 | $97.19 | Priority |
| Pima County Treasurer Pima County Assessor Pima County Arizona | Pima County Attorneys Office Civil Division<br>32 N Stone Ave Ste 2100<br>Tucson, AZ 85701 | 7/21/06 | 10248 | $8,075.92 | Tax Claim Subject to Modification | 05-44640 | $7,969.66 | General Unsecured |

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Pope County Ar | Pope County Tax Collector 100 West Main St Russellville, AR 72801 | 5/1/06 | 3556 | $100.61 | Tax Claim Subject to Modification | 05-44640 | $78.56 | General Unsecured |
| Portage County Treasurer | 449 S Meridian 1st Fl PO Box 1217 Ravenna, OH 44266 | 5/1/06 | 3767 | $42,243.59 | Tax Claim Subject to Modification | 05-44640 | $36,676.60 | Priority |
| Rankin County | 211 E Govt St Ste B Brandon, MS 39042 | 5/16/06 | 5922 | $5,452.41 | Tax Claim Subject to Modification | 05-44640 | $5,452.41 | Priority |
| Ray Valdes Seminole County Tax Collector | 1101 E First St PO Box 630 Sanford, FL 32772 | 11/7/05 | 424 | $717.59 | Tax Claim Subject to Modification | 05-44640 | $550.48 | General Unsecured |
| Rogers County Treasurer | PO Box 699 Claremore, OK 74018 | 6/22/06 | 8347 | $104.09 | Tax Claim Subject to Modification | 05-44640 | $90.04 | Priority |
| Ronald A Leggett Collector of Rev | Ronald A Leggett Collector of Revenue 109 City Hall St Louis, MO 63103 | 11/22/05 | 758 | $377.96 | Tax Claim Subject to Modification | 05-44640 | $289.94 | Priority |
| Smith County Trustee | Jamie D Winkler PO Box 332 Carthage, TN 37030 | 5/8/06 | 5669 | $36.47 | Tax Claim Subject to Modification | 05-44640 | $33.88 | Priority |
| Smith County Trustee | Smith County Trustee 122 Turner High Ste 104 Carthage, TN 37030 | 5/8/06 | 5669 | $36.47 | Tax Claim Subject to Modification | 05-44640 | $33.88 | Priority |
| St Charles County Collector | St Charles County Collector 201 N Second St Rm 134 St Charles, MO 63301-2789 | 11/22/05 | 792 | $145.15 | Tax Claim Subject to Modification | 05-44640 | $111.35 | Priority |
| St Charles County Collector | St Charles County Collector 201 N Second St Rm 134 St Charles, MO 63301-2789 | 11/22/05 | 797 | $55,010.23 | Tax Claim Subject to Modification | 05-44640 | $42,199.63 | Priority |
| St Johns County Tax Collector | Dennis W Hollingsworth PO Box 9001 St Augustine, FL 32085-9001 | 12/27/05 | 1324 | $1,929.19 | Tax Claim Subject to Modification | 05-44640 | $1,479.93 | General Unsecured |
| State of Louisiana | Louisiana Department of Revenue PO Box 66658 Baton Rouge, LA 70896 | 5/30/06 | 7093 | $133.12 | Tax Claim Subject to Modification | 05-44640 | $133.12 | Priority |

5/4/2007 8:36 PM
Omni 13 Objection Exhibit E-2 single Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Sumner County Trustee | 355 Belvedere Dr Rm 107<br>Gallatin, TN 37066 | 12/27/05 | 1327 | $2,483.92 | Tax Claim Subject to Modification | 05-44640 | $1,905.46 | Priority |
| Tax Collector | Tax Collector Town of Watertown<br>PO Box 224<br>Watertown, CT 06795 | 4/26/06 | 2833 | $1,104.78 | Tax Claim Subject to Modification | 05-44640 | $869.39 | General Unsecured |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager<br>PO Box 2943<br>Clearwater, FL 33757-2943 | 5/2/06 | 4527 | $44,542.68 | Tax Claim Subject to Modification | 05-44640 | $17,084.87 | General Unsecured |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax Dept<br>Robert McClure Santa Rosa Tax Collector<br>PO Box 7100<br>Milton, FL 32572 | 4/26/06 | 9271 | $2,257.22 | Tax Claim Subject to Modification | 05-44640 | $2,052.02 | General Unsecured |
| Tipton County In | Tipton County Treasurer<br>Courthouse<br>Tipton, IN 46072 | 6/22/06 | 8344 | $9,379.17 | Tax Claim Subject to Modification | 05-44640 | $7,804.36 | Priority |
| Treasurer Of Kosciusko County | 100 W Ctr St<br>Warsaw, IN 46580 | 6/19/06 | 8225 | $612.98 | Tax Claim Subject to Modification | 05-44640 | $557.25 | General Unsecured |
| Treasurer Of Vigo County | David Crockett<br>PO Box 1466<br>Indianapolis, IN 46206-1466 | 6/12/06 | 7835 | $6.32 | Tax Claim Subject to Modification | 05-44640 | $4.84 | Priority |
| Williamson County Trustee | Walter J Davis Trustee<br>PO Box 648<br>Franklin, TN 37065 | 10/25/05 | 108 | $25.00 | Tax Claim Subject to Modification | 05-44640 | $19.18 | Priority |
| Wilson Co Tn | Wilson County Trustee<br>PO Box 865<br>Lebanon, TN 37088 | 5/16/06 | 6053 | $963.65 | Tax Claim Subject to Modification | 05-44640 | $537.75 | Priority |
| Wilson Co Tn | Robert Rochelle<br>Robert Rochelle<br>Delinquent Tax Atty 109 Castle Heights Ave N<br>Lebanon, TN 37087 | 5/16/06 | 6053 | $963.65 | Tax Claim Subject to Modification | 05-44640 | $537.75 | Priority |
| York County Tax Collector | 1070 Heckle Beva Box 14<br>Rock Hill, SC 29732-2863 | 1/30/06 | 1706 | $8,156.89 | Tax Claim Subject to Modification | 05-44640 | $6,257.34 | General Unsecured |

5/4/2007 8:36 PM
Omni 13 Objection Exhibit E-2 single Service List

# EXHIBIT H

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :        Case No. 05-44481 (RDD)
                                              :
                        Debtors.              :        (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

### NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


        Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of
your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be
disallowed and expunged or modified as summarized in that table and described in more detail in the
Debtors' Thirteenth Omnibus Objection To Certain Claims (the "Thirteenth Omnibus Objection"), a copy
of which is enclosed (without exhibits).  The Debtors' Thirteenth Omnibus Objection is set for hearing on
May 31, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United
States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New
York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED THIRTEENTH OMNIBUS
OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS'
OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON MAY 24,
2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE
ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER
NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

        The enclosed Thirteenth Omnibus Objection identifies five different categories of objections.  The
category of claim objection applicable to you is identified in the table below in the column entitled "Basis
For Objection":

        Claims identified as having a Basis For Objection of "Insufficiently Documented Claims"
        are those Claims that did not contain sufficient documentation in support of the Claim
        asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

        The Claim identified as having a Basis For Objection of "Untimely Insufficiently
        Documented Claim" is a Claim that did not contain sufficient documentation in support
        of the Claim asserted, making it impossible for the Debtors meaningfully to review the
        asserted Claim, and also was not timely filed pursuant to the Order Under 11 U.S.C. §§

107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And
5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And
Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date
Order").

Claims identified as having a Basis For Objection of "Books and Records Claims" are
those Claims that assert liabilities or dollar amounts that the Debtors have determined are
not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records
Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have
determined are not owing pursuant to the Debtors' books and records and were also not
timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Protective Insurance Claims" are
those Claims that were filed to protect against future rejection damages that could arise if
the Debtors ultimately reject an executory insurance contract pursuant to section 365 of
the Bankruptcy Code.

The Claim identified as having a Basis For Objection of "Books and Records Insurance
Claim" is a Claim that asserts a liability or a dollar amount that the Debtors have
determined is not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Claims" are those Claims
that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Untimely Tax Claims" are those
Claims filed by taxing authorities that were not timely filed pursuant to the Bar Date
Order.

Claims identified as having a Basis For Objection of "Claims Subject to Modification"
are those Claims (a) that the Debtors have determined were overstated, and/or (b) with
respect to which the Debtors seek to appropriately re-classify the total amount remaining,
and/or (c) with respect to which the Debtors seek to specify the appropriate Debtor by
case number.

Claims identified as having a Basis For Objection of "Tax Claims Subject to
Modification" are those Claims that (a) state the incorrect amount, and/or (b) were filed
and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or
unsecured priority status.

Claims identified as having a Basis For Objection of "Claims Subject to Modification and
Reclamation Agreement" are those Claims in which the claimant asserted a reclamation
demand and the Debtors and the claimant have entered into a letter agreement (the
"Reclamation Letter Agreement") pursuant to which the Debtors and the claimant agreed
upon the valid amount of the reclamation demand, subject to the Debtor's right to seek, at

2

any time and notwithstanding the claimant's agreement to the amount set forth in the Reclamation Letter Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

If you wish to view the complete exhibits to the Thirteenth Omnibus Objection, you can do so at www.delphidocket.com. If you have any questions about this notice or the Thirteenth Omnibus Objection to your Claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE. A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH. THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirteenth Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on May 24, 2007. Your Response, if any, to the Thirteenth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel

---

[1]   Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim; (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the May 31, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order. With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on May 31, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION. PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION. YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE. THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order. IF NO RESPONSES TO THE THIRTEENTH OMNIBUS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTEENTH OMNIBUS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY

OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.
Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

# EXHIBIT I

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| All Rite Industries | All Rite Industries<br>470 Oakwood Rd<br>Lake Zurich, IL 60047 | 12/13/05 | 1139 | $93,039.28 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $13,280.00 | Priority | 05-44640 | $79,759.28 | General Unsecured |
| AMI Industries Inc | AMI Industries Prepetition<br>5093 N Red Oak Rd<br>Lewiston, MI 49756 | 7/31/06 | 15203 | $110,591.58 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $184.23 | Priority | 05-44640 | $110,407.35 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 10/17/05 | 41 | $82,859.86 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $14,711.99 | Priority | 05-44640 | $48,260.58 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/7/06 | 7609 | $402,499.83 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $4,244.00 | Priority | 05-44640 | $398,255.83 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/20/06 | 8259 | $2,583,993.60 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $60,854.76 | Priority | 05-44640 | $2,428,889.91 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/30/06 | 8831 | $3,534,443.06 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $938.28 | Priority | 05-44640 | $3,533,494.78 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/21/06 | 10208 | $2,157,348.20 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $40,599.17 | Priority | 05-44640 | $2,116,749.03 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/25/06 | 10717 | $834,429.82 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $6,636.00 | Priority | 05-44640 | $827,793.82 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/27/06 | 11580 | $22,755.61 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $900.36 | Priority | 05-44640 | $19,085.50 | General Unsecured |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 2/21/06 | 2066 | $49,007.73 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $43,676.20 | General Unsecured | | | |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 7/24/06 | 10439 | $76,900.00 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $11,524.40 | Priority | 05-44640 | $65,375.60 | General Unsecured |
| Armada Rubber Manufacturing Company | Robert Bova<br>PO Box 579<br>Armada, MI 48005-0579 | 5/2/06 | 4458 | $11,070.00 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $1,210.00 | Priority | 05-44640 | $9,860.00 | General Unsecured |
| Arrow Sheet Metal Products Co | Attn S Tujillo<br>2890 W 62nd Ave<br>Denver, CO 80221 | 3/3/06 | 2182 | $33,163.60 | Claims Subject to Modification and Reclamation Agreement | 05-44507 | $6,367.31 | Priority | 05-44507 | $26,796.29 | General Unsecured |
| Bank of America N A | Attn Information Mgr<br>100 N Tryon St 20th Fl<br>Mail Code NCI 007 20 01<br>Charlotte, NC 28255 | 5/17/06 | 6146 | $16,711.16 | Claims Subject to Modification and Reclamation Agreement | 05-44567 | $4,125.59 | Priority | 05-44567 | $12,585.57 | General Unsecured |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado<br>383 Madison Ave<br>New York, NY 10179 | 7/27/06 | 11279 | $34,432.00 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $3,120.45 | Priority | 05-44640 | $21,179.55 | General Unsecured |

5/4/2007 8:37 PM
Omni 13 Objection Exhibit E-3 single Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-3 Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| | Blue Angel Claims LLC | Attn Jennifer Donovan c o Davidson Kemper Capital Management LLC 65 E 55th St 19th Fl New York, NY 10022 | 2/16/06 | 2049 | $4,342,158.43 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $4,019,539.03 | General Unsecured | | | |
| | Cable Technologiesinc | George Obrien 3209 Ave E East Arlington, TX 76011 | 7/31/06 | 14241 | $43,119.30 | Claims Subject to Modification and Reclamation Agreement | 05-44511 | $18,966.38 | Priority | 05-44511 | $24,152.92 | General Unsecured |
| | Carolina Forge Company Llc Eft | PO Box 370 Wilson, NC 27893 | 7/25/06 | 10703 | $1,380,747.26 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $197,519.25 | Priority | 05-44640 | $1,183,228.01 | General Unsecured |
| | Carolina Forge Company Llc Eft | Carolina Forge Co LLC Edward B Loccisano PO Box 459 Meadville, PA 16335 | 7/25/06 | 10703 | $1,380,747.26 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $197,519.25 | Priority | 05-44640 | $1,183,228.01 | General Unsecured |
| | Cascade Die Casting Group | 7441 S Division Ave Ste A1 Grand Rapids, MI 49548 | 7/24/06 | 10355 | $15,049.09 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $11,105.86 | Priority | 05-44640 | $3,943.23 | General Unsecured |
| | Casco Products Corporation | Mr John Spratta VP Global Finance One Waterview Dr Shelton, CT 06484-7367 | 7/28/06 | 11923 | $13,569.50 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $5,760.48 | Priority | 05-44640 | $7,560.52 | General Unsecured |
| | Casco Products Corporation | Casco Products Corp Attn Cherie Macdonald Esq Greensfelder Hemker & Gale PC 12 Wolf Creek Ste 100 Belleville, IL 62226 | 7/28/06 | 11923 | $13,569.50 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $5,760.48 | Priority | 05-44640 | $7,560.52 | General Unsecured |
| | Catalytic Solutions Inc | 1640 Fiske Pl Oxnard, CA 93033 | 7/31/06 | 14059 | $422,138.00 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $9,345.36 | Priority | 05-44640 | $411,767.54 | General Unsecured |
| | Coats American Inc | Coats North America PO Box 60124 Charlotte, NC 28260 | 5/1/06 | 3853 | $24,193.80 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $3,170.89 | Priority | 05-44640 | $20,289.57 | General Unsecured |
| | Continental Midland LLC | William S Hackney Much Shelist 191 N Wacker Dr Ste 1800 Chicago, IL 60606 | 7/31/06 | 14247 | $45,870.92 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $1,386.73 | Priority | 05-44640 | $44,055.32 | General Unsecured |
| | Contrarian Funds LLC | Attn Alpa Jimenez 411 W Putnam Ave S 225 Greenwich, CT 06830 | 7/31/06 | 15627 | $147,402.29 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $10,671.05 | Priority | 05-44640 | $130,949.87 | General Unsecured |
| | Contrarian Funds LLC as assignee of Camoplast Incorporated | Contrarian Funds LLC Attn Alpa Jimenez 411 West Putnam Avenue Ste 225 Greenwich, CT 06830 | 7/28/06 | 12691 | $1,539,602.72 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $88,544.81 | Priority | 05-44640 | $1,440,557.24 | General Unsecured |

5/4/2007 8:37 PM
Omni 13 Objection Exhibit E-3 single Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-3 Service List

| | | 3 | 4 | 5 | | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | Date Filed | Claim Number | Asserted Claim Amount | 6 | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| Name | Address | | | | Basis for Claim | | | | | | |
| Contrarian Funds LLC as assignee of ETCO | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/24/06 | 10381 | $166,195.72 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $1,072.80 | Priority | 05-44640 | $165,122.92 | General Unsecured |
| Contrarian Funds LLC as assignee of Flow Dry Technology Ltd | Contrarian Funds LLC Attn Alpa Jimenez 411 West Putnam Avenue Ste 225 Greenwich, CT 06830 | 7/28/06 | 12689 | $176,114.66 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $42,727.58 | Priority | 05-44640 | $131,580.84 | General Unsecured |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | Contrarian Funds LLC Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/18/06 | 9796 | $572,033.91 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $8,179.67 | Priority | 05-44640 | $563,854.24 | General Unsecured |
| Contrarian Funds LLC as assignee of MTD Technologies Inc | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/24/06 | 10382 | $210,732.14 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $16,294.70 | Priority | 05-44640 | $194,437.44 | General Unsecured |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive Electronics Inc | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12669 | $1,087,184.23 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $85,411.74 | Priority | 05-44640 | $944,921.15 | General Unsecured |
| Contrarian Funds LLC as Assignee of Pax Machine Works Inc | Attn Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/18/06 | 9792 | $214,580.56 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $865.58 | Priority | 05-44640 | $213,714.98 | General Unsecured |
| Contrarian Funds LLC as assignee of Schaeffler Canada Inc | Contrarian Funds LLC Attn Alpa Jimenez 411 West Putnam Avenue Ste 225 Greenwich, CT 06830 | 7/28/06 | 12690 | $865,517.60 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $80,774.09 | Priority | 05-44640 | $784,743.51 | General Unsecured |
| Contrarian Funds LLC as Assignee of SP DIV NMC LLC | Attn Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/18/06 | 9791 | $299,745.20 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $5,367.21 | Priority | 05-44640 | $294,377.99 | General Unsecured |
| Contrarian Funds LLC as Assignee of Strattec Security Corp | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12692 | $3,398,927.24 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $43,124.50 | Priority | 05-44640 | $3,352,556.40 | General Unsecured |
| Contrarian Funds LLC as Assignee of Whirlaway Corporation | Contrarian Funds LLC Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/18/06 | 9793 | $568,283.69 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $26,238.62 | Priority | 05-44640 | $530,786.83 | General Unsecured |
| CoorsTek Inc | Elizabeth K Flaagan Holme Roberts & Owen LLP 1700 Lincoln St Ste 4100 Denver, CO 80203 | 8/22/06 | 16250 | $40,206.20 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $30,318.20 | Priority | 05-44640 | $9,888.00 | General Unsecured |
| Credit Suisse | Credit Suisse 11 Madison Ave 5th Fl New York, NY 10010 | 1/3/06 | 1420 | $6,185,131.57 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $40,059.72 | Priority | 05-44640 | $6,145,071.85 | General Unsecured |

5/4/2007 8:37 PM
Omni 13 Objection Exhibit E-3 single Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| Cts Of Canada Co | 171 Covington Dr Bloomington, IL 60108 | 7/27/06 | 11279 | $34,432.00 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $0.00 | Priority | 05-44640 | $0.00 | General Unsecured |
| Curtis Screw Company LLC | Attn Julia S Kreher Esq Hodgson Russ LLP One M&T Plz Ste 2000 Buffalo, NY 14203 | 4/5/07 | 16592 | $147,474.32 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $52,906.09 | Priority | 05-44640 | $82,770.14 | General Unsecured |
| Curtis Screw Company LLC | Curtis Screw Company LLC PO Box 2970 Buffalo, NY 14240-2970 | 4/5/07 | 16592 | $147,474.32 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $52,906.09 | Priority | 05-44640 | $82,770.14 | General Unsecured |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan 60 Wall St 3rd Fl New York, NY 10005 | 7/31/06 | 13773 | $5,721,969.77 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $27,569.59 | Priority | | | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan 60 Wall St 3rd Fl New York, NY 10005 | 7/28/06 | 13774 | $1,708,509.29 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $466.56 | Priority | | | |
| EFTEC North America | HB Fuller Company attn Gregg Walters 2900 Granada Ln Oakdale, MN 55128 | 10/17/05 | 41 | $82,859.86 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $6,678.61 | General Unsecured | | | |
| Engelhard Corporation | Mr Robert Housman Director of Credit 101 Wood Ave Iselin, NJ 08830 | 2/16/06 | 2049 | $4,342,158.43 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $85,576.07 | Priority | 05-44640 | $41,926.44 | General Unsecured |
| Epcos Inc | Attn David N Crapo Esq Gibbons PC One Gateway Ctr Newark, NJ 07102-5310 | 7/5/06 | 8946 | $653,356.73 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $72,949.27 | Priority | 05-44640 | $580,407.46 | General Unsecured |
| Fawn Plastics Co Inc | Fawn Plastics Co Inc 1920 Greenspring Dr Ste 140 Timonium, MD 21093 | 4/7/06 | 2579 | $50,085.22 | Claims Subject to Modification and Reclamation Agreement | 05-44567 | $26,190.18 | Priority | 05-44567 | $23,895.04 | General Unsecured |
| GCI Technologies Inc | 1301 Precision Dr Plano, TX 75074 | 3/12/07 | 16570 | $337,154.09 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $5,981.92 | Priority | 05-44640 | $324,877.35 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez c o Goldman Sachs & Co 30 Hudson 17th Fl Jersey City, NJ 07302 | 7/31/06 | 13773 | $5,721,969.77 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $5,694,400.18 | General Unsecured | | | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez c o Goldman Sachs & Co 30 Hudson 17th Fl Jersey City, NJ 07302 | 7/28/06 | 13774 | $1,708,509.29 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $1,706,975.81 | General Unsecured | | | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 12/12/05 | 1113 | $88,587.35 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $32,565.75 | Priority | 05-44640 | $53,432.50 | General Unsecured |

5/4/2007 8:37 PM
Omni 13 Objection Exhibit E-3 single Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 6/30/06 | 8775 | $112,408.05 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $102,681.24 | General Unsecured | | | |
| Hilite International Inc | 1671 S Broadway St Carrollton, TX 75006-7442 | 7/18/06 | 9840 | $509,488.17 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $2,422.72 | Priority | 05-44640 | $507,065.45 | General Unsecured |
| Hollingsworth & Vose Co | 112 Washington St East Walpole, MA 02032-100 | 7/14/06 | 9540 | $39,111.67 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $5,984.96 | Priority | 05-44640 | $9,173.00 | General Unsecured |
| International Resistive Company Advanced Film Division | David M Schilli Robinson Bradshaw & Hinson PA 101 N Tryon St Ste 1900 Charlotte, NC 28246 | 8/24/06 | 16255 | $1,898,409.80 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $77,693.93 | Priority | | | |
| International Resistive Company Wire & Film Technologies Division | David M Schilli Robinson Bradshaw & Hinson P A 101 North Tryon St Ste 1900 Charlotte, NC 28246 | 6/30/06 | 8878 | $170,159.62 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $1,320.21 | Priority | | | |
| ITT Cannon Newton | ITT Industries Shared Services 2881 East Bayard Street Seneca Falls, NY 13148 | 1/17/06 | 1541 | $114,460.81 | Claims Subject to Modification and Reclamation Agreement | 05-44567 | $11,604.80 | Priority | 05-44567 | $74,806.50 | General Unsecured |
| KL Industries Inc | James G Martignon Levenfeld Pearlstein LLC 2 N LaSalle Ste 1300 Chicago, IL 60602 | 2/21/06 | 2066 | $49,007.73 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $4,872.55 | Priority | | | |
| Liquidity Solutions Inc | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 5/2/06 | 4427 | $139,123.46 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $15,397.30 | Priority | 05-44640 | $120,970.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 7/31/06 | 15458 | $100,584.84 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $33,980.58 | Priority | 05-44640 | $66,604.26 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 2/21/06 | 2071 | $3,608,175.78 | Claims Subject to Modification and Reclamation Agreement | 05-44482 | $425,192.03 | Priority | 05-44482 | $3,182,983.75 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 5/2/06 | 4409 | $156,672.05 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $31,000.00 | Priority | 05-44640 | $124,101.69 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 5/17/06 | 6117 | $309,164.00 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $12,250.00 | Priority | 05-44640 | $296,914.00 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 6/6/06 | 7572 | $177,776.94 | Claims Subject to Modification and Reclamation Agreement | 05-44567 | $23,482.06 | Priority | 05-44567 | $129,190.17 | General Unsecured |
| Longacre Master Fund Ltd | Jaffe Raitt Heuer & Weiss Pc 27777 Franklin Rd Ste 2500 Southfield, MI 48034 | 6/6/06 | 7572 | $177,776.94 | Claims Subject to Modification and Reclamation Agreement | 05-44567 | $23,482.06 | Priority | 05-44567 | $129,190.17 | General Unsecured |

5/4/2007 8:37 PM
Omni 13 Objection Exhibit E-3 single Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 7/20/06 | 9989 | $203,557.41 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $21,774.05 | Priority | 05-44640 | $181,783.36 | General Unsecured |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | Attn Vladimir Jelisavcic 810 Seventh Ave 22nd Floor New York, NY 10019 | 7/31/06 | 13974 | $1,659,326.20 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $40,000.00 | Priority | 05-44640 | $1,619,326.20 | General Unsecured |
| M & S Manufacturing Company | c o Bruce N Elliott Conlin McKenney & Philbrick PC 350 S Main St Ste 400 Ann Arbor, MI 48104 | 7/28/06 | 12057 | $35,063.00 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $13,620.06 | Priority | 05-44640 | $21,442.94 | General Unsecured |
| Mabuchi Motor America Corp | Mabuchi Motor America Corp 3001 W Big Beaver Rd Ste 520 Troy, MI 48084-3106 | 11/4/05 | 351 | $635,040.00 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $875.54 | Priority | 05-44640 | $634,164.46 | General Unsecured |
| Magnesium Aluminum Corp | Attn Bob OMalley 3425 Service Rd Cleveland, OH 44111 | 7/21/06 | 10186 | $130,579.71 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $36,684.88 | Priority | 05-44640 | $87,661.61 | General Unsecured |
| Markel Corp | 435 School Ln Plymouth Meeting, PA 19462 | 7/28/06 | 12225 | $17,618.29 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $8,585.01 | Priority | 05-44640 | $448.27 | General Unsecured |
| Metal Cladding Inc | Attn Julia S Kreher Esq Hodgson Russ LLP One M&T Plz Ste 2000 Buffalo, NY 14203 | 7/12/06 | 9386 | $59,437.76 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $14,090.99 | Priority | 05-44640 | $45,346.77 | General Unsecured |
| Micronas GmbH | co Glen K Ritner Director Micronas Semiconductors Inc Automotive Headquarters - The Americas 3700 Grand River Ste 215 Farmington Hillls, MI 48335 | 5/23/06 | 6710 | $88,440.00 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $18,090.00 | Priority | 05-44640 | $70,350.00 | General Unsecured |
| Millennium Industries Corporation | c o John P Hensien and Susanna C Brennan Clark Hill PLC 500 Woodward Ave Ste 3500 Detroit, MI 48226-3435 | 7/31/06 | 15211 | $1,352,891.10 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $1,942.04 | Priority | 05-44640 | $589,634.73 | General Unsecured |
| Millwood Inc dba Liberty Industries Inc | c o Sam O Simmerman Esq Krugliak Wilkins Griffiths & Dougherty Co LPA 4775 Munson St NW PO Box 36963 Canton, OH 44735-6963 | 7/21/06 | 10218 | $220,167.50 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $3,946.75 | Priority | 05-44640 | $216,220.75 | General Unsecured |
| Multek Flexible Circuits Inc et al | c o Steven J Reisman Esq Curtis Mallet Prevost Colt & Mosle LLP 101 Park Ave New York, NY 10178-0061 | 7/31/06 | 13815 | $223,843.01 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $11,801.03 | Priority | 05-44640 | $161,660.68 | General Unsecured |

5/4/2007 8:37 PM
Omni 13 Objection Exhibit E-3 single Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-3 Service List

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| Murata Electronics North America Inc | Attn Treasurer Corp Controller 2200 Lake Park Dr Smyrna, GA 30080-7604 | 7/26/06 | 11053 | $3,725,211.05 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $111,941.07 | Priority | 05-44640 | $3,605,903.86 | General Unsecured |
| Novelis Corp | 6060 Pkland Blvd Cleveland, OH 44124-4185 | 7/31/06 | 15222 | $392,351.79 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $33,090.25 | Priority | 05-44640 | $359,261.54 | General Unsecured |
| Nu Horizons Electronics Corp | Attn C Salazar 2070 Ringwood Ave San Jose, CA 95131 | 6/1/06 | 7313 | $61,384.40 | Claims Subject to Modification and Reclamation Agreement | 05-44507 | $30,455.00 | Priority | 05-44507 | $30,929.40 | General Unsecured |
| Precision Fitting & Gauge Co | 1214 S Joplin Ave Tulsa, OK 74112 | 4/27/06 | 3010 | $916.61 | Claims Subject to Modification and Reclamation Agreement | 05-44482 | $892.00 | Priority | 05-44482 | $24.61 | General Unsecured |
| Pti Engineered Plastics | Accounts Payable 44850 Centre Court East Clinton Township, MI 48038 | 7/5/06 | 9021 | $121,454.58 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $620.00 | Priority | 05-44640 | $120,834.58 | General Unsecured |
| Raetech Corporation | Raetech Corporation 4750 Venture Dr Ste 100 Ann Arbor, MI 48108 | 1/3/06 | 1419 | $13,700.00 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $4,500.00 | Priority | 05-44640 | $9,200.00 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 111 S Main St Ste C11 PO Box 9095 Breckenridge, CO 80424 | 6/8/06 | 7659 | $298,168.53 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $3,118.89 | Priority | 05-44640 | $295,049.64 | General Unsecured |
| Reliable Casting Corp Sidney Div | 3530 Spring Grove Ave Cincinnati, OH 45223 | 7/25/06 | 10583 | $198,426.72 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $37,324.15 | Priority | 05-44640 | $15,866.15 | General Unsecured |
| Republic Engineered Products Inc | Scott N Opincar Esq McDonald Hopkins Co LPA 600 Superior Ave E Ste 2100 Cleveland, OH 44114 | 7/27/06 | 11264 | $673,272.82 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $305,961.91 | Priority | 05-44640 | $344,357.94 | General Unsecured |
| Rosemount Analytical | Customer Financial Services 12001 Technology Dr AB03 Eden Prairie, MN 55344 | 7/26/06 | 11102 | $1,872.50 | Claims Subject to Modification and Reclamation Agreement | 05-44482 | $1,340.00 | Priority | 05-44482 | $532.50 | General Unsecured |
| SEPR Ceramic Beads and Powders Inc a division of Saint Gobain Ceramics & Plastics Inc | Carol Walker Saint Gobain Ceramics and Plastics Inc 1600 West Lee Street Louisville, KY 40210 | 1/19/06 | 1611 | $105,930.00 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $35,310.00 | Priority | 05-44640 | $70,620.00 | General Unsecured |
| Silicon Laboratories Inc | co Jeffry A Davis DLA Piper Rudnick Gray Cary 401 B Street Ste 1700 San Diego, CA 92101 | 6/30/06 | 8775 | $112,408.05 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $9,726.81 | Priority | | | |
| SPCP Group LLC | Attn Brian Jarmain 2 Greenwich Plz Greenwich, CT 06830 | 7/7/06 | 9105 | $277,159.38 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $31,044.61 | Priority | 05-44640 | $215,417.67 | General Unsecured |

5/4/2007 8:37 PM
Omni 13 Objection Exhibit E-3 single Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/27/06 | 11566 | $5,764,040.00 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $118,885.06 | Priority | 05-44640 | $5,645,154.94 | General Unsecured |
| Special Situations Investing Group Inc | Attn Pedro Ramirez c o Goldman Sachs & Co 30 Hudson 17th Fl Jersey City, NJ 07302 | 7/18/06 | 9760 | $4,041,686.30 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $18,298.73 | Priority | 05-44640 | $4,023,387.57 | General Unsecured |
| Special Situations Investing Group Inc | Attn Al Dombrowski c o Goldman Sachs & Co 85 Broad St 27th Fl New York, NY 10004 | 7/31/06 | 14137 | $2,752,068.75 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $102,600.39 | Priority | 05-44640 | $2,649,468.36 | General Unsecured |
| Stanley Electric Sales of America Inc | c o Mark T Flewelling Esq Afrct LLP 199 S Los Robles Ave Ste 600 Pasadena, CA 91101 | 7/28/06 | 12257 | $217,822.60 | Claims Subject to Modification and Reclamation Agreement | 05-44567 | $43,264.40 | Priority | 05-44567 | $174,558.20 | General Unsecured |
| The Lighting Company | The Lighting Company 1621 Browning Irvine, CA 92606 | 1/4/06 | 1438 | $791.97 | Claims Subject to Modification and Reclamation Agreement | 05-44624 | $791.97 | Priority | | | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman c o TPG Credit Management LP 4600 Wells Fargo Ctr 90 S Seventh St Minneapolis, MN 55402 | 6/30/06 | 8878 | $170,159.62 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $158,918.44 | General Unsecured | | | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman c o TPG Credit Management LP 4600 Wells Fargo Ctr 90 S Seventh St Minneapolis, MN 55402 | 8/24/06 | 16255 | $1,898,409.80 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $1,813,301.97 | General Unsecured | | | |
| Transfer Tool Products Inc | co Thomas G King & DS Holmgren Kreis Enderle Callander & Hudgins et al PO Box 4010 Kalamazoo, MI 49003-4010 | 4/18/06 | 2677 | $2,552.56 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $1,186.74 | Priority | 05-44640 | $1,365.82 | General Unsecured |
| Unifrax Corporation | attn Julia S Kreher Esq Hodgson Russ LLP One M&T Plaza Ste 2000 Buffalo, NY 14203 | 7/20/06 | 10009 | $88,505.44 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $25,878.10 | Priority | 05-44640 | $61,709.27 | General Unsecured |
| United Machining Inc | 6300 18 1/2 Mile Rd Sterling Heights, MI 48314 | 10/19/05 | 52 | $114,852.50 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $1,532.85 | Priority | 05-44640 | $100,906.25 | General Unsecured |
| Wire Products Inc | E Mark Young Esq c o Roetzel & Andress LPA 1375 E Ninth St One Cleveland Ctr 9th Fl Cleveland, OH 44114 | 7/26/06 | 11188 | $119,859.25 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $9,733.72 | Priority | 05-44640 | $110,125.53 | General Unsecured |

5/4/2007 8:37 PM
Omni 13 Objection Exhibit E-3 single Service List

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-3 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Claim | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| Zeller Electric of Rochester Inc aka Zeller Electric Inc | Attn John K McAndrew Woods Oviatt Gilman LLP 700 Crossroads Building 2 State St Rochester, NY 14614 | 7/28/06 | 12374 | $33,257.86 | Claims Subject to Modification and Reclamation Agreement | 05-44640 | $4,000.00 | Priority | 05-44640 | $29,257.86 | General Unsecured |

5/4/2007 8:37 PM
Omni 13 Objection Exhibit E-3 single Service List

# EXHIBIT J

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                :

In re                          :      Chapter 11
                                :

DELPHI CORPORATION, et al.,    :      Case No. 05-44481 (RDD)
                                :

              Debtors.     :      (Jointly Administered)
                                :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

### NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


        Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be disallowed and expunged or modified as summarized in that table and described in more detail in the Debtors' Thirteenth Omnibus Objection To Certain Claims (the "Thirteenth Omnibus Objection"), a copy of which is enclosed (without exhibits).  The Debtors' Thirteenth Omnibus Objection is set for hearing on May 31, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED THIRTEENTH OMNIBUS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON MAY 24, 2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

        The enclosed Thirteenth Omnibus Objection identifies five different categories of objections.  The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

        Claims identified as having a Basis For Objection of "Insufficiently Documented Claims" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

        The Claim identified as having a Basis For Objection of "Untimely Insufficiently Documented Claim" is a Claim that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim, and also was not timely filed pursuant to the Order Under 11 U.S.C. §§

107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Books and Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Protective Insurance Claims" are those Claims that were filed to protect against future rejection damages that could arise if the Debtors ultimately reject an executory insurance contract pursuant to section 365 of the Bankruptcy Code.

The Claim identified as having a Basis For Objection of "Books and Records Insurance Claim" is a Claim that asserts a liability or a dollar amount that the Debtors have determined is not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Claims" are those Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Untimely Tax Claims" are those Claims filed by taxing authorities that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject to Modification" are those Claims (a) that the Debtors have determined were overstated, and/or (b) with respect to which the Debtors seek to appropriately re-classify the total amount remaining, and/or (c) with respect to which the Debtors seek to specify the appropriate Debtor by case number.

Claims identified as having a Basis For Objection of "Tax Claims Subject to Modification" are those Claims that (a) state the incorrect amount, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or unsecured priority status.

Claims identified as having a Basis For Objection of "Claims Subject to Modification and Reclamation Agreement" are those Claims in which the claimant asserted a reclamation demand and the Debtors and the claimant have entered into a letter agreement (the "Reclamation Letter Agreement") pursuant to which the Debtors and the claimant agreed upon the valid amount of the reclamation demand, subject to the Debtor's right to seek, at

2

any time and notwithstanding the claimant's agreement to the amount set forth in the Reclamation Letter Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |

If you wish to view the complete exhibits to the Thirteenth Omnibus Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Thirteenth Omnibus Objection to your Claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirteenth Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on May 24, 2007. Your Response, if any, to the Thirteenth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of

---

[1]      Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim; (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the May 31, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on May 31, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE THIRTEENTH OMNIBUS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER,

4

THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTEENTH
OMNIBUS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY
OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.
Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

# EXHIBIT K

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 | Correct Debtor3 | Modified Amount3 | Modified Nature3 |
| McMaster Carr Supply Co | PO Box 4355 Chicago, IL 60680 | 6/30/06 | 8876 | $9,787.98 | Claims Subject to Modification | 05-44507 | $8,860.82 | General Unsecured | 05-44511 | $119.84 | General Unsecured | 05-44567 | $699.95 | General Unsecured |
| Pitney Bowes Management Services | attn Recovery Dept 27 Waterview Dr Shelton, CT 06484-4361 | 12/23/05 | 1263 | $113,385.44 | Claims Subject to Modification | 05-44640 | $105,583.05 | General Unsecured | 05-44612 | $6,560.87 | General Unsecured | | | |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Quinn Emanuel Urquhart Oliver & Hedges LLP 865 S Figueroa St 10th Fl Los Angeles, CA 90017 | 7/31/06 | 14177 | $63,564.33 | Claims Subject to Modification | 05-44554 | $32,173.76 | General Unsecured | 05-44640 | $18,179.86 | General Unsecured | | | |
| Speed Tech Corporation | No 568 Sec 1 Min Sheng N Rd Kweishan Hsiang, Taoyuan Hsien Taiwan | 7/26/06 | 10956 | $191,139.00 | Claims Subject to Modification | 05-44539 | $15,009.00 | General Unsecured | 05-44624 | $56,130.00 | General Unsecured | | | |
| T S Expediting Service Inc | DBA Tri State Expedited Service Inc PO Box 307 SCATSCI Perrysburg, OH 43552 | 10/10/06 | 16358 | $44,188.02 | Claims Subject to Modification | 05-44640 | $42,891.44 | General Unsecured | 05-44612 | $1,296.58 | General Unsecured | | | |
| Trane Company | Div Of American Standard Inc 3600 Pammel Creek Rd La Crosse, WI 54601 | 7/25/06 | 13501 | $49,655.16 | Claims Subject to Modification | 05-44554 | $301.00 | General Unsecured | 05-44640 | $35,442.73 | General Unsecured | | | |

5/4/2007 8:36 PM
Omni 13 Objection Exhibit E-1 multiple Service List

# EXHIBIT L

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                           :

In re                        :     Chapter 11
                           :

DELPHI CORPORATION, et al.,   :     Case No. 05-44481 (RDD)
                           :

             Debtors.    :     (Jointly Administered)
                           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

<u>NOTICE OF OBJECTION TO CLAIM</u>

[Claimant Name]:


       Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of
your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be
disallowed and expunged or modified as summarized in that table and described in more detail in the
Debtors' Thirteenth Omnibus Objection To Certain Claims (the "Thirteenth Omnibus Objection"), a copy
of which is enclosed (without exhibits).  The Debtors' Thirteenth Omnibus Objection is set for hearing on
May 31, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United
States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New
York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED THIRTEENTH OMNIBUS
OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS'
OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON MAY 24,
2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE
ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER
NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

       The enclosed Thirteenth Omnibus Objection identifies five different categories of objections.  The
category of claim objection applicable to you is identified in the table below in the column entitled "Basis
For Objection":

       Claims identified as having a Basis For Objection of "Insufficiently Documented Claims"
       are those Claims that did not contain sufficient documentation in support of the Claim
       asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

       The Claim identified as having a Basis For Objection of "Untimely Insufficiently
       Documented Claim" is a Claim that did not contain sufficient documentation in support
       of the Claim asserted, making it impossible for the Debtors meaningfully to review the
       asserted Claim, and also was not timely filed pursuant to the Order Under 11 U.S.C. §§

107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Books and Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Protective Insurance Claims" are those Claims that were filed to protect against future rejection damages that could arise if the Debtors ultimately reject an executory insurance contract pursuant to section 365 of the Bankruptcy Code.

The Claim identified as having a Basis For Objection of "Books and Records Insurance Claim" is a Claim that asserts a liability or a dollar amount that the Debtors have determined is not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Claims" are those Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Untimely Tax Claims" are those Claims filed by taxing authorities that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject to Modification" are those Claims (a) that the Debtors have determined were overstated, and/or (b) with respect to which the Debtors seek to appropriately re-classify the total amount remaining, and/or (c) with respect to which the Debtors seek to specify the appropriate Debtor by case number.

Claims identified as having a Basis For Objection of "Tax Claims Subject to Modification" are those Claims that (a) state the incorrect amount, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or unsecured priority status.

Claims identified as having a Basis For Objection of "Claims Subject to Modification and Reclamation Agreement" are those Claims in which the claimant asserted a reclamation demand and the Debtors and the claimant have entered into a letter agreement (the "Reclamation Letter Agreement") pursuant to which the Debtors and the claimant agreed upon the valid amount of the reclamation demand, subject to the Debtor's right to seek, at

2

any time and notwithstanding the claimant's agreement to the amount set forth in the Reclamation Letter Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |
| | | | | ⓭ | ⓮ | ⓯ |

If you wish to view the complete exhibits to the Thirteenth Omnibus Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Thirteenth Omnibus Objection to your Claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirteenth Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (Prevailing Eastern Time) on May 24, 2007. Your Response, if any, to the Thirteenth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word

---

[1]  Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim; (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the May 31, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order. With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on May 31, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION. PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION. YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE. THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order. IF NO RESPONSES TO THE THIRTEENTH

OMNIBUS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTEENTH OMNIBUS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.
Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.

# EXHIBIT M

Delphi Corporation
Thirteenth Omnibus Claims Objection
Exhibit E-3 Service List

| 1 Name | 2 Address | 3 Date Filed | 4 Claim Number | 5 Asserted Claim Amount | 6 Basis for Objection | 7 Correct Debtor | 8 Modified Amount | 9 Modified Nature | 10 Correct Debtor2 | 11 Modified Amount2 | 12 Modified Nature2 | 13 Correct Debtor3 | 14 Modified Amount3 | 15 Modified Nature3 | 16 Correct Debtor4 | 17 Modified Amount4 | 18 Modified Nature4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Avnet Inc | 2211 S 47th St Phoenix, AZ 85034-6403 | 1/4/06 | 1447 | $250,559.17 | Claims Subject to Modification and Reclamation Agreement | 05-44507 | $67,613.23 | Priority | 05-44507 | $154,335.84 | General Unsecured | 05-44511 | $1,382.05 | General Unsecured | 05-44624 | $300.10 | General Unsecured |
| Avx Corp | 801 17th Ave S Myrtle Beach, SC 29577-424 | 7/18/06 | 9755 | $119,379.15 | Claims Subject to Modification and Reclamation Agreement | 05-44567 | $419.83 | General Unsecured | 05-44640 | $11,894.48 | Priority | 05-44640 | $104,622.42 | General Unsecured | | | |
| Liquidity Solutions Inc | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 7/13/06 | 9460 | $29,862.80 | Claims Subject to Modification and Reclamation Agreement | 05-44612 | $1,840.00 | General Unsecured | 05-44640 | $2,668.00 | Priority | 05-44640 | $25,354.80 | General Unsecured | | | |
| Micro Motion Inc | Customer Financial Services 12001 Technology Dr AB03 Eden Prairie, MN 55344 | 7/26/06 | 11103 | $38,679.38 | Claims Subject to Modification and Reclamation Agreement | 05-44482 | $5,895.03 | Priority | 05-44482 | $31,770.54 | General Unsecured | 05-44640 | $975.00 | General Unsecured | | | |

5/4/2007 8:37 PM
Omni 13 Objection Exhibit E-3 multiple Service List

# EXHIBIT N

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                    Debtors.              :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>NOTICE OF OBJECTION TO CLAIM</u>

[Claimant Name]:


        Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession
in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the
Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon
the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of
your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be
disallowed and expunged or modified as summarized in that table and described in more detail in the
Debtors' Thirteenth Omnibus Objection To Certain Claims (the "Thirteenth Omnibus Objection"), a copy
of which is enclosed (without exhibits).  The Debtors' Thirteenth Omnibus Objection is set for hearing on
May 31, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United
States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New
York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED THIRTEENTH OMNIBUS
OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS'
OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON MAY 24,
2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE
ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER
NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

        The enclosed Thirteenth Omnibus Objection identifies five different categories of objections.  The
category of claim objection applicable to you is identified in the table below in the column entitled "Basis
For Objection":

        Claims identified as having a Basis For Objection of "Insufficiently Documented Claims"
        are those Claims that did not contain sufficient documentation in support of the Claim
        asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

        The Claim identified as having a Basis For Objection of "Untimely Insufficiently
        Documented Claim" is a Claim that did not contain sufficient documentation in support
        of the Claim asserted, making it impossible for the Debtors meaningfully to review the
        asserted Claim, and also was not timely filed pursuant to the Order Under 11 U.S.C. §§

107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Books and Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books and Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Protective Insurance Claims" are those Claims that were filed to protect against future rejection damages that could arise if the Debtors ultimately reject an executory insurance contract pursuant to section 365 of the Bankruptcy Code.

The Claim identified as having a Basis For Objection of "Books and Records Insurance Claim" is a Claim that asserts a liability or a dollar amount that the Debtors have determined is not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Claims" are those Claims that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Untimely Tax Claims" are those Claims filed by taxing authorities that were not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject to Modification" are those Claims (a) that the Debtors have determined were overstated, and/or (b) with respect to which the Debtors seek to appropriately re-classify the total amount remaining, and/or (c) with respect to which the Debtors seek to specify the appropriate Debtor by case number.

Claims identified as having a Basis For Objection of "Tax Claims Subject to Modification" are those Claims that (a) state the incorrect amount, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or unsecured priority status.

Claims identified as having a Basis For Objection of "Claims Subject to Modification and Reclamation Agreement" are those Claims in which the claimant asserted a reclamation demand and the Debtors and the claimant have entered into a letter agreement (the "Reclamation Letter Agreement") pursuant to which the Debtors and the claimant agreed upon the valid amount of the reclamation demand, subject to the Debtor's right to seek, at

2

any time and notwithstanding the claimant's agreement to the amount set forth in the Reclamation Letter Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |
| | | | | ⓭ | ⓮ | ⓯ |
| | | | | ⓰ | ⓱ | ⓲ |

If you wish to view the complete exhibits to the Thirteenth Omnibus Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Thirteenth Omnibus Objection to your Claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Thirteenth Omnibus Objection, you must file a response (the "Response") and serve it so that it is actually received no later than 4:00 p.m. (Prevailing Eastern Time) on May 24, 2007. Your Response, if any, to the Thirteenth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim; (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the May 31, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on May 31, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE THIRTEENTH OMNIBUS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE THIRTEENTH OMNIBUS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER. Thus, your failure to respond may forever bar you from sustaining a claim against the Debtors.