In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2287<br>Date Filed: 03/14/06<br>Docketed Total:  $12,921.52<br>Filing Creditor Name and Address<br> ACORN DISTRIBUTORS INC<br> 5820 FORTUNE CIR W<br> INDIANAPOLIS IN 46241 | Claim Holder Name and Address<br>AFI<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $12,921.52 | | Modified Total | | $7,723.22 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,921.52<br>$12,921.52 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,723.22<br>$7,723.22 |
| Claim: 12215<br>Date Filed: 07/28/06<br>Docketed Total:  $20,171.00<br>Filing Creditor Name and Address<br> ADAPTIVE TECHNOLOGIES INC<br> THOMAS P MARTIN<br> MARTIN FOLINO HARMON &<br> STACHLER<br> 214 W MONUMENT AVE<br> PO BOX 10068<br> DAYTON OH 45402 | Claim Holder Name and Address<br>ADAPTIVE TECHNOLOGIES INC<br>THOMAS P MARTIN<br>MARTIN FOLINO HARMON &<br>STACHLER<br>214 W MONUMENT AVE<br>PO BOX 10068<br>DAYTON OH 45402 | Docketed Total | | $20,171.00 | | Modified Total | | $10,241.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,171.00<br>$20,171.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,241.00<br>$10,241.00 |
| Claim: 7007<br>Date Filed: 05/30/06<br>Docketed Total:  $615.06<br>Filing Creditor Name and Address<br> ALABAMA GAS CORP<br> ATTN NANCY ROLAND<br> 605 RICHARD ARRINGTON JR BLVD<br> N<br> BIRMINGHAM AL 35203-2707 | Claim Holder Name and Address<br>ALABAMA GAS CORP<br>ATTN NANCY ROLAND<br>605 RICHARD ARRINGTON JR BLVD<br>N<br>BIRMINGHAM AL 35203-2707 | Docketed Total | | $615.06 | | Modified Total | | $599.93 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$615.06<br>$615.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$599.93<br>$599.93 |
| Claim: 7008<br>Date Filed: 05/30/06<br>Docketed Total:  $1,314.20<br>Filing Creditor Name and Address<br> ALABAMA GAS CORP<br> ATTN NANCY ROLAND<br> 605 RICHARD ARRINGTON JR BLVD<br> N<br> BIRMINGHAM AL 35203-2707 | Claim Holder Name and Address<br>ALABAMA GAS CORP<br>ATTN NANCY ROLAND<br>605 RICHARD ARRINGTON JR BLVD<br>N<br>BIRMINGHAM AL 35203-2707 | Docketed Total | | $1,314.20 | | Modified Total | | $1,264.93 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,314.20<br>$1,314.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,264.93<br>$1,264.93 |

In re: Delphi Corporation, et al.                                                                                      Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4232<br>Date Filed:05/01/06<br>Docketed Total:  $32,587.26<br>Filing Creditor Name and Address<br> ALCOTEC WIRE CO<br> 2750 AERO PK DR<br> TRAVERSE CITY MI 49686-9103 | Claim Holder Name and Address<br>ALCOTEC WIRE CO<br>2750 AERO PK DR<br>TRAVERSE CITY MI 49686-9103 | Docketed Total | | $32,587.26 | | Modified Total | | $27,076.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,587.26<br>$32,587.26 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,076.00<br>$27,076.00 |
| Claim: 10600<br>Date Filed:07/25/06<br>Docketed Total:   $11,751.37<br>Filing Creditor Name and Address<br> AMPHENOL CORP AMPHENOL RF<br> AMPHENOL RF<br> 4 OLD  NEWTON RD<br> DANBURY CT 06810 | Claim Holder Name and Address<br>AMPHENOL CORP AMPHENOL RF<br>AMPHENOL RF<br>4 OLD  NEWTON RD<br>DANBURY CT 06810 | Docketed Total | | $11,751.37 | | Modified Total | | $10,630.26 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,751.37<br>$11,751.37 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,630.26<br>$10,630.26 |
| Claim: 11579<br>Date Filed:07/27/06<br>Docketed Total:   $13,438.67<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF C8L WOOD PRODUCTS<br> ATTN DAVID S LEINWAND<br> AS ASSIGNEE OF C8L WOOD<br> PRODUCTS<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $13,438.67 | | Modified Total | | $11,912.79 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,438.67<br><br><br>$13,438.67 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,912.79<br><br><br>$11,912.79 |
| Claim: 2163<br>Date Filed:03/01/06<br>Docketed Total:   $67,698.23<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> CARRIS REELS INC<br> ASM CAPITAL<br> 7600 JERICHO TPKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address<br>ASM CAPITAL AS ASSIGNEE FOR CARRIS<br>REELS INC<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $67,698.23 | | Modified Total | | $40,242.90 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$67,698.23<br>$67,698.23 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$40,242.90<br>$40,242.90 |

In re: Delphi Corporation, et al.                                                                          Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1165<br>Date Filed: 12/14/05<br>Docketed Total:   $1,280,342.50<br>Filing Creditor Name and Address<br>  ATMEL CORPORATION<br>  ATTN BUCK CHINN<br>  2325 ORCHARD PKWY<br>  SAN JOSE CA 95131 | Claim Holder Name and Address<br>ATMEL CORPORATION<br>ATTN BUCK CHINN<br>2325 ORCHARD PKWY<br>SAN JOSE CA 95131 | Docketed Total | | $1,280,342.50 | | Modified Total | | $1,268,827.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,280,342.50 | 05-44539<br>05-44640 | | | $570,000.00<br>$698,827.00 |
| | | | | $1,280,342.50 | | | | $1,268,827.00 |
| Claim: 16415<br>Date Filed: 11/09/06<br>Docketed Total:   $1,983,000.60<br>Filing Creditor Name and Address<br>  ATS AUTOMATION TOOLING SYSTEMS<br>  INC<br>  CARL GALLOWAY VP AND TREASURER<br>  250 ROYAL OAK RD<br>  CAMBRIDGE ON N3H 4R6<br>  CANADA | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $1,983,000.60 | | Modified Total | | $1,983,000.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | $1,983,000.60 | | | 05-44640 | | | $1,983,000.00 |
| | | $1,983,000.60 | | | | | | $1,983,000.00 |
| Claim: 1081<br>Date Filed: 12/02/05<br>Docketed Total:   $60,182.00<br>Filing Creditor Name and Address<br>  AUSTRIAMICROSYSTEMS AG<br>  MRS MARIA RADOVIC<br>  A-8141 UNTERPREMSTAELTEN<br><br>  AUSTRIA | Claim Holder Name and Address<br>AUSTRIAMICROSYSTEMS AG<br>MRS MARIA RADOVIC<br>A-8141 UNTERPREMSTAELTEN<br><br>AUSTRIA | Docketed Total | | $60,182.00 | | Modified Total | | $60,182.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $60,182.00 | 05-44640 | | | $60,182.00 |
| | | | | $60,182.00 | | | | $60,182.00 |
| Claim: 3727<br>Date Filed: 05/01/06<br>Docketed Total:   $49,973.66<br>Filing Creditor Name and Address<br>  AVM INC<br>  PO BOX 729<br>  MARION SC 29571 | Claim Holder Name and Address<br>AVM INC<br>PO BOX 729<br>MARION SC 29571 | Docketed Total | | $49,973.66 | | Modified Total | | $28,073.66 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $49,973.66 | 05-44640 | | | $28,073.66 |
| | | | | $49,973.66 | | | | $28,073.66 |

\*See Exhibit E for a listing of debtor entities by case number                    Page:   3 of 48

In re: Delphi Corporation, et al.                                                                                    Fifteenth Omnibus Objection

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 15352**
Date Filed: 07/31/06
Docketed Total:   $17,541.48
Filing Creditor Name and Address
 B W ROGERS CO
 380 WATER ST
 PO BOX 1030
 AKRON OH 44309-1030

| Claim Holder Name and Address | Docketed Total | $17,541.48 |
|---|---|---|
| B W ROGERS CO |  |  |
| 380 WATER ST |  |  |
| PO BOX 1030 |  |  |
| AKRON OH 44309-1030 |  |  |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 |  |  | $17,541.48 |
|  |  |  | $17,541.48 |

| Modified Total | $3,532.00 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 |  |  | $3,532.00 |
|  |  |  | $3,532.00 |

---

**Claim: 2304**
Date Filed: 03/15/06
Docketed Total:   $8,978.40
Filing Creditor Name and Address
 BAJA TAPE & SUPPLY SA DE CV
 AV DE LAS GRANJAS NO 451
 COL GRANJAS UNIDAS CP
 CD JUAREZ CHIH  32675
 MEXICO

| Claim Holder Name and Address | Docketed Total | $8,978.40 |
|---|---|---|
| BAJA TAPE & SUPPLY SA DE CV |  |  |
| AV DE LAS GRANJAS NO 451 |  |  |
| COL GRANJAS UNIDAS CP |  |  |
| CD JUAREZ CHIH  32675 |  |  |
| MEXICO |  |  |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 |  |  | $8,978.40 |
|  |  |  | $8,978.40 |

| Modified Total | $5,358.00 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 |  |  | $5,358.00 |
|  |  |  | $5,358.00 |

---

**Claim: 1414**
Date Filed: 12/30/05
Docketed Total:   $17,498.12
Filing Creditor Name and Address
 BALZERS INC
 2511 TECHNOLOGY DR STE 114
 ELGIN IL 60123

| Claim Holder Name and Address | Docketed Total | $17,498.12 |
|---|---|---|
| BALZERS INC |  |  |
| 2511 TECHNOLOGY DR STE 114 |  |  |
| ELGIN IL 60123 |  |  |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 |  |  | $17,498.12 |
|  |  |  | $17,498.12 |

| Modified Total | $17,498.12 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 |  |  | $17,498.12 |
|  |  |  | $17,498.12 |

---

**Claim: 1439**
Date Filed: 01/04/06
Docketed Total:   $121,415.94
Filing Creditor Name and Address
 BATTENFELD OF AMERICA INC
 ATTN RON RICAPITO
 1620 SHANAHAN DR
 SOUTH ELGIN IL 60177

| Claim Holder Name and Address | Docketed Total | $121,415.94 |
|---|---|---|
| BATTENFELD OF AMERICA INC |  |  |
| ATTN RON RICAPITO |  |  |
| 1620 SHANAHAN DR |  |  |
| SOUTH ELGIN IL 60177 |  |  |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 |  |  | $121,415.94 |
|  |  |  | $121,415.94 |

| Modified Total | $83,403.44 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 |  |  | $83,403.44 |
|  |  |  | $83,403.44 |

In re: Delphi Corporation, et al.                                                                              Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11186<br>Date Filed:07/26/06<br>Docketed Total:   $180,633.39<br>Filing Creditor Name and Address<br> BEAVER VALLEY MANUFACTURING<br>  INC<br> IRA RUBIN<br> GOLDMAN RUBIN & SHAPIRO<br> 1340 WOODMAN DR<br> DAYTON OH 45432 | Claim Holder Name and Address<br>BEAVER VALLEY MANUFACTURING INC<br>IRA RUBIN<br>GOLDMAN RUBIN & SHAPIRO<br>1340 WOODMAN DR<br>DAYTON OH 45432 | Docketed Total | | $180,633.39 | | Modified Total | | $121,384.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$180,633.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$121,384.39 |
| | | | | $180,633.39 | | | | $121,384.39 |
| Claim: 7206<br>Date Filed:05/31/06<br>Docketed Total:   $31,570.05<br>Filing Creditor Name and Address<br> BELLMAN MELCOR INC<br> 18333 S 76TH AVE<br> PO BOX 188<br> TINLEY PK IL 60477 | Claim Holder Name and Address<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $31,570.05 | | Modified Total | | $28,335.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$31,570.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$28,335.20 |
| | | | | $31,570.05 | | | | $28,335.20 |
| Claim: 1627<br>Date Filed:01/23/06<br>Docketed Total:   $9,243.52<br>Filing Creditor Name and Address<br> BENCHMARK DBA PLASCO DBA<br> GOLDEN THUMB<br> BENCHMARK INDUSTRIAL SUPPLY<br> LLC<br> PO BOX 367<br> SPRINGFIELD OH 45501 | Claim Holder Name and Address<br>BENCHMARK DBA PLASCO DBA GOLDEN<br>THUMB<br>BENCHMARK INDUSTRIAL SUPPLY<br>LLC<br>PO BOX 367<br>SPRINGFIELD OH 45501 | Docketed Total | | $9,243.52 | | Modified Total | | $7,990.32 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$9,243.52 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,990.32 |
| | | | $9,243.52 | | | | | $7,990.32 |
| Claim: 12448<br>Date Filed:07/28/06<br>Docketed Total:   $33,219.20<br>Filing Creditor Name and Address<br> BERGQUIST COMPANY<br> 18930 WEST 78TH ST<br> CHANHASSEN MN 55317 | Claim Holder Name and Address<br>BERGQUIST COMPANY<br>18930 WEST 78TH ST<br>CHANHASSEN MN 55317 | Docketed Total | | $33,219.20 | | Modified Total | | $24,859.36 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$33,219.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$24,859.36 |
| | | | | $33,219.20 | | | | $24,859.36 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   5 of 48

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 12449**
Date Filed: 07/28/06
Docketed Total:   $5,437.15
Filing Creditor Name and Address
  BERGQUIST COMPANY EFT
  18930 WEST 78TH ST
  CHANHASSEN MN 55317

Claim Holder Name and Address
BERGQUIST COMPANY EFT
18930 WEST 78TH ST
CHANHASSEN MN 55317

Docketed Total    $5,437.15

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,437.15 |
| | | | $5,437.15 |

Modified Total    $1,900.95

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,900.95 |
| | | | $1,900.95 |

---

**Claim: 1469**
Date Filed: 01/09/06
Docketed Total:   $7,949.86
Filing Creditor Name and Address
  BEST ACCESS SYSTEMS EFT
  6161 E 75TH ST
  INDIANAPOLIS IN 46250

Claim Holder Name and Address
BEST ACCESS SYSTEMS EFT
6161 E 75TH ST
INDIANAPOLIS IN 46250

Docketed Total    $7,949.86

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,949.86 |
| | | | $7,949.86 |

Modified Total    $1,005.81

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,005.81 |
| | | | $1,005.81 |

---

**Claim: 5569**
Date Filed: 05/10/06
Docketed Total:   $4,637.48
Filing Creditor Name and Address
  BIW ISOLIERSTOFFE GMBH
  POSTBACH 11 15
  58240 ENNEPETAL

  GERMANY

Claim Holder Name and Address
BIW ISOLIERSTOFFE GMBH
POSTBACH 11 15
58240 ENNEPETAL

GERMANY

Docketed Total    $4,637.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,637.48 |
| | | | $4,637.48 |

Modified Total    $3,449.77

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,449.77 |
| | | | $3,449.77 |

---

**Claim: 9303**
Date Filed: 07/11/06
Docketed Total:   $28,331.19
Filing Creditor Name and Address
  BOYD CORPORATION
  CREDIT MGR
  600 SOUTH MCCLURE RD
  MODESTO CA 95357

Claim Holder Name and Address
BOYD CORPORATION
CREDIT MGR
600 SOUTH MCCLURE RD
MODESTO CA 95357

Docketed Total    $28,331.19

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $28,331.19 |
| | | | $28,331.19 |

Modified Total    $28,331.19

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $24,510.69 |
| 05-44640 | | | $3,820.50 |
| | | | $28,331.19 |

In re: Delphi Corporation, et al.                                                                Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8891<br>Date Filed:07/05/06<br>Docketed Total:   $3,271.41<br>Filing Creditor Name and Address<br> BURTON CITY OF MI<br> 4303 S CTR RD<br> BURTON MI 48519 | Claim Holder Name and Address   Docketed Total   $3,271.41<br>BURTON CITY OF MI<br>4303 S CTR RD<br>BURTON MI 48519<br><br>Case Number*   Secured     Priority      Unsecured<br>05-44640          $3,271.41<br>                        $3,271.41 | Modified Total   $3,271.41<br><br>Case Number*   Secured    Priority       Unsecured<br>05-44640                                            $3,271.41<br>                                                            $3,271.41 |
| Claim: 82<br>Date Filed:10/24/05<br>Docketed Total:   $136,583.32<br>Filing Creditor Name and Address<br> CALIFORNIA EASTERN<br> LABORATORIES INC<br> ATTN JULIE STEPHENS<br> 4590 PATRICK HENRY DR<br> SANTA CLARA CA 95054-1817 | Claim Holder Name and Address   Docketed Total   $136,583.32<br>CALIFORNIA EASTERN LABORATORIES INC<br>ATTN JULIE STEPHENS<br>4590 PATRICK HENRY DR<br>SANTA CLARA CA 95054-1817<br><br>Case Number*   Secured     Priority      Unsecured<br>05-44481                                             $136,583.32<br><br>                                                          $136,583.32 | Modified Total   $130,575.00<br><br>Case Number*   Secured    Priority       Unsecured<br>05-44640                                            $130,575.00<br><br>                                                            $130,575.00 |
| Claim: 7790<br>Date Filed:06/12/06<br>Docketed Total:   $12,945.00<br>Filing Creditor Name and Address<br> CERCO LLC CESCO PLANT<br> 416 MAPLE AVE<br> PO BOX 151<br> CROOKSVILLE OH 43731 | Claim Holder Name and Address   Docketed Total   $12,945.00<br>CERCO LLC CESCO PLANT<br>416 MAPLE AVE<br>PO BOX 151<br>CROOKSVILLE OH 43731<br><br>Case Number*   Secured     Priority      Unsecured<br>05-44481                                             $12,945.00<br>                                                          $12,945.00 | Modified Total   $9,233.25<br><br>Case Number*   Secured    Priority       Unsecured<br>05-44640                                            $9,233.25<br>                                                            $9,233.25 |
| Claim: 16277<br>Date Filed:08/29/06<br>Docketed Total:   $659,587.74<br>Filing Creditor Name and Address<br> CERTIFIED TOOL & MANUFACTURING<br> ATTN DAVID ROBERTSON<br> 1201 ESTES AVE<br> ELK GROVE VILLAGE IL<br> 60007-5401 | Claim Holder Name and Address   Docketed Total   $659,587.74<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br><br>Case Number*   Secured       Priority      Unsecured<br>05-44640       $113,850.00                     $545,737.74<br><br>                    $113,850.00                     $545,737.74 | Modified Total   $656,140.55<br><br>Case Number*   Secured    Priority       Unsecured<br>05-44640                                            $656,140.55<br><br>                                                            $656,140.55 |

In re: Delphi Corporation, et al.                                                                Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7069**
Date Filed: 05/30/06
Docketed Total:  $8,000.00
Filing Creditor Name and Address
 CHANTE RICH
 ATTN MICHELLE DRINKWATER
 8720 CASTLE CRK PKWY STE 200
 INDIANAPOLIS IN 46250

Claim Holder Name and Address
CHANTE RICH
ATTN MICHELLE DRINKWATER
8720 CASTLE CRK PKWY STE 200
INDIANAPOLIS IN 46250

Docketed Total       $8,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,000.00 |
| | | | $8,000.00 |

Modified Total       $4,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,000.00 |
| | | | $4,000.00 |

---

**Claim: 14246**
Date Filed: 07/31/06
Docketed Total:   $224,664.10
Filing Creditor Name and Address
 CINCH CONNECTORS INC
 JAMES E MORGAN
 MUCH SHELIST FREED DENENBERG
 AMENT
 191 N WACKER DR STE 1800
 CHICAGO IL 60606

Claim Holder Name and Address
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

Docketed Total       $224,664.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $224,664.10 | | |
| | $224,664.10 | | |

Modified Total       $220,052.15

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $220,052.15 |
| | | | $220,052.15 |

---

**Claim: 5947**
Date Filed: 05/16/06
Docketed Total:   $19,543.15
Filing Creditor Name and Address
 CINCINNATI INC
 PO BOX 11111
 CINCINNATI OH 45211-0111

Claim Holder Name and Address
CINCINNATI INC
PO BOX 11111
CINCINNATI OH 45211-0111

Docketed Total       $19,543.15

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $19,543.15 |
| | | | $19,543.15 |

Modified Total       $18,310.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $18,310.20 |
| | | | $18,310.20 |

---

**Claim: 1485**
Date Filed: 01/09/06
Docketed Total:   $3,169.58
Filing Creditor Name and Address
 CITIZENS GAS & COKE UTILITY
 2020 N MERIDIAN ST
 INDIANAPOLIS IN 46202-1393

Claim Holder Name and Address
CITIZENS GAS & COKE UTILITY
2020 N MERIDIAN ST
INDIANAPOLIS IN 46202-1393

Docketed Total       $3,169.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,169.58 |
| | | | $3,169.58 |

Modified Total       $1,532.97

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,532.97 |
| | | | $1,532.97 |

In re: Delphi Corporation, et al.                                                                 Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1486<br>Date Filed: 01/09/06<br>Docketed Total: $614.22<br>Filing Creditor Name and Address<br> CITIZENS GAS & COKE UTILITY<br> 2020 N MERIDIAN ST<br> INDIANAPOLIS IN 46202-1393 | Claim Holder Name and Address<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202-1393 | Docketed Total | | $614.22 | | Modified Total | | $614.22 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $614.22<br>$614.22 | 05-44640 | | | $614.22<br>$614.22 |
| Claim: 1487<br>Date Filed: 01/09/06<br>Docketed Total: $603.48<br>Filing Creditor Name and Address<br> CITIZENS GAS & COKE UTILITY<br> 2020 N MERIDIAN ST<br> INDIANAPOLIS IN 46202-1393 | Claim Holder Name and Address<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202-1393 | Docketed Total | | $603.48 | | Modified Total | | $603.48 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $603.48<br>$603.48 | 05-44640 | | | $603.48<br>$603.48 |
| Claim: 1886<br>Date Filed: 02/07/06<br>Docketed Total: $1,413.28<br>Filing Creditor Name and Address<br> CITIZENS GAS & COKE UTILITY<br> 2020 N MERIDIAN ST<br> INDIANAPOLIS IN 46202-1393 | Claim Holder Name and Address<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202-1393 | Docketed Total | | $1,413.28 | | Modified Total | | $1,413.28 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,413.28<br>$1,413.28 | 05-44640 | | | $1,413.28<br>$1,413.28 |
| Claim: 7945<br>Date Filed: 06/13/06<br>Docketed Total: $28,553.57<br>Filing Creditor Name and Address<br> CITY OF OAK CREEK WATER AND<br> SEWER UTILITY<br> C/O LAWRENCE HASKIN CITY<br> ATTORNEY<br> 7300 S 13TH ST STE 104<br> OAK CREEK WI 53154 | Claim Holder Name and Address<br>CITY OF OAK CREEK WATER AND SEWER<br>UTILITY<br>C/O LAWRENCE HASKIN CITY<br>ATTORNEY<br>7300 S 13TH ST STE 104<br>OAK CREEK WI 53154 | Docketed Total | | $28,553.57 | | Modified Total | | $28,381.29 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $28,553.57<br>$28,553.57 | 05-44640 | | | $28,381.29<br>$28,381.29 |

In re: Delphi Corporation, et al.                                                                 Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6595<br>Date Filed:05/22/06<br>Docketed Total:  $1,752.85<br>Filing Creditor Name and Address<br> COMFORT TELECOMMUNICATION<br> RICHARD MINTO<br> 1407 SE 47TH TERRACE<br> CAPE CORAL FL 33904 | Claim Holder Name and Address   Docketed Total<br>COMFORT TELECOMMUNICATION<br>RICHARD MINTO<br>1407 SE 47TH TERRACE<br>CAPE CORAL FL 33904 | | | $1,752.85 | Modified Total | | | $1,553.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,752.85<br>$1,752.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,553.05<br>$1,553.05 |
| Claim: 7235<br>Date Filed:05/31/06<br>Docketed Total:  $27,708.00<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF BARRY METALS<br> INTERNATIONAL<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>BARRY METALS INTERNATIONAL<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | $27,708.00 | Modified Total | | | $26,520.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,708.00<br>$27,708.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,520.00<br>$26,520.00 |
| Claim: 7237<br>Date Filed:05/31/06<br>Docketed Total:  $241,702.84<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF IMCO INC<br> ATTN ALPA JIMINEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>IMCO INC<br>ATTN ALPA JIMINEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | $241,702.84 | Modified Total | | | $236,776.04 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$241,702.84<br>$241,702.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$236,776.04<br>$236,776.04 |
| Claim: 7367<br>Date Filed:06/02/06<br>Docketed Total:  $56,625.90<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF NINGBO SCHLEMMER<br> AUTOMOTIVE PARTS CO LTD<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address   Docketed Total<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>NINGBO SCHLEMMER AUTOMOTIVE PARTS<br>CO LTD<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | $56,625.90 | Modified Total | | | $56,252.10 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$56,625.90<br>$56,625.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$56,252.10<br>$56,252.10 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 8030<br>Date Filed:06/15/06<br>Docketed Total:   $135,220.81<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF PARSON & MAXSON<br> INC<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $135,220.81<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PARSON & MAXSON INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | | | Modified Total    $111,390.58 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$135,220.81 | Case Number*<br>05-44612<br><br>05-44640 | Secured | Priority | Unsecured<br>$22,759.61<br><br>$88,630.97 |
| | | | | $135,220.81 | | | | $111,390.58 |
| Claim: 8024<br>Date Filed:06/15/06<br>Docketed Total:   $142,150.86<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF PLASTIC PLATE INC<br> IDENTIFIED BY DEBTOR AS LACKS<br> TRIM SYSTEMS<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $142,150.86<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PLASTIC PLATE INC IDENTIFIED BY<br>DEBTOR AS LACKS TRIM SYSTEMS<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | | | Modified Total    $114,522.59 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$142,150.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$114,522.59 |
| | | | | $142,150.86 | | | | $114,522.59 |
| Claim: 12695<br>Date Filed:07/28/06<br>Docketed Total:   $120,459.00<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF TRELLEBORG KUNHWA<br> CO LTD<br> ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $120,459.00<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TRELLEBORG KUNHWA CO LTD<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | | | Modified Total    $77,394.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$120,459.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$77,394.00 |
| | | | | $120,459.00 | | | | $77,394.00 |

In re: Delphi Corporation, et al.                                                                      Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5725<br>Date Filed:05/12/06<br>Docketed Total:   $2,600.00<br>Filing Creditor Name and Address<br>  CORRPRO COMPANIES INC<br>  1055 W SMITH RD<br>  MEDINA OH 44256 | Claim Holder Name and Address<br>CORRPRO COMPANIES INC<br>1055 W SMITH RD<br>MEDINA OH 44256 | Docketed Total | | $2,600.00 | | Modified Total | | $2,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,600.00<br>$2,600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,600.00<br>$2,600.00 |
| Claim: 2130<br>Date Filed:02/27/06<br>Docketed Total:   $34,932.98<br>Filing Creditor Name and Address<br>  DACS MOLDING INC<br>  PO BOX 51<br>  IMLAY CITY MI 48444 | Claim Holder Name and Address<br>DACS MOLDING INC<br>PO BOX 51<br>IMLAY CITY MI 48444 | Docketed Total | | $34,932.98 | | Modified Total | | $4,840.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$34,932.98<br>$34,932.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,840.00<br>$4,840.00 |
| Claim: 11439<br>Date Filed:07/27/06<br>Docketed Total:   $27,250.00<br>Filing Creditor Name and Address<br>  DANAHER PRECISION SYSTEMS<br>  FRMLY KOLLMORGEN NEAT<br>  3753 COLLECTIONS CTR DR<br>  CHICAGO IL 60693 | Claim Holder Name and Address<br>DANAHER PRECISION SYSTEMS<br>FRMLY KOLLMORGEN NEAT<br>3753 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | Docketed Total | | $27,250.00 | | Modified Total | | $27,250.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,250.00<br>$27,250.00 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$27,250.00<br>$27,250.00 |
| Claim: 284<br>Date Filed:11/02/05<br>Docketed Total:   $5,016.81<br>Filing Creditor Name and Address<br>  DANES WELDING SUPPLIES INC<br>  264 RT 104<br>  ONTARIO NY 14519 | Claim Holder Name and Address<br>DANES WELDING SUPPLIES INC<br>264 RT 104<br>ONTARIO NY 14519 | Docketed Total | | $5,016.81 | | Modified Total | | $3,932.59 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$5,016.81<br>$5,016.81 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,932.59<br>$3,932.59 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 274<br>Date Filed:11/01/05<br>Docketed Total:   $18,825.32<br>Filing Creditor Name and Address<br> DANKA OFFICE IMAGING<br> LEE ACEVEDO<br> LINCOLN BUILDING<br> 11101 ROOSEVELT BLVD<br> ST PETERSBURG FL 33716 | Claim Holder Name and Address<br>DANKA OFFICE IMAGING<br>LEE ACEVEDO<br>LINCOLN BUILDING<br>11101 ROOSEVELT BLVD<br>ST PETERSBURG FL 33716 | Docketed Total | $18,825.32 | | | Modified Total | $14,140.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,825.32<br>$18,825.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,140.82<br>$14,140.82 |
| Claim: 8981<br>Date Filed:07/05/06<br>Docketed Total:   $1,300.00<br>Filing Creditor Name and Address<br> DAVALOR MOLD CORPORATION<br> 46480 CONTINENTAL DR<br> CHESTERFIELD MI 48047 | Claim Holder Name and Address<br>DAVALOR MOLD CORPORATION<br>46480 CONTINENTAL DR<br>CHESTERFIELD MI 48047 | Docketed Total | $1,300.00 | | | Modified Total | $1,300.00 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 |
| Claim: 452<br>Date Filed:11/08/05<br>Docketed Total:   $190.00<br>Filing Creditor Name and Address<br> DICKEY & SON MACHINE & TOOL CO<br> DEE DICKEY<br> 2450 TURNER AVE<br> INDIANAPOLIS IN 46222 | Claim Holder Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Docketed Total | $190.00 | | | Modified Total | $190.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$190.00<br>$190.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$190.00<br>$190.00 |
| Claim: 14401<br>Date Filed:07/31/06<br>Docketed Total:   $4,652.71<br>Filing Creditor Name and Address<br> DOTT INDUSTRIES INC<br> RYAN D HEILMAN ESQ<br> 40950 WOODWARD AVE STE 100<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>DOTT INDUSTRIES INC<br>RYAN D HEILMAN ESQ<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | Docketed Total | $4,652.71 | | | Modified Total | $4,652.68 |
| | Case Number*<br>05-44640 | Secured<br>$4,652.71<br>$4,652.71 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,652.68<br>$4,652.68 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 116**
Date Filed: 10/25/05
Docketed Total:   $289,004.91
Filing Creditor Name and Address
 DRAKA AUTOMOTIVE GMBH
 DICKESTR 23
 WUPPERTAL  D 42369
 GERMANY

Claim Holder Name and Address
DRAKA AUTOMOTIVE GMBH
DICKESTR 23
WUPPERTAL  D 42369
GERMANY

Docketed Total    $289,004.91

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $289,004.91 |
| | | | $289,004.91 |

Modified Total    $213,489.97

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $213,489.97 |
| | | | $213,489.97 |

---

**Claim: 1505**
Date Filed: 01/10/06
Docketed Total:   $7,000.00
Filing Creditor Name and Address
 EAR EVERYTHING INC
 D FLINN
 6006 ANDOVER RD
 INDIANAPOLIS IN 46220

Claim Holder Name and Address
EAR EVERYTHING INC
D FLINN
6006 ANDOVER RD
INDIANAPOLIS IN 46220

Docketed Total    $7,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,000.00 |
| | | | $7,000.00 |

Modified Total    $7,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,000.00 |
| | | | $7,000.00 |

---

**Claim: 1506**
Date Filed: 01/10/06
Docketed Total:   $5,750.00
Filing Creditor Name and Address
 EAR EVERYTHING INC
 D FLINN
 6006 ANDOVER RD
 INDIANAPOLIS IN 46220

Claim Holder Name and Address
EAR EVERYTHING INC
D FLINN
6006 ANDOVER RD
INDIANAPOLIS IN 46220

Docketed Total    $5,750.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,750.00 |
| | | | $5,750.00 |

Modified Total    $5,750.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,750.00 |
| | | | $5,750.00 |

---

**Claim: 4749**
Date Filed: 05/04/06
Docketed Total:   $3,683.41
Filing Creditor Name and Address
 EATON HOELSCHER
 EATON OFFICE SUPPLY CO
 180 JOHN GLENN DR
 AMHERST NY 14228-2292

Claim Holder Name and Address
EATON HOELSCHER
EATON OFFICE SUPPLY CO
180 JOHN GLENN DR
AMHERST NY 14228-2292

Docketed Total    $3,683.41

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $3,683.41 | |
| | | $3,683.41 | |

Modified Total    $3,683.41

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,683.41 |
| | | | $3,683.41 |

---

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4748<br>Date Filed: 05/04/06<br>Docketed Total: $156.34<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address    Docketed Total    $156.34<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $156.34<br>                                    $156.34 | Modified Total    $156.34<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                            $156.34<br>                                    $156.34 |
| Claim: 4750<br>Date Filed: 05/04/06<br>Docketed Total: $1,513.57<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address    Docketed Total    $1,513.57<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $1,513.57<br>                                    $1,513.57 | Modified Total    $1,513.57<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                            $1,513.57<br>                                    $1,513.57 |
| Claim: 4751<br>Date Filed: 05/04/06<br>Docketed Total: $154.90<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address    Docketed Total    $154.90<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $154.90<br>                                    $154.90 | Modified Total    $154.90<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                            $154.90<br>                                    $154.90 |
| Claim: 4752<br>Date Filed: 05/04/06<br>Docketed Total: $5,017.13<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address    Docketed Total    $5,017.13<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                            $5,017.13<br>                                    $5,017.13 | Modified Total    $5,017.13<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                            $5,017.13<br>                                    $5,017.13 |

In re: Delphi Corporation, et al.                                                                      Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6371<br>Date Filed:05/19/06<br>Docketed Total:  $3,275.86<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC EFT<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC EFT<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | | $3,275.86 | | Modified Total | | $2,210.45 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,275.86<br>$3,275.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,210.45<br>$2,210.45 |
| Claim: 1201<br>Date Filed:12/19/05<br>Docketed Total:  $104,504.04<br>Filing Creditor Name and Address<br> ELECTRONIC SOLUTIONS INC<br> 1590 PAGE INDUSTRIAL BLVD<br> ST LOUIS MO 63132 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $104,504.04 | | Modified Total | | $100,499.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$104,504.04<br>$104,504.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$100,499.44<br>$100,499.44 |
| Claim: 971<br>Date Filed:12/02/05<br>Docketed Total:  $96,219.20<br>Filing Creditor Name and Address<br> ELRINGKLINGER AG<br> MS CORDULA WENDELER<br> MAX EYTH STRAßE 2<br> DETTINGEN ERMS  72581<br> GERMANY | Claim Holder Name and Address<br>ELRINGKLINGER AG<br>MS CORDULA WENDELER<br>MAX EYTH STRAßE 2<br>DETTINGEN ERMS  72581<br>GERMANY | Docketed Total | | $96,219.20 | | Modified Total | | $96,219.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$96,219.20<br>$96,219.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$96,219.20<br>$96,219.20 |
| Claim: 7961<br>Date Filed:06/13/06<br>Docketed Total:  $77,255.31<br>Filing Creditor Name and Address<br> EMAG LLC<br> ERIK G CHAPPELL ESQ<br> LYDEN LIEBENTHAL & CHAPPELL<br> LTD<br> 5565 AIRPORT HWY STE 101<br> TOLEDO OH 43615 | Claim Holder Name and Address<br>EMAG LLC<br>ERIK G CHAPPELL ESQ<br>LYDEN LIEBENTHAL & CHAPPELL<br>LTD<br>5565 AIRPORT HWY STE 101<br>TOLEDO OH 43615 | Docketed Total | | $77,255.31 | | Modified Total | | $77,255.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$77,255.31<br>$77,255.31 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$77,255.31<br>$77,255.31 |

In re: Delphi Corporation, et al.                                                                Fifteenth Omnibus Objection

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 14837**
Date Filed: 07/31/06
Docketed Total:  $115,123.63
Filing Creditor Name and Address
 EMC2 CORPORATION
 C O RECEIVABLE MANAGEMENT
 SERVICES
 PO BOX 5126
 TIMONIUM MD 21094

Claim Holder Name and Address    Docketed Total    $115,123.63
EMC2 CORPORATION
C O RECEIVABLE MANAGEMENT
SERVICES
PO BOX 5126
TIMONIUM MD 21094

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $40,950.67 | $74,172.96 |
| | | $40,950.67 | $74,172.96 |

Modified Total    $73,342.81

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $73,342.81 |
| | | | $73,342.81 |

---

**Claim: 13932**
Date Filed: 07/31/06
Docketed Total:  $62,028.00
Filing Creditor Name and Address
 ENGINEERED SINTERED COMPONENTS
 INC
 250 OLD MURDOCK RD
 TROUTMAN NC 28166

Claim Holder Name and Address    Docketed Total    $62,028.00
ENGINEERED SINTERED COMPONENTS INC
250 OLD MURDOCK RD
TROUTMAN NC 28166

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $62,028.00 |
| | | | $62,028.00 |

Modified Total    $62,028.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $62,028.00 |
| | | | $62,028.00 |

---

**Claim: 813**
Date Filed: 11/22/05
Docketed Total:  $963,099.68
Filing Creditor Name and Address
 ENTERGY MISSISSIPPI INC
 MAIL UNIT L JEF 359
 PO BOX 6008
 NEW ORLEANS LA 70174-6008

Claim Holder Name and Address    Docketed Total    $963,099.68
CONTRARIAN FUNDS LLC
ATTN ALISA MUMOLA
411 W PUTNAM AVE S 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $963,099.68 | | |
| | $963,099.68 | | |

Modified Total    $363,099.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $363,099.68 |
| | | | $363,099.68 |

---

**Claim: 1922**
Date Filed: 02/08/06
Docketed Total:  $137,978.95
Filing Creditor Name and Address
 EPIC TECHNOLOGIES LLC
 200 E BLUEGRASS DR
 NORWALK OH 44857

Claim Holder Name and Address    Docketed Total    $137,978.95
EPIC TECHNOLOGIES LLC
200 E BLUEGRASS DR
NORWALK OH 44857

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $137,978.95 |
| | | | $137,978.95 |

Modified Total    $124,377.26

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $124,377.26 |
| | | | $124,377.26 |

In re: Delphi Corporation, et al.                                                                           Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5799<br>Date Filed:05/15/06<br>Docketed Total:  $35,516.17<br>Filing Creditor Name and Address<br> ESTCO ENTERPRISES INC<br> 1549 SIMPSON WAY<br> ESCONDIDO CA 92029-1203 | Claim Holder Name and Address<br>ESTCO ENTERPRISES INC<br>1549 SIMPSON WAY<br>ESCONDIDO CA 92029-1203 | Docketed Total | | $35,516.17 | | Modified Total | | $30,733.32 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,516.17<br>$35,516.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$30,733.32<br>$30,733.32 |
| Claim: 4470<br>Date Filed:05/02/06<br>Docketed Total:  $8,527.25<br>Filing Creditor Name and Address<br> ETNA BECHEM LUBRICANTS LTD<br> 16824 PKCIRCLE DR<br> CHAGRIN FALLS OH 44023 | Claim Holder Name and Address<br>ETNA BECHEM LUBRICANTS LTD<br>16824 PKCIRCLE DR<br>CHAGRIN FALLS OH 44023 | Docketed Total | | $8,527.25 | | Modified Total | | $8,236.22 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$8,527.25<br>$8,527.25 | Case Number*<br>05-44567<br>05-44640 | Secured | Priority | Unsecured<br>$6,286.72<br>$1,949.50<br>$8,236.22 |
| Claim: 2624<br>Date Filed:04/13/06<br>Docketed Total:  $40,000.00<br>Filing Creditor Name and Address<br> EXPORT DEVELOPMENT CANADA EDC<br> SUZANNE MARENGER<br> 151 O CONNOR ST 18TH FL<br> OTTAWA ON K1A IK3<br> CANADA | Claim Holder Name and Address<br>EXPORT DEVELOPMENT CANADA EDC<br>SUZANNE MARENGER<br>151 O CONNOR ST 18TH FL<br>OTTAWA ON K1A IK3<br>CANADA | Docketed Total | | $40,000.00 | | Modified Total | | $40,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$40,000.00<br>$40,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$40,000.00<br>$40,000.00 |
| Claim: 6979<br>Date Filed:05/30/06<br>Docketed Total:  $1,069.45<br>Filing Creditor Name and Address<br> FIRST CLASS EXPEDITING SERVICE<br> INC SCAC FCES<br> 2399 AVON INDUSTRIAL DR<br> ADDRCHG 8 2 00<br> ROCHESTER HILLS MI 48309 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $1,069.45 | | Modified Total | | $1,069.45 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,069.45<br>$1,069.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,069.45<br>$1,069.45 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 516<br>Date Filed:11/14/05<br>Docketed Total:  $56,944.42<br>Filing Creditor Name and Address<br> FISHER SCIENTIFIC<br> GARY BARNES<br> REGIONAL CREDIT MANAGER<br> 2000 PARK LN<br> PITTSBURGH PA 15275 | Claim Holder Name and Address<br>FISHER SCIENTIFIC<br>GARY BARNES<br>REGIONAL CREDIT MANAGER<br>2000 PARK LN<br>PITTSBURGH PA 15275 | Docketed Total | | $56,944.42 | | Modified Total | | $56,036.23 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$56,944.42<br>――――――<br>$56,944.42 | Case Number*<br>05-44482<br>05-44640 | Secured | Priority | Unsecured<br>$37,546.94<br>$18,489.29<br>――――――<br>$56,036.23 |
| Claim: 16026<br>Date Filed:08/09/06<br>Docketed Total:  $55,275.90<br>Filing Creditor Name and Address<br> FITZGERALD WATER LIGHT & BOND<br> PO BOX DRAWER F<br> FITZGERALD GA 31750 | Claim Holder Name and Address<br>FITZGERALD WATER LIGHT & BOND<br>PO BOX DRAWER F<br>FITZGERALD GA 31750 | Docketed Total | | $55,275.90 | | Modified Total | | $49,758.77 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$55,275.90<br>――――――<br>$55,275.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,758.77<br>――――――<br>$49,758.77 |
| Claim: 9089<br>Date Filed:07/06/06<br>Docketed Total:  $2,412.40<br>Filing Creditor Name and Address<br> FLEX TECHNOLOGIES INC<br> MOUNT EATON DIV<br> 16183 E MAIN ST<br> MOUNT EATON OH 44659 | Claim Holder Name and Address<br>FLEX TECHNOLOGIES INC<br>MOUNT EATON DIV<br>16183 E MAIN ST<br>MOUNT EATON OH 44659 | Docketed Total | | $2,412.40 | | Modified Total | | $2,412.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,412.40<br>――――――<br>$2,412.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,412.40<br>――――――<br>$2,412.40 |
| Claim: 11542<br>Date Filed:07/27/06<br>Docketed Total:  $72,759.50<br>Filing Creditor Name and Address<br> FLEX TECHNOLOGIES INC<br> PO BOX 400<br> 5479 GUNDY DR<br> MIDVALE OH 44653 | Claim Holder Name and Address<br>FLEX TECHNOLOGIES INC<br>PO BOX 400<br>5479 GUNDY DR<br>MIDVALE OH 44653 | Docketed Total | | $72,759.50 | | Modified Total | | $39,992.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$72,759.50<br>――――――<br>$72,759.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$39,992.50<br>――――――<br>$39,992.50 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   19 of 48

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8508**
Date Filed: 06/26/06
Docketed Total: $22,258.80
Filing Creditor Name and Address
  FLOW DRY TECHNOLOGY LTD
  379 ALBERT RD
  BROOKVILLE OH 45309-924

Claim Holder Name and Address
FLOW DRY TECHNOLOGY LTD
379 ALBERT RD
BROOKVILLE OH 45309-924

Docketed Total $22,258.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $22,258.80 | | |
| | $22,258.80 | | |

Modified Total $22,258.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $22,258.80 |
| | | | $22,258.80 |

---

**Claim: 954**
Date Filed: 12/01/05
Docketed Total: $3,494.52
Filing Creditor Name and Address
  GECGEN LLC
  26321 WOODWARD AVE
  HUNTINGTON WOODS MI 48070

Claim Holder Name and Address
GECGEN LLC
26321 WOODWARD AVE
HUNTINGTON WOODS MI 48070

Docketed Total $3,494.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,494.52 |
| | | | $3,494.52 |

Modified Total $3,494.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,494.52 |
| | | | $3,494.52 |

---

**Claim: 2458**
Date Filed: 03/30/06
Docketed Total: $1,477.00
Filing Creditor Name and Address
  GECGEN LLC
  26321 WOODWARD AVE
  HUNTINGTON WOODS MI 48070

Claim Holder Name and Address
GECGEN LLC
26321 WOODWARD AVE
HUNTINGTON WOODS MI 48070

Docketed Total $1,477.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,477.00 |
| | | | $1,477.00 |

Modified Total $1,477.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,477.00 |
| | | | $1,477.00 |

---

**Claim: 2463**
Date Filed: 03/31/06
Docketed Total: $23,968.00
Filing Creditor Name and Address
  GECGEN LLC
  26321 WOODWARD AVE
  HUNTINGTON WOODS MI 48070

Claim Holder Name and Address
GECGEN LLC
26321 WOODWARD AVE
HUNTINGTON WOODS MI 48070

Docketed Total $23,968.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $23,968.00 |
| | | | $23,968.00 |

Modified Total $23,968.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $23,968.00 |
| | | | $23,968.00 |

---

*See Exhibit E for a listing of debtor entities by case number                  Page:   20 of 48

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1417<br>Date Filed:01/03/06<br>Docketed Total:  $11,617.93<br>Filing Creditor Name and Address<br> GIBRALTAR PACKAGING GROUP INC<br> FMLY FLASHFOLD FMLY RIDGEPAK<br> 1140 HAYDEN ST<br> FORT WAYNE IN 46803 | Claim Holder Name and Address   Docketed Total    $11,617.93<br>GIBRALTAR PACKAGING GROUP INC FMLY<br>FLASHFOLD FMLY RIDGEPAK<br>1140 HAYDEN ST<br>FORT WAYNE IN 46803 | | | | | | Modified Total    $8,553.38 | |
| | Case Number*     Secured        Priority       Unsecured<br>05-44481                                      $11,617.93<br>                                                   $11,617.93 | | | | Case Number*     Secured        Priority       Unsecured<br>05-44640                                        $8,553.38<br>                                                   $8,553.38 | | | |
| Claim: 8367<br>Date Filed:05/17/06<br>Docketed Total:   $13,514.55<br>Filing Creditor Name and Address<br> GOOD J F CO<br> MIKE KOLESKI<br> 11200 MADISON AVE<br> CLEVELAND OH 44102 | Claim Holder Name and Address   Docketed Total    $13,514.55<br>GOOD J F CO<br>MIKE KOLESKI<br>11200 MADISON AVE<br>CLEVELAND OH 44102 | | | | | | Modified Total    $1,647.75 | |
| | Case Number*     Secured        Priority       Unsecured<br>05-44481                                      $13,514.55<br>                                                   $13,514.55 | | | | Case Number*     Secured        Priority       Unsecured<br>05-44640                                        $1,647.75<br>                                                   $1,647.75 | | | |
| Claim: 472<br>Date Filed:11/10/05<br>Docketed Total:   $171,321.18<br>Filing Creditor Name and Address<br> GRAND TRAVERSE PLASTICS CORP<br> 5780 MOORE RD<br> PO BOX 160<br> WILLIAMSBURG MI 49690 | Claim Holder Name and Address   Docketed Total    $171,321.18<br>GRAND TRAVERSE PLASTICS CORP<br>5780 MOORE RD<br>PO BOX 160<br>WILLIAMSBURG MI 49690 | | | | | | Modified Total    $56,658.18 | |
| | Case Number*     Secured        Priority       Unsecured<br>05-44481                                      $171,321.18<br>                                                   $171,321.18 | | | | Case Number*     Secured        Priority       Unsecured<br>05-44640                                       $56,658.18<br>                                                   $56,658.18 | | | |
| Claim: 9306<br>Date Filed:07/11/06<br>Docketed Total:    $20,476.00<br>Filing Creditor Name and Address<br> GRAND TRAVERSE PLASTICS CORP<br> 5780 MOORE RD<br> PO BOX 160<br> WILLIAMSBURG MI 49690 | Claim Holder Name and Address   Docketed Total    $20,476.00<br>GRAND TRAVERSE PLASTICS CORP<br>5780 MOORE RD<br>PO BOX 160<br>WILLIAMSBURG MI 49690 | | | | | | Modified Total    $20,476.00 | |
| | Case Number*     Secured        Priority       Unsecured<br>05-44481                                      $20,476.00<br>                                                   $20,476.00 | | | | Case Number*     Secured        Priority       Unsecured<br>05-44640                                       $20,476.00<br>                                                   $20,476.00 | | | |

In re: Delphi Corporation, et al.                                                                  Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8072<br>Date Filed:06/16/06<br>Docketed Total:   $1,362.87<br>Filing Creditor Name and Address<br> GRAYBAR ELECTRIC CO INC<br> 2841 SOUTH 900 WEST<br> SALT LAKE CITY UT 84119 | Claim Holder Name and Address   Docketed Total   $1,362.87<br>GRAYBAR ELECTRIC CO INC<br>2841 SOUTH 900 WEST<br>SALT LAKE CITY UT 84119 | | | | | Modified Total   $736.59 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,362.87 | 05-44640 | | | $736.59 |
| | | | | $1,362.87 | | | | $736.59 |
| Claim: 11248<br>Date Filed:07/27/06<br>Docketed Total:   $1,777.27<br>Filing Creditor Name and Address<br> GREELEY CONTAINMENT & REWORK<br> INC<br> 200 BASELINE RD E<br> BOWMANVILLE ON L1C 1A2<br> CANADA | Claim Holder Name and Address   Docketed Total   $1,777.27<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE ON L1C 1A2<br>CANADA | | | | | Modified Total   $1,777.27 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,777.27 | 05-44640 | | | $1,777.27 |
| | | | | $1,777.27 | | | | $1,777.27 |
| Claim: 11249<br>Date Filed:07/27/06<br>Docketed Total:   $31,625.46<br>Filing Creditor Name and Address<br> GREELEY CONTAINMENT & REWORK<br> INC<br> 200 BASELINE RD E<br> BOWMANVILLE ON L1C 1A2<br> CANADA | Claim Holder Name and Address   Docketed Total   $31,625.46<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE ON L1C 1A2<br>CANADA | | | | | Modified Total   $31,625.46 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $31,625.46 | 05-44640 | | | $31,625.46 |
| | | | | $31,625.46 | | | | $31,625.46 |
| Claim: 11250<br>Date Filed:07/27/06<br>Docketed Total:   $46,237.04<br>Filing Creditor Name and Address<br> GREELEY CONTAINMENT & REWORK<br> INC<br> 200 BASELINE RD E<br> BOWMANVILLE ON L1C 1A2<br> CANADA | Claim Holder Name and Address   Docketed Total   $46,237.04<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE ON L1C 1A2<br>CANADA | | | | | Modified Total   $21,000.37 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $46,237.04 | 05-44640 | | | $21,000.37 |
| | | | | $46,237.04 | | | | $21,000.37 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11251<br>Date Filed: 07/27/06<br>Docketed Total:  $31,625.46<br>Filing Creditor Name and Address<br>  GREELEY CONTAINMENT & REWORK<br>  INC<br>  200 BASELINE RD E<br>  BOWMANVILLE ON L1C 1A2<br>  CANADA | Claim Holder Name and Address    Docketed Total    $31,625.46<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE ON L1C 1A2<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $31,625.46<br>                                            _____<br>                                                 $31,625.46 | Modified Total    $11,733.46<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $11,733.46<br>                                            _____<br>                                                 $11,733.46 |
| Claim: 10128<br>Date Filed: 07/21/06<br>Docketed Total:  $259,605.47<br>Filing Creditor Name and Address<br>  GRIGOLEIT COMPANY THE<br>  2000 N WOODFORD ST<br>  PO BOX 831<br>  DECATUR IL 62525-0831 | Claim Holder Name and Address    Docketed Total    $259,605.47<br>GRIGOLEIT COMPANY THE<br>2000 N WOODFORD ST<br>PO BOX 831<br>DECATUR IL 62525-0831<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $259,605.47<br>                                                 $259,605.47 | Modified Total    $209,112.50<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $209,112.50<br>                                                 $209,112.50 |
| Claim: 12224<br>Date Filed: 07/28/06<br>Docketed Total:  $71,784.15<br>Filing Creditor Name and Address<br>  GSI GROUP CORP FORMERLY GSI<br>  LUMONICS CORP<br>  GSI GROUP CORP<br>  39 MANNING RD<br>  BILLERICA MA 01821 | Claim Holder Name and Address    Docketed Total    $71,784.15<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $71,784.15<br>                                            _____<br>                                                 $71,784.15 | Modified Total    $69,983.57<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                         $49,289.06<br><br>05-44640                                         $20,694.51<br>                                                 $69,983.57 |
| Claim: 15678<br>Date Filed: 07/31/06<br>Docketed Total:  $10,418.58<br>Filing Creditor Name and Address<br>  GTI TECHNOLOGIES<br>  CINDY GURLACH<br>  6 ARMSTRONG RD.<br>  SHELTON CT 06484 | Claim Holder Name and Address    Docketed Total    $10,418.58<br>GTI TECHNOLOGIES<br>CINDY GURLACH<br>6 ARMSTRONG RD.<br>SHELTON CT 06484<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $10,418.58<br>                                                 $10,418.58 | Modified Total    $10,209.58<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $10,209.58<br>                                                 $10,209.58 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   23 of 48

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1529<br>Date Filed: 01/13/06<br>Docketed Total:   $4,060.37<br>Filing Creditor Name and Address<br> HEDRICH NORTH AMERICA LLC<br> 17726 SPRINGWINDS DR<br> CORNELIUS NC 28031 | Claim Holder Name and Address<br>HEDRICH NORTH AMERICA LLC<br>17726 SPRINGWINDS DR<br>CORNELIUS NC 28031 | Docketed Total | | $4,060.37 | | Modified Total | | $4,060.37 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,060.37<br>$4,060.37 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,060.37<br>$4,060.37 |
| Claim: 7706<br>Date Filed: 06/09/06<br>Docketed Total:   $50,895.80<br>Filing Creditor Name and Address<br> HENNESSEY CAPITAL SOLUTIONS<br> ASSIGNEE PLASTIC SOLUTIONS INC<br> 23261 WOODWARD AVE<br> HUNTINGTON WOODS MI 48070-1362 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $50,895.80 | | Modified Total | | $50,747.48 |
| | Case Number*<br>05-44640 | Secured<br>$50,895.80<br>$50,895.80 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$50,747.48<br>$50,747.48 |
| Claim: 3384<br>Date Filed: 04/28/06<br>Docketed Total:   $8,496.00<br>Filing Creditor Name and Address<br> HOBART BROTHERS CO<br> ITW HOBART BROTHERS CO<br> 400 TRADE SQ E<br> TROY OH 45373 | Claim Holder Name and Address<br>HOBART BROTHERS CO<br>ITW HOBART BROTHERS CO<br>400 TRADE SQ E<br>TROY OH 45373 | Docketed Total | | $8,496.00 | | Modified Total | | $8,064.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,496.00<br>$8,496.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,064.00<br>$8,064.00 |
| Claim: 271<br>Date Filed: 11/01/05<br>Docketed Total:   $97,845.54<br>Filing Creditor Name and Address<br> HOLT ELECTRIC COMPANY<br> 135 S LASALLE DEPT 3866<br> CHICAGO IL 60674-3866 | Claim Holder Name and Address<br>HOLT ELECTRIC COMPANY<br>135 S LASALLE DEPT 3866<br>CHICAGO IL 60674-3866 | Docketed Total | | $97,845.54 | | Modified Total | | $14,436.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$97,845.54<br>$97,845.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,436.25<br>$14,436.25 |

In re: Delphi Corporation, et al.                                                                Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 10374**
Date Filed: 07/24/06
Docketed Total:   $47,543.37
Filing Creditor Name and Address
  HUBERT STUCKEN GMBH & CO KG
  STANLEY H MCGUFFIN ESQ
  HAYNSWORTH SINKLER BOYD PA
  PO BOX 11889
  COLUMBIA SC 29211

Claim Holder Name and Address
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

Docketed Total   $47,543.37

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $47,543.37 |
| | | | $47,543.37 |

Modified Total   $41,509.17

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $41,509.17 |
| | | | $41,509.17 |

---

**Claim: 3940**
Date Filed: 05/01/06
Docketed Total:   $3,804.55
Filing Creditor Name and Address
  HYDROTECH INC
  SYLVIA ELLERT
  10052 COMMERCE PK DR
  CINCINNATI OH 45246

Claim Holder Name and Address
HYDROTECH INC
SYLVIA ELLERT
10052 COMMERCE PK DR
CINCINNATI OH 45246

Docketed Total   $3,804.55

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,804.55 |
| | | | $3,804.55 |

Modified Total   $1,449.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,449.60 |
| | | | $1,449.60 |

---

**Claim: 1799**
Date Filed: 02/06/06
Docketed Total:   $31,408.03
Filing Creditor Name and Address
  INCAT SYSTEMS INC
  41370 BRIDGE ST
  NOVI MI 48375

Claim Holder Name and Address
INCAT SYSTEMS INC
41370 BRIDGE ST
NOVI MI 48375

Docketed Total   $31,408.03

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $31,408.03 |
| | | | $31,408.03 |

Modified Total   $30,606.28

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $1,170.00 |
| 05-44640 | | | $29,436.28 |
| | | | $30,606.28 |

---

**Claim: 4883**
Date Filed: 05/05/06
Docketed Total:   $7,188.92
Filing Creditor Name and Address
  INDEPENDENT SOURCING INC
  903 SE 13 ST
  DEERFIELD BEACH FL 33441

Claim Holder Name and Address
INDEPENDENT SOURCING INC
903 SE 13 ST
DEERFIELD BEACH FL 33441

Docketed Total   $7,188.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,188.92 |
| | | | $7,188.92 |

Modified Total   $7,188.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,188.92 |
| | | | $7,188.92 |

---

In re: Delphi Corporation, et al.                                                          Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1889<br>Date Filed: 02/07/06<br>Docketed Total:  $19,787.90<br>Filing Creditor Name and Address<br> INDUSTRIAL POWDER COATINGS INC<br> 204 REPUBLIC STREET<br> NORWALK OH 44857 | Claim Holder Name and Address<br>INDUSTRIAL POWDER COATINGS INC<br>204 REPUBLIC STREET<br>NORWALK OH 44857 | Docketed Total | | $19,787.90 | | Modified Total | | $13,911.02 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,787.90<br>$19,787.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,911.02<br>$13,911.02 |
| Claim: 3986<br>Date Filed: 05/01/06<br>Docketed Total:   $22,516.03<br>Filing Creditor Name and Address<br> INDUSTRY PRODUCTS CO<br> 500 STATLER RD<br> PIQUA OH 45356-1158 | Claim Holder Name and Address<br>INDUSTRY PRODUCTS CO<br>500 STATLER RD<br>PIQUA OH 45356-1158 | Docketed Total | | $22,516.03 | | Modified Total | | $21,733.34 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$22,516.03<br>$22,516.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$21,733.34<br>$21,733.34 |
| Claim: 4019<br>Date Filed: 05/01/06<br>Docketed Total:   $7,249.53<br>Filing Creditor Name and Address<br> INDUSTRY PRODUCTS COMPANY<br> 500 STATLER RD<br> PIQUA OH 45356-1158 | Claim Holder Name and Address<br>INDUSTRY PRODUCTS COMPANY<br>500 STATLER RD<br>PIQUA OH 45356-1158 | Docketed Total | | $7,249.53 | | Modified Total | | $7,045.54 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,249.53<br>$7,249.53 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,045.54<br>$7,045.54 |
| Claim: 7148<br>Date Filed: 05/30/06<br>Docketed Total:   $88,950.06<br>Filing Creditor Name and Address<br> INTELLON CORPORATION<br> 5100 WEST SILVER SPRINGS BLVD<br> OCALA FL 34482 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $88,950.06 | | Modified Total | | $88,140.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88,950.06<br>$88,950.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88,140.00<br>$88,140.00 |

In re: Delphi Corporation, et al.                                                                                          Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 224**
Date Filed: 10/31/05
Docketed Total:  $136,300.02
Filing Creditor Name and Address
  INTER TECH CONSTRUCTION CO INC
  74 HIGHLAND AVE
  LEONARDO NJ 07737

Claim Holder Name and Address
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

Docketed Total    $136,300.02

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $136,300.02 |
| | | | $136,300.02 |

Modified Total    $90,400.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $90,400.00 |
| | | | $90,400.00 |

---

**Claim: 14338**
Date Filed: 07/31/06
Docketed Total:  $729,569.27
Filing Creditor Name and Address
  INTERCALL INC
  RICHARD W ESTERKIN
  MORGAN LEWIS & BOCKIUS LLP
  300 S GRAND AVE 22ND FL
  LOS ANGELES CA 90071

Claim Holder Name and Address
INTERCALL INC
RICHARD W ESTERKIN
MORGAN LEWIS & BOCKIUS LLP
300 S GRAND AVE 22ND FL
LOS ANGELES CA 90071

Docketed Total    $729,569.27

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $729,569.27 |
| | | | $729,569.27 |

Modified Total    $728,942.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $728,942.06 |
| | | | $728,942.06 |

---

**Claim: 5102**
Date Filed: 05/08/06
Docketed Total:  $63,992.15
Filing Creditor Name and Address
  INTERNATIONAL QUALITY CONTROL
  INC
  521 CLEVELAND
  LINCOLN PK MI 48146

Claim Holder Name and Address
CONTRARIAN FUNDS LLC
ATTN ALISA MUMOLA
411 W PUTNAM AVE S 225
GREENWICH CT 06830

Docketed Total    $63,992.15

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $63,992.15 |
| | | | $63,992.15 |

Modified Total    $62,486.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $62,486.40 |
| | | | $62,486.40 |

---

**Claim: 2640**
Date Filed: 04/13/06
Docketed Total:  $10,101.15
Filing Creditor Name and Address
  JEVIC TRANSPORTATION & SIERRA
  LIQUIDITY FUND
  SIERRA LIQUIDITY FUND
  2699 WHITE ROAD STE 255
  IRVINE CA 92614

Claim Holder Name and Address
JEVIC TRANSPORTATION & SIERRA
LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE ROAD STE 255
IRVINE CA 92614

Docketed Total    $10,101.15

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,101.15 |
| | | | $10,101.15 |

Modified Total    $8,984.97

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,984.97 |
| | | | $8,984.97 |

---

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8133**
Date Filed: 06/16/06
Docketed Total:  $1,005,284.25
Filing Creditor Name and Address
 JIFFY TITE CO INC
 4437 WALDEN AVE
 LANCASTER NY 14086

| Claim Holder Name and Address | Docketed Total | $1,005,284.25 |
|---|---|---|
| AMROC INVESTMENTS LLC | | |
| ATTN DAVID S LEINWAND ESQ | | |
| 535 MADISON AVE 15TH FL | | |
| NEW YORK NY 10022 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,005,284.25 |
| | | | $1,005,284.25 |

Modified Total    $996,198.87

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $996,198.87 |
| | | | $996,198.87 |

---

**Claim: 15523**
Date Filed: 07/31/06
Docketed Total:   $0.00
Filing Creditor Name and Address
 JOHNSON CONTROLS INC
 AUTOMOTIVE GROUP
 STEPHEN BOBO
 SACHNOFF & WEAVER LTD
 10 S WACKER DR STE 4000
 CHICAGO IL 60606

| Claim Holder Name and Address | Docketed Total |
|---|---|
| JOHNSON CONTROLS INC AUTOMOTIVE | |
| GROUP | |
| STEPHEN BOBO | |
| SACHNOFF & WEAVER LTD | |
| 10 S WACKER DR STE 4000 | |
| CHICAGO IL 60606 | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $0.00 | | |

Modified Total    $1,305.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,305.00 |
| | | | $1,305.00 |

---

**Claim: 15525**
Date Filed: 07/31/06
Docketed Total:   $0.00
Filing Creditor Name and Address
 JOHNSON CONTROLS INC BATTERY
 GROUP
 STEPHEN BOBO
 SACHNOFF & WEAVER LTD
 10 S WACKER DR STE 4000
 CHICAGO IL 60606

| Claim Holder Name and Address | Docketed Total |
|---|---|
| JOHNSON CONTROLS INC BATTERY GROUP | |
| STEPHEN BOBO | |
| SACHNOFF & WEAVER LTD | |
| 10 S WACKER DR STE 4000 | |
| CHICAGO IL 60606 | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $0.00 | | |

Modified Total    $85,668.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $85,668.20 |
| | | | $85,668.20 |

---

**Claim: 2652**
Date Filed: 04/14/06
Docketed Total:   $261,562.88
Filing Creditor Name and Address
 JONES DAY
 HEATHER LENNOX ESQ
 901 LAKESIDE AVE
 CLEVELAND OH 44114

| Claim Holder Name and Address | Docketed Total | $261,562.88 |
|---|---|---|
| LIQUIDITY SOLUTIONS INC | | |
| DBA REVENUE MANAGEMENT | | |
| ONE UNIVERSITY PLAZA STE 312 | | |
| HACKENSACK NJ 07601 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $261,562.88 |
| | | | $261,562.88 |

Modified Total    $261,562.88

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $261,562.88 |
| | | | $261,562.88 |

---

*See Exhibit E for a listing of debtor entities by case number                 Page:   28 of 48

In re: Delphi Corporation, et al.                                                                       Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 11265<br>Date Filed:07/27/06<br>Docketed Total:   $15,887.09<br>Filing Creditor Name and Address<br> JR EDWARDS TRUCKING CO<br> C O MICHAEL A STAUDT<br> FAULKNER GARMHAUSEN KEISTER &<br> SHENK<br> COURTVIEW CENTER STE 300<br> 100 S MAIN AVE<br> SIDNEY OH 45365 | Claim Holder Name and Address<br>JR EDWARDS TRUCKING CO<br>C O MICHAEL A STAUDT<br>FAULKNER GARMHAUSEN KEISTER &<br>SHENK<br>COURTVIEW CENTER STE 300<br>100 S MAIN AVE<br>SIDNEY OH 45365 | Docketed Total | $15,887.09 | | Modified Total | $9,080.80 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,887.09<br>$15,887.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,080.80<br>$9,080.80 |
| Claim: 13445<br>Date Filed:07/31/06<br>Docketed Total:   $52,318.51<br>Filing Creditor Name and Address<br>JUDCO MANUFACTURING INC<br> 1429 W 240TH ST<br> HARBOR CITY CA 90710 | Claim Holder Name and Address<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY CA 90710 | Docketed Total | $52,318.51 | | Modified Total | $31,044.13 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$52,318.51<br>$52,318.51 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$31,044.13<br>$31,044.13 |
| Claim: 16012<br>Date Filed:08/09/06<br>Docketed Total:   $2,605.25<br>Filing Creditor Name and Address<br> JUDCO MANUFACTURING INC<br> 1429 W 240TH ST<br> HARBOR CITY CA 90710 | Claim Holder Name and Address<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY CA 90710 | Docketed Total | $2,605.25 | | Modified Total | $1,741.37 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,605.25<br>$2,605.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,741.37<br>$1,741.37 |
| Claim: 48<br>Date Filed:10/18/05<br>Docketed Total:   $20,076.60<br>Filing Creditor Name and Address<br> K T K STEEL DRUM CORPORATION<br> PO BOX 1394<br> 65 MIDVALE RD<br> EDISON NJ 08817 | Claim Holder Name and Address<br>K T K STEEL DRUM CORPORATION<br>PO BOX 1394<br>65 MIDVALE RD<br>EDISON NJ 08817 | Docketed Total | $20,076.60 | | Modified Total | $20,076.60 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,076.60<br>$20,076.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,076.60<br>$20,076.60 |

In re: Delphi Corporation, et al.                                                                              Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 9458**
Date Filed:07/13/06
Docketed Total:   $126,215.13
Filing Creditor Name and Address
  K TUBE CORPORATION
  C O ANDREW T KIGHT
  SOMMER BARNARD PC
  ONE INDIANA SQ STE 3500
  INDIANAPOLIS IN 46204-2023

Claim Holder Name and Address   Docketed Total   $126,215.13
K TUBE CORPORATION
C O ANDREW T KIGHT
SOMMER BARNARD PC
ONE INDIANA SQ STE 3500
INDIANAPOLIS IN 46204-2023

Modified Total   $87,669.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $32,661.00 | $93,554.13 | 05-44640 | | | $87,669.00 |
| | | $32,661.00 | $93,554.13 | | | | $87,669.00 |

---

**Claim: 4250**
Date Filed:05/01/06
Docketed Total:   $2,562.30
Filing Creditor Name and Address
  KAUTT & BUX GMBH
  SCHIESSMAUER 9
  HERRENBERG  71083
  GERMANY

Claim Holder Name and Address   Docketed Total   $2,562.30
KAUTT & BUX GMBH
SCHIESSMAUER 9
HERRENBERG  71083
GERMANY

Modified Total   $2,562.30

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,562.30 | 05-44640 | | | $2,562.30 |
| | | | $2,562.30 | | | | $2,562.30 |

---

**Claim: 3003**
Date Filed:04/27/06
Docketed Total:   $4,154.00
Filing Creditor Name and Address
  KEPCO INC EFT
  131 38 SANFORD AVE
  FLUSHING NY 11352

Claim Holder Name and Address   Docketed Total   $4,154.00
KEPCO INC EFT
131 38 SANFORD AVE
FLUSHING NY 11352

Modified Total   $3,090.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,154.00 | 05-44640 | | | $3,090.00 |
| | | | $4,154.00 | | | | $3,090.00 |

---

**Claim: 14091**
Date Filed:07/31/06
Docketed Total:   $92,591.46
Filing Creditor Name and Address
  KIRBY RISK SUPPLY CO INC
  PO BOX 5089
  LAFAYETTE IN 47903-5089

Claim Holder Name and Address   Docketed Total   $92,591.46
KIRBY RISK SUPPLY CO INC
PO BOX 5089
LAFAYETTE IN 47903-5089

Modified Total   $92,473.28

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $92,591.46 | 05-44640 | | | $92,473.28 |
| | | | $92,591.46 | | | | $92,473.28 |

In re: Delphi Corporation, et al.                                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15285<br>Date Filed:07/31/06<br>Docketed Total:   $38,996.60<br>Filing Creditor Name and Address<br> KLA TENCOR CORPORATION<br> CHERYL A JORDAN<br> MURRAY & MURRAY APC<br> 19400 STEVENS CREEK BLVD SUITE<br> 200<br> CUPERTINO CA 95014-2548 | Claim Holder Name and Address<br>KLA TENCOR CORPORATION<br>CHERYL A JORDAN<br>MURRAY & MURRAY APC<br>19400 STEVENS CREEK BLVD SUITE<br>200<br>CUPERTINO CA 95014-2548 | Docketed Total | | $38,996.60 | | Modified Total | | $37,035.34 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$38,996.60<br>$38,996.60 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$37,035.34<br>$37,035.34 |
| Claim: 5720<br>Date Filed:05/12/06<br>Docketed Total:   $152.96<br>Filing Creditor Name and Address<br> KOKOMO LOCK AND KEY CO<br> DONNA<br> 320 E ALTO RD<br> KOKOMO IN 46902 | Claim Holder Name and Address<br>KOKOMO LOCK AND KEY CO<br>DONNA<br>320 E ALTO RD<br>KOKOMO IN 46902 | Docketed Total | | $152.96 | | Modified Total | | $152.96 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$152.96<br>$152.96 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$152.96<br>$152.96 |
| Claim: 7997<br>Date Filed:06/14/06<br>Docketed Total:   $81,169.00<br>Filing Creditor Name and Address<br> LEXISNEXIS A DIVISION OF REED<br> ELSEVIER INC<br> BETH FARNHAM<br> 9443 SPRINGBORO PIKE<br> MIAMISBURG OH 45342 | Claim Holder Name and Address<br>LEXISNEXIS A DIVISION OF REED<br>ELSEVIER INC<br>BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG OH 45342 | Docketed Total | | $81,169.00 | | Modified Total | | $74,922.32 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$81,169.00<br>$81,169.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$74,922.32<br>$74,922.32 |
| Claim: 968<br>Date Filed:12/02/05<br>Docketed Total:   $26,604.09<br>Filing Creditor Name and Address<br> LIQUID TRANSPORT CORP<br> KIM GUAJARDO<br> 8470 ALLISON POINTE BLVD STE<br> 400<br> INDIANAPOLIS IN 46250 | Claim Holder Name and Address<br>LIQUID TRANSPORT CORP<br>KIM GUAJARDO<br>8470 ALLISON POINTE BLVD STE<br>400<br>INDIANAPOLIS IN 46250 | Docketed Total | | $26,604.09 | | Modified Total | | $26,604.09 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$26,604.09<br>$26,604.09 | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$26,604.09<br>$26,604.09 |

In re: Delphi Corporation, et al.                                                Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9459<br>Date Filed:07/13/06<br>Docketed Total:  $86,176.25<br>Filing Creditor Name and Address<br>  LIQUIDITY SOLUTIONS INC AS<br>  ASSIGNEE OF ELGIN DIE MOLD CO<br>  C O LIQUIDITY SOLUTIONS INC<br>  DBA REV<br>  1 UNIVERSITY PLZ STE 312<br>  HACKENSACK NJ 07601 | Claim Holder Name and Address  Docketed Total    $86,176.25<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $86,176.25 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $86,176.25<br><br><br>                                                        $86,176.25 | Case Number*    Secured    Priority    Unsecured<br>05-44567                                              $13,821.00<br><br>05-44640                                              $72,355.25<br>                                                        $86,176.25 |
| Claim: 15473<br>Date Filed:07/31/06<br>Docketed Total:   $120,924.26<br>Filing Creditor Name and Address<br>  LIQUIDITY SOLUTIONS INC DBA<br>  REVENUE MANAGEMENT AS ASSIGNEE<br>  OF LINC MECHANICAL LLC<br>  JEFFREY L CARESS<br>  ONE UNIVERSITY PLZ STE 312<br>  HACKENSACK NJ 07601 | Claim Holder Name and Address  Docketed Total    $120,924.26<br>LIQUIDITY SOLUTIONS INC DBA REVENUE<br>MANAGEMENT AS ASSIGNEE OF LINC<br>MECHANICAL LLC<br>JEFFREY L CARESS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Modified Total    $119,070.35 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $120,924.26<br>                                                        $120,924.26 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $119,070.35<br>                                                        $119,070.35 |
| Claim: 178<br>Date Filed:10/28/05<br>Docketed Total:   $6,000.00<br>Filing Creditor Name and Address<br>  LORI SMITH<br>  C O HOCHMAN & PLUNKETT CO LPA<br>  118 W FIRST ST<br>  650 TALBOTT TOWER<br>  DAYTON OH 45402 | Claim Holder Name and Address  Docketed Total    $6,000.00<br>LORI SMITH<br>C O HOCHMAN & PLUNKETT CO LPA<br>118 W FIRST ST<br>650 TALBOTT TOWER<br>DAYTON OH 45402 | Modified Total    $6,000.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $6,000.00<br>                                                        $6,000.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $6,000.00<br>                                                        $6,000.00 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 966<br>Date Filed:12/02/05<br>Docketed Total: $156,172.47<br>Filing Creditor Name and Address<br>MANUFACTURERS EQUIPMENT &<br>SUPPLY CO<br>2401 LAPEER RD<br>FLINT MI 48503-435 | Claim Holder Name and Address<br>MANUFACTURERS EQUIPMENT & SUPPLY CO<br>2401 LAPEER RD<br>FLINT MI 48503-435 | Docketed Total | | $156,172.47 | | Modified Total | | $2,066.11 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$156,172.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,066.11 |
| | | | | $156,172.47 | | | | $2,066.11 |
| Claim: 9799<br>Date Filed:07/18/06<br>Docketed Total: $122,951.00<br>Filing Creditor Name and Address<br>MEMC ELECTRONIC MATERIALS INC<br>CREDIT MANAGER MZ 68<br>MEMC ELECTRONIC MATERIALS INC<br>PO BOX 8<br>ST PETERS MO 63376 | Claim Holder Name and Address<br>MEMC ELECTRONIC MATERIALS INC<br>CREDIT MANAGER MZ 68<br>MEMC ELECTRONIC MATERIALS INC<br>PO BOX 8<br>ST PETERS MO 63376 | Docketed Total | | $122,951.00 | | Modified Total | | $122,951.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$39,692.00 | Unsecured<br>$83,259.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$122,951.00 |
| | | | $39,692.00 | $83,259.00 | | | | $122,951.00 |
| Claim: 584<br>Date Filed:11/15/05<br>Docketed Total: $5,389.00<br>Filing Creditor Name and Address<br>METHODS MACHINE TOOLS INC<br>65 UNION AVE<br>PO BOX 382<br>SUDBURY MA 01776 | Claim Holder Name and Address<br>METHODS MACHINE TOOLS INC<br>65 UNION AVE<br>PO BOX 382<br>SUDBURY MA 01776 | Docketed Total | | $5,389.00 | | Modified Total | | $2,689.00 |
| | Case Number*<br>05-44596 | Secured | Priority | Unsecured<br>$5,389.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,689.00 |
| | | | | $5,389.00 | | | | $2,689.00 |
| Claim: 1357<br>Date Filed:12/28/05<br>Docketed Total: $16,896.00<br>Filing Creditor Name and Address<br>METRO FIBRES INC<br>CO ERIK G CHAPPELL ESQ<br>5565 AIRPORT HWY STE 101<br>TOLEDO OH 43615 | Claim Holder Name and Address<br>METRO FIBRES INC<br>CO ERIK G CHAPPELL ESQ<br>5565 AIRPORT HWY STE 101<br>TOLEDO OH 43615 | Docketed Total | | $16,896.00 | | Modified Total | | $3,799.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,896.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,799.04 |
| | | | | $16,896.00 | | | | $3,799.04 |

In re: Delphi Corporation, et al.                                                                Fifteenth Omnibus Objection

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12031<br>Date Filed:07/28/06<br>Docketed Total:   $140,379.72<br>Filing Creditor Name and Address<br>  MID SOUTH ELECTRONICS INC<br>  C O RALPH K STRAWN JR ESQ<br>  PO BOX 246<br>  GADSDEN AL 35902 | Claim Holder Name and Address<br>MID SOUTH ELECTRONICS INC<br>C O RALPH K STRAWN JR ESQ<br>PO BOX 246<br>GADSDEN AL 35902 | Docketed Total | | $140,379.72 | | Modified Total | | $105,820.05 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$140,379.72<br>$140,379.72 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$105,820.05<br>$105,820.05 |
| Claim: 6602<br>Date Filed:05/22/06<br>Docketed Total:   $32,715.10<br>Filing Creditor Name and Address<br>  MITTEN FLUIDPOWER INC<br>  PO BOX 2877<br>  5960 COURT ST RD<br>  SYRACUSE NY 13220 | Claim Holder Name and Address<br>MITTEN FLUIDPOWER INC<br>PO BOX 2877<br>5960 COURT ST RD<br>SYRACUSE NY 13220 | Docketed Total | | $32,715.10 | | Modified Total | | $27,323.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$32,715.10<br>$32,715.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,323.30<br>$27,323.30 |
| Claim: 15362<br>Date Filed:07/31/06<br>Docketed Total:   $1,048,170.60<br>Filing Creditor Name and Address<br>  MULTI PLASTICS INC<br>  LOUIS J STACK ESQUIRE<br>  SHAFER LAW FIRM<br>  360 CHESTNUT ST<br>  MEADVILLE PA 16335 | Claim Holder Name and Address<br>MULTI PLASTICS INC<br>LOUIS J STACK ESQUIRE<br>SHAFER LAW FIRM<br>360 CHESTNUT ST<br>MEADVILLE PA 16335 | Docketed Total | | $1,048,170.60 | | Modified Total | | $87,490.16 |
| | Case Number*<br>05-44481 | Secured<br>$348,421.26<br>$348,421.26 | Priority<br>$699,749.34<br>$699,749.34 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$87,490.16<br>$87,490.16 |
| Claim: 15361<br>Date Filed:07/31/06<br>Docketed Total:   $500,926.78<br>Filing Creditor Name and Address<br>  MULTI TOOL INC<br>  LOUIS J STACK ESQ<br>  SHAFER LAW FIRM<br>  360 CHESTNUT ST<br>  MEADVILLE PA 16335 | Claim Holder Name and Address<br>MULTI TOOL INC<br>LOUIS J STACK ESQ<br>SHAFER LAW FIRM<br>360 CHESTNUT ST<br>MEADVILLE PA 16335 | Docketed Total | | $500,926.78 | | Modified Total | | $251,159.00 |
| | Case Number*<br>05-44481 | Secured<br>$251,709.00<br>$251,709.00 | Priority<br>$249,217.78<br>$249,217.78 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$251,159.00<br>$251,159.00 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1528<br>Date Filed:01/03/06<br>Docketed Total:   $185,911.80<br>Filing Creditor Name and Address<br> MURATA MACHINERY USA INC FKA<br> MURATA WIEDEMANN INC<br> PO BOX 667609<br> CHARLOTTE NC 28266 | Claim Holder Name and Address   Docketed Total   $185,911.80<br>MURATA MACHINERY USA INC FKA MURATA<br>WIEDEMANN INC<br>PO BOX 667609<br>CHARLOTTE NC 28266<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $185,911.80<br>                                              $185,911.80 | Modified Total   $185,749.80<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                      $185,749.80<br>                                              $185,749.80 |
| Claim: 2576<br>Date Filed:04/06/06<br>Docketed Total:   $17,881.05<br>Filing Creditor Name and Address<br> NAS RECRUITMENT COMMUNICATIONS<br> ATTN CREDIT DEPARTMENT<br> 1 INFINITY CORPORATE CTR DR<br> CLEVELAND OH 44125 | Claim Holder Name and Address   Docketed Total   $17,881.05<br>NAS RECRUITMENT COMMUNICATIONS<br>ATTN CREDIT DEPARTMENT<br>1 INFINITY CORPORATE CTR DR<br>CLEVELAND OH 44125<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $17,881.05<br>                                              $17,881.05 | Modified Total   $17,881.05<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                      $17,881.05<br>                                              $17,881.05 |
| Claim: 3758<br>Date Filed:05/01/06<br>Docketed Total:   $119,929.83<br>Filing Creditor Name and Address<br> NEBRASKA INDUSTRIES CORP INC<br> 447 E WALNUT ST<br> WAUSEON OH 43567 | Claim Holder Name and Address   Docketed Total   $119,929.83<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $119,929.83<br>                                              $119,929.83 | Modified Total   $118,943.88<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                      $118,943.88<br>                                              $118,943.88 |
| Claim: 2685<br>Date Filed:04/19/06<br>Docketed Total:   $12,950.00<br>Filing Creditor Name and Address<br> NIAGARA FRONTIER EQUIPMENT<br> SALES INC<br> 4060 LAKE AVE RT 78<br> LOCKPORT NY 14094-1196 | Claim Holder Name and Address   Docketed Total   $12,950.00<br>NIAGARA FRONTIER EQUIPMENT SALES<br>INC<br>4060 LAKE AVE RT 78<br>LOCKPORT NY 14094-1196<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $12,950.00<br>                                              $12,950.00 | Modified Total   $7,700.00<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                      $7,700.00<br>                                              $7,700.00 |

In re: Delphi Corporation, et al.                                                                  Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9839<br>Date Filed: 07/18/06<br>Docketed Total: $96,681.95<br>Filing Creditor Name and Address<br>NORTHERN STAMPING INC<br>6600 CHAPEK PKWY<br>CUYAHOGA HEIGHTS OH 44125 | Claim Holder Name and Address<br>NORTHERN STAMPING INC<br>6600 CHAPEK PKWY<br>CUYAHOGA HEIGHTS OH 44125 | Docketed Total | | $96,681.95 | | Modified Total | | $92,123.78 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$96,681.95<br>$96,681.95 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$92,123.78<br>$92,123.78 |
| Claim: 7586<br>Date Filed: 06/06/06<br>Docketed Total: $4,625.22<br>Filing Creditor Name and Address<br>OFFICEMAX<br>150 E PIERCE RD<br>ITASCA IL 60143 | Claim Holder Name and Address<br>OFFICEMAX<br>150 E PIERCE RD<br>ITASCA IL 60143 | Docketed Total | | $4,625.22 | | Modified Total | | $2,237.99 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,625.22<br>$4,625.22 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,237.99<br>$2,237.99 |
| Claim: 8585<br>Date Filed: 06/26/06<br>Docketed Total: $57,961.09<br>Filing Creditor Name and Address<br>PARADE PACKAGING INC<br>FORTUNE PLASTICS OF ILLINOIS<br>262 S STRADDLE AVE<br>MUNDELION IL 60060-3105 | Claim Holder Name and Address<br>PARADE PACKAGING INC<br>FORTUNE PLASTICS OF ILLINOIS<br>262 S STRADDLE AVE<br>MUNDELION IL 60060-3105 | Docketed Total | | $57,961.09 | | Modified Total | | $55,621.09 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$57,961.09<br>$57,961.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$55,621.09<br>$55,621.09 |
| Claim: 11190<br>Date Filed: 07/26/06<br>Docketed Total: $87,844.88<br>Filing Creditor Name and Address<br>PARLEX CORPORATION<br>EDWARD D KUTCHIN ESQ<br>KUTCHIN & RUFO  PC<br>155 FEDERAL ST 17TH FL<br>BOSTON MA 02110 | Claim Holder Name and Address<br>PARLEX CORPORATION<br>EDWARD D KUTCHIN ESQ<br>KUTCHIN & RUFO  PC<br>155 FEDERAL ST 17TH FL<br>BOSTON MA 02110 | Docketed Total | | $87,844.88 | | Modified Total | | $62,996.25 |
| | Case Number*<br>05-44610 | Secured | Priority | Unsecured<br>$87,844.88<br>$87,844.88 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$62,996.25<br>$62,996.25 |

In re: Delphi Corporation, et al.                                                                Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 11193**
Date Filed: 07/26/06
Docketed Total: $39,295.28
Filing Creditor Name and Address
 PARLEX CORPORATION
 EDWARD D KUTCHIN ESQ
 KUTCHIN & RUFO  PC
 155 FEDERAL ST 17TH FL
 BOSTON MA 02110

Claim Holder Name and Address    Docketed Total    $39,295.28
PARLEX CORPORATION
EDWARD D KUTCHIN ESQ
KUTCHIN & RUFO  PC
155 FEDERAL ST 17TH FL
BOSTON MA 02110

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44547 | | | $39,295.28 |
| | | | $39,295.28 |

Modified Total    $35,181.55

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $35,181.55 |
| | | | $35,181.55 |

---

**Claim: 1156**
Date Filed: 12/13/05
Docketed Total: $5,754.73
Filing Creditor Name and Address
 PENN ENGINEERING &
 MANUFACTURING CORP
 5190 OLD EASTON RD
 DANBORO PA 18916

Claim Holder Name and Address    Docketed Total    $5,754.73
PENN ENGINEERING & MANUFACTURING
CORP
5190 OLD EASTON RD
DANBORO PA 18916

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,754.73 |
| | | | $5,754.73 |

Modified Total    $5,754.73

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,754.73 |
| | | | $5,754.73 |

---

**Claim: 10580**
Date Filed: 07/25/06
Docketed Total: $203,432.68
Filing Creditor Name and Address
 PHILLIPS PLASTICS CORPORATION
 ATTN MARK HUEG
 1201 HANLEY RD
 HUDSON WI 54016

Claim Holder Name and Address    Docketed Total    $203,432.68
CONTRARIAN FUNDS LLC
ATTN ALISA MUMOLA
411 W PUTNAM AVE S 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $203,432.68 | | |
| | $203,432.68 | | |

Modified Total    $181,190.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $181,190.50 |
| | | | $181,190.50 |

---

**Claim: 15445**
Date Filed: 07/31/06
Docketed Total: $8,145.00
Filing Creditor Name and Address
 PHOTOCIRCUITS CORP
 31 SEA CLIFF AVE
 GLEN COVE NY 11542

Claim Holder Name and Address    Docketed Total    $8,145.00
PHOTOCIRCUITS CORP
31 SEA CLIFF AVE
GLEN COVE NY 11542

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,145.00 |
| | | | $8,145.00 |

Modified Total    $8,145.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,145.00 |
| | | | $8,145.00 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12187<br>Date Filed:07/28/06<br>Docketed Total:  $100,551.70<br>Filing Creditor Name and Address<br> PORT CITY CASTINGS CORP<br> AFFILIATE OF PORT CITY DIE<br> CAST INC<br> C O PARMENTER O TOOLE<br> PORT CITY CASTINGS CORP<br> 601 TERRACE ST<br> MUSKEGON MI 49443-0786 | Claim Holder Name and Address   Docketed Total   $100,551.70<br>PORT CITY CASTINGS CORP AFFILIATE<br>OF PORT CITY DIE CAST INC<br>C O PARMENTER O TOOLE<br>PORT CITY CASTINGS CORP<br>601 TERRACE ST<br>MUSKEGON MI 49443-0786 | | | | Modified Total   $90,638.09 | | | |
| | Case Number*<br>05-44640 | Secured<br>$100,551.70 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$90,638.09 |
| | | $100,551.70 | | | | | | $90,638.09 |
| Claim: 10710<br>Date Filed:07/25/06<br>Docketed Total:   $574,896.85<br>Filing Creditor Name and Address<br> PPG INDUSTRIES INC<br> ONE PPG PL<br> PITTSBURGH PA 15272 | Claim Holder Name and Address   Docketed Total   $574,896.85<br>PPG INDUSTRIES INC<br>ONE PPG PL<br>PITTSBURGH PA 15272 | | | | Modified Total   $460,507.92 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$574,896.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$460,507.92 |
| | | | | $574,896.85 | | | | $460,507.92 |
| Claim: 9024<br>Date Filed:07/05/06<br>Docketed Total:   $84,777.15<br>Filing Creditor Name and Address<br> PRECISION HARNESS INC<br> 340 TRANSFER DR STE A<br> INDIANAPOLIS IN 46214 | Claim Holder Name and Address   Docketed Total   $84,777.15<br>PRECISION HARNESS INC<br>340 TRANSFER DR STE A<br>INDIANAPOLIS IN 46214 | | | | Modified Total   $84,777.15 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$84,777.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$84,777.15 |
| | | | | $84,777.15 | | | | $84,777.15 |
| Claim: 1335<br>Date Filed:12/27/05<br>Docketed Total:   $39,947.29<br>Filing Creditor Name and Address<br> PROCESS DEVELOPMENT CORP<br> CANADA<br> ATTN MELISSA BURKETT<br> 33027 SCHOOLCRAFT RD<br> LIVONIA MI 48150 | Claim Holder Name and Address   Docketed Total   $39,947.29<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | | | | Modified Total   $33,999.14 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$39,947.29 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,999.14 |
| | | | | $39,947.29 | | | | $33,999.14 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 27<br>Date Filed:10/17/05<br>Docketed Total:  $85,143.57<br>Filing Creditor Name and Address<br> QUALITEL CORPORATION<br> RODGER NELSON<br> 4608 150TH AVE NE<br> REDMOND WA 98052 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $85,143.57 | | Modified Total | | $40,083.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$85,143.57<br>$85,143.57 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$40,083.20<br>$40,083.20 |
| Claim: 2739<br>Date Filed:04/24/06<br>Docketed Total:  $102,734.69<br>Filing Creditor Name and Address<br> QUINCY SPRING LEWIS SPRING &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>QUINCY SPRING LEWIS SPRING & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $102,734.69 | | Modified Total | | $86,291.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$102,734.69<br>$102,734.69 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$86,291.44<br>$86,291.44 |
| Claim: 2594<br>Date Filed:04/10/06<br>Docketed Total:  $3,532.95<br>Filing Creditor Name and Address<br> RAPID TRANSPORT INC<br> 3241 COUNTY FARM RD<br> JACKSON MI 49201 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $3,532.95 | | Modified Total | | $3,532.95 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,532.95<br>$3,532.95 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,532.95<br>$3,532.95 |
| Claim: 7712<br>Date Filed:06/09/06<br>Docketed Total:  $94,391.80<br>Filing Creditor Name and Address<br> REDLAKE MASD INC<br> CAROL DURBIN<br> MOTION ANALYSIS SYSTEMS DIV<br> 3660 QUAKERBRIDGE RD<br> TRENTON NJ 08619 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $94,391.80 | | Modified Total | | $88,880.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$94,391.80<br>$94,391.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88,880.00<br>$88,880.00 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 674**
Date Filed: 11/18/05
Docketed Total:   $20,292.00
Filing Creditor Name and Address
 RICHARD DOROCIAK
 THORSON SWITALA WILKINS &
 SNEAD C O
 130 W SECOND ST STE 1508
 DAYTON OH 45402

Claim Holder Name and Address   Docketed Total   $20,292.00
RICHARD DOROCIAK
THORSON SWITALA WILKINS &
SNEAD C O
130 W SECOND ST STE 1508
DAYTON OH 45402

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $20,292.00 |
| | | | $20,292.00 |

Modified Total   $8,500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,500.00 |
| | | | $8,500.00 |

---

**Claim: 8874**
Date Filed: 06/30/06
Docketed Total:   $101,655.48
Filing Creditor Name and Address
 RIVERSIDE CLAIMS LLC AS
 ASSIGNEE FOR WHYCO FINISHING
 TECHNOLOGIES LLC
 RIVERSIDE CLAIMS LLC
 PO BOX 626 PLANETARIUM STATION
 NEW YORK NY 10024

Claim Holder Name and Address   Docketed Total   $101,655.48
RIVERSIDE CLAIMS LLC AS ASSIGNEE
FOR WHYCO FINISHING TECHNOLOGIES
LLC
RIVERSIDE CLAIMS LLC
PO BOX 626 PLANETARIUM STATION
NEW YORK NY 10024

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $101,655.48 |
| | | | $101,655.48 |

Modified Total   $101,366.23

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $101,366.23 |
| | | | $101,366.23 |

---

**Claim: 788**
Date Filed: 11/22/05
Docketed Total:   $263,175.04
Filing Creditor Name and Address
 ROGERS FOAM CORPORATION
 20 VERNON ST
 SOMERVILLE MA 02145

Claim Holder Name and Address   Docketed Total   $263,175.04
ROGERS FOAM CORPORATION
20 VERNON ST
SOMERVILLE MA 02145

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $263,175.04 |
| | | | $263,175.04 |

Modified Total   $249,366.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $249,366.66 |
| | | | $249,366.66 |

---

**Claim: 7116**
Date Filed: 05/30/06
Docketed Total:   $506.00
Filing Creditor Name and Address
 SANDUSKY LIMITED LLC
 100 22ND ST
 PO BOX 509
 BUTNER NC 27509

Claim Holder Name and Address   Docketed Total   $506.00
SANDUSKY LIMITED LLC
100 22ND ST
PO BOX 509
BUTNER NC 27509

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $506.00 |
| | | | $506.00 |

Modified Total   $500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $500.00 |
| | | | $500.00 |

---

In re: Delphi Corporation, et al.                                                                Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 590<br>Date Filed:11/15/05<br>Docketed Total:   $29,390.33<br>Filing Creditor Name and Address<br> SANDVIK MATERIALS TECHNOLOGY<br> ATTN DOMINIC GRANDINETH<br> PO BOX 1220<br> SCRANTON PA 18504-1220 | Claim Holder Name and Address<br>SANDVIK MATERIALS TECHNOLOGY<br>ATTN DOMINIC GRANDINETH<br>PO BOX 1220<br>SCRANTON PA 18504-1220 | Docketed Total | | $29,390.33 | | Modified Total | | $7,862.55 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$29,390.33<br>$29,390.33 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,862.55<br>$7,862.55 |
| Claim: 591<br>Date Filed:11/15/05<br>Docketed Total:   $118,687.88<br>Filing Creditor Name and Address<br> SANDVIK MATERIALS TECHNOLOGY<br> ATTN DOMINIC GRANDINETH<br> PO BOX 1220<br> SCRANTON PA 18504-1220 | Claim Holder Name and Address<br>SANDVIK MATERIALS TECHNOLOGY<br>ATTN DOMINIC GRANDINETH<br>PO BOX 1220<br>SCRANTON PA 18504-1220 | Docketed Total | | $118,687.88 | | Modified Total | | $118,687.88 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$118,687.88<br>$118,687.88 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$118,687.88<br>$118,687.88 |
| Claim: 14667<br>Date Filed:07/31/06<br>Docketed Total:   $708.04<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE AA BLUEPRINT COMPANY<br> INC ASSIGNOR<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>AA BLUEPRINT COMPANY INC ASSIGNOR<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $708.04 | | Modified Total | | $607.72 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$708.04<br><br>$708.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$607.72<br><br>$607.72 |
| Claim: 14694<br>Date Filed:07/31/06<br>Docketed Total:   $128,872.47<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE INDEPENDENT SORTERS<br> INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>INDEPENDENT SORTERS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $128,872.47 | | Modified Total | | $126,834.84 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$128,872.47<br><br>$128,872.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$126,834.84<br><br>$126,834.84 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14682<br>Date Filed:07/31/06<br>Docketed Total:  $150,601.20<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE NEW ENGLAND<br> INTERCONNECT SYSTEMS INC<br> ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>NEW ENGLAND INTERCONNECT SYSTEMS<br>INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $150,601.20 | | Modified Total | | $142,900.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$150,601.20<br>_____<br>$150,601.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$142,900.00<br>_____<br>$142,900.00 |
| Claim: 11606<br>Date Filed:07/26/06<br>Docketed Total:  $126,344.36<br>Filing Creditor Name and Address<br>SOJITZ CORPORATION OF AMERICA<br>ATTN RICHARD PAICE ESQ<br>1211 AVE OF THE AMERICAS<br>NEW YORK NY 10036 | Claim Holder Name and Address<br>SOJITZ CORPORATION OF AMERICA<br>ATTN RICHARD PAICE ESQ<br>1211 AVE OF THE AMERICAS<br>NEW YORK NY 10036 | Docketed Total | | $126,344.36 | | Modified Total | | $50,493.75 |
| | Case Number*<br>05-44640 | Secured<br>$55,000.00<br>$55,000.00 | Priority | Unsecured<br>$71,344.36<br>$71,344.36 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$50,493.75<br>$50,493.75 |
| Claim: 14133<br>Date Filed:07/31/06<br>Docketed Total:  $267,469.05<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> BEAVER MANUFACTURING COMPANY<br> ATTN BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address<br>SPCP GROUP LLC AS ASSIGNEE OF<br>BEAVER MANUFACTURING COMPANY<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Docketed Total | | $267,469.05 | | Modified Total | | $266,494.16 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$267,469.05<br>$267,469.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$266,494.16<br>$266,494.16 |
| Claim: 118<br>Date Filed:10/25/05<br>Docketed Total:  $94,000.00<br>Filing Creditor Name and Address<br> STANDARD TOOL & DIE INC<br> CO THOMAS W SCHOUTEN<br> DUNN SCHOUTEN & SNOAP<br> 2745 DEHOOP AVE SW<br> WYOMING MI 49509 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $94,000.00 | | Modified Total | | $94,000.00 |
| | Case Number*<br>05-44481 | Secured<br>$94,000.00 | Priority | Unsecured<br>_____<br>$94,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$94,000.00<br>_____<br>$94,000.00 |

*See Exhibit E for a listing of debtor entities by case number          Page:   42 of 48

In re: Delphi Corporation, et al.                                                        Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 1260**
Date Filed:12/23/05
Docketed Total:   $126,717.40
Filing Creditor Name and Address
 STARK MANUFACTURING LLC
 PAT REDMOND OR DEBORAH RILEY
 1300 S ELMIRA AVE
 RUSSELLVILLE AR 72802

Claim Holder Name and Address
STARK MANUFACTURING LLC
PAT REDMOND OR DEBORAH RILEY
1300 S ELMIRA AVE
RUSSELLVILLE AR 72802   Docketed Total   $126,717.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $126,717.40 |
| | | | $126,717.40 |

Modified Total   $121,164.55

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $121,164.55 |
| | | | $121,164.55 |

**Claim: 177**
Date Filed:10/28/05
Docketed Total:   $6,000.00
Filing Creditor Name and Address
 STEPHEN SMITH
 C O HOCHMAN & PLUNKETT CO LPA
 118 W FIRST ST
 650 TALBOTT TOWER
 DAYTON OH 45402

Claim Holder Name and Address
STEPHEN SMITH
C O HOCHMAN & PLUNKETT CO LPA
118 W FIRST ST
650 TALBOTT TOWER
DAYTON OH 45402   Docketed Total   $6,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,000.00 |
| | | | $6,000.00 |

Modified Total   $6,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,000.00 |
| | | | $6,000.00 |

**Claim: 8663**
Date Filed:06/27/06
Docketed Total:   $5,894.00
Filing Creditor Name and Address
 STEPHENSON & LAWYER INC
 3831 PATTERSON AVE SE
 PO BOX 8834
 GRAND RAPIDS MI 49518-8834

Claim Holder Name and Address
STEPHENSON & LAWYER INC
3831 PATTERSON AVE SE
PO BOX 8834
GRAND RAPIDS MI 49518-8834   Docketed Total   $5,894.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $5,894.00 |
| | | | $5,894.00 |

Modified Total   $5,486.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $5,486.00 |
| | | | $5,486.00 |

**Claim: 5496**
Date Filed:05/10/06
Docketed Total:   $1,258.52
Filing Creditor Name and Address
 STRATE WELDING SUPPLY CO INC
 101 COMET ST
 BUFFALO NY 14216-1724

Claim Holder Name and Address
STRATE WELDING SUPPLY CO INC
101 COMET ST
BUFFALO NY 14216-1724   Docketed Total   $1,258.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,258.52 |
| | | | $1,258.52 |

Modified Total   $1,258.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,258.52 |
| | | | $1,258.52 |

In re: Delphi Corporation, et al.                                                      Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10376<br>Date Filed:07/24/06<br>Docketed Total:   $261,128.30<br>Filing Creditor Name and Address<br> STUEKEN LLC<br> STANLEY H MCGUFFIN ESQ<br> HAYNSWORTH SINKLER BOYD PA<br> PO BOX 11889<br> COLUMBIA SC 29211 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $261,128.30 | | Modified Total | | $226,705.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$261,128.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$226,705.70 |
| | | | | $261,128.30 | | | | $226,705.70 |
| Claim: 1988<br>Date Filed:02/16/06<br>Docketed Total:   $68,554.84<br>Filing Creditor Name and Address<br> SUMMIT ENERGY SERVICES INC<br> CO MICHAEL W MCCLAIN ESQ<br> WYATT TARRANT & COMBS LLP<br> 2500 PNC PLAZA<br> LOUISVILLE KY 40202 | Claim Holder Name and Address<br>MIDTOWN CLAIMS LLC<br>ATTN EILEEN SHAY<br>885 THIRD AVE STE 3300<br>NEW YORK NY 10022 | Docketed Total | | $68,554.84 | | Modified Total | | $68,554.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$68,554.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$68,554.84 |
| | | | | $68,554.84 | | | | $68,554.84 |
| Claim: 16544<br>Date Filed:02/16/07<br>Docketed Total:   $51,817.86<br>Filing Creditor Name and Address<br> SUPPLIER LINK SERVICES INC<br> ATTN CHRIS KINSEL<br> PMB 204<br> 3527 MT DIABLO BLVD<br> LAFAYETTE CA 94549 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $51,817.86 | | Modified Total | | $48,012.86 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$51,817.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,012.86 |
| | | | | $51,817.86 | | | | $48,012.86 |
| Claim: 15931<br>Date Filed:08/09/06<br>Docketed Total:   $21,811.81<br>Filing Creditor Name and Address<br> TAWAS PLATING CO<br> 510 INDUSTRIAL AVE<br> TAWAS CITY MI 48763 | Claim Holder Name and Address<br>TAWAS PLATING CO<br>510 INDUSTRIAL AVE<br>TAWAS CITY MI 48763 | Docketed Total | | $21,811.81 | | Modified Total | | $21,811.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21,811.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$21,811.81 |
| | | | | $21,811.81 | | | | $21,811.81 |

In re: Delphi Corporation, et al.                                                      Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 8139<br>Date Filed:06/19/06<br>Docketed Total: $44,754.00<br>Filing Creditor Name and Address<br> THE BRIX GROUP INC<br> DAVID TILTON CFO<br> 541 DIVISION ST<br> CAMPBELL CA 95008 | Claim Holder Name and Address     Docketed Total     $44,754.00<br>THE BRIX GROUP INC<br>DAVID TILTON CFO<br>541 DIVISION ST<br>CAMPBELL CA 95008 | | Modified Total     $19,256.34 | |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-47474                                  $44,754.00<br>                                         $44,754.00 | | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-47474                                  $19,256.34<br>                                         $19,256.34 | |
| Claim: 8229<br>Date Filed:06/19/06<br>Docketed Total: $2,896,591.72<br>Filing Creditor Name and Address<br> THE BRIX GROUP INC<br> DAVID TILTON CFO<br> 541 DIVISION ST<br> CAMPBELL CA 95008 | Claim Holder Name and Address     Docketed Total     $2,896,591.72<br>THE BRIX GROUP INC<br>DAVID TILTON CFO<br>541 DIVISION ST<br>CAMPBELL CA 95008 | | Modified Total     $391,351.85 | |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                  $2,896,591.72<br>                                         $2,896,591.72 | | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                  $391,351.85<br>                                         $391,351.85 | |
| Claim: 10027<br>Date Filed:07/20/06<br>Docketed Total: $15,011.25<br>Filing Creditor Name and Address<br> THERMAL PRODUCT SOLUTIONS<br> ATTN LISA GONZALEZ<br> 2821 OLD RTE 15<br> NEW COLUMBIA PA 17856 | Claim Holder Name and Address     Docketed Total     $15,011.25<br>THERMAL PRODUCT SOLUTIONS<br>ATTN LISA GONZALEZ<br>2821 OLD RTE 15<br>NEW COLUMBIA PA 17856 | | Modified Total     $14,701.10 | |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                                  $15,011.25<br>                                         $15,011.25 | | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44640                                  $14,701.10<br>                                         $14,701.10 | |
| Claim: 5659<br>Date Filed:05/11/06<br>Docketed Total: $17,495.25<br>Filing Creditor Name and Address<br> THERMOTRON INDUSTRIES DIV<br> VENTUREDYNE LTD<br> 291 KOLLEN PARK DR<br> HOLLAND MI 49423 | Claim Holder Name and Address     Docketed Total     $17,495.25<br>THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND MI 49423 | | Modified Total     $12,424.51 | |
| | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44481                                  $17,495.25<br>                                         $17,495.25 | | <u>Case Number*</u>     <u>Secured</u>     <u>Priority</u>     <u>Unsecured</u><br>05-44610                                  $12,424.51<br>                                         $12,424.51 | |

In re: Delphi Corporation, et al.                                                                Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12239￼Date Filed:07/28/06￼Docketed Total:￼$599,351.09￼Filing Creditor Name and Address￼ TOSHIBA AMERICA ELECTRONIC￼ COMPONENTS INC￼ LEI LEI WANG EKVALL ESQ￼ WEILAND GOLDEN SMILEY WANG￼ EKVALL &￼ 650 TOWN CENTER DR STE 950￼ COSTA MESA CA 92626 | Claim Holder Name and Address￼TOSHIBA AMERICA ELECTRONIC￼COMPONENTS INC￼LEI LEI WANG EKVALL ESQ￼WEILAND GOLDEN SMILEY WANG￼EKVALL &￼650 TOWN CENTER DR STE 950￼COSTA MESA CA 92626 | Docketed Total | | $599,351.09 | | Modified Total | | $597,611.14 |
| | **Case Number***￼05-44640 | **Secured** | **Priority** | **Unsecured**￼$599,351.09￼$599,351.09 | **Case Number***￼05-44640 | **Secured** | **Priority** | **Unsecured**￼$597,611.14￼$597,611.14 |
| Claim: 13460￼Date Filed:07/25/06￼Docketed Total:￼$16,961.75￼Filing Creditor Name and Address￼ TOTAL FILTRATION SERVICES INC￼ 2725 COMMERCE PKWY￼ AUBURN HILLS MI 48326 | Claim Holder Name and Address￼TOTAL FILTRATION SERVICES INC￼2725 COMMERCE PKWY￼AUBURN HILLS MI 48326 | Docketed Total | | $16,961.75 | | Modified Total | | $14,653.27 |
| | **Case Number***￼05-44640 | **Secured** | **Priority** | **Unsecured**￼$16,961.75￼$16,961.75 | **Case Number***￼05-44640 | **Secured** | **Priority** | **Unsecured**￼$14,653.27￼$14,653.27 |
| Claim: 4275￼Date Filed:05/01/06￼Docketed Total:￼$24,441.56￼Filing Creditor Name and Address￼ TURNER SUPPLY CO￼ PO BOX 10825￼ BIRMINGHAM AL 35202 | Claim Holder Name and Address￼TURNER SUPPLY CO￼PO BOX 10825￼BIRMINGHAM AL 35202 | Docketed Total | | $24,441.56 | | Modified Total | | $24,441.56 |
| | **Case Number***￼05-44481 | **Secured** | **Priority** | **Unsecured**￼$24,441.56￼$24,441.56 | **Case Number***￼05-44640 | **Secured** | **Priority** | **Unsecured**￼$24,441.56￼$24,441.56 |
| Claim: 2281￼Date Filed:03/14/06￼Docketed Total:￼$143,603.11￼Filing Creditor Name and Address￼ TXU ENERGY RETAIL COMPANY LP￼ C O BANKRUPTCY DEPT￼ PO BOX 650393￼ DALLAS TX 75265-0393 | Claim Holder Name and Address￼TXU ENERGY RETAIL COMPANY LP￼C O BANKRUPTCY DEPT￼PO BOX 650393￼DALLAS TX 75265-0393 | Docketed Total | | $143,603.11 | | Modified Total | | $136,076.99 |
| | **Case Number***￼05-44640 | **Secured** | **Priority** | **Unsecured**￼$143,603.11￼$143,603.11 | **Case Number***￼05-44640 | **Secured** | **Priority** | **Unsecured**￼$136,076.99￼$136,076.99 |

In re: Delphi Corporation, et al.                                                                      Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3632<br>Date Filed:05/01/06<br>Docketed Total:  $38,289.00<br>Filing Creditor Name and Address<br> UMG TECHNOLOGIES INC<br> 6A ELECTRONICS AVE<br> DANVERS MA 01923 | Claim Holder Name and Address<br>UMG TECHNOLOGIES INC<br>6A ELECTRONICS AVE<br>DANVERS MA 01923<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640 | | | Docketed Total  $38,289.00<br><br><br><br>$38,289.00<br>$38,289.00 | Modified Total  $33,856.88<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640 | | | $33,856.88<br>$33,856.88 |
| Claim: 16017<br>Date Filed:08/09/06<br>Docketed Total:  $45,426.04<br>Filing Creditor Name and Address<br> UNI BOND BRAKE INC<br> 1350 JARVIS<br> FERNDALE MI 48220 | Claim Holder Name and Address<br>UNI BOND BRAKE INC<br>1350 JARVIS<br>FERNDALE MI 48220<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481 | | | Docketed Total  $45,426.04<br><br><br><br>$45,426.04<br>$45,426.04 | Modified Total  $45,426.04<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640 | | | $45,426.04<br>$45,426.04 |
| Claim: 894<br>Date Filed:11/28/05<br>Docketed Total:   $210.34<br>Filing Creditor Name and Address<br> USA TRUCK INC<br> ATTN OFFICE OF CORPORATE<br> COUNSEL<br> 3200 INDUSTRIAL PARK RD<br> VAN BUREN AR 72956 | Claim Holder Name and Address<br>USA TRUCK INC<br>ATTN OFFICE OF CORPORATE<br>COUNSEL<br>3200 INDUSTRIAL PARK RD<br>VAN BUREN AR 72956<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481 | | | Docketed Total   $210.34<br><br><br><br><br><br>$210.34<br>$210.34 | Modified Total   $210.34<br><br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640 | | | $210.34<br>$210.34 |
| Claim: 14152<br>Date Filed:07/31/06<br>Docketed Total:   $669,860.41<br>Filing Creditor Name and Address<br> VALEO ELECTRICAL SYSTEMS INC<br> MOTORS AND ACTUATORS DIVISION<br> CHRISTOPHER R CONNELY<br> 3000 UNIVERSITY DRIVE<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>VALEO ELECTRICAL SYSTEMS INC MOTORS<br>AND ACTUATORS DIVISION<br>CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DRIVE<br>AUBURN HILLS MI 48326<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640 | | | Docketed Total  $669,860.41<br><br><br><br><br>$669,860.41<br>$669,860.41 | Modified Total  $191,646.49<br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640 | | | $191,646.49<br>$191,646.49 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 914<br>Date Filed: 11/28/05<br>Docketed Total:  $38,033.64<br>Filing Creditor Name and Address<br>  WASTE MANAGEMENT<br>  JACQUOLYN E MILLS<br>  1001 FANNIN STE 4000<br>  HOUSTON TX 77002 | Claim Holder Name and Address   Docketed Total   $38,033.64<br>WASTE MANAGEMENT<br>JACQUOLYN E MILLS<br>1001 FANNIN STE 4000<br>HOUSTON TX 77002 | Modified Total   $25,591.15 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $38,033.64<br>$38,033.64 | 05-44640 | | | $25,591.15<br>$25,591.15 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7185<br>Date Filed: 05/31/06<br>Docketed Total:  $26,115.61<br>Filing Creditor Name and Address<br>  WOODWARD GOVERNOR AIRCRAFT<br>  CONTROLS PRESTWICK INC<br>  ATTN GENERAL COUNSEL<br>  5001 N SECOND ST<br>  PO BOX 7001<br>  ROCKFORD IL 61125-7001 | Claim Holder Name and Address   Docketed Total   $26,115.61<br>WOODWARD GOVERNOR AIRCRAFT CONTROLS<br>PRESTWICK INC<br>ATTN GENERAL COUNSEL<br>5001 N SECOND ST<br>PO BOX 7001<br>ROCKFORD IL 61125-7001 | Modified Total   $26,059.84 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $26,115.61<br>$26,115.61 | 05-44612 | | | $26,059.84<br>$26,059.84 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1030<br>Date Filed: 12/06/05<br>Docketed Total:  $16,683.03<br>Filing Creditor Name and Address<br>  XPEDX<br>  4510 READING RD<br>  CINCINNATI OH 45229 | Claim Holder Name and Address   Docketed Total   $16,683.03<br>XPEDX<br>4510 READING RD<br>CINCINNATI OH 45229 | Modified Total   $15,402.16 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $16,683.03<br>$16,683.03 | 05-44640 | | | $15,402.16<br>$15,402.16 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 805<br>Date Filed: 11/22/05<br>Docketed Total:  $310,941.94<br>Filing Creditor Name and Address<br>  ZYLUX ACOUSTIC CORP<br>  ZYLUX AMERICA INC<br>  100 EMERSON LN STE 1513<br>  BRIDGEVILLE PA 15017 | Claim Holder Name and Address   Docketed Total   $310,941.94<br>ZYLUX ACOUSTIC CORP<br>ZYLUX AMERICA INC<br>100 EMERSON LN STE 1513<br>BRIDGEVILLE PA 15017 | Modified Total   $291,767.68 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $310,941.94<br>$310,941.94 | | | 05-44640 | | | $291,767.68<br>$291,767.68 |

Total Count of Claims:  190
Total Amount as Docketed:      $22,758,256.90
Total Amount as Modified:      $16,287,771.00