**Accounts Receivable Aging Report**
**Delphi AR Detail**

| Packing Number | Invoice Number | Sales Order Number | Invoice Date | Customer ID | ARIS Invoice Amount | Delphi Payment | Packing Slip | Sales Order | Balance per Monroe | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $1,208.38 | 530631 | D0550075905 | | |
| | | | | | | $785.76 | 530631 | D0550078358 | | |
| | | | | | | $394.96 | 530631 | D0550082690 | | |
| | | | | | | $6.11 | 530631 | D0550078358 | | |
| 2420531 | 169730 | 550078358 | 8/30/05 | *AC/31 | 4,468.80 | $0.01 | 2233105 | D0550075905 | 4,468.80 | |
| 2420531 | 169731 | 550073858 | 8/30/05 | *AC/31 | 349.80 | $2,184.87 | 2420531 | D0550075905 | (1,835.07) | $2,184.87 |
| 2490531 | 169892 | 550075905 | 9/6/05 | *AC/31 | 1,459.71 | $1,617.64 | 2490531 | D0550075905 | (157.93) | $1,617.64 |
| 2500531 | 169934 | 550075905 | 9/7/05 | *AC/31 | 1,041.87 | $1,154.20 | 2500531 | D0550075905 | (112.33) | $1,154.20 |
| 2510531 | 169950 | 550075905 | 9/8/05 | *AC/31 | 1,459.71 | $1,617.64 | 2510531 | D0550075905 | (157.93) | $1,617.64 |
| 2550531 | 170052 | 550075905 | 9/12/05 | *AC/31 | 1,565.53 | $1,735.70 | 2550531 | D0550078358 | (170.17) | $1,735.70 |
| 2560531 | 170118 | 550075905 | 9/13/05 | *AC/31 | 1,459.71 | $1,617.64 | 2560531 | D0550075905 | (157.93) | $1,617.64 |
| 2570531 | 170177 | 550075905 | 9/14/05 | *AC/31 | 1,459.71 | $1,272.26 | 2570531 | D0550078358 | 187.45 | $1,272.26 |
| 2570531 | 170178 | 550078358 | 9/14/05 | *AC/31 | 296.30 | $296.30 | 2570531 | D0550078358 | - | $296.30 |
| | | | | | | $345.38 | 2570531 | D0550075905 | (345.38) | $345.38 |
| 2580531 | 170229 | 550075905 | 9/15/05 | *AC/31 | 729.85 | $808.82 | 2580531 | D0550078358 | (78.97) | $808.82 |
| 2580531 | 170230 | 550078358 | 9/15/05 | *AC/31 | 193.15 | $193.15 | 2580531 | D0550075905 | - | $193.15 |
| 2590531 | 170284 | 550075905 | 9/16/05 | *AC/31 | 729.85 | $808.82 | 2590531 | D0550078358 | (78.97) | $808.82 |
| 2590531 | 170285 | 550078358 | 9/16/05 | *AC/31 | 193.15 | ($358.38) | 2510531 | D0550075905 | 551.53 | ($358.38) |
| 2590531 | 170286 | 550078358 | 9/16/05 | *AC/31 | 592.61 | $785.76 | 2590531 | D0550075905 | (193.15) | $785.76 |
| 2620531 | 170312 | 550078358 | 9/19/05 | *AC/31 | 349.80 | $808.82 | 2620531 | D0550078358 | (459.02) | $808.82 |
| 2620531 | 170313 | 550075905 | 9/19/05 | *AC/31 | 417.84 | $1,135.56 | 2620531 | D0550075905 | (717.72) | $1,135.56 |
| 2620531 | 170314 | 550075905 | 9/19/05 | *AC/31 | 312.01 | ($46.12) | 2620531 | D0550078358 | 358.13 | ($46.12) |
| 2620531 | 170315 | 550078358 | 9/19/05 | *AC/31 | 193.15 | $0.01 | 2620531 | D0550075905 | 193.14 | |
| 2620531 | 170316 | 550078358 | 9/19/05 | *AC/31 | 592.61 | | | | 592.61 | |
| 2650531 | 170495 | 550075905 | 9/22/05 | *AC/31 | 417.84 | $463.44 | 2650531 | D0550075905 | (45.60) | $463.44 |
| 2650531 | 170496 | 550078358 | 9/22/05 | *AC/31 | 1,378.36 | $489.45 | 2650531 | D0550078358 | 888.91 | $489.45 |
| 2690531 | 170573 | 550075905 | 9/26/05 | *AC/31 | 1,665.89 | $1,844.97 | 2690531 | D0550075905 | (179.08) | $1,844.97 |
| 2690531 | 170574 | 550078358 | 9/26/05 | *AC/31 | 592.61 | $592.61 | 2690531 | D0550078358 | - | $592.61 |
| 2700531 | 170650 | 550075905 | 9/27/05 | *AC/31 | 312.01 | $345.38 | 2700531 | D0550078358 | (33.37) | $345.38 |
| 2700531 | 170651 | 550078358 | 9/27/05 | *AC/31 | 592.61 | $592.61 | 2700531 | D0550075905 | - | $592.61 |
| 2710531 | 170700 | 550075905 | 9/28/05 | *AC/31 | 1,459.71 | $1,617.64 | 2710531 | D0550078358 | (157.93) | $1,617.64 |
| 2710531 | 170701 | 550078358 | 9/28/05 | *AC/31 | 592.61 | $592.61 | 2710531 | D0550075905 | - | $592.61 |
| 2720531 | 170742 | 550075905 | 9/29/05 | *AC/31 | 1,459.71 | $1,617.64 | 2720531 | D0550075905 | 1,459.71 | |
| 2720531 | 170743 | 550078358 | 9/29/05 | *AC/31 | 978.91 | $978.91 | 2720531 | D0550078358 | 978.91 | |
| | | | | | | $1,617.64 | 2720531 | D0550078358 | - | |
| | | | | | | $978.91 | 2720531 | D0550078358 | - | |
| | | | | | | ($1,617.64) | 2720531 | D0550078358 | - | |
| | | | | | | ($978.91) | 2720531 | D0550075905 | - | |
| | | | | | | ($67.95) | 2720531 | D0550078358 | - | |
| | | | | | | $0.01 | 2720531 | D0550078358 | - | |
| 2730531 | 170787 | 550075905 | 9/30/05 | *AC/31 | 1,353.88 | $1,499.59 | 2730531 | D0550078358 | 1,353.88 | |
| 2730531 | 170788 | 550078358 | 9/30/05 | *AC/31 | 785.76 | $785.76 | 2730531 | D0550075905 | 785.76 | |
| 2760531 | 170874 | 550075905 | 10/3/05 | *AC/31 | 729.85 | $808.82 | 2760531 | D0550078358 | 729.85 | |
| 2760531 | 170875 | 550078358 | 10/3/05 | *AC/31 | 978.91 | $978.91 | 2760531 | D0550078358 | 978.91 | |
| 22500531 | 169935 | 550075905 | 9/7/05 | *AC/31 | 835.68 | | | | 835.68 | |
| 22500531 | 169936 | 550075905 | 9/7/05 | *AC/31 | 312.01 | $1,272.26 | 22500531 | D0550075905 | (960.25) | $1,272.26 |
| 82570531 | 170179 | 550078358 | 9/14/05 | *AC/31 | 349.80 | | | | 349.80 | |
| 82570531 | 170180 | 550078358 | 9/14/05 | *AC/31 | 171.28 | | | | 171.28 | |

**Accounts Receivable Aging Report**
**Delphi AR Detail**

| Packing Number | Invoice Number | Sales Order Number | Invoice Date | Customer ID | ARIS Invoice Amount | Delphi Payment | Packing Slip | Sales Order | Balance per Monroe | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 82570531 | 170181 | 550078358 | 9/14/05 | *AC/31 | 579.45 | $1,317.83 | 82570531A | D0550075905 | (738.38) | $1,317.83 |
| 82640531 | 170476 | 550075905 | 9/21/05 | *AC/31 | 835.68 | $345.38 | 82650531 | D0550078358 | 490.30 | $345.38 |
| 82640531 | 170477 | 550078358 | 9/21/05 | *AC/31 | 193.15 | $1,082.06 | 82650531 | D0550075905 | (888.91) | $1,082.06 |
| 82650531 | 170497 | 550075905 | 9/22/05 | *AC/31 | 312.01 | | | | 312.01 | |
| 82650531 | 170498 | 550078358 | 9/22/05 | *AC/31 | 888.91 | | | | 888.91 | |
| 82650531 | 170499 | 550078358 | 9/22/05 | *AC/31 | 193.15 | | | | 193.15 | |
| 82720531 | 170744 | 550078358 | 9/29/05 | *AC/31 | 579.45 | $1,468.36 | 82720531 | D0550078358 | 579.45 | |
| 82720531 | 170745 | 550078358 | 9/29/05 | *AC/31 | 888.91 | $1,468.36 | 82720531 | D0550075905 | 888.91 | |
| | | | | | | ($1,468.36) | 82720531 | D0550075905 | - | |
| 92570531 | 170176 | 550078358 | 9/14/05 | *AC/31 | 1,299.22 | $1,082.06 | 92570531 | D0550075905 | 217.16 | $1,082.06 |
| 92660531 | 170555 | 550075905 | 9/23/05 | *AC/31 | 312.01 | $345.38 | 92660531 | D0550075905 | (33.37) | $345.38 |
| | | | | | | | | | 10,952.78 | 27,961.74 |
| | | | | | | | | | | |
| 643 | 160558 | 550043198 | 1/6/05 | *AC/43 | 38.22 | ($53.36) | 2490543 | D0550070908 | 38.22 | |
| 2743 | 161396 | 550040297 | 1/27/05 | *AC/43 | 32.52 | | | | 32.52 | |
| 2743 | 161398 | 550043198 | 1/27/05 | *AC/43 | 760.62 | | | | 760.62 | |
| 4043 | 161973 | 550040297 | 2/9/05 | *AC/43 | 0.02 | | | | 0.02 | |
| 4243 | 162070 | 550043198 | 2/11/05 | *AC/43 | 38.22 | | | | 38.22 | |
| 4243 | 162076 | 550045252 | 2/11/05 | *AC/43 | 0.01 | | | | 0.01 | |
| 4243 | 162080 | 550047188 | 2/11/05 | *AC/43 | 103.03 | | | | 103.03 | |
| 21043 | 154175 | 550041745 | 7/28/04 | *AC/43 | 91.41 | | | | 91.41 | |
| 21043 | 154178 | 550041519 | 7/28/04 | *AC/43 | 629.34 | | | | 629.34 | |
| 21043 | 154182 | 550040297 | 7/28/04 | *AC/43 | 377.46 | | | | 377.46 | |
| 21043 | 154186 | 550041948 | 7/28/04 | *AC/43 | 241.11 | | | | 241.11 | |
| 21043 | 154187 | 550040297 | 7/28/04 | *AC/43 | 580.64 | | | | 580.64 | |
| 21143 | 154248 | 550040297 | 7/29/04 | *AC/43 | 754.91 | | | | 754.91 | |
| 21143 | 154249 | 550040297 | 7/29/04 | *AC/43 | 604.61 | | | | 604.61 | |
| 21243 | 154268 | 550045246 | 7/30/04 | *AC/43 | 164.16 | | | | 164.16 | |
| 21243 | 154274 | 550040297 | 7/30/04 | *AC/43 | 580.64 | | | | 580.64 | |
| 21243 | 154275 | 550040297 | 7/30/04 | *AC/43 | 754.91 | | | | 754.91 | |
| 21243 | 154277 | 550040297 | 7/30/04 | *AC/43 | 188.63 | | | | 188.63 | |
| 21243 | 154281 | 550041853 | 7/30/04 | *AC/43 | 509.17 | | | | 509.17 | |
| 21243 | 154283 | 550041948 | 7/30/04 | *AC/43 | 241.11 | | | | 241.11 | |
| 21643 | 154407 | 550047188 | 8/3/04 | *AC/43 | 74.77 | | | | 74.77 | |
| 22543 | 154821 | 550040297 | 8/12/04 | *AC/43 | 767.63 | | | | 767.63 | |
| 23143 | 155026 | 550041853 | 8/18/04 | *AC/43 | 3,855.60 | | | | 3,855.60 | |
| 25943 | 156235 | 550040297 | 9/15/04 | *AC/43 | 4.37 | | | | 4.37 | |
| 26843 | 156648 | 550040297 | 9/24/04 | *AC/43 | 101.45 | | | | 101.45 | |
| 30843 | 158382 | 550045254 | 11/3/04 | *AC/43 | 311.90 | | | | 311.90 | |
| 30843 | 158383 | 550041948 | 11/3/04 | *AC/43 | 314.92 | | | | 314.92 | |

CP

Delphi AR Detail sheet in
C:\Accounting\ARIS Reports\AR Reports.xls

**Accounts Receivable Aging Report**
**Delphi AR Detail**

| Packing Number | Invoice Number | Sales Order Number | Invoice Date | Customer ID | ARIS Invoice Amount | Delphi Payment | Packing Slip | Sales Order | Balance per Monroe | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 118653 | 169813 | 550041519 | 9/1/05 | *AC/43 | 190.80 | | | | 190.80 | |
| 228205 | 170031 | 550041745 | 9/9/05 | *AC/43 | 251.33 | $251.33 | 85252 | D0550041745 | - | 251.33 |
| 228505 | 170030 | 550041841 | 9/9/05 | *AC/43 | 92.93 | $92.93 | 85252 | D0550041841 | - | 92.93 |
| 630543 | 162906 | 550043198 | 3/4/05 | *AC/43 | 38.22 | | | | 38.22 | |
| 760543 | 163396 | 550043198 | 3/17/05 | *AC/43 | 76.44 | | | | 76.44 | |
| 910543 | 163996 | 550040297 | 4/1/05 | *AC/43 | 0.01 | | | | 0.01 | |
| 1120543 | 164833 | 550040297 | 4/22/05 | *AC/43 | 0.01 | | | | 0.01 | |
| 1120543 | 164837 | 550043198 | 4/22/05 | *AC/43 | 38.22 | | | | 38.22 | |
| 1220543 | 165104 | 550042796 | 5/2/05 | *AC/43 | 0.01 | | | | 0.01 | |
| 1230543 | 165154 | 550043198 | 5/3/05 | *AC/43 | 38.22 | | | | 38.22 | |
| 1400543 | 165943 | 550043198 | 5/20/05 | *AC/43 | 38.22 | ($93.38) | 1400543 | D0550070908 | 38.22 | |
| 1520543 | 166294 | 550040297 | 6/1/05 | *AC/43 | 0.01 | | | | 0.01 | |
| 1680543 | 167035 | 550043198 | 6/17/05 | *AC/43 | 38.22 | | | | 38.22 | |
| 1720543 | 167114 | 550043198 | 6/21/05 | *AC/43 | 1.99 | | | | 1.99 | |
| 1720543 | 167119 | 550063860 | 6/21/05 | *AC/43 | 327.50 | | | | 327.50 | |
| 1810543 | 167504 | 550042796 | 6/30/05 | *AC/43 | 71.16 | | | | 71.16 | |
| 1810543 | 167505 | 550045246 | 6/30/05 | *AC/43 | 140.40 | | | | 140.40 | |
| 1810543 | 167506 | 550045252 | 6/30/05 | *AC/43 | 20.84 | | | | 20.84 | |
| 1810543 | 167507 | 550045254 | 6/30/05 | *AC/43 | 15.60 | | | | 15.60 | |
| 1820543 | 167512 | 550045254 | 7/1/05 | *AC/43 | 15.60 | | | | 15.60 | |
| 2130543 | 168514 | 550063860 | 8/1/05 | *AC/43 | 368.88 | $368.88 | 2130543 | D0550063860 | - | 368.88 |
| 2130543 | 168515 | 550073872 | 8/1/05 | *AC/43 | 352.32 | $352.32 | 2130543A | D0550073872 | - | 352.32 |
| 2140543 | 168603 | 550073872 | 8/2/05 | *AC/43 | 431.78 | | | | 431.78 | |
| 2140543 | 168604 | 550073872 | 8/2/05 | *AC/43 | 699.60 | $1,131.38 | 2140543A | D0550073872 | (431.78) | 1,131.38 |
| 2140543 | 168607 | 550051860 | 8/2/05 | *AC/43 | 982.50 | $982.50 | 2140543 | D0550063860 | - | 982.50 |
| 2150543 | 168629 | 550063860 | 8/3/05 | *AC/43 | 402.27 | $655.00 | 2130543 | D0550063860 | (252.73) | 655.00 |
| 2150543 | 168630 | 550063860 | 8/3/05 | *AC/43 | 327.50 | $1,098.65 | 2150543 | D0550063860 | (771.15) | 1,098.65 |
| 2150543 | 168631 | 550063860 | 8/3/05 | *AC/43 | 368.88 | ($3.99) | 2150543 | D0550063860 | 372.87 | (3.99) |
| 2160543 | 168696 | 550063860 | 8/4/05 | *AC/43 | 729.77 | $1,098.65 | 2160543 | D0550063860 | (368.88) | 1,098.65 |
| 2160543 | 168697 | 550063860 | 8/4/05 | *AC/43 | 368.88 | | | | 368.88 | - |
| 2160543 | 168698 | 550043198 | 8/4/05 | *AC/43 | 38.22 | | | | 38.22 | - |
| 2170543 | 168742 | 550063860 | 8/5/05 | *AC/43 | 1,098.65 | $1,098.65 | 2170543 | D0550063860 | - | 1,098.65 |
| 2210543 | 168845 | 550063860 | 8/9/05 | *AC/43 | 402.27 | | | | 402.27 | - |
| 2210543 | 168846 | 550063860 | 8/9/05 | *AC/43 | 327.50 | | | | 327.50 | - |
| 2210543 | 168847 | 550063860 | 8/9/05 | *AC/43 | 368.88 | $1,098.65 | 2210543 | D0550063860 | (729.77) | 1,098.65 |
| 2234305 | 168950 | 550063860 | 8/11/05 | *AC/43 | 804.53 | | | | 804.53 | - |
| 2234305 | 168951 | 550063860 | 8/11/05 | *AC/43 | 327.50 | | | | 327.50 | - |
| 2234305 | 168952 | 550063860 | 8/11/05 | *AC/43 | 368.88 | $1,500.91 | 2234305 | D0550063860 | (1,132.03) | 1,500.91 |
| 2234305 | 168953 | 550073872 | 8/11/05 | *AC/43 | 352.32 | | | | 352.32 | - |
| 2234305 | 168962 | 550073872 | 8/11/05 | *AC/43 | 349.80 | $702.12 | 2234305A | D0550073872 | (352.32) | 702.12 |
| 2270543 | 169057 | 550063860 | 8/15/05 | *AC/43 | 402.27 | | | | 402.27 | - |
| 2270543 | 169058 | 550063860 | 8/15/05 | *AC/43 | 327.50 | | | | 327.50 | - |
| 2270543 | 169059 | 550063860 | 8/15/05 | *AC/43 | 368.88 | $1,098.65 | 20070543 | D0550063860 | (729.77) | 1,098.65 |
| 2280543 | 169159 | 550073872 | 8/16/05 | *AC/43 | 349.80 | | | | 349.80 | - |
| 2280543 | 169163 | 550063860 | 8/16/05 | *AC/43 | 804.53 | | | | 804.53 | - |
| 2280543 | 169164 | 550063860 | 8/16/05 | *AC/43 | 655.00 | | | | 655.00 | - |
| 2280543 | 169165 | 550063860 | 8/16/05 | *AC/43 | 737.76 | $2,197.29 | 2280543 | D0550063860 | (1,459.53) | 2,197.29 |
| 2280543 | 169172 | 550073872 | 8/16/05 | *AC/43 | 215.89 | | | | 215.89 | - |

**Accounts Receivable Aging Report**
**Delphi AR Detail**

| Packing Number | Invoice Number | Sales Order Number | Invoice Date | Customer ID | ARIS Invoice Amount | Delphi Payment | Packing Slip | Sales Order | Balance per Monroe | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 2280543 | 169173 | 550073872 | 8/16/05 | *AC/43 | 228.10 | | | | 228.10 | - |
| 2280543 | 169174 | 550073872 | 8/16/05 | *AC/43 | 704.64 | $1,498.43 | 2280543A | D0550073872 | (793.79) | 1,498.43 |
| 2290543 | 169226 | 550063860 | 8/17/05 | *AC/43 | 368.88 | $368.88 | 2290543 | D0550063860 | - | 368.88 |
| 2300543 | 169264 | 550063860 | 8/18/05 | *AC/43 | 327.50 | | | | 327.50 | - |
| 2300543 | 169265 | 550063860 | 8/18/05 | *AC/43 | 368.88 | $696.38 | 2300543 | D0550063860 | (327.50) | 696.38 |
| 2300543 | 169266 | 550073872 | 8/18/05 | *AC/43 | 228.10 | | | | 228.10 | - |
| 2310543 | 169299 | 550073872 | 8/19/05 | *AC/43 | 215.89 | | | | 215.89 | - |
| 2310543 | 169300 | 550073872 | 8/19/05 | *AC/43 | 349.80 | $565.69 | 2310543A | D0550073872 | (215.89) | 565.69 |
| 2310543 | 169303 | 550063860 | 8/19/05 | *AC/43 | 804.53 | | | | 804.53 | - |
| 2310543 | 169304 | 550063860 | 8/19/05 | *AC/43 | 327.50 | | | | 327.50 | - |
| 2310543 | 169305 | 550063860 | 8/19/05 | *AC/43 | 368.88 | $1,500.91 | 2310543 | D0550063860 | (1,132.03) | 1,500.91 |
| 2320543 | 169537 | 550063860 | 8/25/05 | *AC/43 | 402.27 | | | | 402.27 | - |
| 2320543 | 169538 | 550063860 | 8/25/05 | *AC/43 | 655.00 | | | | 655.00 | - |
| 2320543 | 169539 | 550063860 | 8/25/05 | *AC/43 | 368.88 | $1,426.15 | 2320543 | D0550063860 | (1,057.27) | 1,426.15 |
| 2320543 | 169540 | 550073872 | 8/25/05 | *AC/43 | 352.32 | $352.32 | 2320543A | D0550073872 | - | 352.32 |
| 2350543 | 169354 | 550063860 | 8/22/05 | *AC/43 | 402.27 | | | | 402.27 | - |
| 2350543 | 169355 | 550063860 | 8/22/05 | *AC/43 | 327.50 | | | | 327.50 | - |
| 2350543 | 169356 | 550063860 | 8/22/05 | *AC/43 | 368.88 | $1,098.65 | 2350543 | D0550063860 | (729.77) | 1,098.65 |
| 2350543 | 169357 | 550043198 | 8/22/05 | *AC/43 | 38.22 | | | | 38.22 | - |
| 2350543 | 169358 | 550073872 | 8/22/05 | *AC/43 | 352.32 | $352.32 | 2350543A | D0550073872 | - | 352.32 |
| 2360543 | 169433 | 550073872 | 8/23/05 | *AC/43 | 215.89 | | | | 215.89 | - |
| 2360543 | 169434 | 550073872 | 8/23/05 | *AC/43 | 349.80 | $793.79 | 2360543A | D0550073872 | (443.99) | 793.79 |
| 2360543 | 169440 | 550063860 | 8/23/05 | *AC/43 | 402.27 | | | | 402.27 | - |
| 2360543 | 169441 | 550063860 | 8/23/05 | *AC/43 | 327.50 | $729.77 | 2360543 | D0550063860 | (402.27) | 729.77 |
| 2360543 | 169445 | 550073872 | 8/23/05 | *AC/43 | 228.10 | | | | 228.10 | - |
| 2370543 | 169473 | 550063860 | 8/24/05 | *AC/43 | 368.88 | $368.88 | 2370543 | D0550063860 | - | 368.88 |
| 2380543 | 169619 | 550073872 | 8/26/05 | *AC/43 | 699.60 | $699.60 | 2380543A | D0550073872 | - | 699.60 |
| 2380543 | 169622 | 550063860 | 8/26/05 | *AC/43 | 402.27 | $190.80 | 2440543 | D0550041519 | 211.47 | 190.80 |
| 2380543 | 169623 | 550063860 | 8/26/05 | *AC/43 | 368.88 | $771.15 | 2380543 | D0550063860 | (402.27) | 771.15 |
| 2410543 | 169693 | 550063860 | 8/29/05 | *AC/43 | 1,098.65 | $1,098.65 | 2410543 | D0550063860 | - | 1,098.65 |
| 2410543 | 169694 | 550073872 | 8/29/05 | *AC/43 | 352.32 | $352.32 | 2410543A | D0550073872 | - | 352.32 |
| 2420543 | 169723 | 550063860 | 8/30/05 | *AC/43 | 1,098.65 | $1,098.65 | 2420543 | D0550063860 | - | 1,098.65 |
| 2420543 | 169729 | 550073872 | 8/30/05 | *AC/43 | 662.69 | $659.88 | 2420543A | D0550073872 | 2.81 | 659.88 |
| 2430543 | 169744 | 550041853 | 8/31/05 | *AC/43 | 428.40 | $428.40 | 2430543 | D0550041853 | - | 428.40 |
| 2430543 | 169745 | 550063860 | 8/31/05 | *AC/43 | 1,098.65 | $1,098.65 | 2430543 | D0550063860 | - | 1,098.65 |
| 2430543 | 169746 | 550041436 | 8/31/05 | *AC/43 | 500.55 | $500.55 | 2430543 | D0550041436 | - | 500.55 |
| 2430543 | 169747 | 550042796 | 8/31/05 | *AC/43 | 1,545.20 | $1,545.20 | 2430543 | D0550042796 | - | 1,545.20 |
| 2430543 | 169748 | 550045246 | 8/31/05 | *AC/43 | 2,666.74 | $2,666.74 | 2430543 | D0550045246 | - | 2,666.74 |
| 2430543 | 169749 | 550045252 | 8/31/05 | *AC/43 | 796.93 | $796.93 | 2430543 | D0550045252 | - | 796.93 |
| 2430543 | 169750 | 550045254 | 8/31/05 | *AC/43 | 1,185.22 | $1,185.22 | 2430543 | D0550045254 | - | 1,185.22 |
| 2430543 | 169751 | 550070908 | 8/31/05 | *AC/43 | 293.52 | $293.52 | 2430543 | D0550070908 | - | 293.52 |
| 2430543 | 169752 | 550047188 | 8/31/05 | *AC/43 | 190.62 | $190.62 | 2430543 | D0550047188 | - | 190.62 |
| 2440543 | 169785 | 550041853 | 9/1/05 | *AC/43 | 468.78 | $468.78 | 2440543 | D0550041853 | - | 468.78 |
| 2440543 | 169786 | 550073872 | 9/1/05 | *AC/43 | 217.30 | $215.89 | 2440543A | D0550073872 | 1.41 | 215.89 |
| 2440543 | 169787 | 550047188 | 9/1/05 | *AC/43 | 537.18 | $537.18 | 2440543 | D0550047188 | - | 537.18 |
| 2440543 | 169788 | 550063860 | 9/1/05 | *AC/43 | 1,828.41 | $1,828.41 | 2440543 | D0550063860 | - | 1,828.41 |
| 2440543 | 169789 | 550041438 | 9/1/05 | *AC/43 | 330.74 | $330.74 | 2440543 | D0550041438 | - | 330.74 |
| 2440543 | 169790 | 550042796 | 9/1/05 | *AC/43 | 1,738.34 | $1,738.34 | 2440543 | D0550042796 | - | 1,738.34 |

CP

Delphi AR Detail sheet in
C:\Accounting\ARIS Reports\AR Reports.xls

**Accounts Receivable Aging Report**
**Delphi AR Detail**

| Packing Number | Invoice Number | Sales Order Number | Invoice Date | Customer ID | ARIS Invoice Amount | Delphi Payment | Packing Slip | Sales Order | Balance per Monroe | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 2440543 | 169791 | 550045246 | 9/1/05 | *AC/43 | 3,555.65 | **$3,555.65** | 2440543 | D0550045246 | - | 3,555.65 |
| 2440543 | 169792 | 550045252 | 9/1/05 | *AC/43 | 597.70 | **$597.70** | 2440543 | D0550045252 | - | 597.70 |
| 2440543 | 169793 | 550045254 | 9/1/05 | *AC/43 | 888.91 | **$888.91** | 2440543 | D0550045254 | - | 888.91 |
| 2450543 | 169838 | 550041853 | 9/2/05 | *AC/43 | 682.98 | **$682.98** | 2450543 | D0550041853 | - | 682.98 |
| 2450543 | 169839 | 550047188 | 9/2/05 | *AC/43 | 883.74 | **$883.74** | 2450543 | D0550047188 | - | 883.74 |
| 2450543 | 169840 | 550063860 | 9/2/05 | *AC/43 | 1,467.53 | **$1,467.53** | 2450543 | D0550063860 | - | 1,467.53 |
| 2450543 | 169841 | 550041436 | 9/2/05 | *AC/43 | 1,001.10 | **$1,001.10** | 2450543 | D0550041436 | - | 1,001.10 |
| 2450543 | 169842 | 550070908 | 9/2/05 | *AC/43 | 293.52 | **$293.52** | 2450543 | D0550070908 | - | 293.52 |
| 2450543 | 169843 | 550042796 | 9/2/05 | *AC/43 | 1,931.49 | **$1,931.49** | 2450543 | D0550042796 | - | 1,931.49 |
| 2450543 | 169844 | 550045246 | 9/2/05 | *AC/43 | 3,851.95 | **$3,851.95** | 2450543 | D0550045246 | - | 3,851.95 |
| 2450543 | 169845 | 550045252 | 9/2/05 | *AC/43 | 597.70 | **$597.70** | 2450543 | D0550045252 | - | 597.70 |
| 2450543 | 169846 | 550045254 | 9/2/05 | *AC/43 | 1,481.52 | **$1,481.52** | 2450543 | D0550045254 | - | 1,481.52 |
| 2490543 | 169883 | 550041853 | 9/6/05 | *AC/43 | 254.58 | **$254.58** | 2490543 | D0550041853 | - | 254.58 |
| 2490543 | 169884 | 550073872 | 9/6/05 | *AC/43 | 1,147.52 | **$1,146.11** | 2490543A | D0550073872 | 1.41 | 1,146.11 |
| 2490543 | 169885 | 550063860 | 9/6/05 | *AC/43 | 1,467.53 | **$1,467.53** | 2490543 | D0550063860 | - | 1,467.53 |
| 2490543 | 169887 | 550045246 | 9/6/05 | *AC/43 | 2,963.04 | **$2,963.04** | 2490543 | D0550045246 | - | 2,963.04 |
| 2490543 | 169888 | 550045252 | 9/6/05 | *AC/43 | 597.70 | **$597.70** | 2490543 | D0550045252 | - | 597.70 |
| 2490543 | 169889 | 550045254 | 9/6/05 | *AC/43 | 888.91 | **$888.91** | 2490543 | D0550045254 | - | 888.91 |
| 2490543 | 169890 | 550047188 | 9/6/05 | *AC/43 | 190.62 | **$190.62** | 2490543 | D0550047188 | - | 190.62 |
| 2490543 | 169891 | 550070908 | 9/6/05 | *AC/43 | 225.56 | **$225.56** | 2490543 | D0550070908 | - | 225.56 |
| 2495043 | 169886 | 550042796 | 9/6/05 | *AC/43 | 1,545.20 | **$1,545.20** | 2490543 | D0550042796 | - | 1,545.20 |
| 2500543 | 169923 | 550041853 | 9/7/05 | *AC/43 | 214.20 | **$214.20** | 2500543 | D0550041853 | - | 214.20 |
| 2500543 | 169924 | 550047188 | 9/7/05 | *AC/43 | 1,074.35 | **$1,074.35** | 2500543 | D0550047188 | - | 1,074.35 |
| 2500543 | 169925 | 550063860 | 9/7/05 | *AC/43 | 729.77 | **$729.77** | 2500543 | D0550063860 | - | 729.77 |
| 2500543 | 169926 | 550041436 | 9/7/05 | *AC/43 | 500.55 | **$500.55** | 2500543 | D0550041436 | - | 500.55 |
| 2500543 | 169927 | 550041438 | 9/7/05 | *AC/43 | 330.74 | **$330.74** | 2500543 | D0550041438 | - | 330.74 |
| 2500543 | 169928 | 550042796 | 9/7/05 | *AC/43 | 1,545.20 | **$1,545.20** | 2500543 | D0550042796 | - | 1,545.20 |
| 2500543 | 169929 | 550045246 | 9/7/05 | *AC/43 | 2,963.04 | **$2,963.04** | 2500543 | D0550045246 | - | 2,963.04 |
| 2500543 | 169930 | 550045252 | 9/7/05 | *AC/43 | 597.70 | **$597.70** | 2500543 | D0550045252 | - | 597.70 |
| 2500543 | 169931 | 550045254 | 9/7/05 | *AC/43 | 1,185.22 | **$1,185.22** | 2500543 | D0550045254 | - | 1,185.22 |
| 2500543 | 169932 | 550073872 | 9/7/05 | *AC/43 | 699.60 | **$699.60** | 2500543A | D0550073872 | - | 699.60 |
| 2510543 | 169965 | 550041853 | 9/8/05 | *AC/43 | 682.98 | **$682.98** | 2510543 | D0550041853 | - | 682.98 |
| 2510543 | 169966 | 550073872 | 9/8/05 | *AC/43 | 567.10 | | | | 567.10 | - |
| 2510543 | 169967 | 550063860 | 9/8/05 | *AC/43 | 729.77 | **$729.77** | 2510543 | D0550063860 | - | 729.77 |
| 2510543 | 169968 | 550073872 | 9/8/05 | *AC/43 | 352.32 | **$918.01** | 2510543A | D0550073872 | (565.69) | 918.01 |
| 2510543 | 169969 | 550041436 | 9/8/05 | *AC/43 | 250.27 | **$250.27** | 2510543 | D0550041436 | - | 250.27 |
| 2510543 | 169970 | 550042796 | 9/8/05 | *AC/43 | 1,738.34 | **$1,738.34** | 2510543 | D0550042796 | - | 1,738.34 |
| 2510543 | 169971 | 550045246 | 9/8/05 | *AC/43 | 2,963.04 | **$2,963.04** | 2510543 | D0550045246 | - | 2,963.04 |
| 2510543 | 169972 | 550045252 | 9/8/05 | *AC/43 | 597.70 | **$597.70** | 2510543 | D0550045252 | - | 597.70 |
| 2510543 | 169973 | 550045254 | 9/8/05 | *AC/43 | 888.91 | **$888.91** | 2510543 | D0550045254 | - | 888.91 |
| 2520543 | 170011 | 550041853 | 9/9/05 | *AC/43 | 468.78 | **$468.78** | 2520543 | D0550041853 | - | 468.78 |
| 2520543 | 170012 | 550047188 | 9/9/05 | *AC/43 | 1,230.30 | **$1,230.30** | 2520543 | D0550047188 | - | 1,230.30 |
| 2520543 | 170013 | 550063860 | 9/9/05 | *AC/43 | 729.77 | | | | 729.77 | - |
| 2520543 | 170014 | 550063860 | 9/9/05 | *AC/43 | 1,106.64 | **$1,836.41** | 2520543 | D0550063860 | (729.77) | 1,836.41 |
| 2520543 | 170015 | 550041436 | 9/9/05 | *AC/43 | 500.55 | **$500.55** | 2520543 | D0550041436 | - | 500.55 |
| 2520543 | 170016 | 550041438 | 9/9/05 | *AC/43 | 330.74 | **$330.74** | 2520543 | D0550041438 | - | 330.74 |
| 2520543 | 170017 | 550042796 | 9/9/05 | *AC/43 | 1,545.20 | **$1,545.20** | 2520543 | D0550042796 | - | 1,545.20 |
| 2520543 | 170018 | 550045246 | 9/9/05 | *AC/43 | 3,555.65 | **$3,555.65** | 2520543 | D0550045246 | - | 3,555.65 |

CP

Delphi AR Detail sheet in
C:\Accounting\ARIS Reports\AR Reports.xls

**Accounts Receivable Aging Report**
**Delphi AR Detail**

| Packing Number | Invoice Number | Sales Order Number | Invoice Date | Customer ID | ARIS Invoice Amount | Delphi Payment | Packing Slip | Sales Order | Balance per Monroe | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 2520543 | 170019 | 550045252 | 9/9/05 | *AC/43 | 597.70 | **$597.70** | 2520543 | D0550045252 | - | 597.70 |
| 2520543 | 170020 | 550045254 | 9/9/05 | *AC/43 | 888.91 | **$888.91** | 2520543 | D0550045254 | - | 888.91 |
| 2520543 | 170021 | 550070908 | 9/9/05 | *AC/43 | 587.04 | **$587.04** | 2520543 | D0550070908 | - | 587.04 |
| 2550543 | 170043 | 550041853 | 9/12/05 | *AC/43 | 682.98 | **$682.98** | 2550543 | D0550041853 | - | 682.98 |
| 2550543 | 170044 | 550073872 | 9/12/05 | *AC/43 | 916.90 | **$915.49** | 2550543A | D0550073872 | 1.41 | 915.49 |
| 2550543 | 170045 | 550047188 | 9/12/05 | *AC/43 | 190.62 | **$190.62** | 2550543 | D0550047188 | - | 190.62 |
| 2550543 | 170046 | 550063860 | 9/12/05 | *AC/43 | 1,140.03 | **$1,140.03** | 2550543 | D0550063860 | - | 1,140.03 |
| 2550543 | 170047 | 550041436 | 9/12/05 | *AC/43 | 500.55 | **$500.55** | 2550543 | D0550041436 | - | 500.55 |
| 2550543 | 170048 | 550042796 | 9/12/05 | *AC/43 | 1,545.20 | **$1,545.20** | 2550543 | D0550042796 | - | 1,545.20 |
| 2550543 | 170049 | 550045246 | 9/12/05 | *AC/43 | 2,666.74 | **$2,666.74** | 2550543 | D0550045246 | - | 2,666.74 |
| 2550543 | 170050 | 550045252 | 9/12/05 | *AC/43 | 199.23 | **$199.23** | 2550543 | D0550045252 | - | 199.23 |
| 2550543 | 170051 | 550045254 | 9/12/05 | *AC/43 | 1,185.22 | **$1,185.22** | 2550543 | D0550045254 | - | 1,185.22 |
| 2560543 | 170107 | 550041853 | 9/13/05 | *AC/43 | 214.20 | **$214.20** | 2560543 | D0550041853 | - | 214.20 |
| 2560543 | 170108 | 550047188 | 9/13/05 | *AC/43 | 883.74 | **$883.74** | 2560543 | D0550047188 | - | 883.74 |
| 2560543 | 170109 | 550041745 | 9/13/05 | *AC/43 | 158.40 | **$158.40** | 2560543 | D0550041745 | - | 158.40 |
| 2560543 | 170110 | 550063860 | 9/13/05 | *AC/43 | 1,098.65 | **$1,098.65** | 2560543 | D0550063860 | - | 1,098.65 |
| 2560543 | 170111 | 550041436 | 9/13/05 | *AC/43 | 500.55 | **$500.55** | 2560543 | D0550041436 | - | 500.55 |
| 2560543 | 170112 | 550041438 | 9/13/05 | *AC/43 | 330.74 | **$330.74** | 2560543 | D0550041438 | - | 330.74 |
| 2560543 | 170113 | 550042796 | 9/13/05 | *AC/43 | 1,545.20 | **$1,545.20** | 2560543 | D0550042796 | - | 1,545.20 |
| 2560543 | 170114 | 550045246 | 9/13/05 | *AC/43 | 2,963.04 | **$2,963.04** | 2560543 | D0550045246 | - | 2,963.04 |
| 2560543 | 170115 | 550045252 | 9/13/05 | *AC/43 | 996.16 | **$996.16** | 2560543 | D0550045252 | - | 996.16 |
| 2560543 | 170116 | 550045254 | 9/13/05 | *AC/43 | 1,185.22 | **$1,185.22** | 2560543 | D0550045254 | - | 1,185.22 |
| 2570543 | 170182 | 550041853 | 9/14/05 | *AC/43 | 937.57 | **$937.57** | 2570543 | D0550041853 | - | 937.57 |
| 2570543 | 170183 | 550041519 | 9/14/05 | *AC/43 | 190.80 | **$190.80** | 2570543 | D0550041519 | - | 190.80 |
| 2570543 | 170184 | 550063860 | 9/14/05 | *AC/43 | 1,140.03 | **$1,140.03** | 2570543 | D0550063860 | - | 1,140.03 |
| 2570543 | 170185 | 550041436 | 9/14/05 | *AC/43 | 1,001.10 | **$1,001.10** | 2570543 | D0550041436 | - | 1,001.10 |
| 2570543 | 170186 | 550041438 | 9/14/05 | *AC/43 | 330.74 | **$330.74** | 2570543 | D0550041438 | - | 330.74 |
| 2570543 | 170187 | 550042796 | 9/14/05 | *AC/43 | 1,931.49 | **$1,931.49** | 2570543 | D0550042796 | - | 1,931.49 |
| 2570543 | 170188 | 550045246 | 9/14/05 | *AC/43 | 1,481.52 | **$1,481.52** | 2570543 | D0550045246 | - | 1,481.52 |
| 2570543 | 170189 | 550045252 | 9/14/05 | *AC/43 | 996.16 | **$996.16** | 2570543 | D0550045252 | - | 996.16 |
| 2570543 | 170190 | 550045254 | 9/14/05 | *AC/43 | 1,185.22 | **$1,185.22** | 2570543 | D0550045254 | - | 1,185.22 |
| 2570543 | 170191 | 550041745 | 9/14/05 | *AC/43 | 92.93 | **$92.93** | 2570543 | D0550041745 | - | 92.93 |
| 2570543 | 170192 | 550047188 | 9/14/05 | *AC/43 | 537.18 | **$537.18** | 2570543 | D0550047188 | - | 537.18 |
| 2570543 | 170193 | 550073872 | 9/14/05 | *AC/43 | 580.42 | **$580.42** | 2570543A | D0550073872 | - | 580.42 |
| 2580543 | 170222 | 550041853 | 9/15/05 | *AC/43 | 428.40 | **$428.40** | 2580543 | D0550041853 | - | 428.40 |
| 2580543 | 170223 | 550063860 | 9/15/05 | *AC/43 | 1,869.79 | **$804.53** | 2580543 | D0550063860 | 1,065.26 | 804.53 |
| 2580543 | 170224 | 550073872 | 9/15/05 | *AC/43 | 352.32 | **$352.32** | 2580543A | D0550073872 | - | 352.32 |
| 2580543 | 170225 | 550041436 | 9/15/05 | *AC/43 | 750.82 | **$750.82** | 2580543 | D0550041436 | - | 750.82 |
| 2580543 | 170226 | 550042796 | 9/15/05 | *AC/43 | 1,738.34 | **$1,738.34** | 2580543 | D0550042796 | - | 1,738.34 |
| 2580543 | 170227 | 550045246 | 9/15/05 | *AC/43 | 3,259.34 | **$3,259.34** | 2580543 | D0550045246 | - | 3,259.34 |
| 2580543 | 170228 | 550041841 | 9/15/05 | *AC/43 | 92.93 | **$92.93** | 2580543 | D0550041841 | - | 92.93 |
| 2590543 | 170287 | 550041853 | 9/16/05 | *AC/43 | 428.40 | **$737.76** | 2580543 | D0550063860 | (309.36) | 737.76 |
| 2590543 | 170288 | 550041853 | 9/16/05 | *AC/43 | 254.58 | **$682.98** | 2590543 | D0550041853 | (428.40) | 682.98 |
| 2590543 | 170289 | 550073872 | 9/16/05 | *AC/43 | 217.30 | | | | 217.30 | - |
| 2590543 | 170290 | 550073872 | 9/16/05 | *AC/43 | 349.80 | **$565.69** | 2590543A | D0550073872 | (215.89) | 565.69 |
| 2590543 | 170291 | 550047188 | 9/16/05 | *AC/43 | 381.23 | | | | 381.23 | - |
| 2590543 | 170292 | 550047188 | 9/16/05 | *AC/43 | 346.56 | **$727.79** | 2590543 | D0550047188 | (381.23) | 727.79 |
| 2590543 | 170293 | 550063860 | 9/16/05 | *AC/43 | 804.53 | | | | 804.53 | - |

Delphi AR Detail sheet in
C:\Accounting\ARIS Reports\AR Reports.xls

CP

**Accounts Receivable Aging Report**
**Delphi AR Detail**

| Packing Number | Invoice Number | Sales Order Number | Invoice Date | Customer ID | ARIS Invoice Amount | Delphi Payment | Packing Slip | Sales Order | Balance per Monroe | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 2590543 | 170294 | 550063860 | 9/16/05 | *AC/43 | 737.76 | $1,542.29 | 2590543 | D0550063860 | (804.53) | 1,542.29 |
| 2590543 | 170295 | 550041436 | 9/16/05 | *AC/43 | 500.55 | $500.55 | 2590543 | D0550041436 | - | 500.55 |
| 2590543 | 170296 | 550041438 | 9/16/05 | *AC/43 | 330.74 | $330.74 | 2590543 | D0550041438 | - | 330.74 |
| 2590543 | 170297 | 550042796 | 9/16/05 | *AC/43 | 1,931.49 | $1,931.49 | 2590543 | D0550042796 | - | 1,931.49 |
| 2590543 | 170298 | 550045246 | 9/16/05 | *AC/43 | 3,851.95 | $3,851.95 | 2590543 | D0550045246 | - | 3,851.95 |
| 2590543 | 170299 | 550045252 | 9/16/05 | *AC/43 | 1,195.39 | $1,195.39 | 2590543 | D0550045252 | - | 1,195.39 |
| 2590543 | 170300 | 550045254 | 9/16/05 | *AC/43 | 592.61 | $592.61 | 2590543 | D0550045254 | - | 592.61 |
| 2590543 | 170301 | 550043198 | 9/16/05 | *AC/43 | 760.62 | $722.40 | 2590543 | D0550043198 | 38.22 | 722.40 |
| 2590543 | 170302 | 550041519 | 9/16/05 | *AC/43 | 106.92 | $106.92 | 2590543 | D0550041519 | - | 106.92 |
| 2590543 | 170303 | 550063860 | 9/16/05 | *AC/43 | 327.50 | $327.50 | 2590543 | D0550063860 | - | 327.50 |
| 2620543 | 170317 | 550041853 | 9/19/05 | *AC/43 | 468.78 | $468.78 | 2620543 | D0550041853 | - | 468.78 |
| 2620543 | 170318 | 550063860 | 9/19/05 | *AC/43 | 2,122.53 | $2,122.53 | 2620543 | D0550063860 | - | 2,122.53 |
| 2620543 | 170319 | 550073872 | 9/19/05 | *AC/43 | 228.10 | $228.10 | 2620543A | D0550073872 | - | 228.10 |
| 2620543 | 170320 | 550041436 | 9/19/05 | *AC/43 | 500.55 | $500.55 | 2620543 | D0550041436 | - | 500.55 |
| 2620543 | 170321 | 550042796 | 9/19/05 | *AC/43 | 579.45 | $579.45 | 2620543 | D0550042796 | - | 579.45 |
| 2620543 | 170322 | 550045246 | 9/19/05 | *AC/43 | 2,370.43 | $2,370.43 | 2620543 | D0550045246 | - | 2,370.43 |
| 2620543 | 170323 | 550045252 | 9/19/05 | *AC/43 | 597.70 | $597.70 | 2620543 | D0550045252 | - | 597.70 |
| 2620543 | 170324 | 550045254 | 9/19/05 | *AC/43 | 2,666.74 | $2,666.74 | 2620543 | D0550045254 | - | 2,666.74 |
| 2630543 | 170401 | 550041853 | 9/20/05 | *AC/43 | 428.40 | $428.40 | 2630543 | D0550041853 | - | 428.40 |
| 2630543 | 170402 | 550073872 | 9/20/05 | *AC/43 | 567.10 | $565.69 | 2630543A | D0550073872 | 1.41 | 565.69 |
| 2630543 | 170403 | 550047188 | 9/20/05 | *AC/43 | 1,611.53 | $1,611.53 | 2630543 | D0550047188 | - | 1,611.53 |
| 2630543 | 170404 | 550063860 | 9/20/05 | *AC/43 | 2,524.79 | $2,524.79 | 2630543 | D0550063860 | - | 2,524.79 |
| 2630543 | 170405 | 550041436 | 9/20/05 | *AC/43 | 250.27 | $250.27 | 2630543 | D0550041436 | - | 250.27 |
| 2630543 | 170406 | 550041438 | 9/20/05 | *AC/43 | 330.74 | $330.74 | 2630543 | D0550041438 | - | 330.74 |
| 2630543 | 170407 | 550042796 | 9/20/05 | *AC/43 | 1,352.05 | $1,352.05 | 2630543 | D0550042796 | - | 1,352.05 |
| 2630543 | 170408 | 550045246 | 9/20/05 | *AC/43 | 2,370.43 | $2,370.43 | 2630543 | D0550045246 | - | 2,370.43 |
| 2630543 | 170409 | 550045252 | 9/20/05 | *AC/43 | 1,195.39 | $1,195.39 | 2630543 | D0550045252 | - | 1,195.39 |
| 2630543 | 170410 | 550045254 | 9/20/05 | *AC/43 | 1,777.82 | $1,777.82 | 2630543 | D0550045254 | - | 1,777.82 |
| 2640543 | 170468 | 550041853 | 9/21/05 | *AC/43 | 682.98 | $682.98 | 2640543 | D0550041853 | - | 682.98 |
| 2640543 | 170469 | 550063860 | 9/21/05 | *AC/43 | 1,098.65 | $1,098.65 | 2640543 | D0550063860 | - | 1,098.65 |
| 2640543 | 170470 | 550041436 | 9/21/05 | *AC/43 | 500.55 | $500.55 | 2640543 | D0550041436 | - | 500.55 |
| 2640543 | 170471 | 550042796 | 9/21/05 | *AC/43 | 1,352.05 | $1,352.05 | 2640543 | D0550042796 | - | 1,352.05 |
| 2640543 | 170472 | 550045246 | 9/21/05 | *AC/43 | 1,481.52 | $1,481.52 | 2640543 | D0550045246 | - | 1,481.52 |
| 2640543 | 170473 | 550045252 | 9/21/05 | *AC/43 | 597.70 | $597.70 | 2640543 | D0550045252 | - | 597.70 |
| 2640543 | 170474 | 550045254 | 9/21/05 | *AC/43 | 888.91 | $888.91 | 2640543 | D0550045254 | - | 888.91 |
| 2640543 | 170475 | 550047188 | 9/21/05 | *AC/43 | 1,039.68 | $1,039.68 | 2640543 | D0550047188 | - | 1,039.68 |
| 2650543 | 170486 | 550041853 | 9/22/05 | *AC/43 | 682.98 | $682.98 | 2650543 | D0550041853 | 682.98 | |
| 2650543 | 170487 | 550073872 | 9/22/05 | *AC/43 | 702.12 | $702.12 | 2650543A | D0550073872 | 702.12 | |
| 2650543 | 170488 | 550063860 | 9/22/05 | *AC/43 | 2,197.29 | $2,197.29 | 2650543 | D0550063860 | 2,197.29 | |
| 2650543 | 170489 | 550041436 | 9/22/05 | *AC/43 | 500.55 | $500.55 | 2650543 | D0550041436 | 500.55 | |
| 2650543 | 170490 | 550041438 | 9/22/05 | *AC/43 | 330.74 | $330.74 | 2650543 | D0550041438 | 330.74 | |
| 2650543 | 170491 | 550042796 | 9/22/05 | *AC/43 | 2,897.24 | $2,897.24 | 2650543 | D0550042796 | 2,897.24 | |
| 2650543 | 170492 | 550045246 | 9/22/05 | *AC/43 | 3,555.65 | $3,555.65 | 2650543 | D0550045246 | 3,555.65 | |
| 2650543 | 170493 | 550045252 | 9/22/05 | *AC/43 | 996.16 | $996.16 | 2650543 | D0550045252 | 996.16 | |
| 2650543 | 170494 | 550045254 | 9/22/05 | *AC/43 | 592.61 | $592.61 | 2650543 | D0550045254 | 592.61 | |
| 2660543 | 170547 | 550041853 | 9/23/05 | *AC/43 | 214.20 | $214.20 | 2660543 | D0550041853 | - | 214.20 |
| 2660543 | 170548 | 550047188 | 9/23/05 | *AC/43 | 883.74 | $883.74 | 2660543 | D0550047188 | - | 883.74 |
| 2660543 | 170549 | 550063860 | 9/23/05 | *AC/43 | 771.15 | $771.15 | 2660543 | D0550063860 | - | 771.15 |

CP

Delphi AR Detail sheet in
C:\Accounting\ARIS Reports\AR Reports.xls

**Accounts Receivable Aging Report**
**Delphi AR Detail**

| Packing Number | Invoice Number | Sales Order Number | Invoice Date | Customer ID | ARIS Invoice Amount | Delphi Payment | Packing Slip | Sales Order | Balance per Monroe | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 2660543 | 170550 | 550041436 | 9/23/05 | *AC/43 | 500.55 | **$500.55** | 2660543 | D0550041436 | - | 500.55 |
| 2660543 | 170551 | 550042796 | 9/23/05 | *AC/43 | 1,738.34 | **$1,738.34** | 2660543 | D0550042796 | - | 1,738.34 |
| 2660543 | 170552 | 550045246 | 9/23/05 | *AC/43 | 2,666.74 | **$2,666.74** | 2660543 | D0550045246 | - | 2,666.74 |
| 2660543 | 170553 | 550045252 | 9/23/05 | *AC/43 | 199.23 | | | | 199.23 | - |
| 2660543 | 170556 | 550045252 | 9/23/05 | *AC/43 | 398.46 | **$597.70** | 2660543 | D0550045252 | (199.24) | 597.70 |
| 2690543 | 170575 | 550041853 | 9/26/05 | *AC/43 | 682.98 | **$682.98** | 2690543 | D0550041853 | - | 682.98 |
| 2690543 | 170576 | 550073872 | 9/26/05 | *AC/43 | 217.30 | | | | 217.30 | - |
| 2690543 | 170577 | 550073872 | 9/26/05 | *AC/43 | 349.80 | | | | 349.80 | - |
| 2690543 | 170578 | 550063860 | 9/26/05 | *AC/43 | 402.27 | **$793.79** | 2690543A | D0550073872 | (391.52) | 793.79 |
| 2690543 | 170579 | 550063860 | 9/26/05 | *AC/43 | 737.76 | **$1,140.03** | 2690543 | D0550063860 | (402.27) | 1,140.03 |
| 2690543 | 170580 | 550073872 | 9/26/05 | *AC/43 | 228.10 | (\$8.18) | 2690543 | D0550070908 | 228.10 | |
| 2690543 | 170582 | 550041436 | 9/26/05 | *AC/43 | 500.55 | **$500.55** | 2690543 | D0550041436 | - | 500.55 |
| 2690543 | 170583 | 550041438 | 9/26/05 | *AC/43 | 330.74 | **$330.74** | 2690543 | D0550041438 | - | 330.74 |
| 2690543 | 170584 | 550070908 | 9/26/05 | *AC/43 | 34.60 | **$34.60** | 2690543 | D0550070908 | - | 34.60 |
| 2690543 | 170585 | 550070908 | 9/26/05 | *AC/43 | 293.52 | **$293.52** | 2690543 | D0550070908 | - | 293.52 |
| 2690543 | 170586 | 550042796 | 9/26/05 | *AC/43 | 1,545.20 | **$1,545.20** | 2690543 | D0550042796 | - | 1,545.20 |
| 2690543 | 170587 | 550045252 | 9/26/05 | *AC/43 | 796.93 | **$796.93** | 2690543 | D0550045252 | - | 796.93 |
| 2690543 | 170588 | 550045254 | 9/26/05 | *AC/43 | 2,074.13 | **$2,074.13** | 2690543 | D0550045254 | - | 2,074.13 |
| 2690543 | 170631 | 550063860 | 9/26/05 | *AC/43 | 327.50 | **$327.50** | 2690543 | D0550063860 | - | 327.50 |
| 2690543 | 170632 | 550045246 | 9/26/05 | *AC/43 | 592.61 | **$592.61** | 2690543 | D0550045246 | - | 592.61 |
| 2700543 | 170652 | 550041853 | 9/27/05 | *AC/43 | 468.78 | **$468.78** | 2700543 | D0550041853 | - | 468.78 |
| 2700543 | 170653 | 550047188 | 9/27/05 | *AC/43 | 727.79 | **$727.79** | 2700543 | D0550047188 | - | 727.79 |
| 2700543 | 170654 | 550063860 | 9/27/05 | *AC/43 | 1,351.38 | **$1,351.38** | 2700543 | D0550063860 | - | 1,351.38 |
| 2700543 | 170655 | 550041436 | 9/27/05 | *AC/43 | 500.55 | **$500.55** | 2700543 | D0550041436 | - | 500.55 |
| 2700543 | 170656 | 550041438 | 9/27/05 | *AC/43 | 330.74 | **$330.74** | 2700543 | D0550041438 | - | 330.74 |
| 2700543 | 170657 | 550042796 | 9/27/05 | *AC/43 | 1,158.90 | **$1,158.90** | 2700543 | D0550042796 | - | 1,158.90 |
| 2700543 | 170658 | 550045246 | 9/27/05 | *AC/43 | 3,851.95 | **$3,851.95** | 2700543 | D0550045246 | - | 3,851.95 |
| 2700543 | 170659 | 550045252 | 9/27/05 | *AC/43 | 796.93 | **$796.93** | 2700543 | D0550045252 | - | 796.93 |
| 2700543 | 170660 | 550045254 | 9/27/05 | *AC/43 | 1,481.52 | **$1,481.52** | 2700543 | D0550045254 | - | 1,481.52 |
| 2700543 | 170661 | 550041841 | 9/27/05 | *AC/43 | 92.93 | **$92.93** | 2700543 | D0550041841 | - | 92.93 |
| 2700543 | 170662 | 550041745 | 9/27/05 | *AC/43 | 92.93 | **$92.93** | 2700543 | D0550041841 | - | 92.93 |
| 2700543 | 170663 | 550043198 | 9/27/05 | *AC/43 | 559.02 | **$559.02** | 2700543 | D0550043198 | - | 559.02 |
| 2700543 | 170664 | 550070908 | 9/27/05 | *AC/43 | 293.52 | **$293.52** | 2700543 | D0550070908 | - | 293.52 |
| 2710543 | 170702 | 550041853 | 9/28/05 | *AC/43 | 682.98 | **$682.98** | 2710543 | D0550041853 | - | 682.98 |
| 2710543 | 170703 | 550063860 | 9/28/05 | *AC/43 | 696.38 | **$696.38** | 2710543 | D0550063860 | - | 696.38 |
| 2710543 | 170704 | 550041436 | 9/28/05 | *AC/43 | 250.27 | **$250.27** | 2710543 | D0550041436 | - | 250.27 |
| 2710543 | 170705 | 550042796 | 9/28/05 | *AC/43 | 1,352.05 | **$1,352.05** | 2710543 | D0550042796 | - | 1,352.05 |
| 2710543 | 170706 | 550045246 | 9/28/05 | *AC/43 | 3,555.65 | **$3,555.65** | 2710543 | D0550045246 | - | 3,555.65 |
| 2710543 | 170707 | 550045252 | 9/28/05 | *AC/43 | 597.70 | **$597.70** | 2710543 | D0550045252 | - | 597.70 |
| 2710543 | 170708 | 550045254 | 9/28/05 | *AC/43 | 1,185.22 | **$1,185.22** | 2710543 | D0550045254 | - | 1,185.22 |
| 2720543 | 170746 | 550041853 | 9/29/05 | *AC/43 | 428.40 | **$428.40** | 2720543 | D0550041853 | - | 428.40 |
| 2720543 | 170747 | 550073872 | 9/29/05 | *AC/43 | 916.90 | **$915.49** | 2720543A | D0550073872 | 1.41 | 915.49 |
| 2720543 | 170748 | 550047188 | 9/29/05 | *AC/43 | 883.74 | **$883.74** | 2720543 | D0550047188 | - | 883.74 |
| 2720543 | 170749 | 550063860 | 9/29/05 | *AC/43 | 1,869.79 | **$1,869.79** | 2720543 | D0550063860 | - | 1,869.79 |
| 2720543 | 170750 | 550041436 | 9/29/05 | *AC/43 | 750.82 | **$750.82** | 2720543 | D0550041436 | - | 750.82 |
| 2720543 | 170751 | 550041438 | 9/29/05 | *AC/43 | 330.74 | **$330.74** | 2720543 | D0550041438 | - | 330.74 |
| 2720543 | 170752 | 550042796 | 9/29/05 | *AC/43 | 1,931.49 | **$1,931.49** | 2720543 | D0550042796 | - | 1,931.49 |
| 2720543 | 170753 | 550045246 | 9/29/05 | *AC/43 | 2,963.04 | **$2,963.04** | 2720543 | D0550045246 | - | 2,963.04 |

**Accounts Receivable Aging Report**
**Delphi AR Detail**

| Packing Number | Invoice Number | Sales Order Number | Invoice Date | Customer ID | ARIS Invoice Amount | Delphi Payment | Packing Slip | Sales Order | Balance per Monroe | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 2720543 | 170754 | 550045254 | 9/29/05 | *AC/43 | 888.91 | **$888.91** | 2720543 | D0550045254 | - | 888.91 |
| 2720543 | 170767 | 550070908 | 9/30/05 | *AC/43 | 225.56 | **$225.56** | 2720543 | D0550070908 | - | 225.56 |
| 2730543 | 170789 | 550041853 | 9/30/05 | *AC/43 | 682.98 | $682.98 | 2730543 | D0550041853 | 682.98 | |
| 2730543 | 170790 | 550047188 | 9/30/05 | *AC/43 | 190.62 | | | | 190.62 | |
| 2730543 | 170791 | 550047188 | 9/30/05 | *AC/43 | 1,039.68 | $1,230.30 | 2730543 | D0550047188 | 1,039.68 | |
| 2730543 | 170792 | 550063860 | 9/30/05 | *AC/43 | 1,206.80 | | | | 1,206.80 | |
| 2730543 | 170793 | 550063860 | 9/30/05 | *AC/43 | 327.50 | | | | 327.50 | |
| 2730543 | 170794 | 550063860 | 9/30/05 | *AC/43 | 737.76 | $2,272.06 | 2730543 | D0550063860 | 737.76 | |
| 2730543 | 170795 | 550041436 | 9/30/05 | *AC/43 | 500.55 | $500.55 | 2730543 | D0550041436 | 500.55 | |
| 2730543 | 170796 | 550042796 | 9/30/05 | *AC/43 | 1,545.20 | $1,545.20 | 2730543 | D0550042796 | 1,545.20 | |
| 2730543 | 170797 | 550045254 | 9/30/05 | *AC/43 | 1,185.22 | $1,185.22 | 2730543 | D0550045254 | 1,185.22 | |
| 2730543 | 170798 | 550073872 | 9/30/05 | *AC/43 | 704.64 | | | | 704.64 | |
| 2730543 | 170799 | 550073872 | 9/30/05 | *AC/43 | 228.10 | $932.74 | 2730543A | D0550073872 | 228.10 | |
| 2730543 | 170809 | 550045246 | 9/30/05 | *AC/43 | 3,259.34 | $3,259.34 | 2730543 | D0550045246 | 3,259.34 | |
| 2730543 | 170898 | 550045252 | 10/3/05 | *AC/43 | 199.23 | | | | 199.23 | |
| 2760543 | 170886 | 550041853 | 10/3/05 | *AC/43 | 682.98 | $682.98 | 2760543 | D0550041853 | 682.98 | |
| 2760543 | 170887 | 550073872 | 10/3/05 | *AC/43 | 567.10 | $565.69 | 2760543A | D0550073872 | 567.10 | |
| 2760543 | 170888 | 550047188 | 10/3/05 | *AC/43 | 190.62 | $190.62 | 2760543 | D0550047188 | 190.62 | |
| 2760543 | 170889 | 550063860 | 10/3/05 | *AC/43 | 1,098.65 | $1,098.65 | 2760543 | D0550063860 | 1,098.65 | |
| 2760543 | 170890 | 550043198 | 10/3/05 | *AC/43 | 760.62 | $722.40 | 2760543 | D0550043198 | 760.62 | |
| 2760543 | 170891 | 550041436 | 10/3/05 | *AC/43 | 750.82 | $750.82 | 2760543 | D0550041436 | 750.82 | |
| 2760543 | 170892 | 550041438 | 10/3/05 | *AC/43 | 330.74 | $330.74 | 2760543 | D0550041438 | 330.74 | |
| 2760543 | 170893 | 550041519 | 10/3/05 | *AC/43 | 106.92 | $106.92 | 2760543 | D0550041519 | 106.92 | |
| 2760543 | 170894 | 550042796 | 10/3/05 | *AC/43 | 1,352.05 | $1,352.05 | 2760543 | D0550042796 | 1,352.05 | |
| 2760543 | 170895 | 550045246 | 10/3/05 | *AC/43 | 5,037.17 | $5,037.17 | 2760543 | D0550045246 | 5,037.17 | |
| 2760543 | 170896 | 550045252 | 10/3/05 | *AC/43 | 1,593.86 | $1,593.86 | 2760543 | D0550045252 | 1,593.86 | |
| 2760543 | 170897 | 550045254 | 10/3/05 | *AC/43 | 592.61 | $592.61 | 2760543 | D0550045254 | 592.61 | |
| 2770543 | 170913 | 550041853 | 10/4/05 | *AC/43 | 214.20 | $214.20 | 2770543 | D0550041853 | 214.20 | |
| 2770543 | 170914 | 550047188 | 10/4/05 | *AC/43 | 883.74 | $883.74 | 2770543 | D0550047188 | 883.74 | |
| 2770543 | 170915 | 550041745 | 10/4/05 | *AC/43 | 158.40 | $158.40 | 2770543 | D0550041745 | 158.40 | |
| 2770543 | 170916 | 550041436 | 10/4/05 | *AC/43 | 500.55 | $500.55 | 2770543 | D0550041436 | 500.55 | |
| 2770543 | 170917 | 550041438 | 10/4/05 | *AC/43 | 330.74 | $330.74 | 2770543 | D0550041438 | 330.74 | |
| 2770543 | 170918 | 550042796 | 10/4/05 | *AC/43 | 2,317.79 | $2,317.79 | 2770543 | D0550042796 | 2,317.79 | |
| 2770543 | 170919 | 550045246 | 10/4/05 | *AC/43 | 4,444.56 | $4,444.56 | 2770543 | D0550045246 | 4,444.56 | |
| 2770543 | 170920 | 550045252 | 10/4/05 | *AC/43 | 796.93 | $796.93 | 2770543 | D0550045252 | 796.93 | |
| 2770543 | 170921 | 550070908 | 10/4/05 | *AC/43 | 451.12 | $451.12 | 2770543 | D0550070908 | 451.12 | |
| 2770543 | 170922 | 550073872 | 10/4/05 | *AC/43 | 352.32 | $352.32 | 2770543A | D0550073872 | 352.32 | |
| 2780543 | 170968 | 550041853 | 10/5/05 | *AC/43 | 468.78 | $468.78 | 2780543 | D0550041853 | 468.78 | |
| 2780543 | 170969 | 550047188 | 10/5/05 | *AC/43 | 537.18 | $537.18 | 2780543 | D0550047188 | 537.18 | |
| 2780543 | 170970 | 550063860 | 10/5/05 | *AC/43 | 729.77 | $729.77 | 2780543 | D0550063860 | 729.77 | |
| 2780543 | 170971 | 550041436 | 10/5/05 | *AC/43 | 500.55 | $500.55 | 2780543 | D0550041436 | 500.55 | |
| 2780543 | 170972 | 550041438 | 10/5/05 | *AC/43 | 330.74 | $330.74 | 2780543 | D0550041438 | 330.74 | |
| 2780543 | 170973 | 550042796 | 10/5/05 | *AC/43 | 1,352.05 | $1,352.05 | 2780543 | D0550042796 | 1,352.05 | |
| 2780543 | 170974 | 550045246 | 10/5/05 | *AC/43 | 2,666.74 | $2,666.74 | 2780543 | D0550045246 | 2,666.74 | |
| 2780543 | 170975 | 550045252 | 10/5/05 | *AC/43 | 597.70 | $597.70 | 2780543 | D0550045252 | 597.70 | |
| 2780543 | 170976 | 550045254 | 10/5/05 | *AC/43 | 1,481.52 | $1,481.52 | 2780543 | D0550045254 | 1,481.52 | |
| 2780543 | 170977 | 550070908 | 10/5/05 | *AC/43 | 676.68 | $676.68 | 2780543 | D0550070908 | 676.68 | |
| 4480543 | 169953 | 550041745 | 9/8/05 | *AC/43 | 316.80 | **$316.80** | 4480543 | D0550041745 | - | 316.80 |

CP

Delphi AR Detail sheet in
C:\Accounting\ARIS Reports\AR Reports.xls

**Accounts Receivable Aging Report**
**Delphi AR Detail**

| Packing Number | Invoice Number | Sales Order Number | Invoice Date | Customer ID | ARIS Invoice Amount | Delphi Payment | Packing Slip | Sales Order | Balance per Monroe | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 20705433 | 168325 | 550073872 | 7/26/05 | *AC/43 | 215.89 | | | | 215.89 | - |
| 20705433 | 168326 | 550073872 | 7/26/05 | *AC/43 | 349.80 | $565.69 | 20705433A | D0550073872 | (215.89) | 565.69 |
| 22243052 | 168890 | 550063860 | 8/10/05 | *AC/43 | 327.50 | | | | 327.50 | - |
| 22243052 | 168891 | 550063860 | 8/10/05 | *AC/43 | 368.88 | $696.38 | 22243052 | D0550063860 | (327.50) | 696.38 |
| 22405432 | 168997 | 550073872 | 8/12/05 | *AC/43 | 349.80 | $577.90 | 22405432A | D0550073872 | (228.10) | 577.90 |
| 22405432 | 169000 | 550063860 | 8/12/05 | *AC/43 | 402.27 | | | | 402.27 | - |
| 22405432 | 169001 | 550063860 | 8/12/05 | *AC/43 | 327.50 | | | | 327.50 | - |
| 22405432 | 169002 | 550063860 | 8/12/05 | *AC/43 | 737.76 | $1,467.53 | 22405432 | D0550063860 | (729.77) | 1,467.53 |
| 22405432 | 169010 | 550073872 | 8/12/05 | *AC/43 | 228.10 | $228.10 | 2300543A | D0550073872 | - | 228.10 |
| 82660543 | 170554 | 550045254 | 9/23/05 | *AC/43 | 1,481.52 | $1,481.52 | 82660543 | D0550045254 | - | 1,481.52 |
| 92590543 | 170283 | 550063860 | 9/16/05 | *AC/43 | 655.00 | $655.00 | 92590543 | D0550063860 | - | 655.00 |
| 193829243 | 157677 | 550040297 | 10/18/04 | *AC/43 | 478.17 | | | | 478.17 | - |
| 210054303 | 168431 | 550073872 | 7/29/05 | *AC/43 | 215.89 | | | | 215.89 | - |
| 210054303 | 168432 | 550073872 | 7/29/05 | *AC/43 | 349.80 | $565.69 | 210054303A | D0550073872 | (215.89) | 565.69 |
| 210054303 | 168435 | 550063860 | 7/29/05 | *AC/43 | 737.76 | $737.76 | 210054303 | D0550063860 | - | 737.76 |
| 220054302 | 168810 | 550063860 | 8/8/05 | *AC/43 | 402.27 | | | | 402.27 | - |
| 220054302 | 168811 | 550063860 | 8/8/05 | *AC/43 | 368.88 | $771.15 | 220054302 | D0550063860 | (402.27) | 771.15 |
| 19380620543 | 162830 | 550040297 | 3/3/05 | *AC/43 | 0.01 | ($160.08) | 2780543 | D0550070908 | 0.01 | |
| 19380680543 | 163062 | 550040297 | 3/9/05 | *AC/43 | 0.01 | ($106.72) | 2770543 | D0550070908 | 0.01 | |
| 87231800543 | 167501 | 550045254 | 6/30/05 | *AC/43 | 46.80 | ($53.36) | 2720543 | D0550070908 | 46.80 | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | 70,431.43 | 234,733.00 |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| TOOLING | 156500 | 450072439 | 9/21/04 | *AC/501 | 758.13 | | | | 758.13 | |
| TOOLING | 156501 | 450072439 | 9/21/04 | *AC/501 | 1,245.00 | | | | 1,245.00 | |
| TOOLING | 156502 | 450072439 | 9/21/04 | *AC/501 | 1,245.00 | | | | 1,245.00 | |
| TOOLING | 156504 | 450072437 | 9/21/04 | *AC/501 | 418.39 | | | | 418.39 | |
| TOOLING | 156688 | 450072439 | 9/27/04 | *AC/501 | 600.00 | | | | 600.00 | |
| TOOLING | 156689 | 450072439 | 9/27/04 | *AC/501 | 600.00 | | | | 600.00 | |
| 116669 | 157257 | 450073857 | 10/8/04 | *AC/501 | 3,074.33 | | | | 3,074.33 | |
| 116669 | 157258 | 450073857 | 10/8/04 | *AC/501 | 3,554.63 | | | | 3,554.63 | |
| TOOLING | 157686 | 450075730 | 10/19/04 | *AC/501 | 1,500.00 | | | | 1,500.00 | |
| 116948 | 159360 | 450080671 | 12/1/04 | *AC/501 | 45.00 | | | | 45.00 | |
| 117016 | 159822 | 450082521 | 12/13/04 | *AC/501 | 1,245.00 | | | | 1,245.00 | |
| 117016 | 159823 | 450082521 | 12/13/04 | *AC/501 | 1,245.00 | | | | 1,245.00 | |
| 117110 | 160428 | 450084064 | 1/4/05 | *AC/501 | 1,200.00 | | | | 1,200.00 | |
| 117344 | 162084 | 450086940 | 2/11/05 | *AC/501 | 11.52 | | | | 11.52 | |
| 117390 | 162342 | 450092494 | 2/18/05 | *AC/501 | 5,499.00 | | | | 5,499.00 | |
| 84285668 | 167139 | 450109090 | 6/21/05 | *AC/501 | 2,040.00 | | | | 2,040.00 | |
| 118378 | 168246 | 450111633 | 7/25/05 | *AC/501 | 3,053.00 | | | | 3,053.00 | |
| 118378 | 168247 | 450111633 | 7/25/05 | *AC/501 | 3,131.00 | | | | 3,131.00 | |
| | 168496 | 450115722 | 7/29/05 | *AC/501 | 882.00 | $1,764.00 | 85654274 | D0450115722 | 882.00 | |
| | 168497 | 450115722 | 7/29/05 | *AC/501 | 441.00 | | | | 441.00 | |

CP

**Accounts Receivable Aging Report**
**Delphi AR Detail**

| Packing Number | Invoice Number | Sales Order Number | Invoice Date | Customer ID | ARIS Invoice Amount | Delphi Payment | Packing Slip | Sales Order | Balance per Monroe | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| | 168498 | 450115722 | 7/29/05 | *AC/501 | 441.00 | | | | 441.00 | |
| | 168499 | 450115722 | 7/29/05 | *AC/501 | 1,116.00 | | | | 1,116.00 | |
| | | | | | | 1,764.00 | | | 33,345.00 | - |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 6374 | 149695 | 464216 | 3/10/04 | *AC/74 | 598.82 | | | | 598.82 | |
| 115663 | 149923 | 464216 | 3/18/04 | *AC/74 | 598.82 | | | | 598.82 | |
| 3174 | 161567 | 550049624 | 1/31/05 | *AC/74 | 0.01 | | | | 0.01 | |
| 4574 | 162115 | 550051129 | 2/14/05 | *AC/74 | 560.82 | | | | 560.82 | |
| 4574 | 162117 | 550051129 | 2/14/05 | *AC/74 | 38.00 | | | | 38.00 | |
| 670574 | 163015 | 550049624 | 3/8/05 | *AC/74 | 0.01 | | | | 0.01 | |
| 810574 | 163567 | 550049624 | 3/22/05 | *AC/74 | 0.01 | | | | 0.01 | |
| 1010574 | 164309 | 550049624 | 4/11/05 | *AC/74 | 0.01 | | | | 0.01 | |
| 1090574 | 164650 | 550049624 | 4/19/05 | *AC/74 | 0.01 | | | | 0.01 | |
| 1220574 | 165107 | 550049624 | 5/2/05 | *AC/74 | 0.01 | | | | 0.01 | |
| 1320574 | 165565 | 550038931 | 5/12/05 | *AC/74 | 0.01 | | | | 0.01 | |
| 118467 | 168739 | 550063759 | 8/5/05 | *AC/74 | 114.05 | $114.05 | 2170574 | D0550063759 | - | $114.05 |
| 2310574 | 169293 | 550063759 | 8/19/05 | *AC/74 | 176.16 | $176.16 | 2310574 | D0550063759 | - | $176.16 |
| 2450574 | 169837 | 550051129 | 9/2/05 | *AC/74 | 91.20 | $91.20 | 2450574 | D0550051129 | - | $91.20 |
| 2500574 | 169937 | 550043909 | 9/7/05 | *AC/74 | 618.12 | $618.12 | 2500574 | D0550043909 | - | $618.12 |
| 118693 | 169949 | 550039592 | 9/8/05 | *AC/74 | 226.49 | $226.49 | 2510574 | D0550039592 | - | $226.49 |
| 2620574 | 170311 | 550051129 | 9/19/05 | *AC/74 | 300.96 | $300.96 | 2620574 | D0550051129 | - | $300.96 |
| 2630574 | 170399 | 550063759 | 9/20/05 | *AC/74 | 114.05 | $114.05 | 2630574 | D0550063759 | - | $114.05 |
| 2690574 | 170633 | 550051129 | 9/26/05 | *AC/74 | 111.91 | $111.91 | 2690574 | D0550051129 | - | $111.91 |
| 2700574 | 170649 | 550049025 | 9/27/05 | *AC/74 | 190.80 | $190.80 | 2700574 | D0550049025 | - | $190.80 |
| 2760574 | 170876 | 550039592 | 10/3/05 | *AC/74 | 1,072.40 | 1,072.40 | 2760574 | D0550039592 | 1,072.40 | |
| | | | | | | | | | 2,868.93 | 1,943.74 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 68860910524 | 163985 | 550040900 | 4/1/05 | *AC/TEXAS | 2,048.45 | | | | 2,048.45 | |
| 68870910524 | 163988 | 550041444 | 4/1/05 | *AC/TEXAS | 879.84 | | | | 879.84 | |
| 68870910524 | 163989 | 550041444 | 4/1/05 | *AC/TEXAS | 656.97 | | | | 656.97 | |
| 68860940524 | 164007 | 550041444 | 4/4/05 | *AC/TEXAS | 328.49 | $296.94 | 2212405 | D0550077033 | 31.55 | $296.94 |
| 94110950524 | 164074 | 550045788 | 4/5/05 | *AC/TEXAS | 368.23 | ($296.94) | 2212405 | D0550077033 | 665.17 | ($296.94) |
| 950524 | 164076 | 550041444 | 4/5/05 | *AC/TEXAS | 656.97 | | | | 656.97 | |
| 94100960524 | 164126 | 550041444 | 4/6/05 | *AC/TEXAS | 328.49 | | | | 328.49 | |
| 970524 | 164205 | 550041444 | 4/7/05 | *AC/TEXAS | 656.97 | | | | 656.97 | |
| 980524 | 164260 | 550041444 | 4/8/05 | *AC/TEXAS | 328.49 | | | | 328.49 | |
| 1010524 | 164306 | 550041444 | 4/11/05 | *AC/TEXAS | 328.49 | | | | 328.49 | |
| 1040524 | 164457 | 550041444 | 4/13/05 | *AC/TEXAS | 328.49 | | | | 328.49 | |
| 1040524 | 164491 | 550041444 | 4/14/05 | *AC/TEXAS | 439.92 | | | | 439.92 | |
| 1040524 | 164492 | 550041444 | 4/14/05 | *AC/TEXAS | 328.49 | $193.15 | 20324-A | D0550045740 | 135.34 | $193.15 |
| 1050524 | 164545 | 550041444 | 4/15/05 | *AC/TEXAS | 656.97 | | | | 656.97 | |

CP

**Accounts Receivable Aging Report**
**Delphi AR Detail**

| Packing Number | Invoice Number | Sales Order Number | Invoice Date | Customer ID | ARIS Invoice Amount | Delphi Payment | Packing Slip | Sales Order | Balance per Monroe | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| 1080524 | 164628 | 550041444 | 4/18/05 | *AC/TEXAS | 328.49 | | | | 328.49 | |
| 1090524 | 164666 | 550041444 | 4/19/05 | *AC/TEXAS | 328.49 | | | | 328.49 | |
| 1100524 | 164713 | 550041444 | 4/20/05 | *AC/TEXAS | 328.49 | | | | 328.49 | |
| 1110524 | 164782 | 550041444 | 4/21/05 | *AC/TEXAS | 656.97 | | | | 656.97 | |
| 43801120524 | 164840 | 550041444 | 4/22/05 | *AC/TEXAS | 328.49 | | | | 328.49 | |
| 1180524 | 165034 | 550041444 | 4/28/05 | *AC/TEXAS | 288.07 | | | | 288.07 | |
| 1180524 | 165035 | 550041444 | 4/28/05 | *AC/TEXAS | 144.33 | | | | 144.33 | |
| 1180524 | 165036 | 550040825 | 4/28/05 | *AC/TEXAS | 0.18 | | | | 0.18 | |
| 21190524 | 165049 | 550045740 | 4/29/05 | *AC/TEXAS | 16.89 | | | | 16.89 | |
| 1190524 | 165052 | 550044484 | 4/29/05 | *AC/TEXAS | 0.15 | | | | 0.15 | |
| 1360524 | 165690 | 550040900 | 5/16/05 | *AC/TEXAS | 184.16 | | | | 184.16 | |
| 43801590524 | 166603 | 550040900 | 6/8/05 | *AC/TEXAS | 3,900.63 | | | | 3,900.63 | |
| 43801590524 | 166604 | 550045740 | 6/8/05 | *AC/TEXAS | 3.32 | | | | 3.32 | |
| 1800524 | 167454 | 550045781 | 6/29/05 | *AC/TEXAS | 15.60 | | | | 15.60 | |
| 1810524 | 167488 | 550045740 | 6/30/05 | *AC/TEXAS | 20.33 | | | | 20.33 | |
| 1810524 | 167489 | 550045781 | 6/30/05 | *AC/TEXAS | 78.00 | | | | 78.00 | |
| 1860524 | 167552 | 550041444 | 7/5/05 | *AC/TEXAS | 505.13 | | | | 505.13 | |
| 2222405 | 168881 | 550045781 | 8/10/05 | *AC/TEXAS | 0.30 | | | | 0.30 | |
| 2212405 | 169467 | 550077033 | 8/24/05 | *AC/TEXAS | 296.94 | **$296.94** | 2212405 | D0550077033 | - | $296.94 |
| 2500524 | 169933 | 550045740 | 9/7/05 | *AC/TEXAS | 386.30 | **$386.30** | 2500524 | D0550045740 | - | $386.30 |
| 2510524 | 169951 | 550045740 | 9/8/05 | *AC/TEXAS | 386.30 | **$386.30** | 2510524 | D0550045740 | - | $386.30 |
| 2510524 | 169952 | 550045781 | 9/8/05 | *AC/TEXAS | 592.61 | **$592.61** | 2510524 | D0550045781 | - | $592.61 |
| 2550524 | 170053 | 550045740 | 9/12/05 | *AC/TEXAS | 386.30 | **$386.30** | 2550524 | D0550045740 | - | $386.30 |
| 2550524 | 170054 | 550045781 | 9/12/05 | *AC/TEXAS | 592.61 | **$592.61** | 2550524 | D0550045781 | - | $592.61 |
| 2560524 | 170117 | 550045740 | 9/13/05 | *AC/TEXAS | 193.15 | **$193.15** | 2560524 | D0550045740 | - | $193.15 |
| | | | | | | | | | 15,270.13 | 3,027.36 |
| | | | | | | | | | 132,868.27 | **267,665.84** |

Delphi AR Detail sheet in
C:\Accounting\ARIS Reports\AR Reports.xls

CP