UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------- X

In re:

DELPHI CORPORATION., *et al.*,

Debtors.

-------------------------------------------------------------- X

: Chapter 11
:
: Case No. 05-44481 (RDD)
:
: (Jointly Administered)
:

FIRST SUPPLEMENTAL AFFIDAVIT OF KEVIN F. ASHER IN SUPPORT
OF SUPPLEMENTAL APPLICATION FOR ORDER
UNDER 11 U.S.C. §§ 327(a), 328(a), AND 1107(b) AND FED. R. BANKR. P.
2014 AUTHORIZING EMPLOYMENT AND RETENTION
OF ERNST & YOUNG LLP AS INDEPENDENT AUDITORS
AND ACCOUNTING ADVISORS TO DEBTORS,
<u>EFFECTIVE NUNC PRO TUNC TO MARCH 1, 2007</u>

Pursuant to Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the

*"Bankruptcy Rules"*), Kevin F. Asher declares and states as follows:

1.      I am a partner in the firm of Ernst & Young LLP (*"E&Y"*).  I am authorized to

execute this Affidavit on behalf of E&Y.

2.      I submit this Affidavit on behalf of E&Y in support of the supplemental

application (the *"Supplemental Application"*) [1] of Delphi Corporation (*"Delphi"*) and certain of

its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively with Delphi, the *"Debtors"*), for an order pursuant to sections 327(a), 328(a) and

1107(b) of title 11 of the United States Code (the *"Bankruptcy Code"*) and Rule 2014 of the

Bankruptcy Rules authorizing the Debtors to employ and retain E&Y as their independent

auditors and accounting advisors to perform certain auditing and accounting services pursuant to

the terms and conditions set forth in the engagement letter dated as of March 19, 2007 (the

---

[1]      Unless otherwise defined herein, all capitalized terms used herein have the meanings given to
them in the Supplemental Application.

*"Engagement Letter"*) attached as Exhibit 1 to the Supplemental Application, effective *nunc pro tunc* to March 1, 2007.   The Supplemental Application was filed simultaneously with this Affidavit.

3.    Except as otherwise indicated, all facts set forth in this Affidavit are based upon my personal knowledge, information and belief; information supplied to me by other employees and partners of E&Y; information learned from client-matter records kept in the ordinary course of business that were reviewed by me or other employees of E&Y under my supervision and direction; my experience and knowledge of the Debtors' operations and financial condition; and/or my experience from working on matters similar to this engagement.   If called as a witness, I would testify competently to the matters set forth herein.   This Affidavit supplements the Miller Affidavit and the First Asher Declaration (as each is defined below).

<u>DELPHI'S RETENTION OF E&Y</u>

4.    On November 28, 2005, the Debtors filed an Application For Order Under 11 U.S.C. §§ 327(a), 328(a), and 1107(b) Authorizing Employment And Retention Of Ernst & Young LLP As Sarbanes-Oxley, Valuation, And Tax Services Providers to Debtors, Effective *Nunc Pro Tunc* To October 8, 2005 (the *"Initial Application"*).   The Initial Application sought this Court's authorization of the Debtors' employment of E&Y in accordance with the terms of four engagement letters (the *"Prior Engagement Letters"*).   The Initial Application was supported by the Affidavit of Randall J. Miller, sworn to November 28, 2005 (the *"Miller Affidavit"*).   On January 5, 2006 this Court entered an order approving the Initial Application (Docket No. 1743).   E&Y completed all of the services under the Prior Engagement Letters on or before December 16, 2005.   On December 29, 2005, E&Y provided to the Debtors formal notice of termination of the Prior Engagement Letters.

5.       On March 17, 2006, the Debtors filed an Application For Order Under 11 U.S.C.
§§ 327(a), 328(a), And 1107(b) Authorizing Employment And Retention Of Ernst & Young LLP
As Independent Auditors, Accountants, And Tax Advisors to Debtors, Effective *Nunc Pro Tunc*
To January 1, 2006 (the *"2006 Application"*).  The 2006 Application authorized E&Y to perform:
(i) independent auditing and accounting services in accordance with the "audit engagement
letter" attached to the 2006 Application as Exhibit 1 and (ii) tax advisory services in accordance
with the "master tax advisory agreement" attached to the 2006 Application as Exhibit 2
(collectively, the *"2006 Engagement Letters"*).  The 2006 Application was supported by the
Declaration of Kevin F. Asher, executed on March 17, 2006 (the *"First Asher Declaration"*).  On
April 5, 2006 this Court entered an order (the *"Retention Order"*) approving the 2006
Application (Docket No. 3121).

6.       Through the Supplemental Application, the Debtors request entry of an order
authorizing the Debtors to employ and retain E&Y as their independent auditors and accounting
advisors to: (i) perform an audit of the Debtors' financial statements and their internal control
over financial reporting for the year ending December 31, 2007; (ii) audit and report on
management's assessment of the effectiveness of the Debtors' internal control over financial
reporting and on the effectiveness of internal control over financial reporting as of December 31,
2007; (iii) review the Debtors' unaudited interim financial information before the Debtors file
their 2007 Form 10-Q's; and (iv) provide accounting advisory and research services in
connection with various accounting matters in accordance with the terms of the Engagement
Letter.

<u>QUALIFICATION OF PROFESSIONALS</u>

7.      E&Y and the professionals that it employs are qualified to represent the Debtors

in the matters for which E&Y is proposed to be employed.  E&Y believes that it has assembled a

highly-qualified, dedicated team of professionals to support the Debtors during their

reorganization efforts pursuant to the terms and conditions of the Engagement Letter.

8.      I believe that the retention of E&Y offers numerous benefits to the Debtors and

their ability to reorganize based on E&Y's depth and breadth of experience with Tier 1

automotive suppliers as well as E&Y's experience with companies involved in reorganization

proceedings.  More importantly, as a result of performing the Debtors' 2006 audit, E&Y is

deeply familiar with the Debtors' business operations and the Debtors' accounting, financial

control and reporting and other financial processes.  E&Y's experience in performing the

Debtors' 2006 audit will enable E&Y to perform the work under the Engagement Letter

effectively and efficiently.

<u>SERVICES TO BE RENDERED</u>

9.      The Debtors have requested that E&Y render certain independent auditing and

accounting advisory services during the pendency of these chapter 11 cases.  E&Y has agreed to

provide such services (as set forth in further detail in the Engagement Letter, the *"Services"*) to

the Debtors during the pendency of these chapter 11 cases, subject to this Court's approval of the

Supplemental Application.  The Services are described below.[2]

**I.  Audit Services.**

---

[2]      Any description of the terms and conditions of E&Y's employment under the Engagement Letter
contained herein, including without limitation any description of the scope of services to be provided, fees to be
charged or any other matter, is subject to the actual terms of the Engagement Letter.

4

Perform an audit of Delphi Corporation and its affiliates' (collectively, the *"Company"*) consolidated financial statements and its internal control over financial reporting (the *"Integrated Audit"*). As part of the Integrated Audit, E&Y will audit and report on the consolidated financial statements of the Company for the year ending December 31, 2007. E&Y will also audit and report on management's assessment of the effectiveness of internal control over financial reporting and on the effectiveness of internal control over financial reporting as of December 31, 2007. In addition, E&Y will review the Company's 2007 unaudited interim financial information before the Company files its Form 10-Q's. All of the services described in this paragraph may hereafter be referred to as *"Audit Services."*

## II.  Additional Accounting Advisory Services.

As and when requested by the Company from time to time, provide accounting advisory and research services in connection with various accounting and auditing matters, including consultations required for significant proposed or executed transactions; implementation of new accounting standards; continuing education support; assistance with and review of registration statements, comfort letters and consents; information technology internal controls; services related to mergers, acquisitions, and divestitures; and fresh start accounting including related audit procedures, which services may include carve-out audits of one or more business units and which may, with Delphi's consent, be provided by another member of Ernst & Young Global Limited (*"EYGL"*), the global E&Y network, or any of their respective affiliates (collectively, the *"EYG Entities"* and any one of them, an *"EYG Entity"*).[3] Additionally, as and when requested by the Company, E&Y may (or with Delphi's consent another EYG Entity may) perform additional audit procedures with respect to any financial statements of a consolidated or non-consolidated affiliate of Delphi which are required to be filed with Delphi's annual report on Form 10-K pursuant to Article 3-09 or other Articles of Regulation S-X of the Securities and Exchange Act of 1934, as amended, or otherwise. E&Y will also provide services to audit the accounts, transactions and disclosures associated with the Company operating under chapter 11 of the Bankruptcy Code. All of the services described in this paragraph may hereafter be referred to as *"Additional Accounting Advisory Services."*

---

[3]     The Ernst & Young global network encompasses independent professional services practices conducted by separate legal entities throughout the world. All of these practice entities join the Ernst & Young network by becoming members (each, an *"EYGL Member Firm"*) of Ernst & Young Global Limited (EYGL), a company incorporated under the laws of England and Wales and limited by guarantee, with no shareholders and no capital. EYGL is the principal governance entity of the Ernst & Young network. Each EYGL Member Firm is a separate legal entity that is separately owned and managed. Through their membership in EYGL, the EYGL member firms undertake to operate certain of their professional practices in accordance with agreed standards and the guidance of EYGL. In addition, EYGL member firms share access to certain intellectual property and centrally licensed materials, including the Ernst & Young name. E&Y and Ernst & Young (Canada) are members of EYGL.

10.    E&Y will perform the Services consistent with maintaining its independence as required and in accordance with the rules and regulations of the Securities and Exchange Commission and the Public Company Accounting Oversight Board (PCAOB) (the *"Applicable Rules and Regulations"*).  All services to be provided by E&Y to the Company, including those specifically contemplated by the Engagement Letter and the 2006 Engagement Letters and addendums attached thereto, must be pre-approved by Delphi's Audit Committee pursuant to the Audit Committee's pre-approval process, policies, and procedures, including specific pre-approval of internal-control related services.  No services may be provided which adversely impact E&Y's ability to satisfy the independence standards of the Applicable Rules and Regulations.  E&Y is required to communicate annually with the Audit Committee on independence matters as required by such independence standards.

11.    E&Y will provide the Services to Delphi and its U.S. subsidiaries and affiliates which are Debtors in these chapter 11 cases (the *"U.S. Debtors"*).

12.    Certain EYG Entities other than E&Y will provide services to certain of Delphi's foreign subsidiaries and affiliates which are not Debtors in these chapter 11 cases (the *"Foreign Non-Debtors"*).  Such services may include, without limitation, statutory audit services, tax services or accounting advisory services, which will be provided under engagement letters separate and distinct from the Engagement Letter.  Because the Foreign Non-Debtors are not debtors or debtors-in-possession in U.S. chapter 11 proceedings, neither E&Y nor the respective EYGL Member Firms will seek Court approval for these engagements.

<u>PROFESSIONAL COMPENSATION</u>

13.    Subject to this Court's approval and pursuant to the terms and conditions of the Engagement Letter, E&Y intends to charge the Debtors for Services rendered as set forth below. E&Y also will seek reimbursement of actual expenses.

**Audit Services**

14.    E&Y's domestic fixed fee for the Audit Services (the *"Domestic Fixed Fee"*) will be $7,200,000, plus expenses.  The Debtors and E&Y have agreed that E&Y may bill the estates for these services in accordance with the following schedule:

| Date | Amount |
|------|--------|
| March 2007 | $3,000,000 |
| July 2007 | $3,000,000 |
| December 2007[4] | $1,200,000 |

15.    With respect to the Audit Services, E&Y's estimated fees and schedule of performance are based upon, among other things, E&Y's preliminary review of the Company's records and the representations Company personnel have made to E&Y, the Company's documentation of internal control over financial reporting, the procedures the Company performs to support management's assessment of the effectiveness of internal control over financial reporting, and the results of our audit procedures.  E&Y's fee estimate for Audit Services does not include any fees associated with Additional Accounting Advisory Services.  E&Y's fee and schedule of performance also are dependent upon the Company's personnel providing a reasonable level of assistance during the Integrated Audit.  Should E&Y's assumptions with

---

[4]    The executed engagement letter contains a typographical error that lists the due date for this payment as December 2008.

respect to these matters be incorrect or should the documentation of internal control, results of
E&Y's procedures, condition of the records, degree of cooperation, extent of procedures
performed by the Company to support management's assessment, extent of remediation testing
related to ineffective internal controls or other matters beyond E&Y's reasonable control require
additional commitments by E&Y beyond those upon which the Domestic Fixed Fee is based,
E&Y will bill for this time at the rates and in the manner set forth below with respect to the
Additional Accounting Advisory Services.

### Additional Accounting Advisory Services

16.     Fees for the Additional Accounting Advisory Services shall be based on E&Y's
hourly rates for such services, which are currently as follows:

| Level | Hourly Rate |
|---|---|
| Partner | $550-800 |
| Senior Manager | $425-675 |
| Manager | $330-515 |
| Senior | $250-415 |
| Staff | $135-220 |
| Client Service Associate | $75-140 |

17.     E&Y's hourly rates are revised periodically in the ordinary course of E&Y's
business.  E&Y requests that the hourly rates for the Additional Accounting Advisory Services
under the Engagement Letter (including as they may apply to unexpected Audit Services in
accordance with the Engagement Letter) be adjusted on January 1st, annually, beginning January
1, 2008, based on E&Y's revised standard rates.

18.    E&Y intends to apply to the Court for allowance and payment of compensation for professional services rendered and reimbursement of expenses in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules for the Southern District of New York, the guidelines established by the U.S. Trustee, the orders of this Court, and the terms of the Engagement Letter.

<u>OTHER TERMS AND CONDITIONS OF THE ENGAGEMENT LETTER</u>

19.    A copy of the Engagement Letter is attached to the Supplemental Application and the Engagement Letter is submitted for approval therewith.  E&Y's provision of services to the Debtors is contingent upon the Court's approval of each term and condition set forth in the Engagement Letter.  These terms include, without limitation, the terms set forth below.

<u>Termination</u>

20.    Under the Engagement Letter, the Debtors or E&Y may terminate the engagements thereunder at any time, provided, however, that the terminating party shall notify the other and shall provide the Court, the United States Trustee's Office, the Creditors' Committee and the Fee Committee with at least three (3) days' prior written notice of termination.  In any event, the Engagement Letter will expire upon the earlier of the completion of the Services to be rendered by E&Y thereunder or the effective date of the Debtors' confirmed plan of reorganization, or liquidation of the Debtors' assets under chapter 11 or 7 of the Bankruptcy Code, or otherwise.  The provisions of the Engagement Letter relating to fees and expenses and alternative dispute resolution will remain operative and in full force and effect regardless of any termination or expiration of the Engagement Letter and will survive completion of the Debtors' bankruptcy whether through a confirmed plan of reorganization, liquidation of the Debtors' assets under chapter 11 or 7 of the Bankruptcy Code, or otherwise.

Dispute Resolution

21.    The Engagement Letter contains dispute resolution provisions which are
substantially the same as the provisions contained in the 2006 audit engagement letter previously
approved by the Retention Order.    Included among the terms and conditions set forth in the
Engagement Letter is language substantially similar to the following:

> Any controversy or claim with respect to, in connection with arising out of, or in
> any way related to this Agreement or the Services provided hereunder (including
> any such matter involving any parent, subsidiary, affiliate, successor in interest or
> agent of the Company or of E & Y) shall be brought in the Bankruptcy Court, or
> the District Court if such District Court withdraws the reference and the parties to
> this Agreement, and any and all successors and assigns thereof, consent to the
> jurisdiction and venue of such court as the sole exclusive forum (unless such court
> does not have jurisdiction and venue of such claims or controversies) for the
> resolution of such claims, causes of action or lawsuits.    The parties to this
> Agreement, and any and all successors and assigns thereof, hereby waive trial by
> jury, such waiver being informed and freely made.    If the Bankruptcy Court, or
> the District Court upon withdrawal of the reference does not have or retain
> jurisdiction over the foregoing claims or controversies, the parties to this
> Agreement and any and all successors and assigns thereof, agree to submit first to
> non-binding mediation; and, if mediation is not successful, then to binding
> arbitration in Detroit, Michigan, in accordance with the dispute resolution
> procedures set forth in Exhibit C to this Agreement.    Judgment on any arbitration
> award may be entered in any court having proper jurisdiction.    The foregoing is
> binding upon the Company, E & Y and any all successors and assigns thereof.
> Notwithstanding the agreement to such procedures, either party may seek
> injunctive relief to enforce its rights with respect to the use or protection of (i) its
> confidential or proprietary information or material, (ii) its names, trademarks,
> service marks or logos and (iii) the enforcement of the notice provisions set forth
> in this Agreement.

Subcontracting

22.    The Engagement Letter contains the following language, which is substantially
similar to provisions previously approved in the 2006 Engagement Letters:

> E&Y may subcontract a portion of its responsibilities under this Agreement
> without Company's prior written approval to any of the EYG Entities; provided,
> however, that E&Y shall be and shall remain fully and solely responsible for all
> of the liabilities and obligations of E&Y under this Agreement, whether or not
> performed, in whole or part, by E&Y, any other EYG Entity or any subcontractor

or personnel of any EYG Entity.  The Company shall have no recourse, and shall bring no claim, against any EYG Entity other than E&Y, or against any subcontractors, members, shareholder, directors, officers, managers, partners, agents, representatives or employees of any EYG Entity (or any of their respective successors or permitted assigns,) or any of their respective assets, with respect to the Services or otherwise under this Agreement.

23.    The Supplemental Application seeks an order approving the retention and employment of E&Y in accordance with the terms and conditions of the Engagement Letter, which includes the above dispute resolution provisions.

<u>DISINTERESTEDNESS OF E&Y</u>

24.    As described in paragraphs 24-49 of the Miller Affidavit, in connection with the Initial Application, Shearman & Sterling, special counsel to the Debtors, provided E&Y with a suggested list of the names of all parties-in-interest and supplemented such list from time to time, and E&Y searched certain databases to determine whether E&Y has connections with such parties-in-interest.  The results of E&Y's initial connections research are set forth in paragraphs 24 to 49 of the Miller Affidavit and Exhibits B through E thereto.  On January 24, 2007, E&Y received an updated parties-in-interest list from Debtors' counsel, Skadden Arps.  E&Y has researched connections with the "No Connection" parties listed on Exhibit B to the Miller Affidavit, as well as the parties on the updated parties-in-interest list (collectively, the *"Updated Connections Check Parties"*).  The names of all the Updated Connections Check Parties are set forth in Exhibit A to this Affidavit.  To the extent that E&Y's research of connections to the Updated Connections Check Parties indicated that E&Y has provided in the recent past or is currently providing services to any of these entities in matters unrelated to these chapter 11 cases, E&Y has so indicated in Exhibit A attached to this Affidavit.  Should additional relationships with parties in interest become known to E&Y, E&Y will file supplemental affidavits with the Court disclosing such connections.

25.     As stated in the Miller Affidavit, E&Y and Ernst & Young LLP, an Ontario limited liability partnership (*"E&Y (Canada)"*) are separate legal entities with a close operational relationship.  To the extent that E&Y's research of connections with the Updated Connections Check Parties (other than the Remaining Parties described in paragraph 26) indicated that E&Y (Canada) has provided in the recent past or is currently providing services to any of these entities in matters unrelated to these chapter 11 cases, E&Y has so indicated in Exhibit A attached to this Affidavit.

26.     E&Y continues to research connections of E&Y Canada with a very limited number (3) of the Updated Connections Check Parties as highlighted on Exhibit A (the *"Remaining Parties"*).  To the extent that E&Y's research of E&Y Canada's connections with the Remaining Parties reveals relationships of E&Y Canada with the Remaining Parties, E&Y will file supplemental affidavits with the Court disclosing such connections.

27.     As part of its practice, E&Y appears in cases, proceedings and transactions involving many different attorneys, financial advisors and creditors, some of which may represent or be claimants and/or parties in interest in these cases.  To the best of my knowledge, as set forth in Exhibit B hereto, no professionals involved in these cases have in the past and/or are currently providing services to E&Y with respect to matters related to these chapter 11 cases except as described in paragraph 28 below, and E&Y does not have any relationship with any such entity, attorney or financial advisor that is materially adverse to the Debtors.

28.     Foley & Lardner LLP (*"Foley"*) represents E&Y in connection with this retention.  Foley represents various unsecured creditors in these chapter 11 cases.  E&Y believes that this relationship does not render E&Y's interests adverse to the Debtors.

29.      In paragraph 39 of the Miller Affidavit, E&Y disclosed that both prior to and
following the Debtors' bankruptcy filings on October 8, 2005, certain other member firms of
EYGL were approached by certain entities interested in engaging those EYGL Member Firms to
provide financial and/or tax due diligence in connection with possible acquisitions of certain
domestic or foreign affiliates of the Debtors (*"Due Diligence Services"*).  In paragraph 39(e) of
the Miller Affidavit, E&Y specifically disclosed that the EYGL Member Firm in Belgium was
providing certain Due Diligence Services to "Purchaser E" regarding a possible acquisition of a
portion of the Debtors' business.

30.      The Due Diligence Services work for Purchaser E has been modified to include
work by other EYGL Member Firms in Mexico, South Africa, Australia, China, and France, in
addition to the EYGL Member Firm in Belgium.  However, E&Y will not provide Due Diligence
Services work for Purchaser E.

31.      The modification of the previously-disclosed Purchaser E engagement to include
additional EYGL Member Firms other than E&Y does not render E&Y's interests adverse to the
Debtors, as stated in the Miller Affidavit.

32.      To the best of my knowledge, information and belief formed after reasonable
inquiry, E&Y does not hold nor represent any interest materially adverse to the Debtors in the
matters for which E&Y's employment and retention is proposed to be approved.  Furthermore,
E&Y will not accept any engagement that would require E&Y to represent an interest materially
adverse to the Debtors.  The proposed employment of E&Y is not prohibited by or improper
under Bankruptcy Rule 5002.  Accordingly, I believe E&Y is eligible to provide the additional
services set forth in the Engagement Letter to the Debtors under the Bankruptcy Code.

33.     Despite the efforts described above and in the Miller Affidavit to identify and

disclose connections with parties in interest in these chapter 11 cases, because the Debtors are

large enterprise with numerous creditors and other relationships, E&Y is unable to state with

certainty that every client representation or other connection of E&Y has been disclosed. In this

regard, if E&Y discovers additional information that requires disclosure, E&Y will file

supplemental disclosures with the Court.

By:

Name:  Kevin F. Asher
Title:  Partner

[Seal]

Sworn to before me on
this 3 O day of May, 2007

Notary Public

[Name]                **J. M. JONES**
[State]          **Notary Public, Genesee County, MI**
                 **My Commission Expires Aug. 26, 2007**
My Commission Expires

## **Exhibit A**

**(Update to Connections Check Matrix)**

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| "All Secured Lenders, including DIP lenders" | A3 Funding LP | x | | |
| "All Secured Lenders, including DIP lenders" | Ableco Finance LLC | | x | x |
| "All Secured Lenders, including DIP lenders" | ACA CLO 2005 1, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Access Institutional Loan Fund | x | | |
| "All Secured Lenders, including DIP lenders" | ADAR Investment Fund Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | Addison CDO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | AG Alpha Credit Master, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Agricultural Bank of China | x | | |
| "All Secured Lenders, including DIP lenders" | Ahab Partners, L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | Airlie Opportunity Master Fund, Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | AMMC CLO III, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | AMMC CLO III, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | AMMC CLO IV, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | AMMC CLO IV, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Apollo Distressed Investment Offshore | x | | |
| "All Secured Lenders, including DIP lenders" | Appaloosa Invest Ltd. Partnership I | x | | |
| "All Secured Lenders, including DIP lenders" | Archimedes Funding IV, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Atlas Capital Funding, Ltd. | | | x |
| "All Secured Lenders, including DIP lenders" | Aurum CLO 2002-1 Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Avenue CLO Fund, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Avenue CLO II, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Avery Point CLO, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Balboa CDO I, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Banco Bilbao Vizcaya Argentaria, S.A. | x | | |
| "All Secured Lenders, including DIP lenders" | Banco Santander Central Hispano S.A | x | | |
| "All Secured Lenders, including DIP lenders" | Bank of America, N.A. | | | x |
| "All Secured Lenders, including DIP lenders" | Bank of China Luxembourg SA | x | | |
| "All Secured Lenders, including DIP lenders" | BDC Finance LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Black Diamond Offshore Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Blue Square Funding Ltd. Series 3 | x | | |
| "All Secured Lenders, including DIP lenders" | BNP Paribas | | x | x |
| "All Secured Lenders, including DIP lenders" | Boldwater CBNA Loan Funding LLC | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| "All Secured Lenders, including DIP lenders" | Boldwater Credit Opportunities | x | | |
| "All Secured Lenders, including DIP lenders" | Boston Harbor CLO 2004-1, Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | Boston Income Portfolio | x | | |
| "All Secured Lenders, including DIP lenders" | Brencourt Distress Securities | x | | |
| "All Secured Lenders, including DIP lenders" | Brookville Capital Master Fund, L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | Callidus Debt Partners CDO Fund I | x | | |
| "All Secured Lenders, including DIP lenders" | Calyon New York Branch | x | | |
| "All Secured Lenders, including DIP lenders" | Candlewood Capital Partners LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Canpartners Investments IV LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Canyon Capital CLO 2004-1 Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Cargill Financial Services Intl. Inc | | | x |
| "All Secured Lenders, including DIP lenders" | Castle Garden Funding | x | | |
| "All Secured Lenders, including DIP lenders" | Castle Hill I Ingots, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Castle Hill II Ingots, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Castle Hill III CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Castle Hill III CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | CDL Loan Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Cedarview Opportunities Master Fund | x | | |
| "All Secured Lenders, including DIP lenders" | Chatham Light II CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Citadel Hill 2000 Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Citadel Hill 2000 Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Citibank N.A. | | | x |
| "All Secured Lenders, including DIP lenders" | Colonial Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Commerzbank Aktiengesellschaft | x | | |
| "All Secured Lenders, including DIP lenders" | Credit Industriel et Commercial | x | | |
| "All Secured Lenders, including DIP lenders" | Credit Suisse Asset Managemnt | | | |
| "All Secured Lenders, including DIP lenders" | Credit Suisse, New York & Cayman Islands | x | | |
| "All Secured Lenders, including DIP lenders" | CSAM Funding IV | x | | |
| "All Secured Lenders, including DIP lenders" | CSAM Funding IV | x | | |
| "All Secured Lenders, including DIP lenders" | C-Squared CDO Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Cumberland II CLO LTD | x | | |
| "All Secured Lenders, including DIP lenders" | Cypresstree Claif Funding LLC | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| "All Secured Lenders, including DIP lenders" | D.K. Acquisition Partners, L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | Debt Strategies Fund, Inc. | x | | |
| "All Secured Lenders, including DIP lenders" | Delaware Corp Bond Fund, a Series | x | | |
| "All Secured Lenders, including DIP lenders" | Delaware Delchester fund, a series | x | | |
| "All Secured Lenders, including DIP lenders" | Desjardins Financial Security Life | x | | |
| "All Secured Lenders, including DIP lenders" | Deutsche Bank Trust Company America | | | x |
| "All Secured Lenders, including DIP lenders" | Diversified Income Strategies | x | | |
| "All Secured Lenders, including DIP lenders" | Diversified Investors High Yield | x | | |
| "All Secured Lenders, including DIP lenders" | Double Black Diamond Offshore LDC | x | | |
| "All Secured Lenders, including DIP lenders" | Dryden III-Leveraged Loan CDO 2002 | x | | |
| "All Secured Lenders, including DIP lenders" | Dryden IV Leveraged Loan CDO 2003 | x | | |
| "All Secured Lenders, including DIP lenders" | Dryden Leveraged Loan CDO 2002 II | x | | |
| "All Secured Lenders, including DIP lenders" | Dryden VIII - Leveraged Loan CDO | x | | |
| "All Secured Lenders, including DIP lenders" | Duane Street CLO 1, LTD. | x | | |
| "All Secured Lenders, including DIP lenders" | Duma Master Fund LP | x | | |
| "All Secured Lenders, including DIP lenders" | Dunes Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | ELF Funding Trust I | x | | |
| "All Secured Lenders, including DIP lenders" | Empyrean Investments, LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Event Partners Debt Acquisition, LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Excess Book | x | | |
| "All Secured Lenders, including DIP lenders" | Feingold O'Keeffe Credit Fund CBNA | x | | |
| "All Secured Lenders, including DIP lenders" | Forest Creek CLO, Ltd. | | x | |
| "All Secured Lenders, including DIP lenders" | Fortis Bank SA NV Cayman Island Branch | x | | |
| "All Secured Lenders, including DIP lenders" | Fortress Credit Funding I LP | x | | |
| "All Secured Lenders, including DIP lenders" | Fortress Credit Funding II LP | x | | |
| "All Secured Lenders, including DIP lenders" | Galaxy CLO 2003-1, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Galaxy III CLO, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Galaxy IV CLO, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Galaxy V CLO, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Gleneagles CLO Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Global Enhanced Loan Fund S.A. | x | | |
| "All Secured Lenders, including DIP lenders" | Global StocksPLUS Income Fund | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| "All Secured Lenders, including DIP lenders" | Gracie Capital L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | Greywolf Loan Participation LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Gulf Stream - Compass CLO 2004-1, Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | Gulf Stream - Compass CLO 2005 1 | x | | |
| "All Secured Lenders, including DIP lenders" | Gulf Stream Compass CLO 2002 1 | x | | |
| "All Secured Lenders, including DIP lenders" | Gulf Stream-Compass CLO 2004-1, Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | Hammerman Capital Master Fund LP | x | | |
| "All Secured Lenders, including DIP lenders" | Hammerman Counterpoint Master Fund | x | | |
| "All Secured Lenders, including DIP lenders" | Harbour Town Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | High Income Portfolio | x | | |
| "All Secured Lenders, including DIP lenders" | IDS Life Insurance Company | x | | |
| "All Secured Lenders, including DIP lenders" | ING Capital LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Investment CBNA Loan Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Investors Bank and Trust Co | x | | |
| "All Secured Lenders, including DIP lenders" | Jasper CLO Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | JPMorgan Chase Bank, N.A. | | | x |
| "All Secured Lenders, including DIP lenders" | Katonah II, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Katonah III, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Katonah IV, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | KeyBank National Association | x | | |
| "All Secured Lenders, including DIP lenders" | KIL Loan Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Kingsland I, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | KKR Financial CLO 2005-1, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | KZH Pondview LLC | x | | |
| "All Secured Lenders, including DIP lenders" | KZH Soleil LLC | x | | |
| "All Secured Lenders, including DIP lenders" | KZH Soleil-2 LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Lehman Commercial Paper Inc. | x | | |
| "All Secured Lenders, including DIP lenders" | Liberty Mutual Fire Insurance Company | | | x |
| "All Secured Lenders, including DIP lenders" | Liberty Mutual Insurance Company | | | x |
| "All Secured Lenders, including DIP lenders" | Lightspeed CLO | x | | |
| "All Secured Lenders, including DIP lenders" | Lincoln National Life Insurance Co. | | | x |
| "All Secured Lenders, including DIP lenders" | Linden Capital LP | | | x |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| "All Secured Lenders, including DIP lenders" | Lispenard Street Credit (Master) LT | x | | |
| "All Secured Lenders, including DIP lenders" | Loan Funding I LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Loan Funding III LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Loan Funding V, LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Loan Funding XI LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Loan Star State Trust | x | | |
| "All Secured Lenders, including DIP lenders" | Long Grove CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Madison Park Funding I, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Market Square CLO Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Marquette Park CLO Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | McDonnell Loan Opportunity Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Mizhuo Corporate Bank Ltd fka DKB | x | | |
| "All Secured Lenders, including DIP lenders" | ML Global Investment Series Income | x | | |
| "All Secured Lenders, including DIP lenders" | Mountain Capital CLO II Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Mountain Capital CLO IV, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Muirfield Trading LLC | x | | |
| "All Secured Lenders, including DIP lenders" | National City Bank | | x | |
| "All Secured Lenders, including DIP lenders" | Nemean CLO, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Oak Hill Credit Alpha Fund (Offshore) | x | | |
| "All Secured Lenders, including DIP lenders" | Oak Hill Credit Partners I, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Oak Hill Credit Partners II, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Oak Hill Credit Partners III, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Oak Hill Credit Partners IV, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Oak Hill Securities Fund II, L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | Oak Hill Securities Fund, L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | OCM High Yield Plus Fund LP | x | | |
| "All Secured Lenders, including DIP lenders" | Octagon Investment Partners IV, Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | Octagon Investment Partners V, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Octagon Investment Partners VI, Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | Octagon Investment Partners VII, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Panton Master Fund LP | x | | |
| "All Secured Lenders, including DIP lenders" | Park Avenue Loan Trust | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| "All Secured Lenders, including DIP lenders" | PIMCO Floating Income Fund | x | | |
| "All Secured Lenders, including DIP lenders" | PIMCO Floating Rate Income Fund | x | | |
| "All Secured Lenders, including DIP lenders" | PIMCO Floating Rate Strategy Fund | x | | |
| "All Secured Lenders, including DIP lenders" | PIMCO High Yield Fund | x | | |
| "All Secured Lenders, including DIP lenders" | Pinewood Credit Markets Master Fund | x | | |
| "All Secured Lenders, including DIP lenders" | Pioneer Floating Rate Trust | x | | |
| "All Secured Lenders, including DIP lenders" | PNC Bank, N.A. | | | x |
| "All Secured Lenders, including DIP lenders" | Post Leveraged Loan Master Fund, LP | x | | |
| "All Secured Lenders, including DIP lenders" | Post Opportunity Fund L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | Post Total Return Fund, L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | Principal Life Insurance Company | | | x |
| "All Secured Lenders, including DIP lenders" | Prospect Funding I, LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Q Funding III LP | x | | |
| "All Secured Lenders, including DIP lenders" | R2 Top Hat, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Race Point CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Race Point II CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Race Point III CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Red Fox Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Redwood Master Fund, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Riviera Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Robson Trust | x | | |
| "All Secured Lenders, including DIP lenders" | Rockwall CDO Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Rosemont CLO, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Sankaty High Yield Partners II | x | | |
| "All Secured Lenders, including DIP lenders" | Sankaty High Yield Partners III, LP | x | | |
| "All Secured Lenders, including DIP lenders" | Satellite Senior Income Fund II | x | | |
| "All Secured Lenders, including DIP lenders" | Satellite Senior Income Fund, LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Saturn Trust | x | | |
| "All Secured Lenders, including DIP lenders" | Scoggin Worldwide Fund Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Scottwood Partners LP | x | | |
| "All Secured Lenders, including DIP lenders" | Sea Pines Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Secondary Loan and Distressed Credi | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|----------|------------------|---------------|------------------|--------------------|
| | | | | |
| "All Secured Lenders, including DIP lenders" | SEI Institutional Managed TST High | x | | |
| "All Secured Lenders, including DIP lenders" | SEQUILS Centurion V, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Sequils ING I (HBDGM), Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | SEQUILS ING I (HBDGM), Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | SEQUILS-Magnum, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Severn River Master Fund Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | Sierra CLO I Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Silverado CLO 2006-I LTD | x | | |
| "All Secured Lenders, including DIP lenders" | Sky CBNA Loan Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | SOF Investment, LP | x | | |
| "All Secured Lenders, including DIP lenders" | Southport CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Special Situations Investing Group, | x | | |
| "All Secured Lenders, including DIP lenders" | SRI Fund LP | x | | |
| "All Secured Lenders, including DIP lenders" | TRS Callisto LLC | x | | |
| "All Secured Lenders, including DIP lenders" | TRS Leda LLC | x | | |
| "All Secured Lenders, including DIP lenders" | TRS Thebe LLC | x | | |
| "All Secured Lenders, including DIP lenders" | TRS THEBE LLC | x | | |
| "All Secured Lenders, including DIP lenders" | UBS Loan Finance LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Velocity CLO, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Venture CDO 2002, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Venture II CDO 2002, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Venture III CDO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Venture IV CDO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Vista Leverage Income Fund | x | | |
| "All Secured Lenders, including DIP lenders" | Vulcan Ventures, Inc. | x | | |
| "All Secured Lenders, including DIP lenders" | Watershed Capital Institutional | x | | |
| "All Secured Lenders, including DIP lenders" | Watershed Capital Partners (Offshore) | x | | |
| "All Secured Lenders, including DIP lenders" | Waterville Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Waveland-Ingots, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-12831400 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-13702900 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-13823100 | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-13923602 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital management-14945000 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-16017000 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-16463700 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-16896700 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-16959700 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-17299500 | x | | |
| "All Secured Lenders, including DIP lenders" | Whitney Private Debt Fund LP | x | | |
| "All Secured Lenders, including DIP lenders" | Wind River CLO I Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Windmill Master Fund LP | x | | |
| "All Secured Lenders, including DIP lenders" | Wrigley CDO, Ltd | x | | |
| "Directors, Officers and Key Executives" | Bradley J. Maggart | x | | |
| "Directors, Officers and Key Executives" | David C. Barbeau | x | | |
| "Directors, Officers and Key Executives" | David Sherbin | x | | |
| "Directors, Officers and Key Executives" | Doug Parnell | x | | |
| "Directors, Officers and Key Executives" | Earl Diem | x | | |
| "Directors, Officers and Key Executives" | Edson Brasil | x | | |
| "Directors, Officers and Key Executives" | Francisco A. (Frank) Ordoez | x | | |
| "Directors, Officers and Key Executives" | Gary Abusamra | x | | |
| "Directors, Officers and Key Executives" | Gregory D. Kochendorfer | x | | |
| "Directors, Officers and Key Executives" | Jonathan B. DeGaynor | x | | |
| "Directors, Officers and Key Executives" | Jose Avila | x | | |
| "Directors, Officers and Key Executives" | Mark Shasteen | x | | |
| "Directors, Officers and Key Executives" | Michael Simon | x | | |
| "Directors, Officers and Key Executives" | Robert Dellinger | x | | |
| "Directors, Officers and Key Executives" | Robert M. Morgan (Detroit, MI) | x | | |
| "Directors, Officers and Key Executives" | William Wrubel | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | Frst Clear Corp | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | Investors Bank and Trust Co | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | Mellon Trust | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | ML Sfkpg | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | MSDW Inc. | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | NFS LLC | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | Pershing | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | SSB | x | | |
| Additional 2002 Parties | AMEC Earth & Environmental, Inc. | x | | |
| Additional 2002 Parties | Continental Cass | x | | |
| Additional 2002 Parties | Interpublic Group of Companies, Inc. | | | x |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Additional 2002 Parties | Maxim Integrated Products, Inc. | | x | |
| Additional 2002 Parties | Riverside Claims | x | | |
| Additional 2002 Parties | Tennessee Department of Revenue | x | | |
| Additional 2002 Parties | Union Pacific Railroad Company | | x | |
| Additional Parties | A Berger Precision Ltd. | x | | |
| Additional Parties | A.T. Kearney, Inc. | x | | |
| Additional Parties | A/C Holdings Investments | x | | |
| Additional Parties | AB Automotive, Inc. | x | | |
| Additional Parties | Advanced Decorative Systems - Kamagraph | x | | |
| Additional Parties | Advent Tool & Mold,Inc. | x | | |
| Additional Parties | Algoods USA, Inc. | | x | x |
| Additional Parties | Allegro Productions Inc. | x | | |
| Additional Parties | Aman Environmental Construction, Inc. | x | | |
| Additional Parties | Ametek Dixson | x | | |
| Additional Parties | Ametek, Inc. | x | | |
| Additional Parties | Arabian Battery Holding Company | x | | |
| Additional Parties | Aramark Services, Inc. | | | x |
| Additional Parties | ASM Capital | x | | |
| Additional Parties | Avenue Capital Management, LLC | | | x |
| Additional Parties | Banus, Alice J. | x | | |
| Additional Parties | Battelle Memorial Institute | | x | x |
| Additional Parties | Battenburg, J.T. | x | | |
| Additional Parties | Buck Consultants, LLC | | x | |
| Additional Parties | Cadence Innovation, LLC | | x | |
| Additional Parties | Capro, Ltd. | x | | |
| Additional Parties | Comerica Leasing | x | | |
| Additional Parties | Comptrol Inc. | x | | |
| Additional Parties | Covisint | | x | |
| Additional Parties | Crishon, Daniel B. | x | | |
| Additional Parties | Cypress-Fairbanks ISD | x | | |
| Additional Parties | Dane Systems LLC | x | | |
| Additional Parties | Deykes, Douglas | x | | |
| Additional Parties | Dondero, James D. | x | | |
| Additional Parties | Doty, Charles | x | | |
| Additional Parties | Downey, William P. | x | | |
| Additional Parties | Eliot Spitzer | x | | |
| Additional Parties | Entergy Services, Inc. | | | x |
| Additional Parties | Environ Corporation | | x | x |
| Additional Parties | Evans, Terrence** (rerun) | x | | |
| Additional Parties | Frebco, Inc.* | x | | |
| Additional Parties | Fried, Frank, Harris, Shirver & Jacobson LLP | | x | x |
| Additional Parties | Gannon, Michael P. | x | | |
| Additional Parties | Gem Air Controls Company* | x | | |
| Additional Parties | Hain Capital Group | x | | |
| Additional Parties | Harbinger Capital Partners, LLC | x | | |
| Additional Parties | Harris County / City of Houston | x | | |
| Additional Parties | Highland Capital Management, L.P. | | x | |
| Additional Parties | Highland Credit Strategies Fund | x | | |
| Additional Parties | Highland Multi-Strategy Master Fund, L.P. | x | | |
| Additional Parties | Highland Multi-Strategy Onshore Master SubFund, L.L.C. | x | | |
| Additional Parties | Houlihan Lokey Howard & Zukin Capital, Inc. | x | | |
| Additional Parties | IBJ Whitehall Business Credit Corporation | x | | |
| Additional Parties | InPlay Technologies, Inc. | x | | |
| Additional Parties | Iron Mountain Information Management, Inc. | x | | |
| Additional Parties | Jacoby, Dr. Betty Anne | x | | |
| Additional Parties | James, Edith | x | | |
| Additional Parties | Janes, Richard | x | | |
| Additional Parties | Jason Incorporated | x | | |
| Additional Parties | Jefferies & Company, Inc. | | x | x |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Additional Parties | Jideco of Bardstown, Inc. | x | | |
| Additional Parties | Johnson, Freddie | x | | |
| Additional Parties | Jorgenson, Ronald E. | x | | |
| Additional Parties | Kasowitz, Benson, Torres & Friedman LLP | x | | |
| Additional Parties | Kelly, James H. | x | | |
| Additional Parties | Kelly, James H. | x | | |
| Additional Parties | Kerscher, William | x | | |
| Additional Parties | Keystone Powdered Metal Company | | x | |
| Additional Parties | King Street Capital Management, L.L.C. | x | | |
| Additional Parties | King Street Institutional, Ltd. | x | | |
| Additional Parties | Koury, James M. | x | | |
| Additional Parties | LaborSource 2000, Inc.** (re-run) | x | | |
| Additional Parties | Ladika, Andrew | x | | |
| Additional Parties | Lampe Conway & Co., Inc. | x | | |
| Additional Parties | Legal Cost Control, Inc. | x | | |
| Additional Parties | Leong, Wilfred D. | x | | |
| Additional Parties | Lextron Corporation | x | | |
| Additional Parties | Liam P. O'Neill | x | | |
| Additional Parties | Lightsource Parent Corporation | x | | |
| Additional Parties | Longacre Master Fund, Ltd. | x | | |
| Additional Parties | M.J. Whitman LLC | x | | |
| Additional Parties | Marathon Asset Management LLC | x | | |
| Additional Parties | Maricopa County | | | x |
| Additional Parties | Mayer, Brown, Rowe & Maw LLP | x | | |
| Additional Parties | Merrill Lynch Credit Products, LLC | x | | |
| Additional Parties | Michael Palmer | x | | |
| Additional Parties | Milliken Company | | x | |
| Additional Parties | Mocny, Terry R. | x | | |
| Additional Parties | New York State Department of Taxation and Finance | x | | |
| Additional Parties | NGK Automotive Ceramics USA, Inc. | x | | |
| Additional Parties | Nisshinbo Automotive Corporation | | x | |
| Additional Parties | Offshore International, Inc. | x | | |
| Additional Parties | Ohio Department Of Taxation | x | | |
| Additional Parties | Ontario Limited | x | | |
| Additional Parties | Orbit Movers & Erectors, Inc.* | x | | |
| Additional Parties | Orlik, Eva** (re-run) | x | | |
| Additional Parties | Pagemill Partners, LLC | x | | |
| Additional Parties | Pardus Captial Management, L.P. | x | | |
| Additional Parties | Pardus European Special Opportunities Master Fund, L.P. | x | | |
| Additional Parties | Parker, Ericka S. | x | | |
| Additional Parties | Paul Free | x | | |
| Additional Parties | Perez, Victoria B. | x | | |
| Additional Parties | PHH Arval | x | | |
| Additional Parties | Platinum Equity | | | x |
| Additional Parties | Pogue, Ronald M. | x | | |
| Additional Parties | Potter, Michael | x | | |
| Additional Parties | Preyco Manufacturing Co., Inc. | x | | |
| Additional Parties | R.J. Tower Corporation | x | | |
| Additional Parties | Recticel North America, Inc. | x | | |
| Additional Parties | Reno, Joseph | x | | |
| Additional Parties | Ripplewood | x | | |
| Additional Parties | Road, Inc. | x | | |
| Additional Parties | Robert Backie | x | | |
| Additional Parties | Ropes & Gray LLP | x | | |
| Additional Parties | Rotron, Inc. | x | | |
| Additional Parties | Rozanski, Cathy | x | | |
| Additional Parties | Sacknew Products Division | x | | |
| Additional Parties | Select Industries Corporation | x | | |
| Additional Parties | Siddall, Gary | x | | |
| Additional Parties | Sieloff, Michael E. | x | | |
| Additional Parties | Sierra International, Inc. | x | | |
| Additional Parties | Sizemore, Rick L. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Additional Parties | SPCP Group, L.L.C. | x | | |
| Additional Parties | Speedline Technologies, Inc. | | x | |
| Additional Parties | State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | x | | |
| Additional Parties | Stelmach, Dale R. | x | | |
| Additional Parties | Strand Advisors, Inc. | x | | |
| Additional Parties | Sun Microsystems, Inc. | | | x |
| Additional Parties | Tal-Port Industries, LLC | x | | |
| Additional Parties | Taylor Hobson Precision | x | | |
| Additional Parties | Third Avenue Funds | x | | |
| Additional Parties | Third Avenue Management LLC | | | x |
| Additional Parties | ThyssenKrupp Budd Systems, LLC | | x | |
| Additional Parties | TK Holding, Inc. | | x | x |
| Additional Parties | Tower Automotive Bardstown, Inc. | x | | |
| Additional Parties | Tower Automotive Bowling Green, LLC | x | | |
| Additional Parties | Tower Automotive Chicago, LLC | x | | |
| Additional Parties | Tower Automotive Finance, Inc. | x | | |
| Additional Parties | Tower Automotive Granite City Services, LLC | x | | |
| Additional Parties | Tower Automotive International Holdings, Inc. | x | | |
| Additional Parties | Tower Automotive International Yorozu Holdings, Inc. | x | | |
| Additional Parties | Tower Automotive International, Inc. | x | | |
| Additional Parties | Tower Automotive Lansing, LLC | x | | |
| Additional Parties | Tower Automotive Madison, LLC | x | | |
| Additional Parties | Tower Automotive Michigan, LLC | x | | |
| Additional Parties | Tower Automotive Milwaukee, LLC | x | | |
| Additional Parties | Tower Automotive Plymouth, Inc. | x | | |
| Additional Parties | Tower Automotive Products Company, Inc. | x | | |
| Additional Parties | Tower Automotive Receivables Company, Inc. | x | | |
| Additional Parties | Tower Automotive Services and Technology, LLC | x | | |
| Additional Parties | Tower Automotive Technology, Inc. | x | | |
| Additional Parties | Tower Automotive Tool, LLC | x | | |
| Additional Parties | Tower Automotive, Inc. | | | x |
| Additional Parties | Tower Automotive, s.r.o. | x | | |
| Additional Parties | Tower Services, Inc. | x | | |
| Additional Parties | Tremont City Barrel Fill PRP Group | x | | |
| Additional Parties | Tryolon Corporation | x | | |
| Additional Parties | Valuation Research Corporation | x | | |
| Additional Parties | Wexford Captial LLC | x | | |
| Additional Parties | Wilson, Donna | x | | |
| Additional Parties | Woodson, Harold** (re-run) | x | | |
| Additional Parties | WorldWide Battery Company, LLC | x | | |
| Additional Parties | Yacub, Luqman | x | | |
| Additional Parties | Zimpher Kyser, Inc.* | x | | |
| Additional Retained Professionals | Alvarez & Marsal | | **x** | |
| Additional Retained Professionals | Blake, Cassels & Graydon LLP | x | | |
| Additional Retained Professionals | Cadwalader, Wickersham & Taft, LLP | x | | |
| Additional Retained Professionals | Callaway Partners | | | x |
| Additional Retained Professionals | Chanin Capital Partners LLC | x | | |
| Additional Retained Professionals | Davis Polk & Wardwell | | | x |
| Additional Retained Professionals | Davis Polk & Wardwell | | | x |
| Additional Retained Professionals | Goodwin Procter LLP | x | | |
| Additional Retained Professionals | Lazard Freres & Co. | | x | x |
| Additional Retained Professionals | Milliman, Inc. | x | | |
| Additional Retained Professionals | Steven Hall & Partners | x | | |
| Advisors to Potential Plan Investors | Cleary Gottlieb Steen & Hamilton LLP | | x | x |
| Advisors to Potential Plan Investors | Evercore Partners | | x | |
| Advisors to Potential Plan Investors | Greenhill & Co. | | | x |
| Advisors to Potential Plan Investors | Haynes and Boone, LLP | | x | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Advisors to Potential Plan Investors | Kaye Scholer LLP | x | | |
| Advisors to Potential Plan Investors | Milbank, Tweed, Hadley & McCoy | | x | x |
| Advisors to Potential Plan Investors | Paul, Weiss, Rifkind, Wharton & Garrison LLP | | | x |
| Advisors to Potential Plan Investors | White & Case LLP | | | x |
| Affiliate Entities Of Plan Investors | A-D Acquisition Holdings, LLC | x | | |
| Affiliate Entities Of Plan Investors | Dolce Investments LLC | x | | |
| Affiliate Entities Of Plan Investors | Harbinger Capital Partners Master Fund I, Ltd.** (re-run) | x | | |
| Affiliate Entities Of Plan Investors | Harbinger Del-Auto Investment Co. Ltd. | x | | |
| All Indenture Trustees | Bank One Trust Company N.A. | | | x |
| All Indenture Trustees | Citibank (Agent) | | | x |
| All Indenture Trustees | J.P. Morgan Trust Company, N.A. | x | | |
| All Indenture Trustees | JP Morgan Chase (Agent) | | | x |
| Category | Interested Party | x | | |
| Claimants | Carl Kufner | x | | |
| Claimants | Cherry GmbH | x | | |
| Claimants | City Of Wyoming | x | | |
| Claimants | Commonwealth of Massachusetts | x | | |
| Claimants | Control Masters, Inc. | x | | |
| Claimants | HB Performance Systems LLC | x | | |
| Claimants | Homer, Inc. | x | | |
| Claimants | IER Fujikura | x | | |
| Claimants | IER Industries | x | | |
| Claimants | Industrias Fronterizas HLI S.A. | x | | |
| Claimants | Maricopa County Treasurer | x | | |
| Claimants | Massachusetts Department of Revenue | x | | |
| Claimants | MG Corp | x | | |
| Claimants | Michigan Department of Treasury | x | | |
| Claimants | Moraine Maintenance | x | | |
| Claimants | Oetiker Inc. | x | | |
| Claimants | Phillips Plastics Teas AG | x | | |
| Claimants | Sierra Liquidity Fund** (re-run) | x | | |
| Claimants | Structural Mechanics Analysis | x | | |
| Claimants | Superior Design | x | | |
| Claimants | Temic Automotive of North Dakota | x | | |
| Counterparties to Major Contracts | Limestone County Wtr & Swr AL | x | | |
| Counterparties to Major Contracts | Standard Research Institute International (SRI Intl) | x | | |
| Counterparties to Major Contracts | UnitedGlobal Com Inc (UGC) | x | | |
| Customers | American Alliance of Service Providers (AASP) | x | | |
| Customers | Cambrex Bio Science | | | x |
| Customers | Daijatsu | x | | |
| Customers | Independent Auto Parts (IAPA) | x | | |
| Customers | International Truck & Engine | x | | |
| Customers | Intier Automotive Inc. | x | | |
| Customers | Magna International Inc. | | | x |
| Debtor's Affiliates | Alambrados y Circuitos Elctricos, S.A. de C.V. | | | x |
| Debtor's Affiliates | Ambrake Corp | | x | |
| Debtor's Affiliates | Ambrake GP, Inc. | | x | |
| Debtor's Affiliates | Ambrake Manufacturing, Ltd. | x | | |
| Debtor's Affiliates | Arcomex S.A. de C.V. | x | | |
| Debtor's Affiliates | Arneses Elctricos Automotrices, S.A. de C.V. | x | | |
| Debtor's Affiliates | AS Catalizadores Ambientales S.A. de C.V. | x | | |
| Debtor's Affiliates | ASEC Manufacturing (Thailand) Ltd. | x | | |
| Debtor's Affiliates | ASEC Manufacturing General Partnership | x | | |
| Debtor's Affiliates | ASEC Private Limited | x | | |
| Debtor's Affiliates | ASEC Sales General Partnership | x | | |
| Debtor's Affiliates | Aspire, Inc. | x | | |
| Debtor's Affiliates | Autoensambles y Logistica, S.A. de C.V. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtor's Affiliates | Beijing Delphi Technology Development Company, Ltd. | x | | |
| Debtor's Affiliates | Beijing Delphi Wan Yuan Engine Management Systems Company, Ltd. | x | | |
| Debtor's Affiliates | BGMD Servicos Automotivos Ltda. | x | | |
| Debtor's Affiliates | BlueStar Battery Systems International Corp. | x | | |
| Debtor's Affiliates | Bujias Mexicanas, S.A. de C.V. | x | | |
| Debtor's Affiliates | Cablena, S.L. | x | | |
| Debtor's Affiliates | Calsonic Harrison Co., Ltd. | x | | |
| Debtor's Affiliates | CEI Co., Ltd. | x | | |
| Debtor's Affiliates | Centro Tcnico Herramental, S.A. de C.V. | | | x |
| Debtor's Affiliates | Closed Joint Stock Company PES/SCC | x | | |
| Debtor's Affiliates | Condura, S. de R.L. | | | x |
| Debtor's Affiliates | Controladora Chihuahuense, S. de R.L. de C.V. | | | x |
| Debtor's Affiliates | Controladora de Alambrados y Circuitos, S. de R.L. de C.V. | x | | |
| Debtor's Affiliates | Controladora de Rio Bravo, S. de R.L. de C.V. | x | | |
| Debtor's Affiliates | Controladora Vesfron, S. de R.L. de C.V. | x | | |
| Debtor's Affiliates | Cordaflex Espana, S.A. | x | | |
| Debtor's Affiliates | Cordaflex, S.A. de C.V. | x | | |
| Debtor's Affiliates | Daehan Electronics Yantai Co., Ltd. | x | | |
| Debtor's Affiliates | Daesung Electric Co., Ltd. | x | | |
| Debtor's Affiliates | Daewoo Motor Co., Ltd. | x | | |
| Debtor's Affiliates | Del Tech Co., Ltd. | x | | |
| Debtor's Affiliates | Delco Electronics LLC | x | | |
| Debtor's Affiliates | Delco Electronics Overseas Corporation | x | | |
| Debtor's Affiliates | Delphi (China) Technical Centre Co. Ltd. | x | | |
| Debtor's Affiliates | Delphi Administracin, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Alambrados Automotrices, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems (China) Holding Company Limited | x | | |
| Debtor's Affiliates | Delphi Automotive Systems (Netherlands) B.V. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems (Thailand) Ltd. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems- Ashimori LLC | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Australia Ltd. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Cinq SAS | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Deutschland | x | | |
| Debtor's Affiliates | Delphi Automotive Systems do Brasil Ltda. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Espana S.L. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Global (Holding), Inc. | | | |
| Debtor's Affiliates | Delphi Automotive Systems Holding GmbH | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Huit SAS | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Human Resources LLC | x | | |
| Debtor's Affiliates | Delphi Automotive Systems International, Inc. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Japan, Ltd. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Korea, Inc. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Limited Sirketi | x | | |
| Debtor's Affiliates | Delphi Automotive Systems LLC | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Luxembourg S.A. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Maroc | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Neuf SAS | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtor's Affiliates | Delphi Automotive Systems Overseas Corporation | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Philippines, Inc. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Portugal S.A. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Private Ltd. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Risk Management Corp. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Services LLC | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Singapore Investments Pte Ltd. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Singapore Pte Ltd. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Sweden AB | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Tennessee, Inc. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Thailand, Inc. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems UK Limited | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Vienna GmbH | x | | |
| Debtor's Affiliates | Delphi Automotive Systems, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems/Ashimori de Mexico, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Belgium N.V. | x | | |
| Debtor's Affiliates | Delphi Cableados, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Calsonic Compressors, S.A.S. | x | | |
| Debtor's Affiliates | Delphi Canada Inc. | x | | |
| Debtor's Affiliates | Delphi Catalyst South Africa (Proprietary) Limited | x | | |
| Debtor's Affiliates | Delphi China LLC | x | | |
| Debtor's Affiliates | Delphi Connection Systems Tijuana, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Controladora, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Czech Republic, k.s. | x | | |
| Debtor's Affiliates | Delphi Daesung Wuxi Electronics Co., Ltd. | x | | |
| Debtor's Affiliates | Delphi de Mexico, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Delco Electronic Systems Suzhou Co., Ltd. | x | | |
| Debtor's Affiliates | Delphi Delco Electronics de Mexico, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Delco Electronics Europe GmbH | x | | |
| Debtor's Affiliates | Delphi Deutschland GmbH | x | | |
| Debtor's Affiliates | Delphi Deutschland Technologies GmbH | x | | |
| Debtor's Affiliates | Delphi Diesel Body Systems Mexico, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Diesel Systems Corp. | x | | |
| Debtor's Affiliates | Delphi Diesel Systems Corporativo IDSA, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Diesel Systems do Brasil Ltda. | x | | |
| Debtor's Affiliates | Delphi Diesel Systems France SAS | x | | |
| Debtor's Affiliates | Delphi Diesel Systems Korea Ltd. | x | | |
| Debtor's Affiliates | Delphi Diesel Systems Limited | x | | |
| Debtor's Affiliates | Delphi Diesel Systems Pakistan (Private) Limited | x | | |
| Debtor's Affiliates | Delphi Diesel Systems Pension Trustees Limited | x | | |
| Debtor's Affiliates | Delphi Diesel Systems S.L. | x | | |
| Debtor's Affiliates | Delphi Diesel Systems Service Mexico, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Diesel Systems, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Electronic Suzhou Co. Ltd. | x | | |
| Debtor's Affiliates | Delphi Electronics (Holding) LLC | x | | |
| Debtor's Affiliates | Delphi Ensamble de Cables y Componentes, S. de R.L. de C.V. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtor's Affiliates | Delphi Foreign Sales Corporation | x | | |
| Debtor's Affiliates | Delphi Foundation, Inc. | x | | |
| Debtor's Affiliates | Delphi France Holding SAS | x | | |
| Debtor's Affiliates | Delphi France SAS | x | | |
| Debtor's Affiliates | Delphi Furukawa Wiring Systems LLC | x | | |
| Debtor's Affiliates | Delphi Harrison Calsonic, S.A. | x | | |
| Debtor's Affiliates | Delphi Holding GmbH | x | | |
| Debtor's Affiliates | Delphi Holding Hungary Asset Management Limited Liability Company | x | | |
| Debtor's Affiliates | Delphi Holdings Luxembourg S.A.R.L. | x | | |
| Debtor's Affiliates | Delphi Insurance Limited | x | | |
| Debtor's Affiliates | Delphi Integrated Service Solutions, Inc. | x | | |
| Debtor's Affiliates | Delphi Interior Systems de Mexico, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi International Holdings Corp. | x | | |
| Debtor's Affiliates | Delphi International Holdings Corporation Luxembourg S.C.S. | x | | |
| Debtor's Affiliates | Delphi International Services, Inc. | x | | |
| Debtor's Affiliates | Delphi Italia Automotive Systems S.r.l. | x | | |
| Debtor's Affiliates | Delphi Korea Corporation | x | | |
| Debtor's Affiliates | Delphi Liquidation Holding Company | x | | |
| Debtor's Affiliates | Delphi LLC | x | | |
| Debtor's Affiliates | Delphi Lockheed Automotive Limited | x | | |
| Debtor's Affiliates | Delphi Lockheed Automotive Pension Trustees Limited | x | | |
| Debtor's Affiliates | Delphi Mechatronic Systems, Inc. | x | | |
| Debtor's Affiliates | Delphi Medical Systems Colorado Corporation | x | | |
| Debtor's Affiliates | Delphi Medical Systems Corporation | x | | |
| Debtor's Affiliates | Delphi Medical Systems Texas Corporation | x | | |
| Debtor's Affiliates | Delphi NY Holding Corporation | x | | |
| Debtor's Affiliates | Delphi Otomotiv Sistemleri Sanayi ve Ticaret Anonim Sirket | x | | |
| Debtor's Affiliates | Delphi Packard Austria GmbH & Co. KG | x | | |
| Debtor's Affiliates | Delphi Packard Electric (Malaysia) Sdn. Bhd. | x | | |
| Debtor's Affiliates | Delphi Packard Electric Ceska Republika, S.R.O. | x | | |
| Debtor's Affiliates | Delphi Packard Electric Sielin Argentina S.A. | x | | |
| Debtor's Affiliates | Delphi Packard Electric Systems Company Ltd. | x | | |
| Debtor's Affiliates | Delphi Packard Espaa, SLU | x | | |
| Debtor's Affiliates | Delphi Packard Hungary Kft | x | | |
| Debtor's Affiliates | Delphi Packard Romania SRL | x | | |
| Debtor's Affiliates | Delphi Poland S.A. | x | | |
| Debtor's Affiliates | Delphi Polska Automotive Systems Sp z.o.o. | x | | |
| Debtor's Affiliates | Delphi Receivables LLC | x | | |
| Debtor's Affiliates | Delphi Saginaw Lingyun Drive Shaft Co., Ltd. | x | | |
| Debtor's Affiliates | Delphi Saginaw Steering Systems UK Limited | x | | |
| Debtor's Affiliates | Delphi Services Holding Corporation | x | | |
| Debtor's Affiliates | Delphi Shangai Dynamics and Propulsion Systems Co., Ltd. | x | | |
| Debtor's Affiliates | Delphi Sistemas de Energia, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Slovensko s.r.o. | x | | |
| Debtor's Affiliates | Delphi Technologies, Inc. | x | | |
| Debtor's Affiliates | Delphi Trust I | x | | |
| Debtor's Affiliates | Delphi Trust II | x | | |
| Debtor's Affiliates | Delphi Trust III | x | | |
| Debtor's Affiliates | Delphi Trust IV | x | | |
| Debtor's Affiliates | Delphi Tychy Sp. z.o.o. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtor's Affiliates | Delphi-Calsonic Hungary Manufacturing Limited Liability Company | x | | |
| Debtor's Affiliates | Delphi-TVS Diesel Systems Ltd. | x | | |
| Debtor's Affiliates | DEOC Pension Trustees Limited | x | | |
| Debtor's Affiliates | Diavia Aire, S.A. | x | | |
| Debtor's Affiliates | DREAL, Inc. | x | | |
| Debtor's Affiliates | Electrotecnica Famar S.A.C.I.I.E. | x | | |
| Debtor's Affiliates | EnerDel, Inc. | x | | |
| Debtor's Affiliates | Environmental Catalysts, LLC | x | | |
| Debtor's Affiliates | Exhaust Systems Corporation | x | | |
| Debtor's Affiliates | Famar do Brasil Comercio e Representacao Ltda. | x | | |
| Debtor's Affiliates | Famar Fueguina, S.A. | x | | |
| Debtor's Affiliates | FUBA Automotive GmbH & Co. KG | x | | |
| Debtor's Affiliates | Gabriel de Mexico, S.A. de C.V. | x | | |
| Debtor's Affiliates | Grundig Car InterMedia System GmbH | x | | |
| Debtor's Affiliates | Grundig Sistemas de Electronica, Lda., Portugal | x | | |
| Debtor's Affiliates | HE Microwave LLC | x | | |
| Debtor's Affiliates | Holdcar S.A. | x | | |
| Debtor's Affiliates | Inmobiliaria Marlis, S.A. | x | | |
| Debtor's Affiliates | Inmuebles Wagon, S.A. | x | | |
| Debtor's Affiliates | InPlay Technologies, Inc. | x | | |
| Debtor's Affiliates | Interessengemeinschaft fur Rundfunkschutzrechte GmbH | x | | |
| Debtor's Affiliates | Katcon, S.A. de C.V. | x | | |
| Debtor's Affiliates | KDAC (Thailand) Company Limited | x | | |
| Debtor's Affiliates | KDS Company Limited | x | | |
| Debtor's Affiliates | Korea Delphi Automotive Systems Corporation | x | | |
| Debtor's Affiliates | Korea Technology Bank Network | x | | |
| Debtor's Affiliates | Mecel AB | x | | |
| Debtor's Affiliates | MobileAria, Inc. | x | | |
| Debtor's Affiliates | Noteco Comrcio e Participacoes Ltda. | x | | |
| Debtor's Affiliates | NSK Limited | x | | |
| Debtor's Affiliates | On Se Telecom Co., Ltd. | x | | |
| Debtor's Affiliates | P.T. Delphi Automotive Systems Indonesia | x | | |
| Debtor's Affiliates | Packard Hughes Interconnect Company | x | | |
| Debtor's Affiliates | Packard Korea Incorporated | x | | |
| Debtor's Affiliates | PBR Knoxville L.L.C. | x | | |
| Debtor's Affiliates | Productos Delco de Chihuahua, S.A. de C.V. | | | x |
| Debtor's Affiliates | Promotora de Partes Electricas Automotrices S.A. de C.V. | x | | |
| Debtor's Affiliates | PROSTEP AG | x | | |
| Debtor's Affiliates | Proveedora de Electricidad de Occidente, S.A. de C.V. | x | | |
| Debtor's Affiliates | Qingdao Daesung Electronic | x | | |
| Debtor's Affiliates | Rio Bravo Elctricos, S.A. de C.V. | x | | |
| Debtor's Affiliates | Shanghai Delco Electronics & Instrumentation Co., Ltd. | x | | |
| Debtor's Affiliates | Shanghai Delphi Automotive Air-conditioning Systems Co., Ltd. | x | | |
| Debtor's Affiliates | Shanghai Delphi Emission Control Systems Company, Ltd. | x | | |
| Debtor's Affiliates | Shanghai-Delphi Automotive Door Systems Co., Ltd. | x | | |
| Debtor's Affiliates | Shengyang Huali Automotive Air-conditioning Co. Ltd. | x | | |
| Debtor's Affiliates | Sistemas Elctricos y Conmutadores, S.A. de C.V. | x | | |
| Debtor's Affiliates | Specialty Electronics (Singapore) Pte Ltd. | x | | |
| Debtor's Affiliates | Specialty Electronics International Ltd. | x | | |
| Debtor's Affiliates | Specialty Electronics, Inc. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtor's Affiliates | TECCOM GmbH | x | | |
| Debtor's Affiliates | TecDoc Information System GmbH | x | | |
| Debtor's Affiliates | Termoelectrica del Golfo, S. de R.L. de C.V. | x | | |
| Debtor's Affiliates | Unterstutzungsgesellschaft der Kabelwerke Reinshagen GmbH | x | | |
| Debtor's Affiliates | Verwaltungs GmbH | x | | |
| Debtor's Affiliates | Wuhan Shenlong Automotive Air-conditioning Co. Ltd. | x | | |
| Debtor's Affiliates | Yeon Kyung Electronics Co., Ltd. | x | | |
| Debtors Directors | Atul Pasricha | x | | |
| Debtors Directors | Bernd Gottschalk | x | | |
| Debtors Directors | Brian P. O'Neill | x | | |
| Debtors Directors | Burton J. Valanty | x | | |
| Debtors Directors | Charu Manocha | x | | |
| Debtors Directors | Craig G. Naylor | x | | |
| Debtors Directors | Cynthia A. Niekamp | x | | |
| Debtors Directors | David J. Jones | x | | |
| Debtors Directors | David N. Farr | x | | |
| Debtors Directors | Derrick M. Williams | x | | |
| Debtors Directors | Diane L. Kaye Esq. | x | | |
| Debtors Directors | Douglas Gruber | x | | |
| Debtors Directors | Elizabeth M. Schwarting | x | | |
| Debtors Directors | F.H. Cooke | x | | |
| Debtors Directors | Frank A. Ordonez | x | | |
| Debtors Directors | Frank Gango | x | | |
| Debtors Directors | Guy C. Hachey | x | | |
| Debtors Directors | J.E. Jackson | x | | |
| Debtors Directors | J.T. Battenberg III | x | | |
| Debtors Directors | James A. Spencer | x | | |
| Debtors Directors | James P. Whitson | x | | |
| Debtors Directors | Jeffrey J. Owens | x | | |
| Debtors Directors | Jeffrey M. Krause | x | | |
| Debtors Directors | Jinya Chen Esq. | x | | |
| Debtors Directors | John A. Passante | x | | |
| Debtors Directors | John D. Opie | x | | |
| Debtors Directors | John D. Sheehan | x | | |
| Debtors Directors | John G. Blahnik | x | | |
| Debtors Directors | John M. Fuerst | x | | |
| Debtors Directors | John P. Arle | x | | |
| Debtors Directors | John Petrie | x | | |
| Debtors Directors | John Short | x | | |
| Debtors Directors | John. D. Sheehan | x | | |
| Debtors Directors | Joseph P. Gumina | x | | |
| Debtors Directors | Karen McClain | x | | |
| Debtors Directors | Kevin M. Butler | x | | |
| Debtors Directors | Kevin R. Heigel | x | | |
| Debtors Directors | Laura Marion | x | | |
| Debtors Directors | Lothar Veeser | x | | |
| Debtors Directors | Marc C. McGuire Esq. | x | | |
| Debtors Directors | Maria Conor-Freeman | x | | |
| Debtors Directors | Marjorie Harris Loeb | x | | |
| Debtors Directors | Mark C. Lorenz | x | | |
| Debtors Directors | Michael A. Shader | x | | |
| Debtors Directors | Mike Rayne | x | | |
| Debtors Directors | Nick Hotchkin | x | | |
| Debtors Directors | Oscar de Paula Bernardes | x | | |
| Debtors Directors | Pamela M. Geller | x | | |
| Debtors Directors | Patricia C. Sueltz | x | | |
| Debtors Directors | Paul S. Milburn | x | | |
| Debtors Directors | Philippe Desnos | x | | |
| Debtors Directors | R. Scott Bailey | x | | |
| Debtors Directors | Richard E. Erwin | x | | |
| Debtors Directors | Richard Jok | x | | |
| Debtors Directors | Robert H. Brust | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtors Directors | Robert H. Sparks | x | | |
| Debtors Directors | Robert S. Miller | x | | |
| Debtors Directors | Rodney O'Neal | x | | |
| Debtors Directors | Roger S. Penske | x | | |
| Debtors Directors | Russell W.H. Bailey | x | | |
| Debtors Directors | Sandeep Manocha | x | | |
| Debtors Directors | Sarah J. Salrin | x | | |
| Debtors Directors | Shoichiro Irimajiri | x | | |
| Debtors Directors | Stephen L. Davey | x | | |
| Debtors Directors | Susan A. McLaughlin | x | | |
| Debtors Directors | Theodore H. Lewis | x | | |
| Debtors Directors | Timothy J. Knutson | x | | |
| Debtors Directors | Virgis W. Colbert | x | | |
| Debtors Directors | William D. Cornwell | x | | |
| Debtors Directors | William Jensen | x | | |
| Debtors Directors | William Steven Bowers | x | | |
| Debtors Major Shareholders (5% or more) | Capital Research & Management Company | x | | |
| Debtors Major Shareholders (5% or more) | Dodge & Cox | x | | |
| Debtors Officers | A.E. Billis | x | | |
| Debtors Officers | A.N. Gardner | x | | |
| Debtors Officers | Alan S. Dawes | x | | |
| Debtors Officers | Allen D. Flowers | x | | |
| Debtors Officers | Arhtur Russell Jackson | x | | |
| Debtors Officers | Atul Pasricha | x | | |
| Debtors Officers | Bette M. Walker | x | | |
| Debtors Officers | Brian Eichenlaub | x | | |
| Debtors Officers | Choon T. Chon | x | | |
| Debtors Officers | Dae Un Lee | x | | |
| Debtors Officers | David Allen Burgner | x | | |
| Debtors Officers | David B. Wohleen | x | | |
| Debtors Officers | Derrick M. Williams | x | | |
| Debtors Officers | Diane L. Kay Esq. | x | | |
| Debtors Officers | Donald L. Runkle | x | | |
| Debtors Officers | Elizabth M. Schwarting | x | | |
| Debtors Officers | F. Timothy Richards | x | | |
| Debtors Officers | Faris Alsagoff | x | | |
| Debtors Officers | Frank A. Ordonez | x | | |
| Debtors Officers | Gabor Janos Deak | x | | |
| Debtors Officers | Gail K. Miller | x | | |
| Debtors Officers | Garbor Janos Deak | x | | |
| Debtors Officers | Guy C. Hachey | x | | |
| Debtors Officers | Haim Feigenbaum | x | | |
| Debtors Officers | J.E. Jackson | x | | |
| Debtors Officers | J.L. Williamson | x | | |
| Debtors Officers | J.T. Battenberg III | x | | |
| Debtors Officers | James A. Bertrand | x | | |
| Debtors Officers | James A. Spencer | x | | |
| Debtors Officers | James P. Whitson | x | | |
| Debtors Officers | James W. Borzi | x | | |
| Debtors Officers | James Whitson | x | | |
| Debtors Officers | Jeffrey J. Owens | x | | |
| Debtors Officers | Jeffrey M. Krause | x | | |
| Debtors Officers | Jeffrey Parsons | x | | |
| Debtors Officers | Jerry Sonnonstine | x | | |
| Debtors Officers | Jimmy C. Chen | x | | |
| Debtors Officers | Jimmy L. Funke Esq. | x | | |
| Debtors Officers | Jinya Chen Esq. | x | | |
| Debtors Officers | John D. Sheehan | x | | |
| Debtors Officers | John G. Blahnik | x | | |
| Debtors Officers | John M. Fuerst | x | | |
| Debtors Officers | John P. Arle | x | | |
| Debtors Officers | John Petrie | x | | |
| Debtors Officers | John Short | x | | |
| Debtors Officers | Jos Maria Alapont | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtors Officers | Joseph P. Gumina | x | | |
| Debtors Officers | Karen L. Healy | x | | |
| Debtors Officers | Karen McClain | x | | |
| Debtors Officers | Kevin M. Butler | x | | |
| Debtors Officers | Kevin R. Heigel | x | | |
| Debtors Officers | Laura Marion | x | | |
| Debtors Officers | Logan G. Robinson Esq. | x | | |
| Debtors Officers | Lothar Veeser | x | | |
| Debtors Officers | Marc C. McGuire Esq. | x | | |
| Debtors Officers | Marjorie Harris Loeb | x | | |
| Debtors Officers | Mark C. Lorenz | x | | |
| Debtors Officers | Mark R. Weber | x | | |
| Debtors Officers | Martin Conlon | x | | |
| Debtors Officers | Mary A. Gray | x | | |
| Debtors Officers | Michael Beckett | x | | |
| Debtors Officers | Michael T. Reagan | x | | |
| Debtors Officers | Mike Rayne | x | | |
| Debtors Officers | Milan E. Belans II | x | | |
| Debtors Officers | Myung Hwan Yoon | x | | |
| Debtors Officers | Nick Hotchkin | x | | |
| Debtors Officers | Pamela M. Geller | x | | |
| Debtors Officers | Paul S. Milburn | x | | |
| Debtors Officers | Peter H. Janak | x | | |
| Debtors Officers | Philippe Desnos | x | | |
| Debtors Officers | R. David Nelson | x | | |
| Debtors Officers | R.E. Hathaway | x | | |
| Debtors Officers | Rainer Hermeling | x | | |
| Debtors Officers | Richard A. Franzi | x | | |
| Debtors Officers | Richard J. Zablocki | x | | |
| Debtors Officers | Richard Jok | x | | |
| Debtors Officers | Robert H. Sparks | x | | |
| Debtors Officers | Robert J. Remenar | x | | |
| Debtors Officers | Robert Katz Esq. | x | | |
| Debtors Officers | Robert S. Miller | x | | |
| Debtors Officers | Roberto Edwin Berry | x | | |
| Debtors Officers | Rodney O'Neal | x | | |
| Debtors Officers | Ronald E. Jobe | x | | |
| Debtors Officers | Ronald M. Pirtle | x | | |
| Debtors Officers | Russell W.H. Bailey | x | | |
| Debtors Officers | Sarah J. Salrin | x | | |
| Debtors Officers | Sean P. Corcoran | x | | |
| Debtors Officers | Shuji Hayashida | x | | |
| Debtors Officers | Stephen L. Davey | x | | |
| Debtors Officers | Steve D. Clemons | x | | |
| Debtors Officers | Theodore H. Lewis | x | | |
| Debtors Officers | Thomas D. Goodman | x | | |
| Debtors Officers | Timothy J. Knutson | x | | |
| Debtors Officers | Todd I. Tilton | x | | |
| Debtors Officers | Volker J. Barth | x | | |
| Debtors Officers | William D. Cornwell | x | | |
| Debtors Officers | Wolfgang Humbeck | x | | |
| Fifty Largest Unsecured Creditors (as of the date | Blackstone Capital | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Abc Group Inc | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Beiersdorf Ag | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Clarion Co Ltd | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Commissariat a lEnergie Stomic | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Draka Holding NV | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | E.on AG | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Fifty Largest Unsecured Creditors (as of the date of filing) | El Dupont de Nemours & Co Inc | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Futasa Corp | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Illinois Tool Works Inc | | | x |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Impala Platinum Holdings ltd | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Johnson Electric Holdings Ltd | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Koninkluke Philips Electronics | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Leopold Kostal GmbH & Co KG | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Linamar Corp | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Nan Ya Plasics Corp | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | NEC Corp | | x | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Ogura Clutch Co Ltd | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Progressive Moulded Product | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Stmicroelectronics Holding NV | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | TT Electronics PLC | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Valeq SA | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Viasystems Group Inc | x | | |
| Foreign Subsidiaries | Taiwan Representative Office of Delphi Automotive Systems International, Inc. (Peoples Republic of China) | x | | |
| Foreign Subsidiaries | Thailwil, Switzerland Branch of Delphi International Services, Inc. | x | | |
| Foreign Subsidiaries | Yeon Kyung Electronics Co., Ltd. (Korea) | x | | |
| Indenture Trustees | Chase Lincoln First Bank N.A. | x | | |
| Insurance Providers | AIG/American International Group, Inc. | | x | x |
| Insurance Providers | Hewitt & Associates LLC | x | | |
| Insurance Providers | The Medstat Group Inc. | | | x |
| Insurance Providers | United Health Group | x | | |
| Insurance Providers | University of Michigan | | x | x |
| Insurance Providers | XL Global Reinsurance Company, Ltd. | x | | |
| Joint Owners of Subsidiaries | Akebono Corporation - North America | | x | |
| Joint Owners of Subsidiaries | Ashimori America, Inc. | x | | |
| Joint Owners of Subsidiaries | Dunlap, Robert Terren | x | | |
| Joint Owners of Subsidiaries | Enerl, Inc. | x | | |
| Joint Owners of Subsidiaries | Kalkowitz, Dan | x | | |
| Joint Owners of Subsidiaries | Mayfield Fund | x | | |
| Joint Owners of Subsidiaries | O'Gara, Thomas M. | x | | |
| Joint Owners of Subsidiaries | Palm, Inc. | x | | |
| Joint Owners of Subsidiaries | Royce & Associates | | x | x |
| Joint Owners of Subsidiaries | RS Investments Management | x | | |
| Joint Owners of Subsidiaries | Van Zeeland, Anthony J. | x | | |
| Lenders | Banc One Capital Markets, Inc. | | | x |
| Lenders | Cede & Co. | x | | |
| Lenders | Citicorp Securities, Inc. | x | | |
| Lenders | City of Saginaw, Michigan | x | | |
| Lenders | Cleveland Trust Company | x | | |
| Lenders | Dai-Ichi Kangyo Trust Company of New York | x | | |
| Lenders | Deposit Guaranty National Bank | | x | |
| Lenders | First Chicago Capital Markets, Inc. | | x | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Lenders | Michigan Strategic Fund | x | | |
| Lenders | Ohio Water Development Authority | x | | |
| Lenders | Regions Bank | | x | x |
| Lenders | Whitney National Bank | | x | x |
| Litigation Parties | Alex S. Stewart | x | | |
| Litigation Parties | Anglo Metals, Inc. | x | | |
| Litigation Parties | Anthony F. Budak | x | | |
| Litigation Parties | Brian Lyons | x | | |
| Litigation Parties | Brian Penley | x | | |
| Litigation Parties | Clyde Wilson | x | | |
| Litigation Parties | Columbus Plant Fire | x | | |
| Litigation Parties | Daniel Lamb | x | | |
| Litigation Parties | Diana B. McBride | x | | |
| Litigation Parties | E&C-Sanko | x | | |
| Litigation Parties | Edward Joseph Greenwood | x | | |
| Litigation Parties | Fiber Optic Fund | x | | |
| Litigation Parties | Gordon, Franklin | x | | |
| Litigation Parties | ICG Communications, Inc. | x | | |
| Litigation Parties | Infratrol Cure Ovens | x | | |
| Litigation Parties | Lockheed Martin Corp. | | | x |
| Litigation Parties | Mano Gum | x | | |
| Litigation Parties | O'Brian, George M. | x | | |
| Litigation Parties | Rebecca Rudzik | x | | |
| Litigation Parties | Tolulene & Cloroethane | x | | |
| Litigation Parties | VEHVAC | x | | |
| Master Service List and 2002 List | 975 Opdyke, L.P. | x | | |
| Master Service List and 2002 List | Adell Plastics, Inc. | x | | |
| Master Service List and 2002 List | Airgas, Inc. | | x | x |
| Master Service List and 2002 List | Aluminum International, Inc. | x | | |
| Master Service List and 2002 List | America Online, Inc. | | x | |
| Master Service List and 2002 List | American Aikoku Alpha, Inc. | x | | |
| Master Service List and 2002 List | AP Racing | x | | |
| Master Service List and 2002 List | APL Co. Pte Ltd. | x | | |
| Master Service List and 2002 List | APS Clearing | x | | |
| Master Service List and 2002 List | Armada Rubber Manufacturing Company | x | | |
| Master Service List and 2002 List | ATS Automation Tooling Systems, Inc. | | x | x |
| Master Service List and 2002 List | Averitt Express, Inc. | x | | |
| Master Service List and 2002 List | Bartech Group, Inc. | x | | |
| Master Service List and 2002 List | Batesville Tool & Die | x | | |
| Master Service List and 2002 List | Bibielle S.p.A. | x | | |
| Master Service List and 2002 List | Brembo S.p.A. | x | | |
| Master Service List and 2002 List | Brighton Limited Partnership | x | | |
| Master Service List and 2002 List | Brown Rudnick Berlack Israels LLP | x | | |
| Master Service List and 2002 List | Brush Engineered Materials | x | | |
| Master Service List and 2002 List | Cameron County, Brownsville ISD | x | | |
| Master Service List and 2002 List | Canon U.S.A. Inc. | | | x |
| Master Service List and 2002 List | Cerberus Capital Management, L.P. | | | x |
| Master Service List and 2002 List | Chicago Miniature Optoelectronic Technologies, Inc. | x | | |
| Master Service List and 2002 List | Chromalloy Gas Turbine Corporation | | x | x |
| Master Service List and 2002 List | Cohen Weiss & Simon | x | | |
| Master Service List and 2002 List | Coherent, Inc. | | x | |
| Master Service List and 2002 List | Computer Patent Annuities Limited Partnership | x | | |
| Master Service List and 2002 List | Conceria Pasubio | x | | |
| Master Service List and 2002 List | Contrarian Capital Management, L.L.C. | x | | |
| Master Service List and 2002 List | CoorsTek, Inc. | | x | |
| Master Service List and 2002 List | Cornell University | | x | |
| Master Service List and 2002 List | Curtis, Mallet-Prevost, Colt & Mosle LLP | | x | |
| Master Service List and 2002 List | Daishinku (America) Corp. | x | | |
| Master Service List and 2002 List | Dallas County | x | | |
| Master Service List and 2002 List | Dayton Supply & Tool Company | x | | |
| Master Service List and 2002 List | Diemolding Corporation | x | | |
| Master Service List and 2002 List | D-J, Inc. | | x | |
| Master Service List and 2002 List | Doosan Infracore America Corp. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Master Service List and 2002 List | DPS Information Services, Inc. | x | | |
| Master Service List and 2002 List | Economy Transport, Inc. | x | | |
| Master Service List and 2002 List | Eikenberry & Associates, Inc. | x | | |
| Master Service List and 2002 List | Emhart Technologies LLL | x | | |
| Master Service List and 2002 List | Etkin Equities, Inc. | x | | |
| Master Service List and 2002 List | Excel Global Logistics, Inc. | x | | |
| Master Service List and 2002 List | FCI Connect, Inc. | x | | |
| Master Service List and 2002 List | Fischer Automotive Systems | x | | |
| Master Service List and 2002 List | Floyd Manufacturing Co., Inc. | x | | |
| Master Service List and 2002 List | Fortune Plastics Company | | x | |
| Master Service List and 2002 List | Foster Electric USA, Inc. | | | x |
| Master Service List and 2002 List | General Chemical Performance Products LLC | x | | |
| Master Service List and 2002 List | Gentral Transport International, Inc. | x | | |
| Master Service List and 2002 List | Grote Industries | x | | |
| Master Service List and 2002 List | Guaranty Capital Corporation | x | | |
| Master Service List and 2002 List | GW Plastics, Inc. | x | | |
| Master Service List and 2002 List | Hewitt Tool & Die, Inc. | x | | |
| Master Service List and 2002 List | Hodgson Russ LLP | x | | |
| Master Service List and 2002 List | Hosiden American Corporation | x | | |
| Master Service List and 2002 List | IBJTC Business Credit Corporation | x | | |
| Master Service List and 2002 List | Ideal Tool Company, Inc. | x | | |
| Master Service List and 2002 List | Industrial Ceramics Corporation | x | | |
| Master Service List and 2002 List | ITT Industries, Inc. | x | | |
| Master Service List and 2002 List | Jiffy-Tite Co., Inc. | x | | |
| Master Service List and 2002 List | Jon Ballin | x | | |
| Master Service List and 2002 List | Kamax L.P. | x | | |
| Master Service List and 2002 List | KDS America | x | | |
| Master Service List and 2002 List | Kramer Levin Naftalis & Frankel LLP | | x | |
| Master Service List and 2002 List | Kurtzman Carson Consultants | x | | |
| Master Service List and 2002 List | Kuss Corporation | x | | |
| Master Service List and 2002 List | Lankfer Diversified Industries, Inc. | x | | |
| Master Service List and 2002 List | Linear Technology Corporation | | | x |
| Master Service List and 2002 List | Logistics Insight Corp (LINC) | x | | |
| Master Service List and 2002 List | Madison Capital Management | x | | |
| Master Service List and 2002 List | Maquilas Teta Kawi, S.A. de C.V. | x | | |
| Master Service List and 2002 List | Marquardt GmbH | x | | |
| Master Service List and 2002 List | Marquardt Switches, Inc. | x | | |
| Master Service List and 2002 List | Marshall E. Campbell Company | x | | |
| Master Service List and 2002 List | Mays Chemical Company | x | | |
| Master Service List and 2002 List | McAlpin Industries, Inc. | x | | |
| Master Service List and 2002 List | MEMC Electronic Materials, Inc. | | | x |
| Master Service List and 2002 List | Metal Surfaces, Inc. | | x | |
| Master Service List and 2002 List | Metro Fibres, Inc. | x | | |
| Master Service List and 2002 List | Miami-Dade County | x | | |
| Master Service List and 2002 List | Michigan Heritage Bank | x | | |
| Master Service List and 2002 List | Millwood, Inc. | x | | |
| Master Service List and 2002 List | Milwaukee Investment Company | x | | |
| Master Service List and 2002 List | Moody's Investors Service | x | | |
| Master Service List and 2002 List | Morrison Cohen LLP | x | | |
| Master Service List and 2002 List | National City Commercial Capital | x | | |
| Master Service List and 2002 List | National Instruments Corporation | | | x |
| Master Service List and 2002 List | NDK Crystal, Inc. | x | | |
| Master Service List and 2002 List | New Jersey Self-Insurers Guaranty Association | x | | |
| Master Service List and 2002 List | Nichicon (America) Corporation | | | x |
| Master Service List and 2002 List | Noma Company | x | | |
| Master Service List and 2002 List | Northeast Regional Office of Securities and Exchange Commission | | | x |
| Master Service List and 2002 List | Nova Chemicals, Inc. | x | | |
| Master Service List and 2002 List | Oasis SiliconSystems AG | x | | |
| Master Service List and 2002 List | Offshore International, Inc. | x | | |
| Master Service List and 2002 List | Optrex America, Inc. | x | | |
| Master Service List and 2002 List | Oracle Credit Corporation | x | | |
| Master Service List and 2002 List | Oracle USA, Inc. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Master Service List and 2002 List | Orbotech, Inc. | x | | |
| Master Service List and 2002 List | Pacific Gas Turbine Center, LLC | x | | |
| Master Service List and 2002 List | Parlex Corporation | x | | |
| Master Service List and 2002 List | Penske Truck Leasing Co., L.P. | | x | |
| Master Service List and 2002 List | Phillips Nizer LLP | x | | |
| Master Service List and 2002 List | PIA Group | x | | |
| Master Service List and 2002 List | Pillarhouse (U.S.A.), Inc. | x | | |
| Master Service List and 2002 List | Precision Mold and Tool Group | x | | |
| Master Service List and 2002 List | Prince George County, Maryland | x | | |
| Master Service List and 2002 List | Priority Health | | x | |
| Master Service List and 2002 List | Professional Technologies Services | | | x |
| Master Service List and 2002 List | QAD, Inc. | | x | |
| Master Service List and 2002 List | Quadrangle Debt Recovery Advisors, LLC | x | | |
| Master Service List and 2002 List | Quadrangle Group LLC | x | | |
| Master Service List and 2002 List | Quaker Chemical Corporation | x | | |
| Master Service List and 2002 List | Rassini, S.A. de C.V. | x | | |
| Master Service List and 2002 List | Relco, Inc. | x | | |
| Master Service List and 2002 List | RF Monolithics, Inc. | x | | |
| Master Service List and 2002 List | Royberg, Inc. | x | | |
| Master Service List and 2002 List | Sagami America, Ltd. | x | | |
| Master Service List and 2002 List | Sanders Lead Co. | x | | |
| Master Service List and 2002 List | SANLUIS Rassini International, Inc. | x | | |
| Master Service List and 2002 List | SAP America, Inc. | x | | |
| Master Service List and 2002 List | Seven Seventeen Credit Union | x | | |
| Master Service List and 2002 List | Seyfarth Shaw LLP | | x | x |
| Master Service List and 2002 List | Silver Point Capital, L.P. | x | | |
| Master Service List and 2002 List | SL America, Inc. | x | | |
| Master Service List and 2002 List | SL Tennessee, LLC | x | | |
| Master Service List and 2002 List | SMSC NA Automotive, LLC | x | | |
| Master Service List and 2002 List | Solectron Invotronics | x | | |
| Master Service List and 2002 List | Solution Recovery Services | x | | |
| Master Service List and 2002 List | Source Electronics, Inc. | | | x |
| Master Service List and 2002 List | Southwest Metal Finishing, Inc. | x | | |
| Master Service List and 2002 List | Special Devices, Inc. | x | | |
| Master Service List and 2002 List | Spencer Fane Britt & Browne LLP | x | | |
| Master Service List and 2002 List | Standard Microsystems Corporation | x | | |
| Master Service List and 2002 List | Stanley Electric Sales of America, Inc. | x | | |
| Master Service List and 2002 List | Stevens & Lee, P.C. | | x | |
| Master Service List and 2002 List | Sumco, Inc. | x | | |
| Master Service List and 2002 List | Taiho Corporation of America | x | | |
| Master Service List and 2002 List | Tarrant County | x | | |
| Master Service List and 2002 List | Taxing Authorities | x | | |
| Master Service List and 2002 List | Teleflex Automotive Manufacturing Corporation | x | | |
| Master Service List and 2002 List | Teleflex Incorporated | | | x |
| Master Service List and 2002 List | Teleflex Morse (Capro) | x | | |
| Master Service List and 2002 List | Tessy Plastics Corp. | x | | |
| Master Service List and 2002 List | Texas Comptroller of Public Accounts | x | | |
| Master Service List and 2002 List | The Durham Companies, Inc. | x | | |
| Master Service List and 2002 List | The Proctor & Gamble Company | | | x |
| Master Service List and 2002 List | Thermotech Company | x | | |
| Master Service List and 2002 List | Thyssenkrupp Stahl Company | x | | |
| Master Service List and 2002 List | Thyssenkrupp Waupaca, Inc. | x | | |
| Master Service List and 2002 List | Togut, Segal & Segal LLP | x | | |
| Master Service List and 2002 List | Tonolli Canada Ltd. | x | | |
| Master Service List and 2002 List | Toshiba America Electronic Components, Inc | | | x |
| Master Service List and 2002 List | Trutron Corporation | x | | |
| Master Service List and 2002 List | Tyz-All Plastics, Inc. | x | | |
| Master Service List and 2002 List | UGS Corporation | | x | x |
| Master Service List and 2002 List | Umicore Autocat Canada Corporation | x | | |
| Master Service List and 2002 List | United Power, Inc. | x | | |
| Master Service List and 2002 List | Universal Am-Can, Ltd. | x | | |
| Master Service List and 2002 List | Universal Metal Hose, Co. | x | | |
| Master Service List and 2002 List | Universal Truckload Services, Inc. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Master Service List and 2002 List | UPS Supply Chain Solutions, Inc. | | | x |
| Master Service List and 2002 List | V.J. ElectroniX, Inc. | x | | |
| Master Service List and 2002 List | Veritas Software Corporation | | x | |
| Master Service List and 2002 List | Vibracoustic de Mexico, S.A. de C.V. | x | | |
| Master Service List and 2002 List | VJ Technologies, Inc. | x | | |
| Master Service List and 2002 List | Wako Electronics (USA), Inc. | x | | |
| Master Service List and 2002 List | Ward Products, LLC | x | | |
| Master Service List and 2002 List | Warner Stevens, L.L.P. | x | | |
| Master Service List and 2002 List | Weil, Gotshal & Manges LLP | | x | x |
| Master Service List and 2002 List | WL. Ross & Co., LLC | | | x |
| Master Service List and 2002 List | Worker's Compensation Agency | x | | |
| Master Service List and 2002 List | ZF Group North America Operations, Inc. | x | | |
| Miscellaneous | Alps Automotive Inc. | x | | |
| Miscellaneous | Andrew Brown, Jr. | x | | |
| Miscellaneous | Arthur Russell Jackson | x | | |
| Miscellaneous | AW Transmission Engineering | x | | |
| Miscellaneous | Bosch Braking Systems Corp | x | | |
| Miscellaneous | Buena Vista Township, Michigan | x | | |
| Miscellaneous | Capri Capital Advisors LLC | | | x |
| Miscellaneous | Carlisle Engineered Prods | x | | |
| Miscellaneous | Carrie Anderson | x | | |
| Miscellaneous | Christopher P. Arkwright | x | | |
| Miscellaneous | City of Flint, Michigan | x | | |
| Miscellaneous | Company of Hartford | x | | |
| Miscellaneous | Consumer Electronic Product Line | x | | |
| Miscellaneous | David Knill | x | | |
| Miscellaneous | David Maschoff | x | | |
| Miscellaneous | Delta Corporation | x | | |
| Miscellaneous | F. Thomas Sprunger | x | | |
| Miscellaneous | Flextronics Intl Asia Pacific | x | | |
| Miscellaneous | Fred J. Bellar III | x | | |
| Miscellaneous | Fujitsu Ten Corporation | x | | |
| Miscellaneous | Gregory R. Richards | x | | |
| Miscellaneous | Henry A. Sullivan | x | | |
| Miscellaneous | Howard County, Indiana | x | | |
| Miscellaneous | International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers Communications Workers of America | x | | |
| Miscellaneous | James H. Hindels | x | | |
| Miscellaneous | Jeffrey M. Overly | x | | |
| Miscellaneous | Jeffrey Owens | x | | |
| Miscellaneous | Jeffrey R. Chadwick | x | | |
| Miscellaneous | John A. Jaffurs | x | | |
| Miscellaneous | John Robert Roland, Jr. | x | | |
| Miscellaneous | Limar Realty Corp. | x | | |
| Miscellaneous | Linos Jacovides | x | | |
| Miscellaneous | Madison County, Indiana | x | | |
| Miscellaneous | Mark S. Kamischke | x | | |
| Miscellaneous | Mark Theriot | x | | |
| Miscellaneous | Merk Medco | x | | |
| Miscellaneous | Michael L. Schuppe | x | | |
| Miscellaneous | Milton R. Scheffler | x | | |
| Miscellaneous | Montgomery County, Ohio | x | | |
| Miscellaneous | National Fire Insurance | x | | |
| Miscellaneous | Osprey, S.A. Ltd. | x | | |
| Miscellaneous | Pam Pitsenbarger | x | | |
| Miscellaneous | Patrick Griffin | x | | |
| Miscellaneous | Pioneer INDL Components | x | | |
| Miscellaneous | Robert C. Walker | x | | |
| Miscellaneous | Samuel H. Hall Jr. | x | | |
| Miscellaneous | Sharp Electronics Corp | | | x |
| Miscellaneous | State of Michigan | x | | |
| Miscellaneous | Timothy G. Forbes | x | | |
| Miscellaneous | Traxle Mfg Ltd | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Miscellaneous | UHC | x | | |
| Miscellaneous | United Auto Workers | x | | |
| Miscellaneous | Vehicle Electronic Product Line | x | | |
| Objecting/Adverse Parties/Postpetition Parties | A. Schulman, Inc. | | | x |
| Objecting/Adverse Parties/Postpetition Parties | Ai-Doraville, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Ai-Genesee, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Alcan Rolled Products-Ravenswood, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Alicia M. Leonhard | x | | |
| Objecting/Adverse Parties/Postpetition Parties | AMR Industries | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Appaloosa Management L.P. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Avenue Capital Group | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Avon Automotive | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Baker Hughes Incorporated | | | x |
| Objecting/Adverse Parties/Postpetition Parties | Baker Petrolite Corporation | | | x |
| Objecting/Adverse Parties/Postpetition Parties | Barnes Group Inc. | | x | x |
| Objecting/Adverse Parties/Postpetition Parties | BASF Corporation | | x | x |
| Objecting/Adverse Parties/Postpetition Parties | Behr Industries Corporation | | | x |
| Objecting/Adverse Parties/Postpetition Parties | BEI Sensors & Systems Company | x | | |
| Objecting/Adverse Parties/Postpetition Parties | BEI Technologies, Inc. | | x | |
| Objecting/Adverse Parties/Postpetition Parties | Cadillac Rubber & Plastic | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Cascade Die Casting Group, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Castrol Industrial North America Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Concordia Advisors LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | CSX Transporation, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Cyrus Capital Partners | | | x |
| Objecting/Adverse Parties/Postpetition Parties | D.C. Capital Partners, L.P. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | D.E. Shaw and Co. | | | x |
| Objecting/Adverse Parties/Postpetition Parties | Datwyler Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Detroit Heading, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Deutsch Dagan Ltd. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | DOTT Industries, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Earl Washington | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Eclipse Tool & Die, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Elliot & Associates | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Objecting/Adverse Parties/Postpetition Parties | ENTEK International, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | ESPEC North America, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Flextronics Technology (M) SDN. BHD | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Flow Dry Technology Ltd. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Fujikura America, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Gibbs Die Casting Corporation | x | | |
| Objecting/Adverse Parties/Postpetition Parties | GKN Sinter Metals, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Greer Stop Nut, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Hexcel Corporation | | x | |
| Objecting/Adverse Parties/Postpetition Parties | Hoover Precision Products, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Huntsville Radio Service, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Hydro Aluminum | x | | |
| Objecting/Adverse Parties/Postpetition Parties | INA USA, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | JAE Electronics | | x | |
| Objecting/Adverse Parties/Postpetition Parties | Jon C. Cox | x | | |
| Objecting/Adverse Parties/Postpetition Parties | JST Manufacturing Co., Ltd. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Kelsey-Hayes Company | | x | |
| Objecting/Adverse Parties/Postpetition Parties | Kensington International Limited | x | | |
| Objecting/Adverse Parties/Postpetition Parties | L&W Engineering Co. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Lafonza Earl Washington | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Lakeside Plastics Limited | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Latigo Partners, LP | | | x |
| Objecting/Adverse Parties/Postpetition Parties | Law Debenture Trust Company Of New York | | | x |
| Objecting/Adverse Parties/Postpetition Parties | LBQ Foundry S.A. de C.V. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Le Belier | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Longacre Fund Management LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Lorentson Manufacturing Company, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | MacAuto USA, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | March Coatings, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Martin L. Shannon Shaw | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Master Products Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Morrie Wayne Henry | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Objecting/Adverse Parties/Postpetition Parties | Multek Flexible Circuits, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | National Molding Corp. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Neuman Aluminum | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Northfield Acquisition Co. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | NSS Technologies, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | OSRAM Opto Semiconductors Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Osran Opto Semiconductors Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Penn United Technology | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Pentastar Aviation, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Pioneer Automotive Technologies, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Pridgeon & Clay, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Proto Manufacturing | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Public Employee's Retirement System of Mississippi | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Quasar Industries, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Rafael De Paoli | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Raiffeisen Kapitalanlage-Gesellschaft m.b.H. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Roater Coaters International, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Rothrist Tube (USA) Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | S & Z Tool & Die, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Schmidt Technology GmbH | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Security Plastics Division, NMC, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Serma Coat Limited Liability Co. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Sheldahl de Mexico S.A. de C.V. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Sojitz Corporation of America | | | x |
| Objecting/Adverse Parties/Postpetition Parties | Sony Electronics, Inc. | | x | |
| Objecting/Adverse Parties/Postpetition Parties | Southtec, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Southwire Company | | | x |
| Objecting/Adverse Parties/Postpetition Parties | Specmo Enterprises | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Springfield Associates LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | SPS Technologies Waterford Company | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Stichting Pensioenfonds ABP | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Sumitomo Corporation of America | | | x |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Objecting/Adverse Parties/Postpetition Parties | Susan M. Buttitta | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Teacher's Retirement System of Oklahoma | x | | |
| Objecting/Adverse Parties/Postpetition Parties | The Industrial Development Board of the City of Athens, Alabama | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Thermo NITON Analyzers LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Trans Tron, Ltd., Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Trans-Matic Mfg. Co., Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Tricon Industries, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Venture Plastics, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Wamco, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Wellman, Inc. | | x | x |
| Objecting/Adverse Parties/Postpetition Parties | Worthington Steel Company | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Yoder Industries Inc. | x | | |
| Official Statutory Committees Members (All Committees) | Capital Research & Management Company | x | | |
| Official Statutory Committees Members (All Committees) | Flextronics International Asia Pacific, Ltd | x | | |
| Official Statutory Committees Members (All Committees) | IUE-CWA | x | | |
| Other Significant Parties-in-Interest | 4GEN | x | | |
| Other Significant Parties-in-Interest | A Agrati SPA | x | | |
| Other Significant Parties-in-Interest | A&O Mold & Engineering, Inc. | x | | |
| Other Significant Parties-in-Interest | A.G. Edwards & Sons, Inc. | | x | x |
| Other Significant Parties-in-Interest | A.S.K. Services, Inc. (Canton, MI) | x | | |
| Other Significant Parties-in-Interest | a/k/a Danzas AEI Customs Brokerage Services a/k/a Danzas AEI Intercontinental (Southfield, MI) | x | | |
| Other Significant Parties-in-Interest | AASP PA | x | | |
| Other Significant Parties-in-Interest | ABATE - CECo | x | | |
| Other Significant Parties-in-Interest | Abc Group Inc | x | | |
| Other Significant Parties-in-Interest | ACE American Insurance Company | | | x |
| Other Significant Parties-in-Interest | Aceralia Tubos SL | x | | |
| Other Significant Parties-in-Interest | Acome Societe Cooperative De Produc | x | | |
| Other Significant Parties-in-Interest | Acton Corporation | x | | |
| Other Significant Parties-in-Interest | Adam Opel AG | x | | |
| Other Significant Parties-in-Interest | Adams & Adams | x | | |
| Other Significant Parties-in-Interest | Adams Oil | x | | |
| Other Significant Parties-in-Interest | Adams, Thomas E. | x | | |
| Other Significant Parties-in-Interest | ADEM Water Division Compliance Unit of Ground Water Branch [Alabama] | x | | |
| Other Significant Parties-in-Interest | ADEQ Tanks Program Division Inspection and Compliance Unit [Arizona] | x | | |
| Other Significant Parties-in-Interest | ADR Options, Inc. | x | | |
| Other Significant Parties-in-Interest | Adrian (City of) MI | x | | |
| Other Significant Parties-in-Interest | AFL-CIO Local 755 | x | | |
| Other Significant Parties-in-Interest | AFX | x | | |
| Other Significant Parties-in-Interest | AGco Parts Div-D7e50 Caterpillar | x | | |
| Other Significant Parties-in-Interest | AGco-Jackson Operation | x | | |
| Other Significant Parties-in-Interest | Agfa Corporation | x | | |
| Other Significant Parties-in-Interest | Agfa-Gevaert N.V. | x | | |
| Other Significant Parties-in-Interest | Ahearn & Soper Co INC | x | | |
| Other Significant Parties-in-Interest | AIG Excess Casualty North America (Lexington) | x | | |
| Other Significant Parties-in-Interest | AIG Worldsource | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Aimtronics Corporation | | x | |
| Other Significant Parties-in-Interest | Air Academy Press & Assoc. | x | | |
| Other Significant Parties-in-Interest | Air Resources Board (ARB) [California] | x | | |
| Other Significant Parties-in-Interest | Airway Research, Inc. | x | | |
| Other Significant Parties-in-Interest | Aisec United States Inc. | x | | |
| Other Significant Parties-in-Interest | AIT Group | x | | |
| Other Significant Parties-in-Interest | AIU Inc. | x | | |
| Other Significant Parties-in-Interest | AJM | x | | |
| Other Significant Parties-in-Interest | Aksys, Ltd. | x | | |
| Other Significant Parties-in-Interest | Alabama Department of Environmental Management (ADEM) | x | | |
| Other Significant Parties-in-Interest | Alan Torabi | x | | |
| Other Significant Parties-in-Interest | Alfaro, Jos C. | x | | |
| Other Significant Parties-in-Interest | Alice Aparecida Lima dos Santos | x | | |
| Other Significant Parties-in-Interest | Alix Partners, L.L.C. | | x | x |
| Other Significant Parties-in-Interest | Allegheny Coatings | x | | |
| Other Significant Parties-in-Interest | Allegheny Rodney | x | | |
| Other Significant Parties-in-Interest | Allegre Dong AH | x | | |
| Other Significant Parties-in-Interest | Allen J. Ohdba Law Office of Allen J. Oh | x | | |
| Other Significant Parties-in-Interest | Allevard Springs Ltd | x | | |
| Other Significant Parties-in-Interest | Alliance of Automobile | x | | |
| Other Significant Parties-in-Interest | Allied Material | x | | |
| Other Significant Parties-in-Interest | Allied World Assurance Company, Ltd | x | | |
| Other Significant Parties-in-Interest | Alternative Resource, Inc. | x | | |
| Other Significant Parties-in-Interest | Alumalsa | x | | |
| Other Significant Parties-in-Interest | Aluminum Co of America | x | | |
| Other Significant Parties-in-Interest | Alvarez, Notzon & Gutierrez, L.L.P. (Laredo, TX) | x | | |
| Other Significant Parties-in-Interest | Amak Brake LLC | x | | |
| Other Significant Parties-in-Interest | Ambrake Corp | | x | |
| Other Significant Parties-in-Interest | American Appraisal Associates | x | | |
| Other Significant Parties-in-Interest | American Discount Supply, Inc. | x | | |
| Other Significant Parties-in-Interest | American Electronics Components a/k/aAEC | x | | |
| Other Significant Parties-in-Interest | American Equipment Leasing, a division of EAB Leasing Corp. | x | | |
| Other Significant Parties-in-Interest | American Home Assurance Co. (AIMA) | | x | x |
| Other Significant Parties-in-Interest | American International Specialty Lines Insurance Company | x | | |
| Other Significant Parties-in-Interest | American President Lines Ltd | x | | |
| Other Significant Parties-in-Interest | American Supplier Institute | x | | |
| Other Significant Parties-in-Interest | AmeriClerk Inc. dba Contract Counsel (Royal Oak, MI) (Contract Employees) | x | | |
| Other Significant Parties-in-Interest | Ameritech Credit Corporation | | | x |
| Other Significant Parties-in-Interest | Amphenol Corp | | | x |
| Other Significant Parties-in-Interest | Amtek Engineering Ltd | x | | |
| Other Significant Parties-in-Interest | Amy C. Bastien | x | | |
| Other Significant Parties-in-Interest | Ana Paula | x | | |
| Other Significant Parties-in-Interest | Ana Paula Cndido | x | | |
| Other Significant Parties-in-Interest | Anderson Economic Group (East Lansing, MI) | x | | |
| Other Significant Parties-in-Interest | Android Industries LLC | x | | |
| Other Significant Parties-in-Interest | Anne Murphy Patent Services (Arlington, VA) | x | | |
| Other Significant Parties-in-Interest | Anorve, Juan | x | | |
| Other Significant Parties-in-Interest | Anorve, Juan | x | | |
| Other Significant Parties-in-Interest | ANR Pipeline Company | | | x |
| Other Significant Parties-in-Interest | Anseatic Insurance Company (Bermuda) Ltd. | x | | |
| Other Significant Parties-in-Interest | Antonelli Terry Stout & Krause, LLP | x | | |
| Other Significant Parties-in-Interest | Aon Bermuda | | | x |
| Other Significant Parties-in-Interest | Aon UK | | | x |
| Other Significant Parties-in-Interest | APC and Sundram | x | | |
| Other Significant Parties-in-Interest | Aplicaciones De Metales Sinterizado | x | | |
| Other Significant Parties-in-Interest | Applied Biosystems | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Applied-Michigan, Ltd. | x | | |
| Other Significant Parties-in-Interest | Arbogast, Michael A. | x | | |
| Other Significant Parties-in-Interest | ARC Automotive Inc | x | | |
| Other Significant Parties-in-Interest | ARC CADH ( Auto Ignition Issue) | x | | |
| Other Significant Parties-in-Interest | Arch Insurance (Bermuda) Limited | x | | |
| Other Significant Parties-in-Interest | Arch Insurance Group | x | | |
| Other Significant Parties-in-Interest | Ariane Ingenierie | x | | |
| Other Significant Parties-in-Interest | Arizona Department of Environmental Quality (ADEQ) | x | | |
| Other Significant Parties-in-Interest | Arnold Transportation | | | x |
| Other Significant Parties-in-Interest | Arnold, James Jr. | x | | |
| Other Significant Parties-in-Interest | ASEC France | x | | |
| Other Significant Parties-in-Interest | ASEC Manufacturing Sales | x | | |
| Other Significant Parties-in-Interest | Asherbranner, Jennifer T. | x | | |
| Other Significant Parties-in-Interest | ASI (American Supplier Institute) | x | | |
| Other Significant Parties-in-Interest | ASI Consulting Group LLC | x | | |
| Other Significant Parties-in-Interest | ASI LLC | x | | |
| Other Significant Parties-in-Interest | ASI, Shainin (ICIM) | x | | |
| Other Significant Parties-in-Interest | Assembleon America Inc. | x | | |
| Other Significant Parties-in-Interest | Asset Management Resources, Inc. | x | | |
| Other Significant Parties-in-Interest | Associated Springs & Barnes Group, Inc. | x | | |
| Other Significant Parties-in-Interest | Associates Leasing, Inc. | x | | |
| Other Significant Parties-in-Interest | Association of Business Advocating Tarriff Equity (A.B.A.T.E.) | x | | |
| Other Significant Parties-in-Interest | Atul Pasricha | x | | |
| Other Significant Parties-in-Interest | Audita | x | | |
| Other Significant Parties-in-Interest | Austin Group, LTD | | | x |
| Other Significant Parties-in-Interest | Autocam Corp | x | | |
| Other Significant Parties-in-Interest | Automatizacion Y Disenos | x | | |
| Other Significant Parties-in-Interest | Automotive Applied Technologies Limited | x | | |
| Other Significant Parties-in-Interest | Automotive Technologies Inc. | x | | |
| Other Significant Parties-in-Interest | Automotive Technologies International, Inc. | x | | |
| Other Significant Parties-in-Interest | Automotive Traning Schools | x | | |
| Other Significant Parties-in-Interest | Avarette, Bessie | x | | |
| Other Significant Parties-in-Interest | AVL NORTH AMERICA IN | x | | |
| Other Significant Parties-in-Interest | AW Local 286 | x | | |
| Other Significant Parties-in-Interest | AW Miller Technical Sales, Inc. | x | | |
| Other Significant Parties-in-Interest | AWAC | x | | |
| Other Significant Parties-in-Interest | Ayco Company LP | | x | |
| Other Significant Parties-in-Interest | Ayusa | x | | |
| Other Significant Parties-in-Interest | AZ Automotive | x | | |
| Other Significant Parties-in-Interest | Aziz, Salman | x | | |
| Other Significant Parties-in-Interest | B & F Enterprises | x | | |
| Other Significant Parties-in-Interest | B&A Enterprises | x | | |
| Other Significant Parties-in-Interest | Baker & McKenzie Abogados, S.C.(MEXICO) | | x | x |
| Other Significant Parties-in-Interest | Baker & McKenzie LLP | | x | x |
| Other Significant Parties-in-Interest | Baker & McKenzie LLP (Washington, D.C.) | | x | x |
| Other Significant Parties-in-Interest | Balch & Bingham LLP | x | | |
| Other Significant Parties-in-Interest | Baldwin, Sandra L. | x | | |
| Other Significant Parties-in-Interest | Banc of America Securities LLC | | | x |
| Other Significant Parties-in-Interest | Bancomer | | x | |
| Other Significant Parties-in-Interest | Bank of Lincolnwood | x | | |
| Other Significant Parties-in-Interest | Bank One | | | x |
| Other Significant Parties-in-Interest | Bank One NA | | | x |
| Other Significant Parties-in-Interest | Bank One, NA | | | x |
| Other Significant Parties-in-Interest | Banner & Witcoff, LTD (Chicago, IL) | x | | |
| Other Significant Parties-in-Interest | Barnes, Cleary | x | | |
| Other Significant Parties-in-Interest | Barnett Associates, Inc. (Garden City, NY) | x | | |
| Other Significant Parties-in-Interest | Bartell, Greg | x | | |
| Other Significant Parties-in-Interest | Batson, Benjamin | x | | |
| Other Significant Parties-in-Interest | BAX Global | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Baxter, Daniel | x | | |
| Other Significant Parties-in-Interest | BB&T Capital Markets, a division of Scott and Stringfellow, Inc. | | x | x |
| Other Significant Parties-in-Interest | BBK Ltd | x | | |
| Other Significant Parties-in-Interest | BBK., Ltd. (Southfield, MI) | x | | |
| Other Significant Parties-in-Interest | Beck, Bobby | x | | |
| Other Significant Parties-in-Interest | Bede & Associates | x | | |
| Other Significant Parties-in-Interest | Bedi Strategies, Inc. | x | | |
| Other Significant Parties-in-Interest | Bedrin, John | x | | |
| Other Significant Parties-in-Interest | Beiersoorf AG | x | | |
| Other Significant Parties-in-Interest | Bell Anderson & Sanders LLC (Lugana Beach, CA) | x | | |
| Other Significant Parties-in-Interest | Bell Microproducts, Inc. | x | | |
| Other Significant Parties-in-Interest | Bellinger Donald | x | | |
| Other Significant Parties-in-Interest | Bendix ABS Fires | x | | |
| Other Significant Parties-in-Interest | Benson Engineering | x | | |
| Other Significant Parties-in-Interest | Benteler Automotive | x | | |
| Other Significant Parties-in-Interest | Berger GmbH & Co Holding KG | x | | |
| Other Significant Parties-in-Interest | Bermuda Markets | x | | |
| Other Significant Parties-in-Interest | Bernadine Peace | x | | |
| Other Significant Parties-in-Interest | Bernstein, Sidney | x | | |
| Other Significant Parties-in-Interest | Berry, Doris | x | | |
| Other Significant Parties-in-Interest | Betty J. Flora | x | | |
| Other Significant Parties-in-Interest | Beuke, Robert L. | x | | |
| Other Significant Parties-in-Interest | Beusse, Brownlee, Wolter, Mora & Maire, P.A. | x | | |
| Other Significant Parties-in-Interest | Bevco Solution Strategies | x | | |
| Other Significant Parties-in-Interest | Bex, Russell | x | | |
| Other Significant Parties-in-Interest | Bharat S. Raut and Co. | x | | |
| Other Significant Parties-in-Interest | Bharatji Agrawal (Advocate) | x | | |
| Other Significant Parties-in-Interest | Bhones, Diane | x | | |
| Other Significant Parties-in-Interest | Bickerstaff, Heath, Smiley,Pollan, Kever & McDaniel, L.L.P (Austin, TX) | x | | |
| Other Significant Parties-in-Interest | Bing Metals Group Inc | x | | |
| Other Significant Parties-in-Interest | Binter SA | x | | |
| Other Significant Parties-in-Interest | Bishop, Sr., James Denson | x | | |
| Other Significant Parties-in-Interest | Bitron Industrie SpA | x | | |
| Other Significant Parties-in-Interest | Blahnik, John | x | | |
| Other Significant Parties-in-Interest | Blas, Cassandra E. | x | | |
| Other Significant Parties-in-Interest | Bliss McGlynn P.C. (Troy, MI) | x | | |
| Other Significant Parties-in-Interest | Blue Cross Blue Shield | | x | |
| Other Significant Parties-in-Interest | BMC Holding Corporation d/b/a BMC West and BMC West | x | | |
| Other Significant Parties-in-Interest | BNP Paribas | | x | x |
| Other Significant Parties-in-Interest | BNP Paribas Securities Corp | | x | x |
| Other Significant Parties-in-Interest | Bobbys Kitchen | x | | |
| Other Significant Parties-in-Interest | Boco Pty Ltd | x | | |
| Other Significant Parties-in-Interest | Boehl Stopher & Graves | x | | |
| Other Significant Parties-in-Interest | Bosch Automotive Systems Corp | x | | |
| Other Significant Parties-in-Interest | Boulden, Cristal | x | | |
| Other Significant Parties-in-Interest | Bowman and Brooke LLP - Troy (Troy, MI) | x | | |
| Other Significant Parties-in-Interest | Bradley, Phyllis Jean | x | | |
| Other Significant Parties-in-Interest | Brady, Billy W. | x | | |
| Other Significant Parties-in-Interest | Brannon Rasberry & Associates, Inc. (El Paso, TX) | x | | |
| Other Significant Parties-in-Interest | Brantley, Shalonda J. | x | | |
| Other Significant Parties-in-Interest | Braun Kendrick Finkbeiner | | x | |
| Other Significant Parties-in-Interest | Brenda Aldridge | x | | |
| Other Significant Parties-in-Interest | Brenda Veit | x | | |
| Other Significant Parties-in-Interest | Brewer, Mary M. | x | | |
| Other Significant Parties-in-Interest | Brian Dickerson | x | | |
| Other Significant Parties-in-Interest | Brian Durfy (TSSC-Ohba-san) | x | | |
| Other Significant Parties-in-Interest | Brian Mahle | x | | |
| Other Significant Parties-in-Interest | Bridget A. Neubauer | x | | |
| Other Significant Parties-in-Interest | Brite Smile | | x | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | British Standards Institute (BSI) | x | | |
| Other Significant Parties-in-Interest | British Vita PLC | x | | |
| Other Significant Parties-in-Interest | Britt, Stephanie | x | | |
| Other Significant Parties-in-Interest | Brittingham, Julie & David | x | | |
| Other Significant Parties-in-Interest | Britton & Associates | x | | |
| Other Significant Parties-in-Interest | Brooks Roy | x | | |
| Other Significant Parties-in-Interest | Brooks, Diane | x | | |
| Other Significant Parties-in-Interest | Brooks, Marvin | x | | |
| Other Significant Parties-in-Interest | Brooks, Shameila | x | | |
| Other Significant Parties-in-Interest | Brown, Celestia | x | | |
| Other Significant Parties-in-Interest | Brown, James Lee | x | | |
| Other Significant Parties-in-Interest | Brown, Jonathan | x | | |
| Other Significant Parties-in-Interest | Brubaker & Associates, Inc. (St. Louis, MO) | x | | |
| Other Significant Parties-in-Interest | Bryan, Greyson | x | | |
| Other Significant Parties-in-Interest | Bryce Woodward | x | | |
| Other Significant Parties-in-Interest | BSI America, Inc. | x | | |
| Other Significant Parties-in-Interest | BSI Management Systems | x | | |
| Other Significant Parties-in-Interest | BTV Holding GmbH | x | | |
| Other Significant Parties-in-Interest | Buchanan, Rufus O. | x | | |
| Other Significant Parties-in-Interest | Bugbee & Conkle | | x | |
| Other Significant Parties-in-Interest | Building Material Holding Corporation | x | | |
| Other Significant Parties-in-Interest | Buis, James | x | | |
| Other Significant Parties-in-Interest | Bulk Terminals, Inc. | x | | |
| Other Significant Parties-in-Interest | Burch, Amy R. | x | | |
| Other Significant Parties-in-Interest | Burkett Jeana | x | | |
| Other Significant Parties-in-Interest | Burnside & Nauman Medical | x | | |
| Other Significant Parties-in-Interest | Burson-Marsteller (Chicago, IL) | x | | |
| Other Significant Parties-in-Interest | Bus Electronik Gmbh | x | | |
| Other Significant Parties-in-Interest | Business Engine | x | | |
| Other Significant Parties-in-Interest | Butler, Daisy J. | x | | |
| Other Significant Parties-in-Interest | Butzel, Long (Detroit, MI) | | x | |
| Other Significant Parties-in-Interest | Byron and Teresa Hurst | x | | |
| Other Significant Parties-in-Interest | C&J Industries | x | | |
| Other Significant Parties-in-Interest | C&S Patent and Law Office (Korea) | x | | |
| Other Significant Parties-in-Interest | C.L. King & Associated, Inc. | x | | |
| Other Significant Parties-in-Interest | C.N.A. | x | | |
| Other Significant Parties-in-Interest | Cabinet Michel Poupon | x | | |
| Other Significant Parties-in-Interest | Cabinet Regimbeau | x | | |
| Other Significant Parties-in-Interest | Cadillac | x | | |
| Other Significant Parties-in-Interest | California Environmental Protection Agency: (Cal EPA) | x | | |
| Other Significant Parties-in-Interest | Calsonic Corp | x | | |
| Other Significant Parties-in-Interest | Calsonics | x | | |
| Other Significant Parties-in-Interest | Calwest | | | x |
| Other Significant Parties-in-Interest | Cambrex Bio Science | | | x |
| Other Significant Parties-in-Interest | Cambridge Consultants | x | | |
| Other Significant Parties-in-Interest | Cami | x | | |
| Other Significant Parties-in-Interest | Campbell Marshall E Co | x | | |
| Other Significant Parties-in-Interest | Campbell, John E. | x | | |
| Other Significant Parties-in-Interest | Canawill, Inc | x | | |
| Other Significant Parties-in-Interest | Cannon Group Ltd | x | | |
| Other Significant Parties-in-Interest | Canon Financial Services Inc. | x | | |
| Other Significant Parties-in-Interest | Canter, Richard | x | | |
| Other Significant Parties-in-Interest | Cantor Colburn LLP (Bloomfield, CT) | x | | |
| Other Significant Parties-in-Interest | CAPS Research | x | | |
| Other Significant Parties-in-Interest | Cardelli Hebert P.C. | x | | |
| Other Significant Parties-in-Interest | Cardinal Health Canada 301, Inc | | x | x |
| Other Significant Parties-in-Interest | Cardinal Law Group | x | | |
| Other Significant Parties-in-Interest | Cardinal Machine Company | x | | |
| Other Significant Parties-in-Interest | Carl Allison | x | | |
| Other Significant Parties-in-Interest | Carlos Alberto Nogueira Marques | x | | |
| Other Significant Parties-in-Interest | Carol F. Barry | x | | |
| Other Significant Parties-in-Interest | Carquest | x | | |
| Other Significant Parties-in-Interest | Carreira Muller | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Carringworth Ltd | x | | |
| Other Significant Parties-in-Interest | Carter Group Canada Inc | x | | |
| Other Significant Parties-in-Interest | Casalonga Josse D.A. (France) | x | | |
| Other Significant Parties-in-Interest | Cashcode Company, Inc. | x | | |
| Other Significant Parties-in-Interest | Caterpillar Engine Systems | x | | |
| Other Significant Parties-in-Interest | Caterpillar-Joliet | x | | |
| Other Significant Parties-in-Interest | Catherine Rozanski | x | | |
| Other Significant Parties-in-Interest | Cattel, Tuyn & Rudzewicz, PLLC (Bloomfield Hills, MI) | x | | |
| Other Significant Parties-in-Interest | CDA Consulting, Inc. | x | | |
| Other Significant Parties-in-Interest | Celso Gonalves Viana | x | | |
| Other Significant Parties-in-Interest | Central Bank of Brazil Fine | x | | |
| Other Significant Parties-in-Interest | Certified Unified Program Agencies (CUPA) [California] | x | | |
| Other Significant Parties-in-Interest | CG&L Engineers | x | | |
| Other Significant Parties-in-Interest | Chad Dougherty | x | | |
| Other Significant Parties-in-Interest | Changchun Ruide Accounting Firm | x | | |
| Other Significant Parties-in-Interest | Chapa, Israel | x | | |
| Other Significant Parties-in-Interest | Charles Francis Kulinec Jr. | x | | |
| Other Significant Parties-in-Interest | Charles K. Veenstra (Bloomfield Hills, MI) | x | | |
| Other Significant Parties-in-Interest | Charmilles Technologies | x | | |
| Other Significant Parties-in-Interest | Chase-Orr, Kimberly | x | | |
| Other Significant Parties-in-Interest | Chemetco | x | | |
| Other Significant Parties-in-Interest | Chemical Waste Management, Inc. | x | | |
| Other Significant Parties-in-Interest | Chester Willcox & Saxbe LLP (Columbus, OH) | | x | |
| Other Significant Parties-in-Interest | Chevez Abogados, S.C. (Mexico) | x | | |
| Other Significant Parties-in-Interest | Chieftain Contract Services | x | | |
| Other Significant Parties-in-Interest | Chilton, Alfred | x | | |
| Other Significant Parties-in-Interest | China Patent Agent (H.K.) Ltd. | x | | |
| Other Significant Parties-in-Interest | Chivers, Kathy L. | x | | |
| Other Significant Parties-in-Interest | Chris Kouri & Assoc. | x | | |
| Other Significant Parties-in-Interest | Chris Wong | x | | |
| Other Significant Parties-in-Interest | Christie, Parker & Hale, LLP - Pasadena, CA | x | | |
| Other Significant Parties-in-Interest | Chuck Ondrick | x | | |
| Other Significant Parties-in-Interest | Ciara Systems, Inc. (Huntington Woods, MI) | x | | |
| Other Significant Parties-in-Interest | CIE Automotive SA | x | | |
| Other Significant Parties-in-Interest | Cindy Lee Schlicher, nka Cindy Lee Berthold | x | | |
| Other Significant Parties-in-Interest | Circle Plastic Products, Inc. | x | | |
| Other Significant Parties-in-Interest | CIT Communications Finance Corporation | x | | |
| Other Significant Parties-in-Interest | Citibank Texas, National Association | | | x |
| Other Significant Parties-in-Interest | City of DelRay Beach Police and Firefighters Retirement System | x | | |
| Other Significant Parties-in-Interest | City-Yuwa Partners | x | | |
| Other Significant Parties-in-Interest | Clarion Corp Of America | x | | |
| Other Significant Parties-in-Interest | Clark Hill P.L.C. (Detroit, MI) | | x | |
| Other Significant Parties-in-Interest | Clark Patterson Associates | x | | |
| Other Significant Parties-in-Interest | Clark, Charles | x | | |
| Other Significant Parties-in-Interest | Clark, Thomas & Winters, PC | x | | |
| Other Significant Parties-in-Interest | Clones, Donald | x | | |
| Other Significant Parties-in-Interest | Clorex S.A. | x | | |
| Other Significant Parties-in-Interest | Clyde Lee, Jr. | x | | |
| Other Significant Parties-in-Interest | CM2 Inc., dba The Medleh Group | x | | |
| Other Significant Parties-in-Interest | Coble Taylor & Jones | x | | |
| Other Significant Parties-in-Interest | Cochran Public Relations | x | | |
| Other Significant Parties-in-Interest | Cockrane, Ameatha | x | | |
| Other Significant Parties-in-Interest | Coe & Associates | x | | |
| Other Significant Parties-in-Interest | Colbert, John E. | x | | |
| Other Significant Parties-in-Interest | Colorado Department of Public Health and Environment (DPHE) | x | | |
| Other Significant Parties-in-Interest | Columbia Casualty Company (CNA) | | | x |
| Other Significant Parties-in-Interest | Columbia Gas of Ohio | | x | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Columbia Gas Transmission | x | | |
| Other Significant Parties-in-Interest | Commercial Tool & Die Inc. | x | | |
| Other Significant Parties-in-Interest | Commissariat a lEnergie Atomique | x | | |
| Other Significant Parties-in-Interest | Common Point Graphics | x | | |
| Other Significant Parties-in-Interest | Communication Concepts | x | | |
| Other Significant Parties-in-Interest | Compagnie Industrielle de Delle | x | | |
| Other Significant Parties-in-Interest | Conceptual Systems | x | | |
| Other Significant Parties-in-Interest | Condutelli | x | | |
| Other Significant Parties-in-Interest | Connie Fournier | x | | |
| Other Significant Parties-in-Interest | Conrad, Dean F. | x | | |
| Other Significant Parties-in-Interest | Consortium Industriel Commercial & Maritime (Morocco) | x | | |
| Other Significant Parties-in-Interest | Consultores Asociados | x | | |
| Other Significant Parties-in-Interest | Contech | x | | |
| Other Significant Parties-in-Interest | Continental Gummi-Werke AG | x | | |
| Other Significant Parties-in-Interest | Conway Mackenzie & Dunleavy, Inc. (Birmingham, MI) | x | | |
| Other Significant Parties-in-Interest | Cook, Sylvia | x | | |
| Other Significant Parties-in-Interest | Coolidge Wall Womsley & Lombard Co. LPA (Dayton, OH) | x | | |
| Other Significant Parties-in-Interest | Copeland, Huey G. | x | | |
| Other Significant Parties-in-Interest | Copesian Services | x | | |
| Other Significant Parties-in-Interest | Coral Energy Resources, L.P. | x | | |
| Other Significant Parties-in-Interest | Cordaflex SA de CV | x | | |
| Other Significant Parties-in-Interest | CoreBrand Corporate Branding LLC (Stamford, CT) | x | | |
| Other Significant Parties-in-Interest | Corporate Branding LLC | x | | |
| Other Significant Parties-in-Interest | Corporate Executive Board | | | x |
| Other Significant Parties-in-Interest | Corus S.E.C./L.P | x | | |
| Other Significant Parties-in-Interest | Corvette Steering Column Lock (Steering Column Lock '99-'04 Corvette) | x | | |
| Other Significant Parties-in-Interest | Couch White, LLP (Albany, NY) | x | | |
| Other Significant Parties-in-Interest | Covington & Burling (Washington, DC) | | | x |
| Other Significant Parties-in-Interest | Cox, Jon C. | x | | |
| Other Significant Parties-in-Interest | Cramer & Laws (Germany) | x | | |
| Other Significant Parties-in-Interest | Crane America Services | x | | |
| Other Significant Parties-in-Interest | Creative Alliance | x | | |
| Other Significant Parties-in-Interest | Credit Lyonnais, S.A., Cayman Islands Branch | x | | |
| Other Significant Parties-in-Interest | Crew & Buchanan (Dayton, OH) | x | | |
| Other Significant Parties-in-Interest | Crew, Buchanan & Lowe | x | | |
| Other Significant Parties-in-Interest | Crowell & Moring LLP | | | x |
| Other Significant Parties-in-Interest | Crowley Stringer & Fenske LLP | x | | |
| Other Significant Parties-in-Interest | Crown City Plating Company | x | | |
| Other Significant Parties-in-Interest | Crown Credit Company | x | | |
| Other Significant Parties-in-Interest | CSFB | x | | |
| Other Significant Parties-in-Interest | csm worldwide | x | | |
| Other Significant Parties-in-Interest | CSX Realty Development | x | | |
| Other Significant Parties-in-Interest | CTA Consulting | x | | |
| Other Significant Parties-in-Interest | CTG Auditors | x | | |
| Other Significant Parties-in-Interest | CTJ Safety Associates, LLC (Cary, NC) | x | | |
| Other Significant Parties-in-Interest | Cupertino National Bank c/o Greater Bay Capital | x | | |
| Other Significant Parties-in-Interest | Curiel Estrada Jorge | x | | |
| Other Significant Parties-in-Interest | Custom Energy, L.L.C. | x | | |
| Other Significant Parties-in-Interest | Customs Network Ltd., (United Kingdom) | x | | |
| Other Significant Parties-in-Interest | CWA | x | | |
| Other Significant Parties-in-Interest | CWI | x | | |
| Other Significant Parties-in-Interest | Cyril & Crowley LLP | x | | |
| Other Significant Parties-in-Interest | D J Lee & Associates | x | | |
| Other Significant Parties-in-Interest | D&R Technology LLC | x | | |
| Other Significant Parties-in-Interest | D.A. Davidson & Co. | x | | |
| Other Significant Parties-in-Interest | DACTEM | x | | |
| Other Significant Parties-in-Interest | Daesung Relay | x | | |
| Other Significant Parties-in-Interest | Daewoo Cam Sensor | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Daewoo Heavy Industries America Corporation | | x | |
| Other Significant Parties-in-Interest | Daewoo International | x | | |
| Other Significant Parties-in-Interest | Daewoo Motor Co., Ltd. | x | | |
| Other Significant Parties-in-Interest | Dagongdatong Acct. | x | | |
| Other Significant Parties-in-Interest | Daihatsu | x | | |
| Other Significant Parties-in-Interest | Dangerfield, Shawn | x | | |
| Other Significant Parties-in-Interest | Daniel A. Miller | x | | |
| Other Significant Parties-in-Interest | Daniel Legorreta | x | | |
| Other Significant Parties-in-Interest | Daniel Legorreta | x | | |
| Other Significant Parties-in-Interest | Danis Environmental Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | Darrin Savage | x | | |
| Other Significant Parties-in-Interest | Darvin L. Weston dba ExportAlert | x | | |
| Other Significant Parties-in-Interest | DASCO | | | x |
| Other Significant Parties-in-Interest | Datappli, Inc. | x | | |
| Other Significant Parties-in-Interest | Dave Trella/Menlo Logistics | x | | |
| Other Significant Parties-in-Interest | Dave Trella/Menlo Logistics | x | | |
| Other Significant Parties-in-Interest | David Cunnigham | x | | |
| Other Significant Parties-in-Interest | Davis, Janetta | x | | |
| Other Significant Parties-in-Interest | Davis, Robert E., II | x | | |
| Other Significant Parties-in-Interest | Dawes, Alan | x | | |
| Other Significant Parties-in-Interest | Dayco Products LLC | | x | |
| Other Significant Parties-in-Interest | Dayton Water Systems | x | | |
| Other Significant Parties-in-Interest | DBG Tool & Machine | x | | |
| Other Significant Parties-in-Interest | Dechert LLP (New York, NY) | x | | |
| Other Significant Parties-in-Interest | DecisionOne Corporation | | x | |
| Other Significant Parties-in-Interest | Dell Financial Services LP | | | x |
| Other Significant Parties-in-Interest | Deloitte & Touche | | | x |
| Other Significant Parties-in-Interest | Deloitte Touche Tohmatsu | x | | |
| Other Significant Parties-in-Interest | Delphi Allied Sales | x | | |
| Other Significant Parties-in-Interest | Delphi Corporate India | x | | |
| Other Significant Parties-in-Interest | Delphi de Mexico, S.A. de C.V. | x | | |
| Other Significant Parties-in-Interest | Delphi Holdings Luxembourg S.A.R.L. | x | | |
| Other Significant Parties-in-Interest | Delphi Korea Phase 0 Tech Center | x | | |
| Other Significant Parties-in-Interest | Delphia | x | | |
| Other Significant Parties-in-Interest | Delphia Produtos El, tricos Ltda. | x | | |
| Other Significant Parties-in-Interest | Delta College | | x | |
| Other Significant Parties-in-Interest | Demet | x | | |
| Other Significant Parties-in-Interest | Deneweth, Dugan & Parfitt | x | | |
| Other Significant Parties-in-Interest | Denise Olbercht | x | | |
| Other Significant Parties-in-Interest | Dennis Sharp | x | | |
| Other Significant Parties-in-Interest | Denso Corporation | x | | |
| Other Significant Parties-in-Interest | Denso Corporation | x | | |
| Other Significant Parties-in-Interest | Denso International America | | x | |
| Other Significant Parties-in-Interest | Department of Toxic Substances Control [California] | x | | |
| Other Significant Parties-in-Interest | DePenning & DePenning | x | | |
| Other Significant Parties-in-Interest | Derek Kolano | x | | |
| Other Significant Parties-in-Interest | Det Norske Veritas | | | x |
| Other Significant Parties-in-Interest | Detroit Translation Bureau | x | | |
| Other Significant Parties-in-Interest | Deutsche Bank Securities Inc. | x | | |
| Other Significant Parties-in-Interest | Devlieg Boulevard II, Inc. | x | | |
| Other Significant Parties-in-Interest | DeWitt Ross & Stevens | x | | |
| Other Significant Parties-in-Interest | DeWitt, Balke & Vincent PLC (Detroit, MI) | x | | |
| Other Significant Parties-in-Interest | DHB-CA | x | | |
| Other Significant Parties-in-Interest | Diamond Associates | x | | |
| Other Significant Parties-in-Interest | Diane L. Kaye Esq. | x | | |
| Other Significant Parties-in-Interest | Diavia Belgian Distributor | x | | |
| Other Significant Parties-in-Interest | Dickinson Wright P.L.L.C. (Detroit, MI) | x | | |
| Other Significant Parties-in-Interest | Dickson Allen | x | | |
| Other Significant Parties-in-Interest | Dierker & Associates, PC (Troy, MI) | x | | |
| Other Significant Parties-in-Interest | Dinsmore & Shohl LLP (Cincinnati, OH) | | x | |
| Other Significant Parties-in-Interest | Diola Carlos O MD | x | | |
| Other Significant Parties-in-Interest | Direct Sourcing Solutions | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Diversified Environmental Management Company | x | | |
| Other Significant Parties-in-Interest | DJ Lee & Associates | x | | |
| Other Significant Parties-in-Interest | Djalma Pereira da Silva | x | | |
| Other Significant Parties-in-Interest | DK Packaging | x | | |
| Other Significant Parties-in-Interest | DMC 2 Canada Corporation | x | | |
| Other Significant Parties-in-Interest | DMS Eur | x | | |
| Other Significant Parties-in-Interest | DMS NA | x | | |
| Other Significant Parties-in-Interest | Donald B. Scott | x | | |
| Other Significant Parties-in-Interest | Donald Gober | x | | |
| Other Significant Parties-in-Interest | Donald L. Runkle | x | | |
| Other Significant Parties-in-Interest | Donald M. Lyon, Esq. | x | | |
| Other Significant Parties-in-Interest | Donald Runkle | x | | |
| Other Significant Parties-in-Interest | Donna R. Wilson | x | | |
| Other Significant Parties-in-Interest | Dotson, W. Douglas | x | | |
| Other Significant Parties-in-Interest | Douglas Fekete | x | | |
| Other Significant Parties-in-Interest | Douglas Gruber | x | | |
| Other Significant Parties-in-Interest | Dove Equipment Co Inc | x | | |
| Other Significant Parties-in-Interest | Dr Johannes Heidenhain-Stiftung Gmb | x | | |
| Other Significant Parties-in-Interest | DRE Depositor Corp. | x | | |
| Other Significant Parties-in-Interest | Drew & Napier (Singapore) | x | | |
| Other Significant Parties-in-Interest | Drew, Eckl & Farnham, LLP | x | | |
| Other Significant Parties-in-Interest | Driggers, Schultz & Herbst P.C. (Troy, MI) | x | | |
| Other Significant Parties-in-Interest | Drinker Biddle & Reath - PA (Philadelphia, PA) | | | x |
| Other Significant Parties-in-Interest | Droman, Rick | x | | |
| Other Significant Parties-in-Interest | DSL | x | | |
| Other Significant Parties-in-Interest | DTE Coal Services | x | | |
| Other Significant Parties-in-Interest | Due, Doyle, Fanning, Ewing & Metzger, LLP | x | | |
| Other Significant Parties-in-Interest | Dukarski, Katherine | x | | |
| Other Significant Parties-in-Interest | Duluth Services | x | | |
| Other Significant Parties-in-Interest | DuraSwitch | x | | |
| Other Significant Parties-in-Interest | Dutton, William Boyd | x | | |
| Other Significant Parties-in-Interest | Dykema Gossett P.L.L.C. - DET (Detroit, MI) | | x | |
| Other Significant Parties-in-Interest | Dynamic Sciences International | x | | |
| Other Significant Parties-in-Interest | E I Dupont de Nemours & Co Inc | | | x |
| Other Significant Parties-in-Interest | Earned Value | x | | |
| Other Significant Parties-in-Interest | EAST Electronic and Space Technicians | x | | |
| Other Significant Parties-in-Interest | EAST Local 1553 | x | | |
| Other Significant Parties-in-Interest | East Ohio Gas Co. | | | x |
| Other Significant Parties-in-Interest | Eaton Bi State Valve Claim | x | | |
| Other Significant Parties-in-Interest | Eco-Bat America LLC | x | | |
| Other Significant Parties-in-Interest | Edcor Data Services | | | x |
| Other Significant Parties-in-Interest | Edith C. James | x | | |
| Other Significant Parties-in-Interest | EDS (Edcor Data Services) | | | x |
| Other Significant Parties-in-Interest | Eftec North America, LLC | x | | |
| Other Significant Parties-in-Interest | Egelhof SA | x | | |
| Other Significant Parties-in-Interest | EI Dupont de Nemours & Co Inc | x | | |
| Other Significant Parties-in-Interest | Ekm-Knobloch GmbH | x | | |
| Other Significant Parties-in-Interest | Elco Textron Fastening Systems | x | | |
| Other Significant Parties-in-Interest | Elco Textron, Inc. | x | | |
| Other Significant Parties-in-Interest | ELCON (Washington, DC) | x | | |
| Other Significant Parties-in-Interest | Eldridge Cooper Steichen & Leach, PLLC (Tulsa, OK) | x | | |
| Other Significant Parties-in-Interest | Electrical Systems Motors | x | | |
| Other Significant Parties-in-Interest | Electricore Inc | x | | |
| Other Significant Parties-in-Interest | Electronic and Space Technicians Local 1553 | x | | |
| Other Significant Parties-in-Interest | Electronic Environmental Engineering | x | | |
| Other Significant Parties-in-Interest | Electrospec Cost Recovery | x | | |
| Other Significant Parties-in-Interest | Elgin Industries | x | | |
| Other Significant Parties-in-Interest | Elircio Aparecido de Souza | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Ellis, Peter | x | | |
| Other Significant Parties-in-Interest | Elmore, Jr., Arlis M. | x | | |
| Other Significant Parties-in-Interest | Energy Conversions Systems (ECS) formally known as Morganite | x | | |
| Other Significant Parties-in-Interest | Energy Engineering & Consulting Se | x | | |
| Other Significant Parties-in-Interest | Engineered Plastic Components Inc | x | | |
| Other Significant Parties-in-Interest | Ennis, Donald | x | | |
| Other Significant Parties-in-Interest | Enricau Cesar Vuarchex Industries | x | | |
| Other Significant Parties-in-Interest | ENSR Corporation | | x | x |
| Other Significant Parties-in-Interest | En-Tech | | | |
| Other Significant Parties-in-Interest | Entech Utility Service Bureau Inc | x | | |
| Other Significant Parties-in-Interest | Enterprise Automotive Systems | x | | |
| Other Significant Parties-in-Interest | Epsilon Corporation | x | | |
| Other Significant Parties-in-Interest | EQ Heritage | x | | |
| Other Significant Parties-in-Interest | Equis Corporation | | | x |
| Other Significant Parties-in-Interest | Erica Maria Martins Ribeiro | x | | |
| Other Significant Parties-in-Interest | Ernst & Young AG | | | |
| Other Significant Parties-in-Interest | Ernst & Young Consulting | | | |
| Other Significant Parties-in-Interest | Ernst & Young Corporate | | | |
| Other Significant Parties-in-Interest | Ernst & Young LLP | | | |
| Other Significant Parties-in-Interest | Ernst & Young Tax Consultants | | | |
| Other Significant Parties-in-Interest | ESIS - Chicago | x | | |
| Other Significant Parties-in-Interest | Espackdis SA | x | | |
| Other Significant Parties-in-Interest | Essedue | x | | |
| Other Significant Parties-in-Interest | Estate of Lannon | x | | |
| Other Significant Parties-in-Interest | Estate of Stella Demeniu | x | | |
| Other Significant Parties-in-Interest | Ethanol Coolant | x | | |
| Other Significant Parties-in-Interest | Ethylene Propylene Diene Anti Trust Litigation | x | | |
| Other Significant Parties-in-Interest | Eton Corporation (Defendant) | x | | |
| Other Significant Parties-in-Interest | Eugene Wright | x | | |
| Other Significant Parties-in-Interest | Eva M. Orlik | x | | |
| Other Significant Parties-in-Interest | Evans, Pletkoic & Rhodes, P.C. | x | | |
| Other Significant Parties-in-Interest | Everest Biomedical Instruments | x | | |
| Other Significant Parties-in-Interest | Excel (Queretaro, Mexico) | x | | |
| Other Significant Parties-in-Interest | Excise Consultant Associates | x | | |
| Other Significant Parties-in-Interest | Excise Department | x | | |
| Other Significant Parties-in-Interest | Executive Loan Program - MI | x | | |
| Other Significant Parties-in-Interest | Exhibit Enterprises, Inc. (Rochester Hills, MI) | x | | |
| Other Significant Parties-in-Interest | Exithum Consultoria em RH | x | | |
| Other Significant Parties-in-Interest | EY Law Luther Menold | x | | |
| Other Significant Parties-in-Interest | Eyster, Key, Tubb, Weaver & Roth | x | | |
| Other Significant Parties-in-Interest | Fabricated Metals | x | | |
| Other Significant Parties-in-Interest | FAE | x | | |
| Other Significant Parties-in-Interest | FAG Bearing Limited (a/k/a FAG Automotive Inc.) | x | | |
| Other Significant Parties-in-Interest | Falkowski PLLC (Novi, MI) | x | | |
| Other Significant Parties-in-Interest | Farag Mohamed | x | | |
| Other Significant Parties-in-Interest | Farmer, Darryl G. | x | | |
| Other Significant Parties-in-Interest | Fay Sharpe Fagan Minnich & McKee, LLP | x | | |
| Other Significant Parties-in-Interest | Federal Environmental Protection Agency | x | | |
| Other Significant Parties-in-Interest | Federal Ins. Co. (Chubb) | | | x |
| Other Significant Parties-in-Interest | Fedex Trade Networks | x | | |
| Other Significant Parties-in-Interest | FedEx Trade Networks Transport and Brokerage, Inc. (Romulus, MI) | x | | |
| Other Significant Parties-in-Interest | Feintool International Holding | x | | |
| Other Significant Parties-in-Interest | Felipe Gavia, Sr. | x | | |
| Other Significant Parties-in-Interest | Fernandez Racing LLC | x | | |
| Other Significant Parties-in-Interest | Fiat Automotives SA | x | | |
| Other Significant Parties-in-Interest | Fiat Group | x | | |
| Other Significant Parties-in-Interest | Fiber Systems International, Inc. (Ernie Gonzalez) | x | | |
| Other Significant Parties-in-Interest | Fibrax Ltd | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Fidelity Employer Services Company, LLC | x | | |
| Other Significant Parties-in-Interest | Fidelity Institutional Retirement Services Company | x | | |
| Other Significant Parties-in-Interest | Fields, Charlotte | x | | |
| Other Significant Parties-in-Interest | Fildes & Outland P.C. | x | | |
| Other Significant Parties-in-Interest | Financial Services of America, LLC | x | | |
| Other Significant Parties-in-Interest | Finger Lakes Occupational | x | | |
| Other Significant Parties-in-Interest | First Bank of Highland Park | x | | |
| Other Significant Parties-in-Interest | First Bank of Highland Trust | x | | |
| Other Significant Parties-in-Interest | First Technology Corporation | x | | |
| Other Significant Parties-in-Interest | Fish & Neave (New York) | | x | |
| Other Significant Parties-in-Interest | Flasher Module (2004 Envoy) | x | | |
| Other Significant Parties-in-Interest | Fleishman Hillard Japan, Inc. (Tokyo, Japan) | x | | |
| Other Significant Parties-in-Interest | Fleming, Joseph A. | x | | |
| Other Significant Parties-in-Interest | Flex-Tech | | x | |
| Other Significant Parties-in-Interest | FLSA Investigation, Kettering | x | | |
| Other Significant Parties-in-Interest | Focus Business Services (Trenton, MI) | x | | |
| Other Significant Parties-in-Interest | Folck, Neal C. | x | | |
| Other Significant Parties-in-Interest | Foley & Lardner LLP | | x | x |
| Other Significant Parties-in-Interest | Folketrygdfondet | x | | |
| Other Significant Parties-in-Interest | Ford Australia | x | | |
| Other Significant Parties-in-Interest | Ford Group | x | | |
| Other Significant Parties-in-Interest | Ford, Howard & Cornett, P.C. (Gasden, AL) | x | | |
| Other Significant Parties-in-Interest | Fosbre, Frank J. Jr. | x | | |
| Other Significant Parties-in-Interest | Foshee & Turner, Inc. f/k/a/ Legalink Southeast Corp (Birmingham, AL) | x | | |
| Other Significant Parties-in-Interest | Foster, Kim L. | x | | |
| Other Significant Parties-in-Interest | Foster, Swift, Collins & Smith, P.C. (Lansing, MI) | x | | |
| Other Significant Parties-in-Interest | Fountain Construction Co | x | | |
| Other Significant Parties-in-Interest | Fraccionadora Industrial del Norte, S.A. de C.V. | x | | |
| Other Significant Parties-in-Interest | Fractured Pitman Shaft (Humvee) | x | | |
| Other Significant Parties-in-Interest | Frank J. Nawalanie | x | | |
| Other Significant Parties-in-Interest | Freddie L. Johnson | x | | |
| Other Significant Parties-in-Interest | Free, Paul | x | | |
| Other Significant Parties-in-Interest | Freightliner | x | | |
| Other Significant Parties-in-Interest | Freudenberg - Purge Valve Patent Litigation | x | | |
| Other Significant Parties-in-Interest | Fromm, Pamela | x | | |
| Other Significant Parties-in-Interest | Fuji Heavy Industries | x | | |
| Other Significant Parties-in-Interest | Fujitsu Ltd | x | | |
| Other Significant Parties-in-Interest | Fulbright & Jaworski LLP - NY | | x | |
| Other Significant Parties-in-Interest | Full Circle Services | x | | |
| Other Significant Parties-in-Interest | Fundao Vanzolini | x | | |
| Other Significant Parties-in-Interest | Furukawa Electric North | x | | |
| Other Significant Parties-in-Interest | Furukawa Electric North America APD, Inc. (Defendant) | x | | |
| Other Significant Parties-in-Interest | Futaba Corp | x | | |
| Other Significant Parties-in-Interest | Gable & Gotwals Law Firm (Tulsa, OK) | x | | |
| Other Significant Parties-in-Interest | Gabriel v/ Delphi Catalyst France | x | | |
| Other Significant Parties-in-Interest | Gabrielle, Lori J. | x | | |
| Other Significant Parties-in-Interest | Gaddis, Tracy | x | | |
| Other Significant Parties-in-Interest | Gaines, Ira | x | | |
| Other Significant Parties-in-Interest | Gambari International | x | | |
| Other Significant Parties-in-Interest | Gann, Robert Edwin | x | | |
| Other Significant Parties-in-Interest | Garcia, Jessie L. | x | | |
| Other Significant Parties-in-Interest | Garrigues | x | | |
| Other Significant Parties-in-Interest | Gary Whitney | x | | |
| Other Significant Parties-in-Interest | Gazzetta Tallent | x | | |
| Other Significant Parties-in-Interest | GE Medical Systems | | x | x |
| Other Significant Parties-in-Interest | GE Polymerland, Inc. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | General Electric Capital Asset Funding | | x | x |
| Other Significant Parties-in-Interest | General Motors Daewoo Auto and Technology | x | | |
| Other Significant Parties-in-Interest | General Motors de Mexico S Derlspom | x | | |
| Other Significant Parties-in-Interest | General Motors' Discovery | x | | |
| Other Significant Parties-in-Interest | General Motors do Brasil Ltda | x | | |
| Other Significant Parties-in-Interest | General Motors Powertrain | x | | |
| Other Significant Parties-in-Interest | General Motors S Africa (Pty) Ltd | x | | |
| Other Significant Parties-in-Interest | General Star Indemnity Company | x | | |
| Other Significant Parties-in-Interest | Genzink Appraisal Company (Grand Rapids, MI) | x | | |
| Other Significant Parties-in-Interest | Georg Fischer AG | x | | |
| Other Significant Parties-in-Interest | George M. O'Bryan | x | | |
| Other Significant Parties-in-Interest | Georgia Department of Natural Resources Environmental Protection Division | x | | |
| Other Significant Parties-in-Interest | Georgia DNR Environmental Protection Division Hazardous Waste Management | x | | |
| Other Significant Parties-in-Interest | GEP | x | | |
| Other Significant Parties-in-Interest | GfH | x | | |
| Other Significant Parties-in-Interest | Gibson, Dunn & Crutcher CA | | x | |
| Other Significant Parties-in-Interest | Gide Loyrette Noyel | x | | |
| Other Significant Parties-in-Interest | Gielowski & Steiner (Buffalo, NY) | x | | |
| Other Significant Parties-in-Interest | Gillette, Edward A. | x | | |
| Other Significant Parties-in-Interest | Gilyard, Jonnie | x | | |
| Other Significant Parties-in-Interest | Gimpex | x | | |
| Other Significant Parties-in-Interest | Giovanni Agnelli EC SAPA | x | | |
| Other Significant Parties-in-Interest | Glass, Coy | x | | |
| Other Significant Parties-in-Interest | Glass, Garvin | x | | |
| Other Significant Parties-in-Interest | Global Minerals and Metals Corporation | x | | |
| Other Significant Parties-in-Interest | Global Policy Group (Washington, D.C.) | x | | |
| Other Significant Parties-in-Interest | Global Quality Institute | x | | |
| Other Significant Parties-in-Interest | Global Water Solutions | x | | |
| Other Significant Parties-in-Interest | Glover, John B | x | | |
| Other Significant Parties-in-Interest | Glynn, Marcus | x | | |
| Other Significant Parties-in-Interest | GM AC Delco | x | | |
| Other Significant Parties-in-Interest | GM Daewoo | x | | |
| Other Significant Parties-in-Interest | GM Daewoo Auto & Technology Co | x | | |
| Other Significant Parties-in-Interest | GM DAT Daewoo | x | | |
| Other Significant Parties-in-Interest | GM DBC | x | | |
| Other Significant Parties-in-Interest | GM de Argentina S A | x | | |
| Other Significant Parties-in-Interest | GM do Brasil | x | | |
| Other Significant Parties-in-Interest | GM Epsilon | x | | |
| Other Significant Parties-in-Interest | GM Espana SA | x | | |
| Other Significant Parties-in-Interest | GM Europe Opel | x | | |
| Other Significant Parties-in-Interest | GM Holden | x | | |
| Other Significant Parties-in-Interest | GM Holden Ltd | x | | |
| Other Significant Parties-in-Interest | GM International | x | | |
| Other Significant Parties-in-Interest | GM Powertrain | x | | |
| Other Significant Parties-in-Interest | GM Shanghai | x | | |
| Other Significant Parties-in-Interest | GM SPO | x | | |
| Other Significant Parties-in-Interest | GMACCM Asset Management de Mexico | x | | |
| Other Significant Parties-in-Interest | GMDAT | x | | |
| Other Significant Parties-in-Interest | GMIO | x | | |
| Other Significant Parties-in-Interest | GMNA | x | | |
| Other Significant Parties-in-Interest | GMNAO | x | | |
| Other Significant Parties-in-Interest | GMPT | x | | |
| Other Significant Parties-in-Interest | GMSPO | x | | |
| Other Significant Parties-in-Interest | GMSPO-CWI | x | | |
| Other Significant Parties-in-Interest | GMT 201 | x | | |
| Other Significant Parties-in-Interest | GMT 800 | x | | |
| Other Significant Parties-in-Interest | GMT 900 | x | | |
| Other Significant Parties-in-Interest | Goben, Mirella | x | | |
| Other Significant Parties-in-Interest | Goldberg Segalla LLP | x | | |
| Other Significant Parties-in-Interest | Gonzalez, Ernesto (Ernie) | x | | |
| Other Significant Parties-in-Interest | Gonzalez, Phillip | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Googasian Firm, P.C. (Bloomfield Hills, MI) | x | | |
| Other Significant Parties-in-Interest | Gordon and Gordon, Lawyers (Claremore, OK) | x | | |
| Other Significant Parties-in-Interest | Gordon, Patricia | x | | |
| Other Significant Parties-in-Interest | Gowling Lafleur Henderson LLP | x | | |
| Other Significant Parties-in-Interest | Grace Genson Cosgrove & Schirm P.C. (Los Angeles, CA) | x | | |
| Other Significant Parties-in-Interest | Graham, Curtin & Sheridan, P.A. (Morristown, NJ) | x | | |
| Other Significant Parties-in-Interest | Great Lakes Safety | x | | |
| Other Significant Parties-in-Interest | Great Lakes Tape Corp | x | | |
| Other Significant Parties-in-Interest | Green, Ernie Industries Inc | x | | |
| Other Significant Parties-in-Interest | Greenbaum, Rowe, Smith, Ravin, Davis & Himmel LLP (Iselin, NJ) | x | | |
| Other Significant Parties-in-Interest | Greenwood Group | x | | |
| Other Significant Parties-in-Interest | Gregory James Knighton | x | | |
| Other Significant Parties-in-Interest | Greystone Corporation | x | | |
| Other Significant Parties-in-Interest | Grimes, Rita | x | | |
| Other Significant Parties-in-Interest | Groce, Kelly R. | x | | |
| Other Significant Parties-in-Interest | Groupe Rencast | x | | |
| Other Significant Parties-in-Interest | Grundig Multimedia B.V. | x | | |
| Other Significant Parties-in-Interest | Grupo Estrategia Politica (Mexico DF) | x | | |
| Other Significant Parties-in-Interest | Gualandi, Kevin | x | | |
| Other Significant Parties-in-Interest | Gulf Coast Bank & Trust Company | | x | |
| Other Significant Parties-in-Interest | Gulf Underwriters Insurance Company | x | | |
| Other Significant Parties-in-Interest | Gutjahr, Michael | x | | |
| Other Significant Parties-in-Interest | Guy C. Hachey | x | | |
| Other Significant Parties-in-Interest | Gwendolyn J.M. McCallum, fiduciary of the Estate of David B. McCallum | x | | |
| Other Significant Parties-in-Interest | Gwinn & Roby (Dallas, TX) | x | | |
| Other Significant Parties-in-Interest | H.E. Services Company | x | | |
| Other Significant Parties-in-Interest | H.P. Haveles, Esq. | x | | |
| Other Significant Parties-in-Interest | Hack, Piro, ODay, Merklinger, Wallace & McKenna, P.A. | x | | |
| Other Significant Parties-in-Interest | Haemoscope Corporation | x | | |
| Other Significant Parties-in-Interest | Hahn Elastomer | x | | |
| Other Significant Parties-in-Interest | Haley & Aldrich of Michigan, Inc. (Plymouth, MI) | | | x |
| Other Significant Parties-in-Interest | Hamberger & Weiss | x | | |
| Other Significant Parties-in-Interest | Hammer, Edward | x | | |
| Other Significant Parties-in-Interest | Hana Accounting INC. | x | | |
| Other Significant Parties-in-Interest | Handy & Harman | x | | |
| Other Significant Parties-in-Interest | Hanna, Terry | x | | |
| Other Significant Parties-in-Interest | Hanners, Carolyn | x | | |
| Other Significant Parties-in-Interest | Hannover Re | x | | |
| Other Significant Parties-in-Interest | Hanseatic Insurance | x | | |
| Other Significant Parties-in-Interest | Hanwha Corp Poun Plt | x | | |
| Other Significant Parties-in-Interest | Hao Do | x | | |
| Other Significant Parties-in-Interest | Harco Industrial Supply Inc | x | | |
| Other Significant Parties-in-Interest | Harco Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | Harden, John W. | x | | |
| Other Significant Parties-in-Interest | Hardy Lewis & Page P.C. | x | | |
| Other Significant Parties-in-Interest | Harley Brakes | x | | |
| Other Significant Parties-in-Interest | Harold Aubert | x | | |
| Other Significant Parties-in-Interest | Harold Woodson | x | | |
| Other Significant Parties-in-Interest | Harris Beach LLP (Pittsford, NY) | x | | |
| Other Significant Parties-in-Interest | Harter, Secrest & Emery LLP | x | | |
| Other Significant Parties-in-Interest | Hartford | | x | x |
| Other Significant Parties-in-Interest | Hartman & Hartman P.C. | x | | |
| Other Significant Parties-in-Interest | Hassel, Claudette M. | x | | |
| Other Significant Parties-in-Interest | Hassett & Donnelly, PC | x | | |
| Other Significant Parties-in-Interest | Hayes Lemmerz International, Inc. | | x | |
| Other Significant Parties-in-Interest | Hayes, Diana B Cashier | x | | |
| Other Significant Parties-in-Interest | HDI | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Helicor, Inc. | x | | |
| Other Significant Parties-in-Interest | Hella Kgaa Hueck & Co | x | | |
| Other Significant Parties-in-Interest | Heller Ehrman White & McAuliffe - NY (San Francisco, CA) | | | x |
| Other Significant Parties-in-Interest | Helpnet Counselling | x | | |
| Other Significant Parties-in-Interest | Henkel KGAA | x | | |
| Other Significant Parties-in-Interest | Hennessey Capital Solutions | x | | |
| Other Significant Parties-in-Interest | Herbert Herman | x | | |
| Other Significant Parties-in-Interest | Heritage Interactive Services USA | x | | |
| Other Significant Parties-in-Interest | Hernandez, Gloria | x | | |
| Other Significant Parties-in-Interest | Herndon, Laura V. | x | | |
| Other Significant Parties-in-Interest | Hewitt & Associates LLC | x | | |
| Other Significant Parties-in-Interest | Hewlett-Packard Co.-Roseville | x | | |
| Other Significant Parties-in-Interest | Hewlett-Packard GmbH | x | | |
| Other Significant Parties-in-Interest | Hewlett-Packard Singapore | x | | |
| Other Significant Parties-in-Interest | Hewlett-Packard/San Jose | x | | |
| Other Significant Parties-in-Interest | Hickok Inc | x | | |
| Other Significant Parties-in-Interest | Hill & Knowlton (Sydney, Australia) | x | | |
| Other Significant Parties-in-Interest | Hill & Knowlton Brazil (Sao Paulo, Brazil) | x | | |
| Other Significant Parties-in-Interest | Hill & Knowlton, Mexico (Mexico, DF) | x | | |
| Other Significant Parties-in-Interest | Hill Rivkins & Hayden LLP | x | | |
| Other Significant Parties-in-Interest | Hillman, Robert | x | | |
| Other Significant Parties-in-Interest | Hills, Donald L., Sr. | x | | |
| Other Significant Parties-in-Interest | Hinojosa Ramos Jesus Alfredo | x | | |
| Other Significant Parties-in-Interest | Hirschmann Electronics GmbH & Co. | x | | |
| Other Significant Parties-in-Interest | Hirsig-Frazier Co. | x | | |
| Other Significant Parties-in-Interest | Hitachi Chemical Asia Pacific | x | | |
| Other Significant Parties-in-Interest | Hitachi Credit America Corp. | x | | |
| Other Significant Parties-in-Interest | HMH Group | x | | |
| Other Significant Parties-in-Interest | Hogan & Hartson, LLP (Washington, DC) | | x | x |
| Other Significant Parties-in-Interest | Holden Ltd | x | | |
| Other Significant Parties-in-Interest | Holloway, Dobson, Bachman | x | | |
| Other Significant Parties-in-Interest | Honigman Miller Schwartz and Cohn, LLP | x | | |
| Other Significant Parties-in-Interest | Hood, Constance | x | | |
| Other Significant Parties-in-Interest | Hood, Kelli | x | | |
| Other Significant Parties-in-Interest | Hoover Precision Plastics | x | | |
| Other Significant Parties-in-Interest | Horwood, Marcus & Berk Chartered (Chicago, IL) | | x | |
| Other Significant Parties-in-Interest | Howard & Howard Attorneys, P.C. (Bloomfield Hills, MI) | x | | |
| Other Significant Parties-in-Interest | Howard Varinsky Associates, Inc. | x | | |
| Other Significant Parties-in-Interest | Howard, Mark | x | | |
| Other Significant Parties-in-Interest | Howrey LLP | x | | |
| Other Significant Parties-in-Interest | Hoyt, Arthur C. | x | | |
| Other Significant Parties-in-Interest | H-P Asia Pacific Pte. Ltd. | x | | |
| Other Significant Parties-in-Interest | HP Financial Services Cntr. | x | | |
| Other Significant Parties-in-Interest | HP International SARL (France) | x | | |
| Other Significant Parties-in-Interest | HP Smartbuy | x | | |
| Other Significant Parties-in-Interest | HPC Engineering PLC | x | | |
| Other Significant Parties-in-Interest | HP-Colorado Springs | x | | |
| Other Significant Parties-in-Interest | HP-FORT COLLINS | x | | |
| Other Significant Parties-in-Interest | HPI | x | | |
| Other Significant Parties-in-Interest | HP-San Diego HID | x | | |
| Other Significant Parties-in-Interest | HSS LLC | x | | |
| Other Significant Parties-in-Interest | Hubbard Supply Company | x | | |
| Other Significant Parties-in-Interest | Hubbard, Clarence E. | x | | |
| Other Significant Parties-in-Interest | Hubert Steuken GmbH & Co KG | x | | |
| Other Significant Parties-in-Interest | Hubert Stueken GmbH | x | | |
| Other Significant Parties-in-Interest | Hudson, Potts & Bernstein | x | | |
| Other Significant Parties-in-Interest | Hummer Corporation | x | | |
| Other Significant Parties-in-Interest | Hunter, Clemie | x | | |
| Other Significant Parties-in-Interest | Hunton & Williams LLP | x | | |
| Other Significant Parties-in-Interest | Hurley Packaging of Texas, Inc. | x | | |
| Other Significant Parties-in-Interest | Huron Consulting Services LLC | x | | |
| Other Significant Parties-in-Interest | Hutchinson Seal | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Hyo Seong Electric Co Ltd | x | | |
| Other Significant Parties-in-Interest | I. Donald Penson, Shumaker, Loop & Kendrick, LLP (Columbus, OH) | | x | x |
| Other Significant Parties-in-Interest | I33 Communications LLC (New York, NY) | x | | |
| Other Significant Parties-in-Interest | IAM Local 78 | x | | |
| Other Significant Parties-in-Interest | Ian Scott | x | | |
| Other Significant Parties-in-Interest | IAPA | x | | |
| Other Significant Parties-in-Interest | IBEW International Brotherhood of Electrical Workers | x | | |
| Other Significant Parties-in-Interest | IBEW Local 663 | x | | |
| Other Significant Parties-in-Interest | IBM Corporation | x | | |
| Other Significant Parties-in-Interest | ICG - Bracket Shortfalls | x | | |
| Other Significant Parties-in-Interest | ICMS | x | | |
| Other Significant Parties-in-Interest | Icon SPK 2023-A LLC | x | | |
| Other Significant Parties-in-Interest | ICX Corporation | x | | |
| Other Significant Parties-in-Interest | IDEM Office of Land Quality [Indiana] | x | | |
| Other Significant Parties-in-Interest | IESI TX Corporation | x | | |
| Other Significant Parties-in-Interest | Ignition Relay | x | | |
| Other Significant Parties-in-Interest | Illinois Environmental Protection Agency (Illinois EPA) | x | | |
| Other Significant Parties-in-Interest | Illinois EPA Bureau of Land Leaking Underground Storage Tank Section | x | | |
| Other Significant Parties-in-Interest | Illinois Tool Works Inc | | | x |
| Other Significant Parties-in-Interest | IM & C International | x | | |
| Other Significant Parties-in-Interest | Imagine Company | x | | |
| Other Significant Parties-in-Interest | IMAI | x | | |
| Other Significant Parties-in-Interest | Impala Platinum Holdings ITD | x | | |
| Other Significant Parties-in-Interest | Improvement Partnership | x | | |
| Other Significant Parties-in-Interest | IMSS | x | | |
| Other Significant Parties-in-Interest | Ina-Schaeffler KG | x | | |
| Other Significant Parties-in-Interest | Indiana Department of Environmental Management (IDEM) | x | | |
| Other Significant Parties-in-Interest | Indiana Gas Company | x | | |
| Other Significant Parties-in-Interest | INDIEC Indiana Industrial Energy Consumers, Inc. (Indianapolis, IN) | x | | |
| Other Significant Parties-in-Interest | Industrial Div. of the Communications | x | | |
| Other Significant Parties-in-Interest | Industrial Energy Users - Ohio (Columbus, OH) | x | | |
| Other Significant Parties-in-Interest | Infonavit | x | | |
| Other Significant Parties-in-Interest | Information Leasing Corp. | x | | |
| Other Significant Parties-in-Interest | Information Specialists, Inc. | x | | |
| Other Significant Parties-in-Interest | InfoServices, Inc. | x | | |
| Other Significant Parties-in-Interest | Inotherapeutics | x | | |
| Other Significant Parties-in-Interest | Ins. Co. of the State of Pennsylvania (AIG) | x | | |
| Other Significant Parties-in-Interest | INSS | x | | |
| Other Significant Parties-in-Interest | Institute of Configuration | x | | |
| Other Significant Parties-in-Interest | Intec Group | x | | |
| Other Significant Parties-in-Interest | Integrated Training Resources | x | | |
| Other Significant Parties-in-Interest | Integrated Waste Management Board (CIWMB) [California] | x | | |
| Other Significant Parties-in-Interest | Interchange Europe (Chalfont-St-Peter, United Kingdom) | x | | |
| Other Significant Parties-in-Interest | Interim Healthcare Inc | | x | |
| Other Significant Parties-in-Interest | Interim Healthcare Inc. | | x | |
| Other Significant Parties-in-Interest | Internal Revenue Service | | x | x |
| Other Significant Parties-in-Interest | International Association of Machinists, AFL-CIO Tool and Die Makers Lodge 78 | x | | |
| Other Significant Parties-in-Interest | International Finacial Services Limited | x | | |
| Other Significant Parties-in-Interest | International Licensing Network (New York, NY) | x | | |
| Other Significant Parties-in-Interest | International Qualtiy | x | | |
| Other Significant Parties-in-Interest | International SOS Assistance | | | x |
| Other Significant Parties-in-Interest | International Truck & Engine | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | International Union of Operating Engineers Local 101-S | x | | |
| Other Significant Parties-in-Interest | International Union of Operating Engineers Local 18-S | x | | |
| Other Significant Parties-in-Interest | Inzi Controls Co Ltd | x | | |
| Other Significant Parties-in-Interest | IOS Capital, LLC | x | | |
| Other Significant Parties-in-Interest | IRI | x | | |
| Other Significant Parties-in-Interest | Isabelle Seipke | x | | |
| Other Significant Parties-in-Interest | ISI of Indiana Inc | x | | |
| Other Significant Parties-in-Interest | ISO Project / Loy Register | x | | |
| Other Significant Parties-in-Interest | ISO Project / Omnex | x | | |
| Other Significant Parties-in-Interest | Ispat International NV | x | | |
| Other Significant Parties-in-Interest | Isuppli | | x | |
| Other Significant Parties-in-Interest | Isuzu Group | x | | |
| Other Significant Parties-in-Interest | Isuzu Motors Europe Ltd | x | | |
| Other Significant Parties-in-Interest | Isuzu Motors Polska Sp Zo O | x | | |
| Other Significant Parties-in-Interest | Itabirito Plant (FEAM) | x | | |
| Other Significant Parties-in-Interest | ITW Shakeproof Automotive | x | | |
| Other Significant Parties-in-Interest | IUE CWQ | x | | |
| Other Significant Parties-in-Interest | IUE Local 1111 | x | | |
| Other Significant Parties-in-Interest | IUE Local 416 | x | | |
| Other Significant Parties-in-Interest | IUE Local 698 | x | | |
| Other Significant Parties-in-Interest | IUE Local 709 | x | | |
| Other Significant Parties-in-Interest | IUE Local 711 | x | | |
| Other Significant Parties-in-Interest | IUE Local 717 | x | | |
| Other Significant Parties-in-Interest | IUE Local 718 | x | | |
| Other Significant Parties-in-Interest | IUE Local 755 | x | | |
| Other Significant Parties-in-Interest | IUE Local 801 | x | | |
| Other Significant Parties-in-Interest | IUE Moraine Umpire Appeal | x | | |
| Other Significant Parties-in-Interest | IUE, AFL-CIO Local 698 | x | | |
| Other Significant Parties-in-Interest | IUE, AFL-CIO Local 711 | x | | |
| Other Significant Parties-in-Interest | IUE, AFL-CIO Local 718IUE | x | | |
| Other Significant Parties-in-Interest | IUE/CWA Local 755 | x | | |
| Other Significant Parties-in-Interest | IUE-CWA International Union of Electronic, Electrical, Salaried, Machine & Furniture | x | | |
| Other Significant Parties-in-Interest | IUE-CWA Local 1111 | x | | |
| Other Significant Parties-in-Interest | IUE-CWA Local 416 | x | | |
| Other Significant Parties-in-Interest | IUE-CWA Local 709 | x | | |
| Other Significant Parties-in-Interest | IUE-CWA, AFL-CIO Local 801 | x | | |
| Other Significant Parties-in-Interest | IUE-CWA, AFL-CIO,CLC Local 717 | x | | |
| Other Significant Parties-in-Interest | IUE-CWA, The Industrial Division of the Communications Workers of America, AFL- | x | | |
| Other Significant Parties-in-Interest | IUOE International Union of Operating Engineers | x | | |
| Other Significant Parties-in-Interest | IUOE Local 832S | x | | |
| Other Significant Parties-in-Interest | Ivins, Phillips & Barker Chartered (Washington, D.C.) | x | | |
| Other Significant Parties-in-Interest | J&J Attorneys at Law (Taiwan) | x | | |
| Other Significant Parties-in-Interest | J. Gordon Lewis dba J. Gordon Lewis, PLLC (Bloomfield Hills, MI) | x | | |
| Other Significant Parties-in-Interest | J. P. Morgan Securities Inc | x | | |
| Other Significant Parties-in-Interest | J.M. Robertson Intellectual Property Services LLC | x | | |
| Other Significant Parties-in-Interest | J.P. Morgan Securities Inc. | x | | |
| Other Significant Parties-in-Interest | J.T. Battenberg III | x | | |
| Other Significant Parties-in-Interest | Jack C. Summers dba J.C. Summers & Associates | x | | |
| Other Significant Parties-in-Interest | Jack Edward Tubbs dba Flint Patent Service | x | | |
| Other Significant Parties-in-Interest | Jack W. Hunt & Associates | x | | |
| Other Significant Parties-in-Interest | Jackson Walker LLP (San Antonio, TX) | | x | |
| Other Significant Parties-in-Interest | Jaeckle Fleischmann & Mugel, LLP | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Jaffe Raitt Heuer & Weiss P.C. (Southfield, MI) | x | | |
| Other Significant Parties-in-Interest | James A. Spencer | x | | |
| Other Significant Parties-in-Interest | James Burdette | x | | |
| Other Significant Parties-in-Interest | James H. Nguyen | x | | |
| Other Significant Parties-in-Interest | James Holahan, Esq. (Rochester, NY) | x | | |
| Other Significant Parties-in-Interest | James P. Whitson | x | | |
| Other Significant Parties-in-Interest | James Truscio | x | | |
| Other Significant Parties-in-Interest | Jan Strzebniok | x | | |
| Other Significant Parties-in-Interest | Janet E. Moser, Esq. | x | | |
| Other Significant Parties-in-Interest | Janney Montgomery Scott LLC | x | | |
| Other Significant Parties-in-Interest | Jarzyniecki, Philip | x | | |
| Other Significant Parties-in-Interest | Jason Mills | x | | |
| Other Significant Parties-in-Interest | Jeanniard | x | | |
| Other Significant Parties-in-Interest | Jeff C. Spahn, Jr., Esq. | x | | |
| Other Significant Parties-in-Interest | Jeff Stoughton | x | | |
| Other Significant Parties-in-Interest | Jefferson Wells | x | | |
| Other Significant Parties-in-Interest | Jeffrey J. Owens | x | | |
| Other Significant Parties-in-Interest | Jenner & Block | | x | x |
| Other Significant Parties-in-Interest | Jevicks, Teresa | x | | |
| Other Significant Parties-in-Interest | JLE Process Services, Inc. | x | | |
| Other Significant Parties-in-Interest | Jodi Lynn Short | x | | |
| Other Significant Parties-in-Interest | Joe Viviano | x | | |
| Other Significant Parties-in-Interest | Johann Albert Freund | x | | |
| Other Significant Parties-in-Interest | John A. Artz P.C. (Southfield, MI) | x | | |
| Other Significant Parties-in-Interest | John D. Sheehan | x | | |
| Other Significant Parties-in-Interest | John Deere Engine Works | x | | |
| Other Significant Parties-in-Interest | John G. Blahnik | x | | |
| Other Significant Parties-in-Interest | John Guevrra | x | | |
| Other Significant Parties-in-Interest | John Harris | x | | |
| Other Significant Parties-in-Interest | John Huntington Crozier | x | | |
| Other Significant Parties-in-Interest | John J. Coogan | x | | |
| Other Significant Parties-in-Interest | John P. Arle | x | | |
| Other Significant Parties-in-Interest | John Petrie | x | | |
| Other Significant Parties-in-Interest | John Sheehan | x | | |
| Other Significant Parties-in-Interest | John Short | x | | |
| Other Significant Parties-in-Interest | John William Hoard | x | | |
| Other Significant Parties-in-Interest | Johnson Electric Holdings Ltd | x | | |
| Other Significant Parties-in-Interest | Johnson, Jana C. | x | | |
| Other Significant Parties-in-Interest | Johnson, Ruth | x | | |
| Other Significant Parties-in-Interest | Johnson, Shanellie | x | | |
| Other Significant Parties-in-Interest | Johnston Barton Proctor & Powell LLP (Birmingham, AL) | x | | |
| Other Significant Parties-in-Interest | Jon E. McDermott, Esq. | x | | |
| Other Significant Parties-in-Interest | Jon R. Smibert, Esq. | x | | |
| Other Significant Parties-in-Interest | Jonathan B. Taylor, Esq. | x | | |
| Other Significant Parties-in-Interest | Jones Day | | | x |
| Other Significant Parties-in-Interest | Jones Lang Lasalle Americas Inc | | | x |
| Other Significant Parties-in-Interest | Jones, David | x | | |
| Other Significant Parties-in-Interest | Jones, Leland | x | | |
| Other Significant Parties-in-Interest | Jones, Lonnie | x | | |
| Other Significant Parties-in-Interest | Jones, Rodger | x | | |
| Other Significant Parties-in-Interest | Jones, Vanessa | x | | |
| Other Significant Parties-in-Interest | Joseph Reno | x | | |
| Other Significant Parties-in-Interest | Joseph Sandor | x | | |
| Other Significant Parties-in-Interest | Josey, Anita | x | | |
| Other Significant Parties-in-Interest | Joshua A. Sherbin, Esq. | x | | |
| Other Significant Parties-in-Interest | Joyal Products, Inc. | x | | |
| Other Significant Parties-in-Interest | Joyce Walker | x | | |
| Other Significant Parties-in-Interest | JP Morgan Chase | | | x |
| Other Significant Parties-in-Interest | Judicial Arbiter Group, Inc. | x | | |
| Other Significant Parties-in-Interest | Judith Myers?Gell | x | | |
| Other Significant Parties-in-Interest | Juki Automation Systems, Inc. | x | | |
| Other Significant Parties-in-Interest | Julias, Steven | x | | |
| Other Significant Parties-in-Interest | Julie Brittingham and David Brittingham | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Julio Garcia (Mexico) | x | | |
| Other Significant Parties-in-Interest | Jung Mun Hyoung law firm. | x | | |
| Other Significant Parties-in-Interest | Junkin, Harrison & Junkin, PC | x | | |
| Other Significant Parties-in-Interest | JV Products | x | | |
| Other Significant Parties-in-Interest | Jvs Eqtos P/Autom Indl Ltda | x | | |
| Other Significant Parties-in-Interest | K K Anand | x | | |
| Other Significant Parties-in-Interest | Kaizen | x | | |
| Other Significant Parties-in-Interest | Kansas Department of Health & Environment | x | | |
| Other Significant Parties-in-Interest | Karen Fordman | x | | |
| Other Significant Parties-in-Interest | Karen McClain | x | | |
| Other Significant Parties-in-Interest | Karlin, Lawrence | x | | |
| Other Significant Parties-in-Interest | Kataman Metals Inc | x | | |
| Other Significant Parties-in-Interest | Katherine Bellis | x | | |
| Other Significant Parties-in-Interest | Katzkin Leather, Inc. | x | | |
| Other Significant Parties-in-Interest | Kautex | x | | |
| Other Significant Parties-in-Interest | KDHE Bureau of Environmental Remediation Storage Tank Section [Kansas] | x | | |
| Other Significant Parties-in-Interest | Keating, Muething & Klekamp, P.L.L. (Cincinnati, OH) | | x | |
| Other Significant Parties-in-Interest | Keefe and Associates | x | | |
| Other Significant Parties-in-Interest | Kelly Koszewski | x | | |
| Other Significant Parties-in-Interest | Kenna Technical Services | x | | |
| Other Significant Parties-in-Interest | Kenna, William | x | | |
| Other Significant Parties-in-Interest | Kenneth J. Kurniega | x | | |
| Other Significant Parties-in-Interest | Kenneth Mason | x | | |
| Other Significant Parties-in-Interest | Kensington Capital Corporation | x | | |
| Other Significant Parties-in-Interest | Kent LoPrete | x | | |
| Other Significant Parties-in-Interest | Kentucky Environmental and Public Protection Cabinet Division of Waste | x | | |
| Other Significant Parties-in-Interest | Kessler, Thomas | x | | |
| Other Significant Parties-in-Interest | Kevin M. Butler | x | | |
| Other Significant Parties-in-Interest | Kevin P. Hayes (Los Angeles, CA) | x | | |
| Other Significant Parties-in-Interest | Kevin P. Weldon (Alexandria, VA) | x | | |
| Other Significant Parties-in-Interest | Kevin R. Heigel | x | | |
| Other Significant Parties-in-Interest | Kevin R. Walter | x | | |
| Other Significant Parties-in-Interest | Key Safety Systems Inc | | x | |
| Other Significant Parties-in-Interest | Khanijo & Khanijo | x | | |
| Other Significant Parties-in-Interest | KIA | x | | |
| Other Significant Parties-in-Interest | Kim & Chang (Seoul, South Korea) | x | | |
| Other Significant Parties-in-Interest | Kim Fouche | x | | |
| Other Significant Parties-in-Interest | Kim N. Khan | x | | |
| Other Significant Parties-in-Interest | Kimberly Foster | x | | |
| Other Significant Parties-in-Interest | Kirton & McConkie | x | | |
| Other Significant Parties-in-Interest | Kitchin & Sons Inc. | x | | |
| Other Significant Parties-in-Interest | Klausner Group, Ltd., The | x | | |
| Other Significant Parties-in-Interest | Koa Speer Electronics Inc | x | | |
| Other Significant Parties-in-Interest | Koll & Lynch | x | | |
| Other Significant Parties-in-Interest | Koltec BV | x | | |
| Other Significant Parties-in-Interest | Koninklijke Philips Electronics NV | x | | |
| Other Significant Parties-in-Interest | Korea Delphi Automotive Systems Corporation | x | | |
| Other Significant Parties-in-Interest | Korean Tech Center | x | | |
| Other Significant Parties-in-Interest | Kostal of America, Inc | | | x |
| Other Significant Parties-in-Interest | Kowallek, Daniel E. | x | | |
| Other Significant Parties-in-Interest | Koyo Seiko Co Ltd | x | | |
| Other Significant Parties-in-Interest | KPMG LLP | | x | x |
| Other Significant Parties-in-Interest | Kramer, Steven | x | | |
| Other Significant Parties-in-Interest | Kraus, Jessica | x | | |
| Other Significant Parties-in-Interest | Kreegar, William C. | x | | |
| Other Significant Parties-in-Interest | Kronish Lieb Weiner & Hellman LLP (New York, NY) | | x | |
| Other Significant Parties-in-Interest | Krupp-Hoersch | x | | |
| Other Significant Parties-in-Interest | KS Centoco | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Ku Ja Hyoung | x | | |
| Other Significant Parties-in-Interest | Kuffner & Associates | x | | |
| Other Significant Parties-in-Interest | Kummer Kaempfer Bonner & Renshaw | x | | |
| Other Significant Parties-in-Interest | Kyocera Mita America, Inc. | x | | |
| Other Significant Parties-in-Interest | L&W Stamping, Inc. | x | | |
| Other Significant Parties-in-Interest | L.C. Begin & Associates, PLLC | x | | |
| Other Significant Parties-in-Interest | Laborsource 2000, Inc. | x | | |
| Other Significant Parties-in-Interest | LaFollette Godfrey & Kahn (Madison, WI) | x | | |
| Other Significant Parties-in-Interest | Lamothe & Hamilton, APLC | | x | |
| Other Significant Parties-in-Interest | Land Rover | x | | |
| Other Significant Parties-in-Interest | Landon & Starck Associates | x | | |
| Other Significant Parties-in-Interest | Laneko | x | | |
| Other Significant Parties-in-Interest | Larry Brady | x | | |
| Other Significant Parties-in-Interest | Larry C. Peters | x | | |
| Other Significant Parties-in-Interest | LaSalle National Leasing Corporation | x | | |
| Other Significant Parties-in-Interest | Latham & Wise, P.C. | x | | |
| Other Significant Parties-in-Interest | Lathrop & Gage (Kansas City, MO) | | x | |
| Other Significant Parties-in-Interest | Latimore, John L. | x | | |
| Other Significant Parties-in-Interest | Laura D. Koesters Consulting, Inc. | x | | |
| Other Significant Parties-in-Interest | Laura K Grandy, Trustee of the Bankruptcy Estate of Chemetco, Inc. (Belleville, IL) | x | | |
| Other Significant Parties-in-Interest | Laura Marion | x | | |
| Other Significant Parties-in-Interest | Lavin ONeil Ricci Cedrone & DiSipio PA | x | | |
| Other Significant Parties-in-Interest | Law Offices of Albert M. Gutierrez, P.C. | x | | |
| Other Significant Parties-in-Interest | Law Offices of Brian C. Pauls | x | | |
| Other Significant Parties-in-Interest | Lawrence M. Elkus PLC | x | | |
| Other Significant Parties-in-Interest | Lazor, Daniel | x | | |
| Other Significant Parties-in-Interest | Lean Business Solutions | x | | |
| Other Significant Parties-in-Interest | Lease Plan USA, Inc. | x | | |
| Other Significant Parties-in-Interest | Leasenet Group, Inc. | x | | |
| Other Significant Parties-in-Interest | Leaseway Transfer Pool | x | | |
| Other Significant Parties-in-Interest | Lee Hecht Harrison | x | | |
| Other Significant Parties-in-Interest | Lee Young | x | | |
| Other Significant Parties-in-Interest | LeftHand Networks | x | | |
| Other Significant Parties-in-Interest | Leger Robic Richard, L.L.P. | x | | |
| Other Significant Parties-in-Interest | Lehr Middlebrooks Price & Proctor | x | | |
| Other Significant Parties-in-Interest | Leitner, Williams, Dooley & Napolitan, PLLC | x | | |
| Other Significant Parties-in-Interest | Lemon Bay Partners | x | | |
| Other Significant Parties-in-Interest | Lenox, Socey, Wilgus, Formidoni, Brown, Giordano & Casey | x | | |
| Other Significant Parties-in-Interest | Lenz & Staehehn | x | | |
| Other Significant Parties-in-Interest | Leon Sammons | x | | |
| Other Significant Parties-in-Interest | Leoni AG | x | | |
| Other Significant Parties-in-Interest | Leopold Kostal GmbH & Co KG | x | | |
| Other Significant Parties-in-Interest | Letson, Griffith, Woodall, Lavelle & Rosenberg | x | | |
| Other Significant Parties-in-Interest | Levasseur & Levasseur | x | | |
| Other Significant Parties-in-Interest | Lewis & Kappes, P.C. (Indianapolis, IN) | x | | |
| Other Significant Parties-in-Interest | Lexington Connector Seals | x | | |
| Other Significant Parties-in-Interest | Lexington Insurance Company (AIG American International Companies) | | | x |
| Other Significant Parties-in-Interest | Liebert Global Services | x | | |
| Other Significant Parties-in-Interest | Linamar Corp | x | | |
| Other Significant Parties-in-Interest | Linamar Performance Center | x | | |
| Other Significant Parties-in-Interest | Linda Ballas dba Linda Ballas & Associates (Toledo, OH) | x | | |
| Other Significant Parties-in-Interest | Linda Hudson | x | | |
| Other Significant Parties-in-Interest | Linda Osowki | x | | |
| Other Significant Parties-in-Interest | Linda S. Prather | x | | |
| Other Significant Parties-in-Interest | Linerboard Antitrust Class Action | x | | |
| Other Significant Parties-in-Interest | Liniak, Berenato, Longaere & White | x | | |
| Other Significant Parties-in-Interest | Link Testing Laboratories | x | | |
| Other Significant Parties-in-Interest | Linklaters | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Lippert, Humphreys, Campbell, Dust & Humphreys, P.C. (Saginaw, MI) | x | | |
| Other Significant Parties-in-Interest | Lisa Gross | x | | |
| Other Significant Parties-in-Interest | Litex Inc. | | x | |
| Other Significant Parties-in-Interest | Little, Robert W. | x | | |
| Other Significant Parties-in-Interest | LK Nagano Sistemas Automotivos Ltda. | x | | |
| Other Significant Parties-in-Interest | LKF Associates | x | | |
| Other Significant Parties-in-Interest | Lloyds of London | | x | |
| Other Significant Parties-in-Interest | Local 1097 | x | | |
| Other Significant Parties-in-Interest | Local 663 Electrical Workers | x | | |
| Other Significant Parties-in-Interest | Locke Reynolds LLP (Indianapolis, IN) | x | | |
| Other Significant Parties-in-Interest | Locker & Lee | x | | |
| Other Significant Parties-in-Interest | Logistics Solution Group S.A.de C.V. | x | | |
| Other Significant Parties-in-Interest | Lonnie Jones | x | | |
| Other Significant Parties-in-Interest | Lord Bissell & Brook | | x | |
| Other Significant Parties-in-Interest | Lori A. Sisk | x | | |
| Other Significant Parties-in-Interest | Lori Smith | x | | |
| Other Significant Parties-in-Interest | Louis A Zarlenga dba Louis A. Zarlenga & Associates (Canfield, OH) | x | | |
| Other Significant Parties-in-Interest | LS Cable Ltd | x | | |
| Other Significant Parties-in-Interest | Lubecda Mary E | x | | |
| Other Significant Parties-in-Interest | Lucia V. Moretti | x | | |
| Other Significant Parties-in-Interest | Luciana C. Colpas Leite | x | | |
| Other Significant Parties-in-Interest | Lugthart Jay A MD | x | | |
| Other Significant Parties-in-Interest | Luiz Alberto Moreira | x | | |
| Other Significant Parties-in-Interest | Lumpkin, Robert J. | x | | |
| Other Significant Parties-in-Interest | Lunal | x | | |
| Other Significant Parties-in-Interest | Lunn, Richard | x | | |
| Other Significant Parties-in-Interest | Lunt Manufacturing Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Lynn Rowel | x | | |
| Other Significant Parties-in-Interest | MacDonald Industrial Products | x | | |
| Other Significant Parties-in-Interest | Madison-Kipp Corp | x | | |
| Other Significant Parties-in-Interest | Magid Glove & Safety Mfg. Co. LLC | x | | |
| Other Significant Parties-in-Interest | Maginot, Moore & Bowman | x | | |
| Other Significant Parties-in-Interest | Magna Intier | x | | |
| Other Significant Parties-in-Interest | Magnesium Aluminium Corporation | x | | |
| Other Significant Parties-in-Interest | Mahle Sistemas de Filtracion de Mex | x | | |
| Other Significant Parties-in-Interest | Makro Management Consulting (Prescott, AZ) | x | | |
| Other Significant Parties-in-Interest | Manitz, Finsterwald & Partner (Germany) | x | | |
| Other Significant Parties-in-Interest | Mann Frankfort Stein & Lipp Advisors, Inc. (Houston, TX) | | x | |
| Other Significant Parties-in-Interest | Manns, Debra A. | x | | |
| Other Significant Parties-in-Interest | Mano Gum | x | | |
| Other Significant Parties-in-Interest | Mansel Hagan | x | | |
| Other Significant Parties-in-Interest | Mantese, Joseph Vito / Lease Plan USA | x | | |
| Other Significant Parties-in-Interest | Manual Industrial Property B.V. | x | | |
| Other Significant Parties-in-Interest | Manufactured Products Corporation (MPC) | x | | |
| Other Significant Parties-in-Interest | Margaret Fukuda | x | | |
| Other Significant Parties-in-Interest | Maria Angela da Rocha | x | | |
| Other Significant Parties-in-Interest | Maria Aparecida Silva | x | | |
| Other Significant Parties-in-Interest | Maria Jos Costa do Carmo | x | | |
| Other Significant Parties-in-Interest | Maria Luisa Flores Garciadiego | x | | |
| Other Significant Parties-in-Interest | Marian, Inc | x | | |
| Other Significant Parties-in-Interest | Mariana Ins de Souza | x | | |
| Other Significant Parties-in-Interest | Marilyn M. Jones & Associates, Ltd. | x | | |
| Other Significant Parties-in-Interest | Mark A. Navarre (Urbana, OH) | x | | |
| Other Significant Parties-in-Interest | Mark C. Lorenz | x | | |
| Other Significant Parties-in-Interest | Mark Heathco | x | | |
| Other Significant Parties-in-Interest | Mark J. Kushner | x | | |
| Other Significant Parties-in-Interest | Marsh USA Inc. | x | | |
| Other Significant Parties-in-Interest | Marsh/Pentastar | x | | |
| Other Significant Parties-in-Interest | Marshall, Gerstein & Borun | x | | |
| Other Significant Parties-in-Interest | Martin Brown & Sullivan Ltd. (Chicago, IL) | | x | x |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Martin J. Jordan | x | | |
| Other Significant Parties-in-Interest | Martina Clark | x | | |
| Other Significant Parties-in-Interest | Martinez, Javier | x | | |
| Other Significant Parties-in-Interest | Martinez, Jose Angel Mata | x | | |
| Other Significant Parties-in-Interest | Mary Smith | x | | |
| Other Significant Parties-in-Interest | Marylou J. Lavoie | x | | |
| Other Significant Parties-in-Interest | Mason Griffin & Pierson PC | x | | |
| Other Significant Parties-in-Interest | Massey, Patricia | x | | |
| Other Significant Parties-in-Interest | Massiarelli & Setto Consulting | x | | |
| Other Significant Parties-in-Interest | Matamoros | x | | |
| Other Significant Parties-in-Interest | Matco Tools | x | | |
| Other Significant Parties-in-Interest | MathWorks, Inc. | | | x |
| Other Significant Parties-in-Interest | Matkov, Salzman, Madoff & Gunn (Chicago, IL) | x | | |
| Other Significant Parties-in-Interest | Matter, Phillip | x | | |
| Other Significant Parties-in-Interest | Matthew G. Lindberg, Esq. | x | | |
| Other Significant Parties-in-Interest | Mauro Lcio Diniz | x | | |
| Other Significant Parties-in-Interest | Mauro Lucio Diniz | x | | |
| Other Significant Parties-in-Interest | Max Rogers | x | | |
| Other Significant Parties-in-Interest | MBUSI | x | | |
| Other Significant Parties-in-Interest | McAleer, Adrian | x | | |
| Other Significant Parties-in-Interest | McAndrews Held & Malloy, Ltd. (Chicago, IL) | x | | |
| Other Significant Parties-in-Interest | McCann-Erickson (Birmingham, MI) | | x | x |
| Other Significant Parties-in-Interest | McCarter & English (Philadelphia, PA) | | x | x |
| Other Significant Parties-in-Interest | McCarthy Tetrault LLP | | | x |
| Other Significant Parties-in-Interest | McCarthy, Lebit, Crystal & Liffman Co., L.P.A. (Cleveland, OH) | x | | |
| Other Significant Parties-in-Interest | McCullough, Amy M. | x | | |
| Other Significant Parties-in-Interest | McDermott Will & Emery LLP (Boston, MA) | | x | |
| Other Significant Parties-in-Interest | McDonald, Wilfred A. | x | | |
| Other Significant Parties-in-Interest | McGlynn & Luther | x | | |
| Other Significant Parties-in-Interest | McKenna Long & Aldgidge LLP | | x | |
| Other Significant Parties-in-Interest | McMillion, Anna | x | | |
| Other Significant Parties-in-Interest | McNees Wallace & Nurick LLC (Harrisburg, PA) | x | | |
| Other Significant Parties-in-Interest | McPhall, Amber | x | | |
| Other Significant Parties-in-Interest | McTurnan & Turner PTR | x | | |
| Other Significant Parties-in-Interest | MD Consulting/Teledynamics | x | | |
| Other Significant Parties-in-Interest | Means Industrial, Inc. | x | | |
| Other Significant Parties-in-Interest | Mecaplast | x | | |
| Other Significant Parties-in-Interest | Mediation Group, LLC | x | | |
| Other Significant Parties-in-Interest | Medical Simulation Corporation | x | | |
| Other Significant Parties-in-Interest | Medtronic Navigation | x | | |
| Other Significant Parties-in-Interest | Melling Tool Company | x | | |
| Other Significant Parties-in-Interest | Mercedes-Benz U.S. International, Inc. | x | | |
| Other Significant Parties-in-Interest | Meridian Resources Associates | | x | |
| Other Significant Parties-in-Interest | Merrill Corp. | | | x |
| Other Significant Parties-in-Interest | Merrill Lynch, Pierce, Fenner & Smith Incorporated | x | | |
| Other Significant Parties-in-Interest | Merritt, James and Bonnie | x | | |
| Other Significant Parties-in-Interest | Mertitus Consulting Services | x | | |
| Other Significant Parties-in-Interest | Meta IPACS Benchmarking | x | | |
| Other Significant Parties-in-Interest | Metal Blanc SA | x | | |
| Other Significant Parties-in-Interest | Metlife Capital LP | | x | |
| Other Significant Parties-in-Interest | MetroCal, Inc. | x | | |
| Other Significant Parties-in-Interest | MG Rover | x | | |
| Other Significant Parties-in-Interest | Miami Industrial Trucks Inc. | x | | |
| Other Significant Parties-in-Interest | Michael A. Polito | x | | |
| Other Significant Parties-in-Interest | Michael Coleman | x | | |
| Other Significant Parties-in-Interest | Michael D. Schloff, PLLC (Bloomfield Hills, MI) | x | | |
| Other Significant Parties-in-Interest | Michael Fligstein | x | | |
| Other Significant Parties-in-Interest | Michael K. Snider | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Michael Page | x | | |
| Other Significant Parties-in-Interest | Michael S. Young | x | | |
| Other Significant Parties-in-Interest | Michael Shaffer | x | | |
| Other Significant Parties-in-Interest | Michael, Best & Friedrich LLP (Milwaukee, WI) | | x | |
| Other Significant Parties-in-Interest | Michele DAndrea | x | | |
| Other Significant Parties-in-Interest | Michelle Hyder | x | | |
| Other Significant Parties-in-Interest | Michigan Department of Environmental Quality | x | | |
| Other Significant Parties-in-Interest | Michigan DEQ Waste And Hazardous Materials storage tanks | x | | |
| Other Significant Parties-in-Interest | Michigan State University | | x | |
| Other Significant Parties-in-Interest | Micropatent dba 1790.COM | x | | |
| Other Significant Parties-in-Interest | Mike Balsei | x | | |
| Other Significant Parties-in-Interest | Mike Birdyshaw | x | | |
| Other Significant Parties-in-Interest | Mike Leslie | x | | |
| Other Significant Parties-in-Interest | Milacron Marketing Company | x | | |
| Other Significant Parties-in-Interest | Milan Belans | x | | |
| Other Significant Parties-in-Interest | Miller Canfield Paddock & Stone, PLC - Detroit (Detroit, MI) | | | x |
| Other Significant Parties-in-Interest | Miller Consulting Services | x | | |
| Other Significant Parties-in-Interest | Milwaukee Design Center | x | | |
| Other Significant Parties-in-Interest | Milwaukee Metro | x | | |
| Other Significant Parties-in-Interest | Minebea Co Ltd | x | | |
| Other Significant Parties-in-Interest | Miniature Precision Components | x | | |
| Other Significant Parties-in-Interest | Ministerio Publico | x | | |
| Other Significant Parties-in-Interest | Minnesota Pollution Control Agency | x | | |
| Other Significant Parties-in-Interest | Minnick, Ralph D. | x | | |
| Other Significant Parties-in-Interest | Mintz, Levin, Cohn, Ferris, Glovsky & Popeo, PC (Boston, MA) | | x | |
| Other Significant Parties-in-Interest | MIOSH No. 125123380 | x | | |
| Other Significant Parties-in-Interest | Miracle Software | x | | |
| Other Significant Parties-in-Interest | Missing Press Parts | x | | |
| Other Significant Parties-in-Interest | Mississippi Department of Environmental Quality | x | | |
| Other Significant Parties-in-Interest | Missouri Department of Natural Resources | x | | |
| Other Significant Parties-in-Interest | Missouri Department of Natural Resources Air and Land Protection Division | x | | |
| Other Significant Parties-in-Interest | MIT | x | | |
| Other Significant Parties-in-Interest | MIT International Motor Vehicle Prog | x | | |
| Other Significant Parties-in-Interest | Mitchell M. Musial II, PLLC | x | | |
| Other Significant Parties-in-Interest | Mitchell, Margaret B. | x | | |
| Other Significant Parties-in-Interest | Mochty, Ronald J. | x | | |
| Other Significant Parties-in-Interest | Modatek | x | | |
| Other Significant Parties-in-Interest | Molex Cost Recovery Disputes | x | | |
| Other Significant Parties-in-Interest | Molitor International | x | | |
| Other Significant Parties-in-Interest | Momsen, Leonardos & Cia | x | | |
| Other Significant Parties-in-Interest | Moore Hansen & Sumner | x | | |
| Other Significant Parties-in-Interest | Morgan, Lewis & Bockius LLP - New York (New York, NY) | | x | |
| Other Significant Parties-in-Interest | Morganite Incorporated Class Action | x | | |
| Other Significant Parties-in-Interest | Morris, Nichols, Arsht & Tunnell | | x | |
| Other Significant Parties-in-Interest | Morrison, Thomas | x | | |
| Other Significant Parties-in-Interest | Mortensen, Philip Bradley | x | | |
| Other Significant Parties-in-Interest | Motion Industries Inc. | | x | |
| Other Significant Parties-in-Interest | Motorgil Distribuidora de Auto Peas, Ltda. | x | | |
| Other Significant Parties-in-Interest | Motorola Automotive | x | | |
| Other Significant Parties-in-Interest | Motorola Credit Corp., et al. | x | | |
| Other Significant Parties-in-Interest | Motorola Quadrasteer | x | | |
| Other Significant Parties-in-Interest | Mounce, Green, Myers, Safi & Galatzan (El Paso, TX) | x | | |
| Other Significant Parties-in-Interest | MTD Technologies | x | | |
| Other Significant Parties-in-Interest | Mubea, Inc. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Muhr und Bender KG | x | | |
| Other Significant Parties-in-Interest | Mulligan, Charles D. | x | | |
| Other Significant Parties-in-Interest | Multiple Intervenors (Albany, NY) | x | | |
| Other Significant Parties-in-Interest | Multitronics Inc | x | | |
| Other Significant Parties-in-Interest | Munro & Associates | x | | |
| Other Significant Parties-in-Interest | Murata Manufacturing Co Ltd | x | | |
| Other Significant Parties-in-Interest | Murata Wiedemann Inc. | x | | |
| Other Significant Parties-in-Interest | MWH | x | | |
| Other Significant Parties-in-Interest | MyFi Battery Fires | x | | |
| Other Significant Parties-in-Interest | N.A. Williams Co. | x | | |
| Other Significant Parties-in-Interest | Naciri & Associates (Morocco) | x | | |
| Other Significant Parties-in-Interest | Nan Fang CPA Firm | x | | |
| Other Significant Parties-in-Interest | Nanfang CPA Firm | x | | |
| Other Significant Parties-in-Interest | Napa Dist Center | x | | |
| Other Significant Parties-in-Interest | NAPA Sales | x | | |
| Other Significant Parties-in-Interest | Narvaez Law Firm, P.A. | x | | |
| Other Significant Parties-in-Interest | National Auto Radiator | x | | |
| Other Significant Parties-in-Interest | National Logistics | x | | |
| Other Significant Parties-in-Interest | National Union Fire Ins. Co. (AIG) | x | | |
| Other Significant Parties-in-Interest | National Union Fire Insurance Company of Pitts., PA (AIG American International Companies) | x | | |
| Other Significant Parties-in-Interest | Nationwide Advertising Service | x | | |
| Other Significant Parties-in-Interest | NBR | x | | |
| Other Significant Parties-in-Interest | Neal C. Folck | x | | |
| Other Significant Parties-in-Interest | Neal Gerber & Eisenberg, LLP (Chicago, IL) | x | | |
| Other Significant Parties-in-Interest | NEC Electronics Inc | x | | |
| Other Significant Parties-in-Interest | Nelson Mullins Riley & Searborough L.L.P. | x | | |
| Other Significant Parties-in-Interest | New Jersey Department of Environmental Protection | x | | |
| Other Significant Parties-in-Interest | New Jersey Environmental Protection Agency | x | | |
| Other Significant Parties-in-Interest | New Wave Enterprises (Belgium) NV | x | | |
| Other Significant Parties-in-Interest | New York State Department of Environmental Conservation (NYSDEC) | x | | |
| Other Significant Parties-in-Interest | Newton, David | x | | |
| Other Significant Parties-in-Interest | NGK | x | | |
| Other Significant Parties-in-Interest | Nicholas Irene | x | | |
| Other Significant Parties-in-Interest | Nicholas Positano | x | | |
| Other Significant Parties-in-Interest | Niles Co Ltd | x | | |
| Other Significant Parties-in-Interest | Ningbo Huaxiang Electronic Co Ltd | x | | |
| Other Significant Parties-in-Interest | Niton Corporation | x | | |
| Other Significant Parties-in-Interest | Noack & Associates, LLC (Washington, D.C.) | x | | |
| Other Significant Parties-in-Interest | Noerr Stiefenhof | x | | |
| Other Significant Parties-in-Interest | Noranda | | | x |
| Other Significant Parties-in-Interest | Norandal USA INC | x | | |
| Other Significant Parties-in-Interest | Norma Jean Torsky | x | | |
| Other Significant Parties-in-Interest | Norman Jones | x | | |
| Other Significant Parties-in-Interest | North American Operations | x | | |
| Other Significant Parties-in-Interest | North American Turning | x | | |
| Other Significant Parties-in-Interest | Northeastern Marketing | x | | |
| Other Significant Parties-in-Interest | Northern Michigan Tool Company | x | | |
| Other Significant Parties-in-Interest | Novak, Barbara Griffin | x | | |
| Other Significant Parties-in-Interest | Novakovic | x | | |
| Other Significant Parties-in-Interest | Novakovic | x | | |
| Other Significant Parties-in-Interest | NSK Limited | x | | |
| Other Significant Parties-in-Interest | Nu Tech Plastics Engineering, Inc. | x | | |
| Other Significant Parties-in-Interest | NYSDEC Division of Environmental Remediation Petroleum and Chemical Bulk | x | | |
| Other Significant Parties-in-Interest | O.P. Bhatia | x | | |
| Other Significant Parties-in-Interest | O.P. Tyagi | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | OBanion & Richey LLP | x | | |
| Other Significant Parties-in-Interest | O'Brien & Bails (Kalamazoo, MI) | x | | |
| Other Significant Parties-in-Interest | O'Brien, Michael L. | x | | |
| Other Significant Parties-in-Interest | OCE Financial Services, Inc. | x | | |
| Other Significant Parties-in-Interest | OCE North America, Inc. | x | | |
| Other Significant Parties-in-Interest | Office of Environmental Health Hazard Assessment (OEHHA) Prop65 [California] | x | | |
| Other Significant Parties-in-Interest | Ogne, Alberts & Stuart, P.C. (Troy, MI) | x | | |
| Other Significant Parties-in-Interest | Ogura Clutch Co Ltd | x | | |
| Other Significant Parties-in-Interest | Ohio Department of Commerce State Fire Marshal Division Bureau of Storage Tank | x | | |
| Other Significant Parties-in-Interest | Ohio Environmental Protection Agency | x | | |
| Other Significant Parties-in-Interest | Ohio State University | | | x |
| Other Significant Parties-in-Interest | OHSA | x | | |
| Other Significant Parties-in-Interest | Okabe | | x | |
| Other Significant Parties-in-Interest | OKI Semiconductor | x | | |
| Other Significant Parties-in-Interest | Oklahoma Corporate Commission; The Oklahoma DEQ | x | | |
| Other Significant Parties-in-Interest | Oklahoma Department of Environmental Quality | x | | |
| Other Significant Parties-in-Interest | Okuma America America Corporation | x | | |
| Other Significant Parties-in-Interest | Olson Tooling | x | | |
| Other Significant Parties-in-Interest | Omega Automation Inc | x | | |
| Other Significant Parties-in-Interest | Omega Tool Corporation | x | | |
| Other Significant Parties-in-Interest | Omron Corp | x | | |
| Other Significant Parties-in-Interest | Ondo, Anthony C. | x | | |
| Other Significant Parties-in-Interest | ONeill, Mary P. | x | | |
| Other Significant Parties-in-Interest | O'Neill, Mary P. | x | | |
| Other Significant Parties-in-Interest | On-Mark Sales | x | | |
| Other Significant Parties-in-Interest | Onsalma | x | | |
| Other Significant Parties-in-Interest | Ontario Holding International Bv | x | | |
| Other Significant Parties-in-Interest | Opel | x | | |
| Other Significant Parties-in-Interest | Opel Hungary/GMPT | x | | |
| Other Significant Parties-in-Interest | Open Ratings | x | | |
| Other Significant Parties-in-Interest | Ophthonix, Inc. | | | x |
| Other Significant Parties-in-Interest | Orange County Health Care Agency | x | | |
| Other Significant Parties-in-Interest | ORC Worldwide | x | | |
| Other Significant Parties-in-Interest | Origin INTL INC | x | | |
| Other Significant Parties-in-Interest | Orion Adv. Mktg | x | | |
| Other Significant Parties-in-Interest | Orlick Industries, LTD | x | | |
| Other Significant Parties-in-Interest | OSHA Recordables | x | | |
| Other Significant Parties-in-Interest | Owens, Donna | x | | |
| Other Significant Parties-in-Interest | Pacific Employers Ins. Co. (ACE USA) | x | | |
| Other Significant Parties-in-Interest | Pacific Rim Capital, Inc. | x | | |
| Other Significant Parties-in-Interest | Paid Prescriptions LLC | x | | |
| Other Significant Parties-in-Interest | Palmer, Cindie L. | x | | |
| Other Significant Parties-in-Interest | Pam Dedicated Inc | x | | |
| Other Significant Parties-in-Interest | Pamela K. Dotson | x | | |
| Other Significant Parties-in-Interest | Panalpina, Inc. (Elk Grove Village, IL) | | | x |
| Other Significant Parties-in-Interest | Panasonic Automotive | x | | |
| Other Significant Parties-in-Interest | Paragon/CJR | x | | |
| Other Significant Parties-in-Interest | Parro & Parro Relacoes Governamentais S/C (Sao Bernardo do Campo, Brazil) | x | | |
| Other Significant Parties-in-Interest | Parsons & Maxon Incorporated (Saginaw, MI) | x | | |
| Other Significant Parties-in-Interest | Particle Measuring Systems Inc | x | | |
| Other Significant Parties-in-Interest | Partridge, Steve | x | | |
| Other Significant Parties-in-Interest | Patent Holding Company | x | | |
| Other Significant Parties-in-Interest | Patty Y. Lerding | x | | |
| Other Significant Parties-in-Interest | Paul C. Kirsch | x | | |
| Other Significant Parties-in-Interest | Paul E. Riegel, Esq. | x | | |
| Other Significant Parties-in-Interest | Paul Elliott | x | | |
| Other Significant Parties-in-Interest | Paul Hastings Janofsky & Walker LLP | | | x |
| Other Significant Parties-in-Interest | Paul J. Turinsky | x | | |
| Other Significant Parties-in-Interest | Paul Rosen, Esq. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | PBR Automotive Pty Ltd | x | | |
| Other Significant Parties-in-Interest | PBR Automotive USA LLC | x | | |
| Other Significant Parties-in-Interest | PBR Columbia LLC | x | | |
| Other Significant Parties-in-Interest | PDXRO (Redford, MI) | x | | |
| Other Significant Parties-in-Interest | Pearson Cynthia | x | | |
| Other Significant Parties-in-Interest | Pedersen, Keenan, King, Wachsberg & Andrzejak, P.C. (Commerce Township, MI) | x | | |
| Other Significant Parties-in-Interest | PEK Co Ltd | x | | |
| Other Significant Parties-in-Interest | Pelaez Alonso, S.C. (Mexico) | x | | |
| Other Significant Parties-in-Interest | Pellow Engineering Services, Inc. | x | | |
| Other Significant Parties-in-Interest | Penn State-Dr. Joseph Dakerty | x | | |
| Other Significant Parties-in-Interest | Pennington, Jeff | x | | |
| Other Significant Parties-in-Interest | Pennsylvania Department of Environmental Protection Bureau of Waste Management | x | | |
| Other Significant Parties-in-Interest | Pepper Hamilton LLP (Wilmington, DE) | | x | |
| Other Significant Parties-in-Interest | Perecin Godoy Consulting | x | | |
| Other Significant Parties-in-Interest | Personnel Decision Inc. | x | | |
| Other Significant Parties-in-Interest | Peter Janak | x | | |
| Other Significant Parties-in-Interest | Peter Yang | x | | |
| Other Significant Parties-in-Interest | Peters, Jerry | x | | |
| Other Significant Parties-in-Interest | Petrie Household Goods Claim | x | | |
| Other Significant Parties-in-Interest | Phelps Dunbar LLP - New Orleans (New Orleans, LA) | x | | |
| Other Significant Parties-in-Interest | Phelps, John W. | x | | |
| Other Significant Parties-in-Interest | Phifer & White, P.C. | x | | |
| Other Significant Parties-in-Interest | Philip Gonzalez | x | | |
| Other Significant Parties-in-Interest | Philips/Solectron Semiconductors | | | x |
| Other Significant Parties-in-Interest | Phillips Ormonde and Fitzpatrick | x | | |
| Other Significant Parties-in-Interest | Phillips, Robert | x | | |
| Other Significant Parties-in-Interest | Pickett, Mary | x | | |
| Other Significant Parties-in-Interest | Pillsbury Winthrop Shaw Pittman LLP (Houston, TX) | | x | |
| Other Significant Parties-in-Interest | Pinhiero Neto Advogados (Brazil) | x | | |
| Other Significant Parties-in-Interest | Pioneer Corp | x | | |
| Other Significant Parties-in-Interest | PJAX | x | | |
| Other Significant Parties-in-Interest | P-K Tool & Manufacturing | x | | |
| Other Significant Parties-in-Interest | Plansee Holding AG | x | | |
| Other Significant Parties-in-Interest | Plasco Inc | x | | |
| Other Significant Parties-in-Interest | Plews Shadley Racher & Braun (Indianapolis, IN) | x | | |
| Other Significant Parties-in-Interest | Plunkett & Cooney, P.C. | x | | |
| Other Significant Parties-in-Interest | Plymouth Rubber Co Inc | x | | |
| Other Significant Parties-in-Interest | PODS | x | | |
| Other Significant Parties-in-Interest | Point 5 Technologies | x | | |
| Other Significant Parties-in-Interest | Point Dedicated Services | x | | |
| Other Significant Parties-in-Interest | Poitra, Tammie | x | | |
| Other Significant Parties-in-Interest | Pollak Engineered Products | x | | |
| Other Significant Parties-in-Interest | Porter, Wright, Morris & Arthur (Columbus, OH) | | x | |
| Other Significant Parties-in-Interest | Porterfield, Harper & Mills, P.A. (Birmingham, AL) | x | | |
| Other Significant Parties-in-Interest | Potter Anderson & Corroon LLP (Wilmington, DE) | | x | x |
| Other Significant Parties-in-Interest | Powell, Charlene | x | | |
| Other Significant Parties-in-Interest | Power & Signal Group | x | | |
| Other Significant Parties-in-Interest | Power Outage | x | | |
| Other Significant Parties-in-Interest | Pranjapee Associate | x | | |
| Other Significant Parties-in-Interest | Praxair (Flametal) Italian Litigation | x | | |
| Other Significant Parties-in-Interest | Precision Turbo & Engine Reb. | x | | |
| Other Significant Parties-in-Interest | Pressac | x | | |
| Other Significant Parties-in-Interest | Prettl de Mexico SA de CV | x | | |
| Other Significant Parties-in-Interest | Price, Heneveld, Cooper, DeWitt & Litton (Grand Rapids, MI) | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Prichard, Hawkins, Davis & Young, LLP (San Antonio, TX) | x | | |
| Other Significant Parties-in-Interest | Priest, Aaron | x | | |
| Other Significant Parties-in-Interest | Prism Business War Games Inc. | x | | |
| Other Significant Parties-in-Interest | Pritchard, Deborah Brown | x | | |
| Other Significant Parties-in-Interest | Problem Solving Ad Hoc | x | | |
| Other Significant Parties-in-Interest | Productivity Improvement | x | | |
| Other Significant Parties-in-Interest | Productivity Point International, Inc. | x | | |
| Other Significant Parties-in-Interest | Productivity Systems | x | | |
| Other Significant Parties-in-Interest | Progressive Moulded Product | x | | |
| Other Significant Parties-in-Interest | ProLogis-Juarez (2) Investment, LLC | x | | |
| Other Significant Parties-in-Interest | Promotora | x | | |
| Other Significant Parties-in-Interest | Protrans International Inc | x | | |
| Other Significant Parties-in-Interest | Proud, Douglas | x | | |
| Other Significant Parties-in-Interest | PSA Group | x | | |
| Other Significant Parties-in-Interest | PSS Consulting E&Y | x | | |
| Other Significant Parties-in-Interest | PT Infineon Technologies Batam | x | | |
| Other Significant Parties-in-Interest | PT TUV International Indonesia | x | | |
| Other Significant Parties-in-Interest | Public Lighting Authorities | x | | |
| Other Significant Parties-in-Interest | Pullman Bank & Trust Company | x | | |
| Other Significant Parties-in-Interest | PWC/Sistomo Tax Consultants | | | x |
| Other Significant Parties-in-Interest | QAD China Limited | x | | |
| Other Significant Parties-in-Interest | QEK Global Solutions | x | | |
| Other Significant Parties-in-Interest | Qiuxin Audit Firm | x | | |
| Other Significant Parties-in-Interest | QS Servicos Tecnicos | x | | |
| Other Significant Parties-in-Interest | Quadir Ahmed | x | | |
| Other Significant Parties-in-Interest | Quake Global, Inc. | x | | |
| Other Significant Parties-in-Interest | Qualls, Debbie L. | x | | |
| Other Significant Parties-in-Interest | Quarles & Brady LLP | x | | |
| Other Significant Parties-in-Interest | Quattlebaum, Grooms, Tull & Burrow PLLC | x | | |
| Other Significant Parties-in-Interest | Quinn, Larry | x | | |
| Other Significant Parties-in-Interest | R. Nicholas Simons | x | | |
| Other Significant Parties-in-Interest | R.C. Simpson, Inc. | x | | |
| Other Significant Parties-in-Interest | R.L. Kalra | x | | |
| Other Significant Parties-in-Interest | Rachel Baxter | x | | |
| Other Significant Parties-in-Interest | Rader, Fishman & Grauer PLLC | x | | |
| Other Significant Parties-in-Interest | Radiation Issue | x | | |
| Other Significant Parties-in-Interest | Radix Group International, Inc | x | | |
| Other Significant Parties-in-Interest | Raichle Banning Weise, PLLC | x | | |
| Other Significant Parties-in-Interest | Ralph L. Hensler (New York, NY) | x | | |
| Other Significant Parties-in-Interest | Ralph Wood | x | | |
| Other Significant Parties-in-Interest | Ramirez & Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Randal A. Middleton | x | | |
| Other Significant Parties-in-Interest | Raphael, Naomi | x | | |
| Other Significant Parties-in-Interest | Rave Financial Services Inc. | x | | |
| Other Significant Parties-in-Interest | Ray, Valdez, McCristian & Jeans, P.C. | x | | |
| Other Significant Parties-in-Interest | RBC Bremen Bearing, Inc. | x | | |
| Other Significant Parties-in-Interest | RBC Dain Rauscher Inc. | x | | |
| Other Significant Parties-in-Interest | Realtime Consultants | x | | |
| Other Significant Parties-in-Interest | Rebecca Lea Miles | x | | |
| Other Significant Parties-in-Interest | Rebecca Rudzik | x | | |
| Other Significant Parties-in-Interest | Recognition Resource Inc | x | | |
| Other Significant Parties-in-Interest | Regional Air Pollution Control Agency (RAPCA) [Ohio] | x | | |
| Other Significant Parties-in-Interest | Reilly, Jr. Thomas A. | x | | |
| Other Significant Parties-in-Interest | Reising, Ethington, Barnes Kisselle, P.C. (Troy, MI) | x | | |
| Other Significant Parties-in-Interest | Relational Funding Corporation | x | | |
| Other Significant Parties-in-Interest | Reliable Castings | x | | |
| Other Significant Parties-in-Interest | Reliable Castings | x | | |
| Other Significant Parties-in-Interest | Renaissance Capital Alliance, LLC | x | | |
| Other Significant Parties-in-Interest | Republic Engineered Products Inc | x | | |
| Other Significant Parties-in-Interest | Republic Waste Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | Rescue Technology | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Reviva | x | | |
| Other Significant Parties-in-Interest | Reyes, Daniel | x | | |
| Other Significant Parties-in-Interest | Reynolds Mark E MD | x | | |
| Other Significant Parties-in-Interest | Reynosa | x | | |
| Other Significant Parties-in-Interest | Rhodes Hieronymus Jones Tucker & Gable P.L.L.C. | x | | |
| Other Significant Parties-in-Interest | Rhonda L. McCoy-Pfau PLLC (Canton, MI) | x | | |
| Other Significant Parties-in-Interest | Richard Barner | x | | |
| Other Significant Parties-in-Interest | Richard J. Jakupco | x | | |
| Other Significant Parties-in-Interest | Richard J. Zablocki | x | | |
| Other Significant Parties-in-Interest | Richard Kowalski | x | | |
| Other Significant Parties-in-Interest | Richard Vance, Esq. | x | | |
| Other Significant Parties-in-Interest | Richard W. Knisley, II | x | | |
| Other Significant Parties-in-Interest | Richards Spears Kibbe & Orbe LLP | x | | |
| Other Significant Parties-in-Interest | Rickun James S | x | | |
| Other Significant Parties-in-Interest | Rio Bravo Occupied Worker Housing | x | | |
| Other Significant Parties-in-Interest | Rithc Heather Y. Mueller, S.C. | x | | |
| Other Significant Parties-in-Interest | Riverfront Medical Services, P.C. (Liverpool, NY) | x | | |
| Other Significant Parties-in-Interest | RLI Surety | x | | |
| Other Significant Parties-in-Interest | Robbins GIOIA | x | | |
| Other Significant Parties-in-Interest | Robert Givens | x | | |
| Other Significant Parties-in-Interest | Robert Half | | | x |
| Other Significant Parties-in-Interest | Robert Hughes Associates, Inc. | x | | |
| Other Significant Parties-in-Interest | Robert Lewis | x | | |
| Other Significant Parties-in-Interest | Robert M. Morgan (Detroit, MI) | x | | |
| Other Significant Parties-in-Interest | Roberto Mageste de Abreu | x | | |
| Other Significant Parties-in-Interest | Robertson & Mullinax, LLC (Greenville, SC) | x | | |
| Other Significant Parties-in-Interest | Robin Industries Inc | x | | |
| Other Significant Parties-in-Interest | Robin McCree | x | | |
| Other Significant Parties-in-Interest | Robinson Cartage Company | x | | |
| Other Significant Parties-in-Interest | Rochester Precicion | x | | |
| Other Significant Parties-in-Interest | Rodriguez, Colvin & Chaney, L.L.P (Brownsville, TX) | x | | |
| Other Significant Parties-in-Interest | Rogitz & Associates | x | | |
| Other Significant Parties-in-Interest | Rohm Co Ltd | x | | |
| Other Significant Parties-in-Interest | Rosa Lcia da Silva | x | | |
| Other Significant Parties-in-Interest | Rosalyn Motley | x | | |
| Other Significant Parties-in-Interest | Ross, Marion | x | | |
| Other Significant Parties-in-Interest | Ross, Marion | x | | |
| Other Significant Parties-in-Interest | Rover | x | | |
| Other Significant Parties-in-Interest | Royal Freight, L.P. | x | | |
| Other Significant Parties-in-Interest | RSR Corporation | x | | |
| Other Significant Parties-in-Interest | Ruben J. Rosen | x | | |
| Other Significant Parties-in-Interest | Ruger, Barthelt & Ahel | x | | |
| Other Significant Parties-in-Interest | Russell A Farrow Ltd | x | | |
| Other Significant Parties-in-Interest | Russell Anderson, Jr. | x | | |
| Other Significant Parties-in-Interest | Russell Reynolds | x | | |
| Other Significant Parties-in-Interest | Russell W.H. Bailey | x | | |
| Other Significant Parties-in-Interest | Russell, Thomas | x | | |
| Other Significant Parties-in-Interest | Rutherford Cooke et al. | x | | |
| Other Significant Parties-in-Interest | Rutledge Tonya R | x | | |
| Other Significant Parties-in-Interest | Ryan Beck & Co. | x | | |
| Other Significant Parties-in-Interest | Ryder Integrated Logistics | x | | |
| Other Significant Parties-in-Interest | S nia Aparecida da Silva | x | | |
| Other Significant Parties-in-Interest | S.E. Power Systems Orlando | x | | |
| Other Significant Parties-in-Interest | S.P. Nagrath & Co. | x | | |
| Other Significant Parties-in-Interest | SA Dehuit | x | | |
| Other Significant Parties-in-Interest | Saab Automobile Parts | x | | |
| Other Significant Parties-in-Interest | Saarakshi Enterprises | x | | |
| Other Significant Parties-in-Interest | Saginaw Centre Development Company, LLC | x | | |
| Other Significant Parties-in-Interest | Salomon Smith Barney | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Samacki, Rachel | x | | |
| Other Significant Parties-in-Interest | Samtech | x | | |
| Other Significant Parties-in-Interest | Samuel A. Ramirez & Company, Inc. | x | | |
| Other Significant Parties-in-Interest | Samuel W. Junkin, Eqs. | x | | |
| Other Significant Parties-in-Interest | Sandler & Travis Trade Advisory Services, Inc (Farmington Hills, MI) | x | | |
| Other Significant Parties-in-Interest | Sanko | x | | |
| Other Significant Parties-in-Interest | Sansho Giken Co Ltd | x | | |
| Other Significant Parties-in-Interest | SAP Consulting | x | | |
| Other Significant Parties-in-Interest | Sarakashi Enterprises | x | | |
| Other Significant Parties-in-Interest | SAS Comte | x | | |
| Other Significant Parties-in-Interest | Saturn Trust | x | | |
| Other Significant Parties-in-Interest | Saul J. Faerstein, M.D. (Beverly Hills, CA) | x | | |
| Other Significant Parties-in-Interest | Savety Innovations LTD | x | | |
| Other Significant Parties-in-Interest | Scheuer Mackin & Breslin LLC | x | | |
| Other Significant Parties-in-Interest | Schneble, Gass & Assoc. Co., L.P.A. | x | | |
| Other Significant Parties-in-Interest | Schreck Brignone (Las Vegas, NV) | x | | |
| Other Significant Parties-in-Interest | Schulte & Co Gmbh | x | | |
| Other Significant Parties-in-Interest | Schunk Graphite Technology, Inc. | x | | |
| Other Significant Parties-in-Interest | Scotia Capital (USA) Inc. | | x | x |
| Other Significant Parties-in-Interest | Scott T. Wakeman | x | | |
| Other Significant Parties-in-Interest | SCRC | x | | |
| Other Significant Parties-in-Interest | SEC (EDS Contract) | x | | |
| Other Significant Parties-in-Interest | SEC (MSC Software Corporation) | | | x |
| Other Significant Parties-in-Interest | SEC (OPEB) | x | | |
| Other Significant Parties-in-Interest | Secrest, Wardle, Lynch, Hampton, Turex and Morley P.C. MI | x | | |
| Other Significant Parties-in-Interest | Securitas Security | x | | |
| Other Significant Parties-in-Interest | Sedberry, Joyce | x | | |
| Other Significant Parties-in-Interest | Sedgwick Claims Management Services, Inc. | x | | |
| Other Significant Parties-in-Interest | Segway | x | | |
| Other Significant Parties-in-Interest | Selectron Corp | x | | |
| Other Significant Parties-in-Interest | Seminole Energy Services | x | | |
| Other Significant Parties-in-Interest | Senko America Corporation | x | | |
| Other Significant Parties-in-Interest | Sensus Precision Die Casting Inc | x | | |
| Other Significant Parties-in-Interest | Sentry Financial Corporation | x | | |
| Other Significant Parties-in-Interest | Sentry Financial, Inc. | x | | |
| Other Significant Parties-in-Interest | Serigraph Inc | x | | |
| Other Significant Parties-in-Interest | Seskin, Lauren | x | | |
| Other Significant Parties-in-Interest | Setforge | x | | |
| Other Significant Parties-in-Interest | Seva Technologies | x | | |
| Other Significant Parties-in-Interest | SG Cowen Securities Corporation | x | | |
| Other Significant Parties-in-Interest | SGS Conrtoll CO MBH | x | | |
| Other Significant Parties-in-Interest | SGS Thomson | x | | |
| Other Significant Parties-in-Interest | Shaffer Environmental | x | | |
| Other Significant Parties-in-Interest | Shainin LLC | x | | |
| Other Significant Parties-in-Interest | Shainin Services | x | | |
| Other Significant Parties-in-Interest | Shaltz Fluid Power | x | | |
| Other Significant Parties-in-Interest | Shanghai Ming Fang Autoparts Co Ltd | x | | |
| Other Significant Parties-in-Interest | Shanks, Carol | x | | |
| Other Significant Parties-in-Interest | Shannon Shaw, Martin L. | x | | |
| Other Significant Parties-in-Interest | Sharon Kelley; (Estate of) Charles Kelley | x | | |
| Other Significant Parties-in-Interest | Sharp, Daniel | x | | |
| Other Significant Parties-in-Interest | Sharyl Carter | x | | |
| Other Significant Parties-in-Interest | Shaw E & I | x | | |
| Other Significant Parties-in-Interest | Shaw, Martin L. | x | | |
| Other Significant Parties-in-Interest | Shawn Foster | x | | |
| Other Significant Parties-in-Interest | Shawn VanAmburg | x | | |
| Other Significant Parties-in-Interest | Sherban, Daniel | x | | |
| Other Significant Parties-in-Interest | Sherer Electric | x | | |
| Other Significant Parties-in-Interest | Sherin & Lodgen | x | | |
| Other Significant Parties-in-Interest | Shlesinger Arkwright & Garvey L.L.P. | x | | |
| Other Significant Parties-in-Interest | Shontea Jenkins | x | | |
| Other Significant Parties-in-Interest | Shuji Hayashida | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Shussei | x | | |
| Other Significant Parties-in-Interest | Siemens GEN III | x | | |
| Other Significant Parties-in-Interest | Sigma Learning LLC | x | | |
| Other Significant Parties-in-Interest | Sign Language Connection | x | | |
| Other Significant Parties-in-Interest | Siskel Sales Company | x | | |
| Other Significant Parties-in-Interest | Sistemas Elctricos y Conmutadores - Instituto Mexicano del Seguro Social | x | | |
| Other Significant Parties-in-Interest | Six Sigma Academy | x | | |
| Other Significant Parties-in-Interest | Slagle, Bernard & Gorman, P.C. (Kansas City, MO) | x | | |
| Other Significant Parties-in-Interest | SLC Consultants | x | | |
| Other Significant Parties-in-Interest | Smiley-Smith & Bright CPAs, LLC (Montgomery, AL) | x | | |
| Other Significant Parties-in-Interest | Smith, Erisha | x | | |
| Other Significant Parties-in-Interest | Smith, James O. | x | | |
| Other Significant Parties-in-Interest | Smith, Louis | x | | |
| Other Significant Parties-in-Interest | Smithyman & Zakoura, Chartered (Overland Park, KS) | x | | |
| Other Significant Parties-in-Interest | Smolik, Lillie | x | | |
| Other Significant Parties-in-Interest | Sobel, Jonathan F. | x | | |
| Other Significant Parties-in-Interest | Societe Industrielle de Sonceboz SA | x | | |
| Other Significant Parties-in-Interest | Sofgen Computer Consultants | x | | |
| Other Significant Parties-in-Interest | Software Systems / Sun System | x | | |
| Other Significant Parties-in-Interest | Solution Strategies, Inc. | x | | |
| Other Significant Parties-in-Interest | Solvent Chemicals | x | | |
| Other Significant Parties-in-Interest | Sonja Abernathy | x | | |
| Other Significant Parties-in-Interest | Sony Ericsson Mobile | x | | |
| Other Significant Parties-in-Interest | Sonye Engineering LLC (Rochester Hills, MI) | x | | |
| Other Significant Parties-in-Interest | South Carolina Department of Health and Environmental Control | x | | |
| Other Significant Parties-in-Interest | South Carolina Department of Health and Environmental Control Office of | x | | |
| Other Significant Parties-in-Interest | South Trust Bank | x | | |
| Other Significant Parties-in-Interest | Southern Pacific Bancapital | x | | |
| Other Significant Parties-in-Interest | Southern Pacific Bancapital A Division of Southern Pacific Bank SPBC / Varilease | x | | |
| Other Significant Parties-in-Interest | Southern Pacific BankCapital | x | | |
| Other Significant Parties-in-Interest | Special Counsel (Troy, MI) (Contract Employees) | x | | |
| Other Significant Parties-in-Interest | Specialized Topics | x | | |
| Other Significant Parties-in-Interest | Spirax Sarco | x | | |
| Other Significant Parties-in-Interest | SR International Business Insurance Company Ltd. [London, UK (Zurich Branch)] | x | | |
| Other Significant Parties-in-Interest | SRS Marketing Co. | x | | |
| Other Significant Parties-in-Interest | St. Paul (Bermuda), Ltd. | x | | |
| Other Significant Parties-in-Interest | St. Paul Mercury | x | | |
| Other Significant Parties-in-Interest | St. Paul Surplus Lines Ins. Co. | x | | |
| Other Significant Parties-in-Interest | Stacey Prusheik | x | | |
| Other Significant Parties-in-Interest | Stafil | x | | |
| Other Significant Parties-in-Interest | Stan J | x | | |
| Other Significant Parties-in-Interest | Standard Motor Products Inc | x | | |
| Other Significant Parties-in-Interest | Stanford D. Hanson dba Airbag Systems, Inc. (Farmington Hills, MI) | x | | |
| Other Significant Parties-in-Interest | Stansbury II, Robert L. | x | | |
| Other Significant Parties-in-Interest | Stanton Park Group LLC (Washington, D.C.) | x | | |
| Other Significant Parties-in-Interest | Starr Excess Liability Insurance International Limited | x | | |
| Other Significant Parties-in-Interest | State Agencies | x | | |
| Other Significant Parties-in-Interest | State Department of Health Services, Office of Drinking Water [California] | x | | |
| Other Significant Parties-in-Interest | State of Alabama Dept of Industrial Relations | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | State of Georgia, Workers Compensation Board | x | | |
| Other Significant Parties-in-Interest | State of Kansas, Workers Compensation Board | x | | |
| Other Significant Parties-in-Interest | State of Minas Gerais | x | | |
| Other Significant Parties-in-Interest | State of New York, Workers Compensation Board | x | | |
| Other Significant Parties-in-Interest | State Regional Water Quality Control Boards [California] | x | | |
| Other Significant Parties-in-Interest | State Water Resources Control Board (SWRCB) [California] | x | | |
| Other Significant Parties-in-Interest | Steadfast Insurance Company (Zurich) | x | | |
| Other Significant Parties-in-Interest | Stejakowski, Dennis | x | | |
| Other Significant Parties-in-Interest | Stelco Gmbh Electronic Components | x | | |
| Other Significant Parties-in-Interest | Stephen J. Spurr (Grosse Pointe Park, MI) | x | | |
| Other Significant Parties-in-Interest | Stephen L. Davey | x | | |
| Other Significant Parties-in-Interest | Stephen M. McKee | x | | |
| Other Significant Parties-in-Interest | Steve Johnson | x | | |
| Other Significant Parties-in-Interest | Steven Merrick | x | | |
| Other Significant Parties-in-Interest | Steven Williams | x | | |
| Other Significant Parties-in-Interest | Stewart, Andrew | x | | |
| Other Significant Parties-in-Interest | Stifel, Nicolaus & Company, Incorporated | x | | |
| Other Significant Parties-in-Interest | Stites & Harbison, PLLC | | x | |
| Other Significant Parties-in-Interest | Stmicroelectronics Holding NV | x | | |
| Other Significant Parties-in-Interest | Stoba Praezisionstechnik GmbH & Co | x | | |
| Other Significant Parties-in-Interest | Stone, Caylena | x | | |
| Other Significant Parties-in-Interest | Stonehouse Rentals, Inc. (Teresa G. Bond) | x | | |
| Other Significant Parties-in-Interest | Storm consulting | x | | |
| Other Significant Parties-in-Interest | Storm Water Consultants | x | | |
| Other Significant Parties-in-Interest | Stout Risius Ross, Inc. | x | | |
| Other Significant Parties-in-Interest | Strategic Distribution Marketing De Mexico, S.A. de C.V. | x | | |
| Other Significant Parties-in-Interest | Stuck, Ronald P. | x | | |
| Other Significant Parties-in-Interest | Studio Torta, S.r.l. | x | | |
| Other Significant Parties-in-Interest | Suh & Assoc. | x | | |
| Other Significant Parties-in-Interest | Sumitomo Electric Industries Ltd | x | | |
| Other Significant Parties-in-Interest | Summit Energy Services Inc | x | | |
| Other Significant Parties-in-Interest | Sun Refining & Marketing | x | | |
| Other Significant Parties-in-Interest | SungWoo-GPS matter | x | | |
| Other Significant Parties-in-Interest | Superfund - Anglo Metals, Inc. | x | | |
| Other Significant Parties-in-Interest | Suri & Company | x | | |
| Other Significant Parties-in-Interest | Surles, Brenda | x | | |
| Other Significant Parties-in-Interest | Sutherland Asbill & Brennan LLP (Washington, DC) | x | | |
| Other Significant Parties-in-Interest | Suzuki Group | x | | |
| Other Significant Parties-in-Interest | Suzuki Myers & Associates (Novi, MI) | x | | |
| Other Significant Parties-in-Interest | Swain, Andrew | x | | |
| Other Significant Parties-in-Interest | Swift Currie McGhee & Hiers, LLP | x | | |
| Other Significant Parties-in-Interest | Switec | x | | |
| Other Significant Parties-in-Interest | Syncron-Eifler Ipari Es Kereskedelm | x | | |
| Other Significant Parties-in-Interest | Taigene Electric Machinery Co Ltd | x | | |
| Other Significant Parties-in-Interest | Taiho Corporation Of Europe Kft | x | | |
| Other Significant Parties-in-Interest | Tailor Made Consulting | x | | |
| Other Significant Parties-in-Interest | Takata | x | | |
| Other Significant Parties-in-Interest | Takata-Petri AG | x | | |
| Other Significant Parties-in-Interest | Talbot Case | x | | |
| Other Significant Parties-in-Interest | Tammy A. Vandale | x | | |
| Other Significant Parties-in-Interest | Tamsco, Inc. (US Govt) | x | | |
| Other Significant Parties-in-Interest | Tasha Kelely | x | | |
| Other Significant Parties-in-Interest | Tata America Intnl Corp | x | | |
| Other Significant Parties-in-Interest | Tate & Tate (Medford, NJ) | x | | |
| Other Significant Parties-in-Interest | Tatum Partners | x | | |
| Other Significant Parties-in-Interest | Tatum, Jefferi | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Tawas Industries | x | | |
| Other Significant Parties-in-Interest | Tawas Industries Components Management Services LLC (Brighton, MI) | x | | |
| Other Significant Parties-in-Interest | Tax Consultancy Bureau | x | | |
| Other Significant Parties-in-Interest | TBM | x | | |
| Other Significant Parties-in-Interest | TCF Leasing Inc. | x | | |
| Other Significant Parties-in-Interest | TCFA | x | | |
| Other Significant Parties-in-Interest | Tec Ease Inc | x | | |
| Other Significant Parties-in-Interest | Tech Caliber | x | | |
| Other Significant Parties-in-Interest | Tech Central LLC | x | | |
| Other Significant Parties-in-Interest | Technologia Modificada SA de Caterpiller | x | | |
| Other Significant Parties-in-Interest | Teklas Kaucuk Sanayi Ve Ticaret AS | x | | |
| Other Significant Parties-in-Interest | Teknia Manufacturing Group SL | x | | |
| Other Significant Parties-in-Interest | Tenant Co | x | | |
| Other Significant Parties-in-Interest | Tennant Financial Services | x | | |
| Other Significant Parties-in-Interest | Tennessee Department of Environmental & Conservation | x | | |
| Other Significant Parties-in-Interest | Terazosin Hydrochloride | x | | |
| Other Significant Parties-in-Interest | Terazosin Hydrochloride Antitrust Litigation | x | | |
| Other Significant Parties-in-Interest | Terrence Evans | x | | |
| Other Significant Parties-in-Interest | Texas Commission on Environmental Quality | x | | |
| Other Significant Parties-in-Interest | TGI Direct (Flint, MI) | x | | |
| Other Significant Parties-in-Interest | Thailand-E&C-Sanko Claim | x | | |
| Other Significant Parties-in-Interest | The Chamberlain Group, Inc. | x | | |
| Other Significant Parties-in-Interest | The Dickerman Group, Ltd | x | | |
| Other Significant Parties-in-Interest | The Estate of Charles Kelley, by the executrix Sharon Kelley and Sharon Kelley | x | | |
| Other Significant Parties-in-Interest | The Furukawa Electric Co Ltd | x | | |
| Other Significant Parties-in-Interest | The Huntington National Bank | | x | |
| Other Significant Parties-in-Interest | The Peltz Group, Inc. | x | | |
| Other Significant Parties-in-Interest | The Tax Veterans | x | | |
| Other Significant Parties-in-Interest | Theresa L. Spencer | x | | |
| Other Significant Parties-in-Interest | Thevenin (Fonderie) | x | | |
| Other Significant Parties-in-Interest | Think Inc. | x | | |
| Other Significant Parties-in-Interest | Thomas N. Twomey | x | | |
| Other Significant Parties-in-Interest | Thomas York Jr., | x | | |
| Other Significant Parties-in-Interest | Thomas, Demetrius | x | | |
| Other Significant Parties-in-Interest | Thompson & Knight LLP (Dallas, TX) | | x | x |
| Other Significant Parties-in-Interest | Thompson, Hine & Flory, LLP (Dayton, OH) | x | | |
| Other Significant Parties-in-Interest | Thompson, Maria N. | x | | |
| Other Significant Parties-in-Interest | Thorn Gershon Tyman and Bonanni, LLP (Albany, NY) | x | | |
| Other Significant Parties-in-Interest | TI Automotive | x | | |
| Other Significant Parties-in-Interest | Ticona | x | | |
| Other Significant Parties-in-Interest | Tina Newman | x | | |
| Other Significant Parties-in-Interest | Tinell, Frankie | x | | |
| Other Significant Parties-in-Interest | Tire Industry Foundation | x | | |
| Other Significant Parties-in-Interest | Todd, William N. | x | | |
| Other Significant Parties-in-Interest | Tokio Marine | | x | |
| Other Significant Parties-in-Interest | Tokyo-Mitsubishi International plc | x | | |
| Other Significant Parties-in-Interest | Tom Van Dusen | x | | |
| Other Significant Parties-in-Interest | Tomkins PLC | x | | |
| Other Significant Parties-in-Interest | Torrington Co | x | | |
| Other Significant Parties-in-Interest | Towers Perrin | x | | |
| Other Significant Parties-in-Interest | Toyo Clutch Co Inc | x | | |
| Other Significant Parties-in-Interest | Toyota Tsusho Corp | | | x |
| Other Significant Parties-in-Interest | TPG Advisors Inc | x | | |
| Other Significant Parties-in-Interest | TPI | x | | |
| Other Significant Parties-in-Interest | Training Services & Solutions | x | | |
| Other Significant Parties-in-Interest | Treasurer State of OH | x | | |
| Other Significant Parties-in-Interest | Trelleborg Automotive | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|:-:|:-:|:-:|
| Other Significant Parties-in-Interest | Tremont Landfill Company | x | | |
| Other Significant Parties-in-Interest | Trianon Industries Corp | x | | |
| Other Significant Parties-in-Interest | Trigon Synergies P. Ltd. | x | | |
| Other Significant Parties-in-Interest | Trigram Plus | x | | |
| Other Significant Parties-in-Interest | Triumph / Whirlaway | x | | |
| Other Significant Parties-in-Interest | Trovan | x | | |
| Other Significant Parties-in-Interest | Tsar and Tsai | x | | |
| Other Significant Parties-in-Interest | TSSC | x | | |
| Other Significant Parties-in-Interest | TT Electronics PLC | x | | |
| Other Significant Parties-in-Interest | Turinsky, Paul J. | x | | |
| Other Significant Parties-in-Interest | Turner Reid Duncan Loomer & Patton P.C. (Springfield, MO) | x | | |
| Other Significant Parties-in-Interest | Tuthill, Rusty | x | | |
| Other Significant Parties-in-Interest | TUV Indonesia | x | | |
| Other Significant Parties-in-Interest | TUV Rheinland Group | x | | |
| Other Significant Parties-in-Interest | TWI | x | | |
| Other Significant Parties-in-Interest | TWI - Sammy Obara | x | | |
| Other Significant Parties-in-Interest | TWI Chuck Ward, Dave Meiers | x | | |
| Other Significant Parties-in-Interest | TWI Network Inc. | x | | |
| Other Significant Parties-in-Interest | TWI Networking | x | | |
| Other Significant Parties-in-Interest | Twin City Fire (Hartford) | x | | |
| Other Significant Parties-in-Interest | U.S. Aeroteam, Inc. | x | | |
| Other Significant Parties-in-Interest | U.S. Department of Transportation | x | | |
| Other Significant Parties-in-Interest | U.S. Environmental Protection Agency | x | | |
| Other Significant Parties-in-Interest | U.S. Specialty Insurance Company | x | | |
| Other Significant Parties-in-Interest | UAW Amalgamated Local 292 | x | | |
| Other Significant Parties-in-Interest | UAW Amalgamated Local 686 | x | | |
| Other Significant Parties-in-Interest | UAW Local 1021 | x | | |
| Other Significant Parties-in-Interest | UAW Local 1097 | x | | |
| Other Significant Parties-in-Interest | UAW Local 167 | x | | |
| Other Significant Parties-in-Interest | UAW Local 1866 | x | | |
| Other Significant Parties-in-Interest | UAW Local 2031 | x | | |
| Other Significant Parties-in-Interest | UAW Local 2083 | x | | |
| Other Significant Parties-in-Interest | UAW Local 2151 | x | | |
| Other Significant Parties-in-Interest | UAW Local 2157 | x | | |
| Other Significant Parties-in-Interest | UAW Local 2188 | x | | |
| Other Significant Parties-in-Interest | UAW Local 2190 | x | | |
| Other Significant Parties-in-Interest | UAW Local 2195 | x | | |
| Other Significant Parties-in-Interest | UAW Local 286 | x | | |
| Other Significant Parties-in-Interest | UAW Local 292 | x | | |
| Other Significant Parties-in-Interest | UAW Local 438 | x | | |
| Other Significant Parties-in-Interest | UAW Local 467 | x | | |
| Other Significant Parties-in-Interest | UAW Local 651 | x | | |
| Other Significant Parties-in-Interest | UAW Local 662 | x | | |
| Other Significant Parties-in-Interest | UAW Local 686, Unit 19 | x | | |
| Other Significant Parties-in-Interest | UAW Local 696 | x | | |
| Other Significant Parties-in-Interest | UAW Local 699 | x | | |
| Other Significant Parties-in-Interest | UAW Local 913 | x | | |
| Other Significant Parties-in-Interest | UAW Local 969 | x | | |
| Other Significant Parties-in-Interest | UAW United Automobile, Aerospace and Agricultural Implement Workers of America | x | | |
| Other Significant Parties-in-Interest | UAW, International Union, United Automobile, Aerospace and Agricultural Implement | x | | |
| Other Significant Parties-in-Interest | UBS | | | x |
| Other Significant Parties-in-Interest | UBS Securities LLC | | | x |
| Other Significant Parties-in-Interest | UGI Energy Services | x | | |
| Other Significant Parties-in-Interest | UMB Bank Colorado Downtown Banking Center | x | | |
| Other Significant Parties-in-Interest | UMB Bank Colorado, N.A. | x | | |
| Other Significant Parties-in-Interest | Umicore SA | x | | |
| Other Significant Parties-in-Interest | Unigraphics Solutions Inc | x | | |
| Other Significant Parties-in-Interest | Union Gas System, Inc. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | United States - DSSG Purchase Order Overpayment | x | | |
| Other Significant Parties-in-Interest | United States - Infratrol Cure Ovens - Breach of Warranty | x | | |
| Other Significant Parties-in-Interest | United States Aviation Insurance Group (USAIG) and others | x | | |
| Other Significant Parties-in-Interest | United Steelworkers of America | x | | |
| Other Significant Parties-in-Interest | United Steelworkers of America AFL-CIO/CLC, Local Union 87 | x | | |
| Other Significant Parties-in-Interest | Uria & Menendes | x | | |
| Other Significant Parties-in-Interest | Urquhart-Dykes & Lord | x | | |
| Other Significant Parties-in-Interest | URS Corporation | | x | |
| Other Significant Parties-in-Interest | US Specialty/HCC | x | | |
| Other Significant Parties-in-Interest | US Steel Corporation | | | x |
| Other Significant Parties-in-Interest | USAIG | x | | |
| Other Significant Parties-in-Interest | USW Local 87 | x | | |
| Other Significant Parties-in-Interest | USWA United Steelworkers of America AFL-CIO/CLC | x | | |
| Other Significant Parties-in-Interest | Utendahl Capital Partners, L.P. | x | | |
| Other Significant Parties-in-Interest | UVA Machine Company | x | | |
| Other Significant Parties-in-Interest | Valeo Climate Control USA | x | | |
| Other Significant Parties-in-Interest | Valeo Electrical Systems, Inc. | x | | |
| Other Significant Parties-in-Interest | Valeo North American Corporate | x | | |
| Other Significant Parties-in-Interest | Valeo SA | x | | |
| Other Significant Parties-in-Interest | Valeo Switches and Detection Systems, Inc. | x | | |
| Other Significant Parties-in-Interest | Valley Trucking Co Inc | x | | |
| Other Significant Parties-in-Interest | Value Analysis Corporation | x | | |
| Other Significant Parties-in-Interest | Value Analysis Inc. | x | | |
| Other Significant Parties-in-Interest | Vanguard Distributors Inc | x | | |
| Other Significant Parties-in-Interest | Varilease Corporation | x | | |
| Other Significant Parties-in-Interest | Vasquez, Joe R. d/b/a Farmers' Marketing Service | x | | |
| Other Significant Parties-in-Interest | Vauxhall Motors Ltd | x | | |
| Other Significant Parties-in-Interest | VCD Engg and Consultants | x | | |
| Other Significant Parties-in-Interest | Vectren Energy | x | | |
| Other Significant Parties-in-Interest | VEHVAC | x | | |
| Other Significant Parties-in-Interest | Venable LLP | x | | |
| Other Significant Parties-in-Interest | Ventra - Tech | x | | |
| Other Significant Parties-in-Interest | Vercruysse Metz & Murray (Bingham Farms, MI) | x | | |
| Other Significant Parties-in-Interest | Vereenigde | x | | |
| Other Significant Parties-in-Interest | Verilink Corporation | x | | |
| Other Significant Parties-in-Interest | Viasystems Canada Inc | x | | |
| Other Significant Parties-in-Interest | Viasystems Group Inc | x | | |
| Other Significant Parties-in-Interest | Vicki Lynn Marion, as Personal Representative of the Estate of Mark Marion | x | | |
| Other Significant Parties-in-Interest | Victory Packaging Inc | x | | |
| Other Significant Parties-in-Interest | Vincent J. Coletta | x | | |
| Other Significant Parties-in-Interest | Vincent, Leo J. | x | | |
| Other Significant Parties-in-Interest | Vishay Intertechnology | | x | x |
| Other Significant Parties-in-Interest | VK Wadhwan | x | | |
| Other Significant Parties-in-Interest | Volvo Do Brazil Veiculos LTDA. | x | | |
| Other Significant Parties-in-Interest | Volvo Parts North America, Inc. | x | | |
| Other Significant Parties-in-Interest | von Kreisler Selting Werner | x | | |
| Other Significant Parties-in-Interest | VTS | x | | |
| Other Significant Parties-in-Interest | VW Group | x | | |
| Other Significant Parties-in-Interest | Wabash Technologies Inc | x | | |
| Other Significant Parties-in-Interest | Wachovia Capital Markets, LLC | x | | |
| Other Significant Parties-in-Interest | Wagner & Geyer | x | | |
| Other Significant Parties-in-Interest | Waldo, Richard L. | x | | |
| Other Significant Parties-in-Interest | Walker, Joyce | x | | |
| Other Significant Parties-in-Interest | Walter Keith Lawson | x | | |
| Other Significant Parties-in-Interest | Wanxiang Group Corp | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Ward Norris Heller & Reidy, LLP (Rochester, NY) | x | | |
| Other Significant Parties-in-Interest | Warner Eno, Leslie A. | x | | |
| Other Significant Parties-in-Interest | Washington Patent Services, Inc. (South Pasadena, FL) | x | | |
| Other Significant Parties-in-Interest | Watkins Ludlam Winter & Stennis, P.A. | | | x |
| Other Significant Parties-in-Interest | Watkins Motor Lines | | x | |
| Other Significant Parties-in-Interest | Waupaca Foundry Inc | x | | |
| Other Significant Parties-in-Interest | Wax Law Group | x | | |
| Other Significant Parties-in-Interest | Wayne Conwell | x | | |
| Other Significant Parties-in-Interest | Wayne State Univ. | x | | |
| Other Significant Parties-in-Interest | Webb Law Firm | x | | |
| Other Significant Parties-in-Interest | Webb Ziesenheim Logsdon Orkin & Hanson, P.C. (Pittsburgh, PA) | x | | |
| Other Significant Parties-in-Interest | Weber, Herman | x | | |
| Other Significant Parties-in-Interest | Weingarten & Reid (Albany, NY) | x | | |
| Other Significant Parties-in-Interest | Welch Consulting, LTD (Santa Monica, CA) | x | | |
| Other Significant Parties-in-Interest | Wells Fargo Bank Northwest, Trustee | | x | |
| Other Significant Parties-in-Interest | Wells, Anderson & Race, LLC (Denver, CO) | x | | |
| Other Significant Parties-in-Interest | Wesley D. Pack Jr. (Gilbert, AZ) | x | | |
| Other Significant Parties-in-Interest | West, Roleda | x | | |
| Other Significant Parties-in-Interest | Weyer, Frank | x | | |
| Other Significant Parties-in-Interest | Wheeler Brothers Inc. | x | | |
| Other Significant Parties-in-Interest | Wheeler, Bruce C. | x | | |
| Other Significant Parties-in-Interest | Whitaker, Samuel F. | x | | |
| Other Significant Parties-in-Interest | White and Williams LLP | | x | |
| Other Significant Parties-in-Interest | Whitehead, Anthony | x | | |
| Other Significant Parties-in-Interest | Whiteside Communication Management (Southfield, MI) | x | | |
| Other Significant Parties-in-Interest | Whitmire, Steven Lee | x | | |
| Other Significant Parties-in-Interest | WHX Corp | x | | |
| Other Significant Parties-in-Interest | Wiederholt GmbH Vincenz | x | | |
| Other Significant Parties-in-Interest | WIEG, Inc. (Madison, WI) | x | | |
| Other Significant Parties-in-Interest | Wieland Werke AG | x | | |
| Other Significant Parties-in-Interest | Wilh Werhahn | x | | |
| Other Significant Parties-in-Interest | William Ashburn | x | | |
| Other Significant Parties-in-Interest | William Blaesi | x | | |
| Other Significant Parties-in-Interest | William D. Cornwell | x | | |
| Other Significant Parties-in-Interest | William D. Hanline | x | | |
| Other Significant Parties-in-Interest | William Harper | x | | |
| Other Significant Parties-in-Interest | William Jensen | x | | |
| Other Significant Parties-in-Interest | William L. Freeh | x | | |
| Other Significant Parties-in-Interest | William L. Seldeen, Esq. | x | | |
| Other Significant Parties-in-Interest | William P. Edwards | x | | |
| Other Significant Parties-in-Interest | William R. Jentes P.C. (Chicago, IL) | x | | |
| Other Significant Parties-in-Interest | Williams Capital Group, L.P. | x | | |
| Other Significant Parties-in-Interest | Williams Mullen Clark & Dobbins (Richmond, VA) | x | | |
| Other Significant Parties-in-Interest | Williams, Lester | x | | |
| Other Significant Parties-in-Interest | Williams, Modina | x | | |
| Other Significant Parties-in-Interest | Willis, Steven | x | | |
| Other Significant Parties-in-Interest | Wilmer Law Offices, Inc. | x | | |
| Other Significant Parties-in-Interest | Wilson, Elser, Moskowitz, Edelman & Dicker L.L.P. | | x | |
| Other Significant Parties-in-Interest | Wilson, Loretta | x | | |
| Other Significant Parties-in-Interest | Wilson, Steven E. | x | | |
| Other Significant Parties-in-Interest | Winbush, Meatha | x | | |
| Other Significant Parties-in-Interest | Windsor Mold Inc. | x | | |
| Other Significant Parties-in-Interest | Winship Rehabilitation, Inc. (Cheektawaga, NY) | x | | |
| Other Significant Parties-in-Interest | Winston & Srawn LLP NY | | x | |
| Other Significant Parties-in-Interest | Wisconsin Department of Natural Resources | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Wise, Carter, Child & Caraway | | x | |
| Other Significant Parties-in-Interest | Wisehart, Rhonda | x | | |
| Other Significant Parties-in-Interest | Wolan, Lea | x | | |
| Other Significant Parties-in-Interest | Wood, Herron & Evans, L.L.P. | x | | |
| Other Significant Parties-in-Interest | Wood, Ralph | x | | |
| Other Significant Parties-in-Interest | Woodard, Anthony | x | | |
| Other Significant Parties-in-Interest | Wooden & McLaughlin, LLP (Indianapolis, IN) | x | | |
| Other Significant Parties-in-Interest | Woodward Diesel Pump | x | | |
| Other Significant Parties-in-Interest | Woodward Hobson & Fulton (Louisville, KY) | x | | |
| Other Significant Parties-in-Interest | Woolcott & Company | x | | |
| Other Significant Parties-in-Interest | Workers Health | x | | |
| Other Significant Parties-in-Interest | Workers of America | x | | |
| Other Significant Parties-in-Interest | World Class Engineering | x | | |
| Other Significant Parties-in-Interest | Wren Industries Inc | x | | |
| Other Significant Parties-in-Interest | Wright Lindsey & Jennings LLP | x | | |
| Other Significant Parties-in-Interest | Wright, Eugene A. | x | | |
| Other Significant Parties-in-Interest | Wyoming Public Schools | x | | |
| Other Significant Parties-in-Interest | Xandex, Inc. | x | | |
| Other Significant Parties-in-Interest | Xavier De Ryck (France) | x | | |
| Other Significant Parties-in-Interest | Xel Communications, Inc. | x | | |
| Other Significant Parties-in-Interest | XM Emall LLC | x | | |
| Other Significant Parties-in-Interest | Xpedex | x | | |
| Other Significant Parties-in-Interest | Yates, Dale A. | x | | |
| Other Significant Parties-in-Interest | Yorozu | x | | |
| Other Significant Parties-in-Interest | Young & Basile P.C. (Troy, MI) | x | | |
| Other Significant Parties-in-Interest | Young, Karl L. | x | | |
| Other Significant Parties-in-Interest | Young, Michael | x | | |
| Other Significant Parties-in-Interest | Yount, Loretta | x | | |
| Other Significant Parties-in-Interest | Yuasa & Hara (Japan) | x | | |
| Other Significant Parties-in-Interest | Yudhveer Yadav | x | | |
| Other Significant Parties-in-Interest | Zaril Enterprises | x | | |
| Other Significant Parties-in-Interest | Zeanah, Hust & Summerford | x | | |
| Other Significant Parties-in-Interest | Zeppelin-Stiftung | x | | |
| Other Significant Parties-in-Interest | Zimmermann & Associates | x | | |
| Other Significant Parties-in-Interest | Zoe Medical, Inc. | x | | |
| Other Significant Parties-in-Interest | Zurich American Insurance Company | | x | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Abbey Gardy, LLP | | | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Afredo Z. Padilla, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Alen J. Counard, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Alexander Logan & Hunt | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Andrew P. Abood, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Archer & Greiner | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Bailey Cavalieri LLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Barry D. Adler, Esq., Adler & Associates | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Beck, Redden & Secrest | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Beers, Anderson, Jackson, Patty & Van Heest, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Berg Hill Greenleaf & Ruscitti LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Bleakley, Cypher, Parent, Warren & Quinn, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Blecher & Collins, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Cady, Mastromarco & Jahn, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Canales & Simonson, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Carrigan, McCloskey & Roberson, LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Casper & Casper | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Cellino & Barnes, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Chapman, Lewis and Swan | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Clash, Klemchuk, Roach & Powers LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Clifford Law Offices, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Clouse Dunn Hirsch LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Cohen, Milstein, Hausfeld & Toll, P.L.L.C. | | | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Cole, Cole & Easley, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Compliance Counsel, Lear Corporation | | x | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Coolidge, Wall, Womsley & Lombard, LPA | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Couzens, Lansky, Fealk, Ellis & Lazar PC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Covington & Burling | | | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | David A. Hodges, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Davis & Davis | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Dockins Turnage & Banks | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Donald W. Bond, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Douglas J. Emonds, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Dyer, Garofalo, Mann & Schultz | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Elwood S. Simon & Associates, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Everado Abrego, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Faruqi & Faruqi, LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Fieger, Fieger, Kenney and Johnson | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Finklestein & Krinsk, LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Fire, Arndt & Danborn PC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Fitch, Even, Tabin & Flannery | | x | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Frank J. Dolce, Esquire | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Franklin & Greenfield LLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Gainey & McKenna | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Gene T. Moore, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Gilardi & Co., Inc. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Gilbert, Frank, Ollanik & Komyatte, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Greak & Smith, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Guel, Mills, Nims & Pylman LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Hagens Berman Sobol Shapiro | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Hardwick & Knoght | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Hertz, Schram & Saretsky, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Hilary Rule | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Hoagland, Longo, Moran, Dunst & Doukas | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Holden, Kindwell, Hahn & Crapo, P.L.L.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Howard Langer, Esquire, Golumb Honik & Langer | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Jenner & Block | | x | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Jennifer M. Stec, Intellectual Property Counsel, FGTL Office of the General Counsel | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Johnson, Rasmussen, Robinson & Allen, P.L.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Kaplan Fox & Klisheimer LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Karl Kucklemam | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Keller Rohrback, L.L.P. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Ker, Russell & Weber | | x | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Kimberley & Miles, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Langston Sweet & Freese | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Laudig George Rutherford & Sipes | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Law Office of Carlos E. Hernandez, Jr. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Law Office of Klari Neuwelt | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Law Office of Leon Russell, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Law Offices of Brian M. Felgoise, PC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Law Offices of Charles J. Piven, P.A. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Law Offices of G. Lynn Shumway | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Law Offices of Maloney & Campolo | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Lerach Coughlin Stoia Geller Rudman & Robbins LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Lester, Schwab, Katz & Dwyer | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Levin Simes & Kaiser LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Lewis & Lewis, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Lieff, Cabraser, Heiman & Bernstein, LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Linda Drillock, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Lisa J. Leebove (Pro hac vice) | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Liss & Shapero | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Lowey Dannenberg Bemporad & Selinger, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | M. Beth Sax | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Marian P. Rosner, Esq., Robert C. Finkel, Esq., Carl L. Stine, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Mark Wilson, Esq., Attorney At Law | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Mastromarco & Jahn, PC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | McCaslin, Imbus & McCaslin | | x | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | McTigue Law Firm | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | METLIFE, Michelle Constandse, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Meyer and Williams | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Miller Faucher and Cafferty LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Miller Shea P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Miro, Weiner & Kramer | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Moore, Walters, Thompson, Thomas, Papillion & Cullens | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Morgan & Meyers PLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Morris, Cantor, Lukasik, Dolce, Panepinto, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Much Shelist Freed Denenberg Ament & Rubenstein, P.C | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | NBR Antitrust Litigation (Crompton), c/o Gilardi & Co., LLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Norman Jolly, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | ONeill, Wallace & Doyle, P.C. | | | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Parmenter OToole | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Peter D. Fischbein, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Polsinelli Shalton Welte Suelthaus, PC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Price Potter Jackson & Mellowitz PC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Primary at Johnston Bartin is John Sheffield | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Quinn Emanuel Urquhart Oliver & Hedges, LLP | | x | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Richard Hawkins & Young, LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Robert F. Garvey, Esq., Daniel P. Beck, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Rogers County District Attorney, Assistant D.A. Patrick Abitbel | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Sallee Law Firm | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Schatz & Nobel, P.C. | | | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Schwartz Law Firm, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Scott & Scott, LLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Sheila M. Bossier PLLC | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Sherrie Savett, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | SimmonsCooper, LLC. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Smith, Spires & Peddy, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Spector Roseman & Kodroff, PC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Squitieri & Fearon, LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Stanley J. Walter, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Statman Harris Siegel & Eyrich LLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Stephen F. Wasinger PLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Stewart & Stewart | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Terence L. Fague, Esq., Nicole M. Ruhenkamp, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Thacher Proffitt & Wood | | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | The Ackerson Group | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | The Padberg & Corrigan Law Firm | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | The Roth Firm | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Thomas, Garvey, Garvey and Sciotti | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Thompson & Knight LLP | | x | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Tucker Ellis & West | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | United States Attorneys Office, Southern District of Texas | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Vanessa Tauzin, Paris Counsel | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Varnum Ridderind Schmidt Howlett | | x | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Warren M. Pulner Attny at Law | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Weaver & Young | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Wechsler Harwood LLP | | | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Weitz & Luxenberg, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | William Alcosta PLLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | William S. Weiler, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Wolf Halenstein Adler Freeman & Hertz LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Yaldo & Domestein, P.L.L.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Young & Susser, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Yzaguirre & Chapa | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Zelle, Hormann, Voelbelm, Mason & Gette LLP | x | | |
| Parties to the Debtors Significant Executory Contr | Gatewat Industries | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | (KDAC) Daewoo Motor Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 1401 Troy Associates Limited Partnership | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 2574 E. River Rd. Bldg. 10 LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 500 Commerce LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ACG Componentes | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Adrian (City of) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Advanced Casting Technologies | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | AEP (Public Svc Co Oklahoma) OK | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | AFOSR | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alabama Gas Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alabama Power Co | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Alexander Long, III | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alma Products | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ambrake Corp | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Finance Group | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Ameritech Information Systems, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ameritech Mobile Services, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Amherst Commerce Park | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Amsterdam Funding Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Anderson City Utilities IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Antec Electric System Co. Ltd | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Anxebusiness Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ARC Automotive Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ARL | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ASEC Exhaust Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Aspire Building, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | AT&T Solutions, Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Autonova | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | AXNe | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bank One, NA (Main Office Chicago) | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Barrister Executive Suites, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Beijing Delphi Wanyuan Engine Management Systems Company, Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Beijing WY-GM Automotive Electric | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Blue Cross Blue Shield | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Blue Ridge Asset Funding Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Blue Totes Atlantis | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bluetooth | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Borla Romcat | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bridgestone T.G. Australia Pty. Ltd | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Brookhaven (City of) MS | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | BSH Industries (agreement with FUBA) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Buena Vista Wtr & Swr Dept MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bujias Mexicanas (BUMEX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Burton (City of) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | C.E. Communications | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CADPO | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Calsonic North America, Inc. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Caretools, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Central Power & Light Co TX | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Chemical Reclamation Svcs Inc USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cherokee North Kansas City, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CIGNA Behavioral Health | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Citibank, N.A. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Citizens Gas & Coke Utility IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Citizens Gas of Westfield IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | City of Laurel, Mississippi | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | City of Tulsa, Oklahoma | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Clifford Electronics, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Clinton (City of) MS | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cole Managed Vision | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Colliers Turley Martin Tckr MO | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Columbia Pwr & Wtr Systems TN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Columbus (City of) OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Columbus Southern Power OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Commonwealth Edison IL | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Componentes Delfa | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Componentes Delfa, C.A. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Consumers Power Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Coopersville (City of) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cortland (City of) OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | County of Marquette, Michigan | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Crown Credit Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Crown Enterprises, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CSA Financial Corp | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cullmann GmbH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | D.C. North, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | D.O.T. Volpe Center | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Daesung Electric Co., Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Daewoo Automotive Corporation | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Daewoo Motor Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DAS Deutschland GmbH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DAS Poland Spolka z.o.o | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Davis Vision | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Dayton Power & Light Co OH | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Dayton Power & Light OH | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Dayton Water Dept (City of) OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DCR Properties IA, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Debiotech S.A. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delkor Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dell Financial Services LP | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Delph Lockheed Automotive S.A. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Aftermarket France | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Auto Brazil E&C | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Auto Systems Australia | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Auto Systems Brazil Harrison | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Auto Systems India Private Limited (DASPL) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems (Thailand) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Australia Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Deutschland (Aftermarket) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems do Brasil (E&C) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Espana (Logrono) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Espana Cadiz | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems France | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Italia Sri (Diavia) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Japan (Aftermarket) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Lockheed UK (Aftermarket) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Netherlands (Aftermarket) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Poland Sp. Z.o.o. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Portugal (Ponte de Sor) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Spain | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Sungwoo | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Vienna (Aspern) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Calsonic Compressors | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Delco Electronics Europe, GmbH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Delco Electronics Suzhou | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Delco Liverpool | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems England | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems France | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems Korea | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems Limited | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems Ltd England | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems Spain | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems Turkey | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems UK | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems, S. L. Spain | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Harrison Calsonic (France) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Italia Automotive Systems S.r.l. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Lockheed Automotiove France (Aftermarket) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Mechatronic Systems, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Otomotiv Sistemieri Sanayi ve Ticaret | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Packard Balcheng, Limited | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Packard Electric Co Ltd (Shanghai) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Packard Electric Malaysia Sdn Bhd | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Packard Espana | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Polska Automotive Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Saginaw Lingyun Brillance and Palio | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Saginaw Lingyun Jinbel | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Sistemas de Energia (Portugal) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi TVS Diesel Systems Ltd India (Lucas) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi-TVS Diesel Systems Ltd (India) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delta Guc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Denso Corporation | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Design Solutions | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dolby Digital | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dominion East Ohio OH | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Donald R. Sweeton and Sarah E. Sweeton | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DOT NHTSA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Downers Grove (Village of) IL | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Downers Grove Sanitary Dist IL | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DSSCSC China | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DSSI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DuraSwitch | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | East Ohio Gas Co. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | EBD Ventures (Savage Enterprise) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | El Paso Electric Co TX | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | El Paso Water Utils Pub Svc TX | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Elect | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Electricore Aerovironment | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Electromotive | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Embedded Technology | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Empress Ca-Le de Tiaxcala | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Emtech | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | EnerDel, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | EQ-Heritage USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ericsson AB | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Exacto (Perfection Spring) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fabrica De Aparatos De Air Acondicionado (FAACA) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Falcon Asset Securitization Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Famar | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fernandez Racing (Indianapolis, IN) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Firma Carl Freudenberg KG | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First American Capital Mgmt | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Industrial, L.P. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fitel USA Corp. (assigned to them by Lucent) | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Fitzgerald Wtr Lgt&Bond Com | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Flint (City of) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Flip Chip Technologies | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ford Motor Land Development Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fortune Avenue Partnership LLP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Four Seasons License (Division of Standard Motor) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fraenkische USA, LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GAR Properties, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gasbarre Products | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gatewat Industries | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GBG2, LLP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | General Bearings Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | General Motors Investment Management Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | General Oil Company Inc USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Genesee County Drain Comm. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Georgia Power Company | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Germains Technology Group Custom Coating and Enhancements, Inc. d/b/a Germains | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Girlock Delphi Technologies Intellectual Property License | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GM do Brasil | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GM France | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GM License Exchange | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gotham Funding Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Green Shield Canada | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Health Plus Options Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Health Solutions Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Henrietta (Town of) NY | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Henry County REMC IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Heritage Interactive Services USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Heritage-Crystal Clean LLC USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HESCO Houston Energy Svcs Co | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hewitt & Associates LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HP Finance | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | HTC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hubei Auto Motor Factory | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hubei Delphi Automotive Generator | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | IBM Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ICON Capital Corp | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ideal Technology Solutions U.S. Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Indiana-American Water Comp | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Indiana-Michigan Power Comp IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Indianapolis Power & Light Co | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Indianapolis Water Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Industrial Energy Users Ohio | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Inovise Medical, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Insight Internet Services | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Integrated Therapeutics Group, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Intellectual Property Mining (IPM) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Intercall | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Irwin Electric Membership Corp USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ITW Mortgage Investments IV, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | JCR Investments, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | JLT Services Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | John E. Benz & Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | John Ross & Associates | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | JPMorgan Chase Bank | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | JSP Affiliates | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | JSP America, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | JSP International Ltd. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | JSP International s.a.r.l. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | JSP Trading, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Jupiter Securitization Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kale Oto Radyator | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | KATCON | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | KDAC (magna steer) | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | KDAC (Sublicense) Shye Shyang Mechanical Industrial | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | KDS Company Limited | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kensington Capital Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kitco Fiber Optics | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kokomo Gas & Fuel Company IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kokomo Wastewater (City of) IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Korea Delphi Automotive Systems Corp. (KDAC) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Korea Delphi Automotive Systems Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | KPL (Western Resources) KS | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kuo Yih Hsing Enterprise Co. Ltd (KYHE) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kyungshin Industrial Company Ltd and Bolim | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Laredo Utilities (City of) TX | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Laurel Pub Util (City of) MS | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Laurence Tippmann, Sr., Family Limited Partnership | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LDMI Telecommunication/Ideal Technology | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lea Land Inc USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Level 9 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LGR Group/CIT | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Liberty Property Limited Partnership | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Limestone County Commission AL | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LiveDevices Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lockport (City of) NY USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lockport Energy Associates NY | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Logikos | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lord Corporation Supply and Development Agreement | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Magic Valley Electric Coop USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Magnavox Government and Industrial Electronics Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Magnetoelastic Devices | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Manzai (a sub-licensee of KDAC) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Marquette (County of) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Michigan Gas Company MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Middle East Battery Company | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Mike Hales Real Estate Limited | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mikuni | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Military Highway WSC TX | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Miller Engineering Services, Incorporated | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mississippi Power Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mississippi Valley Gas Co MS | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MMT SA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Monroe Cnty Water Authority NY | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Montgomery City San Eng Dept OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Motores y Aparatos Electricos de Durango S.A. de C.V. (fka CIA Industrial Armas) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Moving Magnet Technologies SA (MMT) (France) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | M-Plan | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MRI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NAO North American Operations USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | National Foot Care Program, Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | National Fuel Resources Inc NY | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Navigation Technologies | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NCC Liteflex Donation (National Composite Center) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NCMS | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NCMS Kinetic Spray | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NCMS LAV | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NCQA (National Committee for Quality Assurance) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New Brunswick (City of) NJ | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New Castle (City of) IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New York State Elec & Gas NY | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Niagara Mohawk NY | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nissan Technical Center North America, Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | North Alabama Gas District AL | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | North American Philips Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | North Renaissance Development LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NSK Limited | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NY State Elec & Gas | | x | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Oak Creek (City of) WI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Oil Chem Inc USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Oil Well LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Oklahoma Natural Gas Co USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Onyx Environmental Svcs LLC USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Orbital Fluid Technologies | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Orion (Charter Township) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Osprey, S.A., Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pac Rim | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Peng Tan Settlement | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pepco Energy Services VA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Portage Cnty Wtr Resources OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Premacare | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PSE&G NJ | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Purdue University | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | QEK Global Solutions | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | R&D Enterprises | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ravena (City of) OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | RCA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Receivables Purchase Agreement Parties | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Repros, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Research Properties LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rineco Chemical Industries USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rochester (City of) NY USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rochester Gas & Electric NY | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Roofstown Water Service Co OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Saginaw (City of) Wtr & Swr MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Saginaw Centre Development Company, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Saginaw Deutschland | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Saginaw Norinco Lingyun Drive Shaft | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Saginaw Zhejiang Xiao Shan Steering | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Samlip Industrial Company | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Satyam | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SBC Global Services, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Scantron | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Scroll Laboratories, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SDACC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sealy RG Valley Buildings, L.P. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SemcoEnergy Gas Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Automotive Brake Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Delco Electronics and Instrumentation Company Ltd | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Delco International Battery Company Ltd | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Delphi Auto Air Conditioning Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Delphi Automotive Air Conditioning Systems Co. Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Delphi Automotive Door Latch | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Ek-Chor General Machinery | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Hezhong Automobile Company (Export & Import) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Huizhong Automotive Mfg. Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Saginaw Dongfeng Steering Gear | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shelby Industrial Investors-II, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shelby Twp Dept of Pub Wks MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SHPPS/Health International, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SkyTel | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Societe Francaise Des Ammortisseurs (DeCarbon) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sonceboz SA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southern California Edison | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | SRI International | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Stant Manufacturing (Gates) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | State of Indiana | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | State Street Bank and Trust Company | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Tai Yue | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Takata | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tawas Industries | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | TCS | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Tech Central LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Technology Group (f/k/a Seed Systems, Inc.) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | TechSolve | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Teknit | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Test Products, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Gas Service TX | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | TGI Direct | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Industrial Development Board of the City of Athens, Alabama | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Regents of the University of Michigan | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Water Works & Sewer Brd | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Whitaker Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Thomas Giannulli | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tom Giannulli Inc., dba Caretools, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tom Kelley | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Towers Perrin | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | TR Butterfield Trail Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tripac International | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Troy (City of) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Trumbull County Wtr & Swr OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tulsa Utils Svc (City of) OK | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tuscaloosa (City of) AL | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | UBE Machinery Sales | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | UGC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | UMG Technologies, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Unisia Jecs Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | United Cities Gas Company TN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | United Health Care Insurance Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Universal Tool and Engineering Company, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Upper Peninsula Power Co MI USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Value Options, Inc. (Value Behavioral Health) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Vandalia (City of) OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | VDO Control Systems | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | VDO North America | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Warren (City of)Util Srvcs OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Warren City of Pollution Control | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Waste Mgmt of Orange County AZ | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wayne State University | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wells Operating Partnership, L.P. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Westfield Public Works IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Whitaker (from Specialty Electronics) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wichita Falls (City of) TX | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wyoming (City of) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Yubei Machine Factory | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Zenith Fuel Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Zhejiang Delphi Asia Pacific Brake (Yatal) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Zoe Medical, Inc. | x | | |
| Professionals | Cardoza | x | | |
| Professionals | Cleary Gottlieb Steen & Hamilton LLP | | x | x |
| Professionals | CMS Worldwide | x | | |
| Professionals | Groom Law Group | x | | |
| Professionals | Rohatyn Associates LLC | | x | |
| Professionals | Rothschild Inc. | | x | |
| Professionals | Sitrick & Company | x | | |
| Professionals | Vprys, Sater, Seymour & Pease | x | | |
| Proposed Mediators for Claims Admin | Abrams, Marc | x | | |
| Proposed Mediators for Claims Admin | Barliant, Ronald | x | | |
| Proposed Mediators for Claims Admin | Blalber-Strauss, Barbara | x | | |
| Proposed Mediators for Claims Admin | Brimer, Lynn M. | x | | |
| Proposed Mediators for Claims Admin | Conrad, Francis | x | | |
| Proposed Mediators for Claims Admin | Cook, Susan M. | x | | |
| Proposed Mediators for Claims Admin | Flaxer, Jonathan | x | | |
| Proposed Mediators for Claims Admin | Giunta, Rozanne M. | x | | |
| Proposed Mediators for Claims Admin | Handler, Wallace | x | | |
| Proposed Mediators for Claims Admin | Katz, Erwin I. | x | | |
| Proposed Mediators for Claims Admin | Moran, Edward | x | | |
| Proposed Mediators for Claims Admin | Nisselson, Alan | x | | |
| Proposed Mediators for Claims Admin | Rich, Jeffery N. | x | | |
| Proposed Mediators for Claims Admin | Rose, Ronald M. | x | | |
| Proposed Mediators for Claims Admin | Samet, Joseph | x | | |
| SDNY Judges and US Trustees | Adlai S. Hardin | x | | |
| SDNY Judges and US Trustees | Allan L. Gropper | x | | |
| SDNY Judges and US Trustees | Arthur J. Gonzalez | x | | |
| SDNY Judges and US Trustees | Burton R. Lifland | x | | |
| SDNY Judges and US Trustees | Cecelia G. Morris | x | | |
| SDNY Judges and US Trustees | Deirdre A. Martini | x | | |
| SDNY Judges and US Trustees | Elizabeth J. Austin | x | | |
| SDNY Judges and US Trustees | James M. Peck | x | | |
| SDNY Judges and US Trustees | Mary Elizabeth Tom | x | | |
| SDNY Judges and US Trustees | Prudence C. Beatty | x | | |
| SDNY Judges and US Trustees | Robert D. Drain | x | | |
| SDNY Judges and US Trustees | Robert E. Gerber | x | | |
| SDNY Judges and US Trustees | Stuart M. Bernstein | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| SDNY Judges and US Trustees | Tracy Hope Davis | x | | |
| Vendors | ABC Plastic | x | | |
| Vendors | ADC - Anderson Diecast | x | | |
| Vendors | Advanced Polymer Systems, Inc. | | | x |
| Vendors | Affinia Canada Corp. | x | | |
| Vendors | AK Steel Corporation | | x | |
| Vendors | Allegney Technologies | | x | x |
| Vendors | Aramark | | | x |
| Vendors | ATF | x | | |
| Vendors | Basell USA Inc. | | x | |
| Vendors | Bayer AG | x | | |
| Vendors | Beaver Mfg. | x | | |
| Vendors | Blackhawk Automotive Plastics Inc. | x | | |
| Vendors | Carpenter Technology Corp. | | x | x |
| Vendors | Cataler North America Corp. | x | | |
| Vendors | Cooper Standard Automotive Inc. | x | | |
| Vendors | Curtis Screw | x | | |
| Vendors | Decatur Plastic Products, Inc. | x | | |
| Vendors | DGB | x | | |
| Vendors | Dicky Grabler | x | | |
| Vendors | Doshi Prettl International | x | | |
| Vendors | Dr. Schneider Automotive | | | x |
| Vendors | Eagle Picher Holdings Inc. | x | | |
| Vendors | Elkhart Prod. | x | | |
| Vendors | Equistar Chemicals LP | | x | |
| Vendors | Exxon Mobile Corp. | | | x |
| Vendors | Fischer America | x | | |
| Vendors | Georgia Gulf Corp. | | x | x |
| Vendors | Huron Consulting Services LLC | x | | |
| Vendors | Hyatt Legal Plans, Inc. | x | | |
| Vendors | I&W Industries LLC | x | | |
| Vendors | INA Bearing Group | x | | |
| Vendors | International Wire Group, Inc. (Omega) | | | x |
| Vendors | Ispat Inland | | x | |
| Vendors | Mahle GmbH | x | | |
| Vendors | Markin Tubing | | x | |
| Vendors | Martinrea International Inc. | x | | |
| Vendors | Meadville Forging Co. | x | | |
| Vendors | Michigan ARC Products | x | | |
| Vendors | Mittal Steel Company N.U. | | x | x |
| Vendors | MTI Technology Corp. | | x | |
| Vendors | National Rivet & MFG Co. | x | | |
| Vendors | Niles USA, Inc. | x | | |
| Vendors | Norilsk Nickel | | | x |
| Vendors | Northern Engraving Corp. | x | | |
| Vendors | Olympic Coaters | x | | |
| Vendors | Palmer Holland Inc. | x | | |
| Vendors | Parts Finishing Group Inc. (Vassar) | x | | |
| Vendors | Pechiney Rolled Products | | x | |
| Vendors | Perfection Spring | x | | |
| Vendors | PFG | x | | |
| Vendors | Photo Circuits | x | | |
| Vendors | PMP | x | | |
| Vendors | Premier Trim LLC | x | | |
| Vendors | PTC Alliance Corp. | | x | x |
| Vendors | Rotor Clip Company, Inc. | x | | |
| Vendors | Seiko Epson Corp. | x | | |
| Vendors | Shell Oil | | | x |
| Vendors | SKF USA, Inc. | | | x |
| Vendors | Solectron de Mexico SA de CV | x | | |
| Vendors | SPX Contech | x | | |
| Vendors | Steel Technologies, Inc. | | x | x |
| Vendors | Texas Pacific Group Ltd. | | | x |
| Vendors | TI Group Automotive System | x | | |
| Vendors | Tokico Ltd. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|----------|-----------------|---------------|------------------|--------------------|
|          |                  |               |                  |                    |
| Vendors  | Tower Automotive Inc. |          |                  | x                  |
| Vendors  | Vireo Sa         | x             |                  |                    |
| Vendors  | Westwood Associates Inc. | x       |                  |                    |
| Vendors  | Willow Hill Industries |          | x                |                    |
| Vendors  | Yazaki North America Inc. |        | x                |                    |

## Exhibit B

**(Professionals)**

1.  Alvarez & Marsal: has provided services in the past.

2.  Blake, Cassels & Graydon LLP: has provided services in the past.

3.  Cadwalader, Wickersham & Taft LLP:  has not provided services.

4.  Callaway Partners:  has provided services in the past.

5.  Chanin Capital Partners LLC:  has not provided services.

6.  Davis Polk & Wardwell:  has provided services in the past.

7.  Goodwin Procter LLP:  has provided services in the past.

8.  Lazard Freres & Co.:  has not provided services.

9.  Milliman, Inc.: has not provided services.

10. Steven Hall & Partners: has not provided services.

11. FTI Consulting, Inc.: has provided services in the past and is currently providing services.

12. Groom Law Group, Chartered: has not provided services.

13. O'Melveny & Myers LLP: has not provided services.

14. Cardoza: has not provided services.

15. Cleary Gottlieb Steen & Hamilton: has provided services in the past and is currently
    providing services.

16. CMS Worldwide: has not provided services.

17. Rohatyn Associates LLC: has not provided services.

18. Rothschild Inc.: has not provided services.

19. Sitrick & Company:  has not provided services.