IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                             :

In re                        :    Chapter 11
                             :

DELPHI CORPORATION, et al.,    :    Case No. 05-44481 (RDD)
                             :

                 Debtors.   :    (Jointly Administered)
                             :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On May 22, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

    1)    Debtors' Fifteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation ("Fifteenth Omnibus Claims Objection") (Docket No. 7999) [a copy of which is attached hereto as Exhibit D]

On May 22, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

    2)    Debtors' Fifteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation ("Fifteenth Omnibus Claims Objection") [without exhibits] (Docket No. 7999) [a copy of which is attached hereto as Exhibit D]

    3)    Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit F]. Each party's

Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit E attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of Exhibit E attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of Exhibit E attached hereto was incorporated into each Personalized Notice.

On May 22, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit G hereto via postage pre-paid U.S. mail:

4)    Debtors' Fifteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation ("Fifteenth Omnibus Claims Objection") [without exhibits] (Docket No. 7999) [a copy of which is attached hereto as Exhibit D]

5)    Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit H].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit G attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of Exhibit G attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit H has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of Exhibit G attached hereto was incorporated into each Personalized Notice.

On May 22, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit I hereto via postage pre-paid U.S. mail:

6)    Debtors' Fifteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation ("Fifteenth Omnibus Claims Objection") [without exhibits] (Docket No. 7999) [a copy of which is attached hereto as Exhibit D]

7)    Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit J].  Each party's

Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit I attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 12 of Exhibit I attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit J has been marked so as to demonstrate the manner in which the information listed in columns 3 through 12 of Exhibit I attached hereto was incorporated into each Personalized Notice.

On May 22, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit K hereto via postage pre-paid U.S. mail:

8)    Debtors' Fifteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation ("Fifteenth Omnibus Claims Objection") [without exhibits] (Docket No. 7999) [a copy of which is attached hereto as Exhibit D]

9)    Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit L].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit K attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 18 of Exhibit K attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit L has been marked so as to demonstrate the manner in which the information listed in columns 3 through 18 of Exhibit K attached hereto was incorporated into each Personalized Notice.

Dated: May 30, 2007

_____/s/ Evan Gershbein_____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 30th day of May, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:    _/s/ Shannon J. Spencer_____

Commission Expires:  __6/20/10_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivini@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3468 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

5/24/2007 11:18 AM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

5/24/2007 11:18 AM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivin@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen G. Hross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

5/24/2007 11:19 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

5/24/2007 11:19 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8007 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

5/24/2007 11:19 AM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3801 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"); SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Center | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennsylvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | 216-241-0816 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

5/24/2007 11:20 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

5/24/2007 11:20 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc. |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 20

5/24/2007 11:20 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotheroof of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotheroof of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 20

5/24/2007 11:20 AM
Email

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

5/24/2007 11:20 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| Intermet Corporation | Alan Miller | 301 Commerce Street | Ste 2901 | Fort Worth | TX | 76102 | | | | amiller@intermet.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 20

5/24/2007 11:20 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

5/24/2007 11:20 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

5/24/2007 11:20 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

5/24/2007 11:20 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.com | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.com | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

5/24/2007 11:20 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

5/24/2007 11:20 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 20

5/24/2007 11:20 AM
Email

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

5/24/2007 11:20 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 20

5/24/2007 11:20 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sotiroff & Abramczyk, P.C. | Lawrence A Tower | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | ltower@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

5/24/2007 11:20 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour Suite 300 | 3000 K Street, N.W. | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

5/24/2007 11:20 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel for Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 20

5/24/2007 11:20 AM
Email

# EXHIBIT C

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | Counsel to Airgas, Inc. |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

5/24/2007 11:20 AM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | Counsel to Sony Electronics, Inc. |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

5/24/2007 11:20 AM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | 614-464-8322 | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

5/24/2007 11:20 AM
US MAIL

# EXHIBIT D

**Hearing Date And Time: June 26, 2007 at 10:00 a.m.**
**Response Date And Time: June 19, 2007 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

　　- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
　　Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - -  -  x
　　　　　　　　　　　　　　　　　　　　:
　　　　In re　　　　　　　　　　　　:　　Chapter 11
　　　　　　　　　　　　　　　　　　　　:
DELPHI CORPORATION, et al.,　　　　:　　Case No. 05-44481 (RDD)
　　　　　　　　　　　　　　　　　　　　:
　　　　　　　　　　　　　　　　　　　　:　　(Jointly Administered)
　　　　　　　　Debtors.　　　　　　:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

DEBTORS' FIFTEENTH OMNIBUS OBJECTION (SUBSTANTIVE) PURSUANT TO
11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND
RECORDS, (C) UNTIMELY CLAIMS AND UNTIMELY TAX CLAIM, AND (D) CLAIMS
SUBJECT TO MODIFICATION, TAX CLAIMS SUBJECT TO MODIFICATION, AND
MODIFIED CLAIMS ASSERTING RECLAMATION

("FIFTEENTH OMNIBUS CLAIMS OBJECTION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), hereby submit this Fifteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject to Modification, And Modified Claims Asserting Reclamation (the "Fifteenth Omnibus Claims Objection"), and respectfully represent as follows:

<u>Background</u>

A.    <u>The Chapter 11 Filings</u>

1.    On October 8 and 14, 2005, the Debtors filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended (the "Bankruptcy Code").  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession under Bankruptcy Code sections 1107(a) and 1108.  The Court has ordered joint administration of these cases.

2.    No trustee or examiner has been appointed in these cases.  On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors.  On April 28, 2006, the U.S. Trustee appointed an official committee of equity holders.

3.    This Court has jurisdiction over this motion pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

2

4.      The statutory predicates for the relief requested herein are section 502(b) of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.      Current Business Operations Of The Debtors

5.      Delphi and its subsidiaries and affiliates (collectively, the "Company") as of December 31, 2006 had global net sales of $26.4 billion and global assets of approximately $15.4 billion.[1]  At the time of its chapter 11 filing, Delphi ranked as the fifth largest public company business reorganization in terms of revenues and the thirteenth largest public company business reorganization in terms of assets.  Delphi's non-U.S. subsidiaries are not chapter 11 debtors and continue their business operations without supervision from the Bankruptcy Court.[2]

6.      The Company is a leading global technology innovator with significant engineering resources and technical competencies in a variety of disciplines, and is one of the largest global suppliers of vehicle electronics, transportation components, integrated systems and modules, and other electronic technology.  The Company supplies products to nearly every major global automotive original equipment manufacturer.

7.      Delphi was incorporated in Delaware in 1998 as a wholly-owned subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the assets and liabilities of these divisions and subsidiaries were transferred to the Company in

---

[1]    The aggregated financial data used in this Motion generally consists of consolidated information from Delphi and its worldwide subsidiaries and affiliates as disclosed in the Company's Form 10-K filed on February 27, 2007.

[2]    On March 20 2007, Delphi Automotive Systems Espana S.L., whose sole operation is a non-core automotive component plant in Cadiz, Spain, filed a "Concurso" application for a Spanish insolvency proceeding.  The application was approved by the Spanish court on April 13, 2007.  The Concurso proceeding does not affect other Delphi legal entities in Spain or elsewhere and is an isolated event that is consistent with Delphi's transformation plan to optimize its manufacturing footprint and to lower its overall cost structure.

accordance with the terms of a Master Separation Agreement between Delphi and GM.  In

connection with these transactions, Delphi accelerated its evolution from a North American-

based, captive automotive supplier to a global supplier of components, integrated systems, and

modules for a wide range of customers and applications.  Although GM is still the Company's

single largest customer, today more than half of Delphi's revenue is generated from non-GM

sources.

C.    Events Leading To The Chapter 11 Filing

8.    In the first two years following Delphi's separation from GM, the

Company generated approximately $2 billion in net income.  Every year thereafter, however,

with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the

Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[3]

Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of

approximately $2.4 billion on net sales of $26.9 billion.  Moreover, in 2006, the Debtors incurred

a net loss of $5.5 billion, $3.0 billion of which comprised charges related to the U.S. employee

special attrition programs.

9.    The Debtors believe that the Company's financial performance has

deteriorated because of (i) increasingly unsustainable U.S. legacy liabilities and operational

restrictions driven by collectively bargained agreements, including restrictions preventing the

Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating

largely fixed labor costs, (ii) a competitive U.S. vehicle production environment for domestic

---

[3]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a
valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating
loss in calendar year 2004 was $482 million.

OEMs resulting in the reduced number of motor vehicles that GM produces annually in the United States and related pricing pressures, and (iii) increasing commodity prices.

10.     In light of these factors, the Company determined that it would be imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product portfolio, operational issues, and forward-looking revenue requirements.  Because discussions with its major unions and GM had not progressed sufficiently by the end of the third quarter of 2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the Debtors' transformation plan and preserve value for its stakeholders.

D.      The Debtors' Transformation Plan

11.     On March 31, 2006, the Company outlined five key tenets of its transformation plan.  First, Delphi must modify its labor agreements to create a competitive arena in which to conduct business.  Second, the Debtors must conclude their negotiations with GM to finalize GM's financial support for the Debtors' legacy and labor costs and to ascertain GM's business commitment to the Company.  Third, the Debtors must streamline their product portfolio to capitalize on their world-class technology and market strengths and make the necessary manufacturing alignment with their new focus.  Fourth, the Debtors must transform their salaried workforce to ensure that the Company's organizational and cost structure is competitive and aligned with its product portfolio and manufacturing footprint.[4]  Finally, the Debtors must devise a workable solution to their current pension situation.

---

[4]     As part of this effort, effective July 1, 2006, the Company realigned its business operations to focus its product portfolio on core technologies for which the Company believes it has significant competitive and technological advantages.  The Company's revised operating structure consists of its four core business segments:  Electronics and Safety, Thermal Systems, Powertrain Systems, and Electrical/Electronic Architecture.  The Company also has two additional segments, Steering and Automotive Holdings Group, which will be transitioned as part of the Company's transformation plan.

12.     On December 18, 2006, the Debtors marked another milestone in their

chapter 11 cases with the announcement of two significant agreements.  The first of these was an

equity purchase and commitment agreement (the "Equity Purchase and Commitment

Agreement") with affiliates of Appaloosa Management L.P., Cerberus Capital Management, L.P.,

and Harbinger Capital Partners Master Fund I, Ltd., as well as Merrill Lynch & Co. and UBS

Securities LLC (collectively, the "Plan Investors").  Under the Equity Purchase and Commitment

Agreement, the Plan Investors have agreed to invest up to $3.4 billion in preferred and common

equity in the reorganized Delphi to support the Debtors' transformation plan.  The Equity

Purchase and Commitment Agreement is subject to the completion of due diligence, satisfaction

or waiver of numerous other conditions (including Delphi's goal of achieving consensual

agreements with its principal U.S. labor unions and GM), and the non-exercise by either Delphi

or the Plan Investors of certain termination rights.  The second agreement was a plan framework

support agreement (the "Plan Framework Support Agreement") with the Plan Investors and GM.

The Plan Framework Support Agreement outlines certain proposed terms of the Debtors'

anticipated plan of reorganization, including the distributions to be made to creditors and

shareholders, the treatment of GM's claims, the resolution of certain pension funding issues, and

the corporate governance of the reorganized Debtors.  The terms of the Plan Framework Support

Agreement are expressly conditioned on the Debtors' reaching consensual agreements with their

U.S. labor unions and GM.

13.     On January 12, 2007, this Court authorized the Debtors to execute, deliver,

and implement the Equity Purchase and Commitment Agreement and the Plan Framework

Support Agreement (Docket No. 6589).  On February 28, 2007, Delphi entered into an

amendment to the Equity Purchase and Commitment Agreement with the Plan Investors to

6

extend the date by which the Company, the Cerberus Capital Management, L.P. affiliate, or the

Appaloosa Management L.P. affiliate have the right to terminate the agreement on account of not

yet having completed tentative labor agreements with Delphi's principal U.S. labor unions and a

consensual settlement of legacy issues with GM.  The amendment extended the termination right

pursuant to a 14-day notice mechanism.  The amendment also extended the deadline to make

certain regulatory filings under the federal antitrust laws in connection with the Equity Purchase

and Commitment Agreement and the Plan Framework Support Agreement.

14.    On April 19, 2007, Delphi announced that the Debtors anticipated

negotiating changes to the Equity Purchase and Commitment Agreement and the Plan

Framework Support Agreement.  The Debtors do not believe that these developments will

preclude the Debtors from filing a joint plan of reorganization and related documents with the

Court prior to the current expiration of the exclusivity period on July 31, 2007 or emerging from

chapter 11 reorganization this year.  The Debtors also confirmed that none of the parties entitled

to give notice of termination of the framework agreements had done so as of the date of this

filing and that these agreements remain effective as previously filed until modified or terminated.

15.    Although much remains to be accomplished in the Debtors' reorganization

cases, the Debtors and their stakeholders are together navigating a course that should lead to a

consensual resolution with their U.S. labor unions and GM while providing an acceptable

financial recovery framework for the Debtors' stakeholders.  Upon the conclusion of the

reorganization process, the Debtors expect to emerge as a stronger, more financially sound

business with viable U.S. operations that are well-positioned to advance global enterprise

objectives.  In the meantime, Delphi will marshal all of its resources to continue to deliver high-

quality products to its customers globally.  Additionally, the Company will preserve and

7

continue the strategic growth of its non-U.S. operations and maintain its prominence as the world's premier auto supplier.

E.    <u>Bar Date, Proofs Of Claim, And Omnibus Claims Objections</u>

16.    On April 12, 2006, this Court entered an Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof (Docket No. 3206) (the "Bar Date Order").  Among other things, the Bar Date Order established July 31, 2006 (the "Bar Date") as the last date for all persons and entities holding or wishing to assert "Claims," as such term is defined in 11 U.S.C. § 101(5) (each, a "Claim"), against a Debtor (collectively, the "Claimants") to file a proof of claim with respect to each such Claim.

17.    On or prior to April 20, 2006, Kurtzman Carson Consultants LLC, the claims and noticing agent in these cases (the "Claims Agent"), provided notice of the Bar Date by mailing a notice of Bar Date approved by this Court (the "Bar Date Notice"), together with a proof of claim form, to (a) the persons or entities set forth in the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed with this Court on January 20, 2006 (and subsequently amended on February 1, 2006 and April 18, 2006) and (b) the persons and entities included in the notice database compiled by the Debtors, but not listed on any of the Schedules and Statements.  In total, the Debtors provided Bar Date Notices to more than 500,000 persons and entities.

18.    In addition, the Debtors published the Bar Date Notice in the <u>New York Times</u> (National Edition), the <u>Wall Street Journal</u> (National, European, and Asian Editions), <u>USA Today</u> (Worldwide Edition), the <u>Automotive News</u> (National Edition), and in local editions of the following publications: the <u>Adrian Daily Telegram</u>, the <u>Arizona Daily Star</u>, the <u>Buffalo</u>

8

News, the Chicago Sun Times, the Clinton News, the Columbia Dispatch, the Daily Leader,

Dayton Daily News, the Detroit Free Press, the El Paso Times, the Fitzgerald Herald Leader, the

Flint Journal, the Gadsden Times, the Grand Rapids Press, the Greenville News, the Indianapolis

Star, the Kansas City Star, the Kokomo Tribune, the Lansing State Journal, the Laurel Leader,

the Los Angeles Daily News, the Milwaukee Journal Sentinel, the Mobile Beacon, the Mobile

Register, the Oakland Press, the Olathe Daily News, the Rochester Democrat and Chronicle, the

Saginaw News, the Sandusky, the Tribune Chronicle, the Tulsa World, the Tuscaloosa News,

and the Vindicator, and electronically through posting on the Delphi Legal Information Website,

www.delphidocket.com, on or before April 24, 2006.

19.    Approximately 16,600 proofs of claim (the "Proofs of Claim") have been

filed against the Debtors in these cases.  The Debtors have filed seven omnibus procedural

Claims objections[5] and six omnibus substantive Claims objections.[6]  Pursuant to such omnibus

---

[5]    The Debtors filed the First Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To
Certain (i) Duplicate And Amended Claims And (ii) Equity Claims (Docket No. 5151) on September 19, 2006;
the Second Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To
Certain (i) Equity Claims, (ii) Claims Duplicative Of Consolidated Trustee Or Agent Claims, And (iii)
Duplicate And Amended Claims (Docket No. 5451) on October 31, 2006; the Fourth Omnibus Objection
(Procedural) Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain Duplicate And Amended
Claims (Docket No. 6099) on December 8, 2006; the Sixth Omnibus Objection Pursuant To 11 U.S.C. § 502(b)
And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity Claims (Docket
No. 6571) on January 12, 2007; the Eighth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b)
And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims, (B) Claims Duplicative Of The
Consolidated Trustee Claim, (C) Equity Claims, And (D) Protective Claims (Docket No. 6962) on February 15,
2007; and the Tenth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) and Fed. R. Bankr. P.
3007 To Certain (A) Duplicative and Amended Claims And (B) Equity Claims (Docket No. 7300) on March 16,
2007; and the Twelfth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P.
3007 To Certain (A) Duplicate And Amended Claims And (B) Equity Claims (Docket No. 7824) on April 27,
2007.

[6]    The Debtors filed the (I) Third Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R.
Bankr. P. 3007 To Certain (A) Claims With Insufficient Documentation, (B) Claims Unsubstantiated By
Debtors' Books And Records, And (C) Claims Subject To Modification And (II) Motion To Estimate
Contingent And Unliquidated Claims Pursuant To 11 U.S.C. § 502(c) (Docket No. 5452) on October 31, 2006;
Fifth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain
(a) Claims With Insufficient Documentation And (b) Claims Not Reflected On Debtors' Books And Records
(Docket No. 6100) on December 8, 2006; Seventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

*(cont'd)*

9

Claims objections, the Court has disallowed and expunged 8,845 Claims.  In addition, the

hearings with respect to approximately 480 Claims have been adjourned to future claims

hearings pursuant to the Claims Objection Procedures Order (as defined below) and another 769

Claims are subject to pending objections.

20.    On October 31, 2006, the Debtors filed the Motion For Order Pursuant To

11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007,

And 9014 Establishing (i) Dates For Hearings Regarding Disallowance Or Estimation Of Claims

And (ii) Certain Notices And Procedures Governing Hearings Regarding Disallowance Or

Estimation Of Claims (Docket No. 5453), in which the Debtors requested this Court, among

other things, to approve certain procedures for contested claim objections.  On December 7, 2006,

the Court entered the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m),

3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding

Objections To Claims And (ii) Certain Notices And Procedures Governing Objections to Claims

(Docket No. 6089) (the "Claims Objection Procedures Order").

---

*(cont'd from previous page)*

502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (b) Claims Not Reflected On Debtors' Books And Records, And (c) Untimely Claims (Docket No. 6585) on January 12, 2007; Ninth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (b) Claims Not Reflected On Debtors' Books And Records, (c) Untimely Claims, And (d) Claims Subject To Modification (Docket No. 6968) on February 15, 2007; and Eleventh Omnibus Objection (Substantive) Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (c) Untimely Claims, and (D) Claims Subject To Modification (Docket No. 7301) on March 16, 2007; and Thirteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (b) Claims Not Reflected On Debtors' Books And Records, (c) Protective Insurance Claims, (d) Insurance Claims Not Reflected On Debtors' Books And Records, (e) Untimely Claims An Untimely Tax Claims, And (f) Claims Subject To Modification, Tax Claims Subject To Modification, And Claims Subject To Modification And Reclamation Agreement (Docket No. 7825) on April 27, 2007.

21.    In this Fifteenth Omnibus Claims Objection, the Debtors are objecting to

290 Proofs of Claim.[7]

<u>Relief Requested</u>

22.    By this Objection, the Debtors seek entry of an order pursuant to section

502(b) of the Bankruptcy Code and Bankruptcy Rule 3007 (a) disallowing and expunging those

Claims set forth on <u>Exhibit A</u> hereto because they contain insufficient documentation in support

of the Claims asserted, (b) disallowing and expunging those Claims set forth on <u>Exhibit B-1</u>

hereto because they assert liabilities or dollar amounts that are not reflected on the Debtors'

books and records, (c) disallowing and expunging those Claims set forth on <u>Exhibit B-2</u> hereto

because they assert liabilities or dollar amounts that are not reflected on the Debtors' books and

records and were untimely filed pursuant to the Bar Date Order, (d) disallowing and expunging

the Claims set forth on <u>Exhibit C-1</u> hereto because they were untimely filed pursuant to the Bar

Date Order, (e) disallowing and expunging the Claim (as defined below) set forth on <u>Exhibit C-2</u>

hereto because it is a claim filed by a taxing authority that was untimely filed pursuant to the Bar

Date Order, (f) revising the asserted amount or classification, and/or changing the identity of the

alleged Debtor, with respect to the Claims set forth on <u>Exhibit D-1</u> hereto, (g) revising the

asserted amount or classification, and/or changing the identity of the alleged Debtor, with respect

to the Claims set forth on <u>Exhibit D-2</u> hereto, which were filed by taxing authorities, and (h)

revising the asserted amount and/or classification with respect to the Claims set forth on <u>Exhibit</u>

---

[7]    Contemporaneously with the Fifteenth Omnibus Claims Objection, the Debtors are filing the Fourteenth
Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A)
Duplicate Or Amended Claims And (B) Protective Claims (the "Fourteenth Omnibus Claims Objection").  In
the Fourteenth Omnibus Claims Objection, the Debtors object to claims on procedural grounds and are seeking
to expunge and disallow Claims that (a) are duplicative of other Claims or have been amended or superseded by
later filed Claims and (b) are merely protective in nature.  The Debtors are objecting to fifteen Proofs of Claim
in the Fourteenth Omnibus Claims Objection.

D-3 hereto, some of which are also subject to an agreement between each Claimant with a Claim

set forth on Exhibit D-3 and the Debtors relating to the valid amount of each such Claimant's

reclamation demand, subject to certain reserved defenses, and some of which are deemed to have

consented to the Debtors' determination of the valid amount of the reclamation demand.

Objections To Claims

F.    Insufficiently Documented Claims

23.    During their Claims review, the Debtors discovered that certain Proofs of

Claim do not include sufficient documentation to support the claim asserted (the "Insufficiently

Documented Claims").  This deficiency in documentation has made it impossible for the Debtors

meaningfully to review the asserted Claims.  Although the Debtors contacted each Claimant

which filed an Insufficiently Documented Claim (other than those Claimants which filed a blank

proof of claim form), the Debtors received no additional documentation from such Claimants.[8]

24.    The burden of proof to establish a claim against an estate rests on the

Claimant and, if a proof of claim does not include sufficient factual support, the proof of claim is

not entitled to a presumption of prima facie validity pursuant to Bankruptcy Rule 3001(f).  In re

WorldCom, Inc., No. 02-13533, 2005 WL 3832065, at *4 (Bankr. S.D.N.Y. Dec. 29, 2005) (only

a claim that alleges facts sufficient to support legal liability to claimant satisfies claimant's initial

obligation to file substantiated proof of claim); see also In re Allegheny Intern., Inc., 954 F.2d

167, 174 (3d Cir. 1992) (in its initial proof of claim filing, claimant must allege facts sufficient to

support claim); In re Chiro Plus, Inc. 339 B.R. 111, 113 (Bankr. D.N.J. 2006) (claimant bears

initial burden of sufficiently alleging claim and establishing facts to support legal liability); In re

---

[8]    Claimants which responded to the Debtors' communications and provided additional information are not
included as part of this objection.

Armstrong Finishing, L.L.C., No. 99-11576-C11, 2001 WL 1700029, at *2 (Bankr. M.D.N.C. May 2, 2001) (only when claimant alleges facts sufficient to support its proof of claim is it entitled to have claim considered prima facie valid); In re United Cos. Fin. Corp., 267 B.R. 524, 527 (Bankr. D. Del. 2000) (claimant must allege facts sufficient to support legal basis for its claim to have claim make prima facie case).  As a result of the failure of the Claimants identified on Exhibit A to provide sufficient documentation to permit an understanding of the basis for their Claims, those Claims do not make out a prima facie case against the Debtors.

25.    The Insufficiently Documented Claims either (a) fail to assert a Claim, (b) fail to assert a monetary amount for the Claim, (c) state that there is no outstanding Claim against the Debtors, and/or (d) contain no documentation in support of the Claim or provide no evidence of the Debtors' liability for the Claim.[9]

26.    Attached hereto as Exhibit A is a list of the Insufficiently Documented Claims which the Debtors have identified as Claims that do not contain sufficient documentation to permit an understanding of the basis for the Claim.  In the event that this Court does not disallow and expunge these Claims in full, the Debtors expressly reserve all of their rights to further object to the Insufficiently Documented Claims at a later date on any basis whatsoever.

---

[9]    The Bar Date Order provides, in relevant part:

Any Person or Entity which is required to file a Proof of Claim in these chapter 11 cases but that fails to do so in a timely manner on or before the applicable Bar Date shall be forever barred, estopped, and enjoined from (a) asserting any Claim against the Debtors that such Person or Entity has that (i) is in an amount that exceeds the amount, if any, that is set forth in the Schedules as undisputed, non-contingent, and unliquidated or (ii) is of a different nature or in a different classification than as set forth in the Schedules (any such Claim referred to as an "Unscheduled Claim") and (b) voting upon, or receiving distributions under, any plan or plans of reorganization in these chapter 11 cases in respect of an Unscheduled Claim, and the Debtors and their property shall be forever discharged from any and all indebtedness or liability with respect to such Unscheduled Claim.

Bar Date Order ¶ 11.

Accordingly, the Debtors (a) object to the Insufficiently Documented Claims and (b) seek entry

of an order disallowing and expunging the Insufficiently Documented Claims in their entirety.

G.    <u>Claims Not Reflected On The Debtors' Books And Records</u>

27.    During the Debtors' review of the Proofs of Claim, the Debtors determined

that certain Proofs of Claim assert liabilities or dollar amounts that are not owing pursuant to the

Debtors' books and records (the "Books And Records Claims").  In addition, the Debtors

determined that certain other Proofs of Claim also assert liabilities or dollar amounts that are not

owing pursuant to the Debtors' books and records and, in addition, were not timely filed pursuant

to the Bar Date Order (the "Untimely Books And Records Claims"). The Debtors believe that the

parties asserting both Books And Records and Untimely Books And Records Claims are not

creditors of the Debtors.

28.    The bases for determining that the Debtors are not liable for an asserted

Claim include, but are not limited to, the following: (a) the Debtors' books and records do not

reflect the existence of the asserted Claim or of the Claimant asserting such Claim, (b) the

Debtors' books and records reflect that the Claim has been paid pursuant to a prior order of this

Court, (c) the Debtors' books and records reflect that the asserted Claim was properly paid prior

to the commencement of the Debtors' cases, and (d) the Claim constitutes a postpetition liability

that has been paid by the Debtors in the ordinary course of the Debtors' businesses.

29.    A Claimant's proof of claim is entitled to the presumption of <u>prima facie</u>

validity under Bankruptcy Rule 3001(f) only until an objecting party refutes "'at least one of the

allegations that is essential to the claim's legal sufficiency.'"  <u>WorldCom</u>, 2005 WL 3832065, at

*4 (quoting <u>Allegheny</u>, 954 F.2d at 174).  Once such an allegation is refuted, "'the burden reverts

to the claimant to prove the validity of the claim by a preponderance of the evidence.'"  <u>Id</u>.

14

30.     Attached hereto as <u>Exhibit B-1</u> is a list of the Books And Records Claims that the Debtors have identified as Claims for which the Debtors are not liable.  Attached hereto as <u>Exhibit B-2</u> is a list of the Untimely Books And Records Claims that the Debtors have also identified as Claims for which the Debtors are not liable.  The Debtors object to the Untimely Books And Records Claims not only because the Debtors have no liability in respect thereof, but also because the Claims were not timely filed pursuant to the Bar Date Order.[10]  If this Court does not disallow and expunge these Claims in full, the Debtors expressly reserve all of their rights to further object to any or all of the Books And Records Claims and the Untimely Books And Records Claims at a later date on any basis whatsoever.

31.     Accordingly, the Debtors (a) object to the Books And Records Claims and the Untimely Books And Records Claims and (b) seek entry of an order disallowing and expunging both the Books And Records Claims and the Untimely Books And Records Claims in their entirety.

H.     <u>Untimely Claims</u>

32.     During the Debtors' review of the Proofs of Claim, the Debtors determined that certain of the Proofs of Claim were received by the Debtors after the Bar Date (the "Untimely Claims").  The Debtors object to such Untimely Claims on the basis that they were not timely filed pursuant to the Bar Date Order.  Attached hereto as <u>Exhibit C-1</u> is a list of Untimely Claims.  The Debtors also determined that a Proof of Claim filed by the City of McAllen, Texas, a taxing authority, was received by the Debtors after the Bar Date (the "Untimely Tax Claim").  Identified on <u>Exhibit C-2</u> hereto is the Untimely Tax Claim.

---

[10]    The Untimely Books and Records Claims listed on <u>Exhibit B-2</u> hereto were not included as part of the Motion For Order Under Fed. R. Bankr. P. 3003(c)(3) And 9006(b)(1) Deeming Certain Proofs Of Claim Timely Filed, dated September 29, 2006 (Docket No. 5238) (the "Claims Timeliness Motion").

Accordingly, the Debtors (a) object to the Untimely Claims and the Untimely Tax Claim[11] and (b)

seek entry of an order disallowing and expunging the Untimely Claims and the Untimely Tax

Claim.

I.    Claims Subject To Modification

33.    During the Debtors' review of the Proofs of Claim, the Debtors have

determined that certain Claims (a) state the incorrect amount or are overstated, including as a

result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against

the wrong Debtors, and/or (c) incorrectly assert secured or priority status (collectively, the

"Claims Subject To Modification").

34.    Although in this Fifteenth Omnibus Claims Objection the Debtors do not

seek to disallow and expunge the Claims Subject To Modification, based on an initial review the

Debtors have determined that their liability with respect to each such Claim does not exceed the

dollar amount set forth on Exhibit D-1 hereto.  Moreover, in some cases, the Debtors have

determined that such Claims should be reclassified as set forth on Exhibit D-1 hereto.  Finally, in

some cases, the Debtors have determined that such Claims should be asserted against a different

Debtor entity, as indicated on Exhibit D-1 hereto by a change in the applicable case number.

The bases for placing a Claim in the Claims Subject To Modification category of objection

include, but are not limited to, the following: the asserted Claim (a) does not account for amounts

that may have been paid or credited against such Claim prior to the commencement of these

cases, (b) may include postpetition liabilities, (c) does not account for amounts that may have

been paid or credited against such Claim following the commencement of these cases, (d) was

---

[11]    None of the Untimely Claims listed on Exhibit C-1 and the Untimely Tax Claim listed on Exhibit C-2 hereto
was included as part of the Claims Timeliness Motion.

docketed and filed against the wrong Debtor entity, and/or (e) is misclassified as a priority or

secured claim.  Thus, the Debtors seek to (i) convert the amount of each Claim Subject To

Modification to a fully liquidated, U.S.-denominated amount consistent with the Debtors' books

and records and/or the liquidated amount requested by the Claimant (thus eliminating the

unliquidated component), as appropriate, (ii) change the identity of the Debtor against which the

Claim is asserted, and/or (iii) appropriately reclassify the Claim.

       35.    As stated above, a Claimant's Proof of Claim is entitled to the presumption

of prima facie validity under Bankruptcy Rule 3001(f) only until an objecting party refutes "'at

least one of the allegations that is essential to the claim's legal sufficiency.'"  WorldCom, 2005

WL 3832065, at *4 (quoting Allegheny, 954 F.2d at 174).  As with the Unsubstantiated Claims,

the Debtors' books and records refute that certain of the claims asserted in each Claim Subject to

Modification are actually owed by any of the Debtors.

       36.    Set forth on Exhibit D-1 hereto is a list of Claims Subject To Modification

that the Debtors believe should be modified solely to assert a properly classified, fully liquidated

claim amount against a different Debtor than the one identified by the Claimant.  For each Claim

Subject To Modification, Exhibit D-1 reflects the amount, classification, and Debtor asserted in

the Claimant's Proof of Claim in a column titled "Claim As Docketed"[12] and the proposed

modified dollar amount and classification for the Claim, and the Debtor against which the Claim

should be asserted, in a column titled "Claim As Modified."

       37.    The Debtors object to the amount, classification, and/or identity of the

Debtor for each Claim Subject To Modification listed on Exhibit D-1 and request that each such

Claim be revised to reflect the amount, classification, and Debtor listed in the "Claim As

---

[12]   The Asserted Claim Amount on Exhibits D-1, D-2, and D-3 reflects only asserted liquidated claims.

Modified" column of Exhibit D-1.  Thus, no Claimant listed on Exhibit D-1 would be entitled to

(a) recover for any Claim Subject To Modification in an amount exceeding the dollar value listed

as the "Modified Total" for such Claim on Exhibit D-1, (b) assert a classification that is

inconsistent with the classification that is listed in the "Claim As Modified" column, and/or (c)

assert a Claim against a Debtor other than that whose case number is listed in the "Claim As

Modified" column on Exhibit D-1, subject to the Debtors' right to further object to each such

Claim Subject To Modification.  For clarity, Exhibit D-1 refers to the Debtor entities by case

number and Exhibit E displays the formal name of fifteen Debtor entities and their associated

bankruptcy case numbers referenced in Exhibit D-1.

38.    The inclusion of the Claims Subject To Modification on Exhibit D-1,

however, does not reflect any view by the Debtors as to the ultimate validity of any such Claim.

The Debtors therefore expressly reserve all of their rights to further object to any or all of the

Claims Subject To Modification at a later date on any basis whatsoever.

39.    Accordingly, the Debtors (a) object to the asserted amount, classification,

and/or identity of the Debtor for each Claim Subject To Modification and (b) seek an order

modifying the Claims Subject To Modification to reflect the Modified Total, classification for

the Claim, and/or the Debtor against which such Claim should be asserted, as set forth on Exhibit

D-1.

(i)    Tax Claims Subject To Modification

40.    In addition, the Debtors have also determined that certain Proofs of Claim

filed by taxing authorities (the "Tax Claims") (a) are overstated, and/or (b) were filed and

docketed against the wrong Debtors, and/or (c) assert secured or priority status without sufficient

documentation to support such status (collectively, the "Tax Claims Subject To Modification").

18

41.     Set forth on Exhibit D-2 hereto is a list of Tax Claims Subject To Modification that the Debtors believe should be modified solely to assert a properly classified, fully liquidated claim amount against the appropriate Debtor.  For each Tax Claim Subject To Modification, Exhibit D-2 reflects the amount, classification, and Debtor asserted in the Proof of Claim in a column titled "Claim As Docketed" and the proposed modified dollar amount and classification for the Tax Claim, and the Debtor against which the Tax Claim should be asserted, in a column titled "Claim As Modified."

42.     The Debtors object to the amount, classification, and/or identity of the Debtor for each Tax Claim Subject To Modification listed on Exhibit D-2 and request that each such Claim be revised to reflect the amount, classification, and Debtor listed in the "Tax Claim As Modified" column of Exhibit D-2.  Thus, no Claimant listed on Exhibit D-2 would be entitled to (a) recover for any Tax Claim Subject To Modification in an amount exceeding the dollar value listed as the "Modified Total" for such Claim on Exhibit D-2, (b) assert a classification that is inconsistent with the classification that is listed in the "Claim As Modified" column, and/or (c) assert a Claim against a Debtor other than that whose case number is listed in the "Claim As Modified" column on Exhibit D-2, subject to the Debtors' right to further object to each such Tax Claim Subject To Modification.  For clarity, Exhibit D-2 refers to the Debtor entities by case number and Exhibit E displays the formal name of fifteen Debtor entities and their associated bankruptcy case numbers referenced in Exhibit D-2.

43.     Accordingly, the Debtors (a) object to the asserted amount, classification, and/or Debtor for each Tax Claim Subject To Modification and (b) seek an order modifying the Tax Claims Subject To Modification to reflect the Modified Total, classification, and/or Debtor against which such Claim should be asserted, as set forth on Exhibit D-2.

19

(ii)     Modified Claims Asserting Reclamation

44.     In addition, the Debtors have also determined that certain Claims (the "Modified Claims Asserting Reclamation") (a)(i) state the incorrect amount or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (ii) were filed and docketed against the wrong Debtor, and/or (iii) incorrectly assert secured or priority status and (b) assert a reclamation demand and either (i) the Debtors and the Claimant have entered into a letter agreement whereby the Debtors and the Claimant agreed upon the valid amount of the reclamation demand or (ii) the Claimant is deemed to have consented to the Debtors' determination of the valid amount of the reclamation demand (with respect to (b)(i) and (ii) each, a "Reclamation Agreement"), subject to the Debtors' right to seek, at any time and notwithstanding the Claimant's agreement or consent to the amount pursuant to by the Reclamation Agreement, a judicial determination that certain reserved defenses (the "Reserved Defenses") with respect to the reclamation demand are valid.

45.     Set forth on Exhibit D-3 hereto is a list of Modified Claims Asserting Reclamation that the Debtors believe should be modified solely to assert a properly classified, fully liquidated claim amount against the appropriate Debtor.  For each Modified Claim Asserting Reclamation, Exhibit D-3 reflects the amount, classification, and Debtor asserted in the Proof of Claim in a column titled "Claim As Docketed" and the proposed modified dollar amount and classification for Modified Claim Asserting Reclamation, and the Debtor against which such Claim should be asserted, in a column titled "Claim As Modified."

46.     The Debtors object to the amount, classification, and/or identity of the Debtor for each Modified Claim Asserting Reclamation listed on Exhibit D-3 and request that each such Claim be revised to reflect the amount, classification, and identity of the Debtor listed in the "Claim As Modified" column of Exhibit D-3.  Thus, no Claimant listed on Exhibit D-3

20

would be entitled to (a) recover for any Modified Claim Asserting Reclamation in an amount exceeding the dollar value listed as the "Modified Total" for such Claim on Exhibit D-3, unless the Debtors obtain an order of this Court providing that any Reserved Defense is valid and denying priority status to such Claimant's reclamation demand, or (b) assert a classification that is inconsistent with the classification that is listed in the "Claim As Modified" column, subject to the Debtors' right to further object to each such Modified Claim Asserting Reclamation.  For clarity, Exhibit D-3 refers to the Debtor entities by case number and Exhibit E displays the formal name of fifteen Debtor entities and their associated bankruptcy case numbers referenced in Exhibit D-3.

47.     Accordingly, the Debtors (a) object to the amount, classification, and/or identity of the Debtor for the Modified Claims Asserting Reclamation and (b) seek an order modifying the Modified Claims Asserting Reclamation to reflect the Modified Total, classification, and/or identity of the Debtor against which such Claim should be asserted, as set forth on Exhibit D-3.

Separate Contested Matters

48.     Pursuant to the Claims Objection Procedures Order, to the extent that a response is filed with respect to any Claim listed in this Fifteenth Omnibus Claims Objection, each such Claim and the objection to such Claim asserted in this Fifteenth Omnibus Claims Objection will be deemed to constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  Pursuant to the Claims Objection Procedures Order, any order entered by the Court with respect to an objection asserted in this Fifteenth Omnibus Claims Objection will be deemed a separate order with respect to each Claim.

21

## Reservation Of Rights

49.     The Debtors expressly reserve the right to amend, modify, or supplement this Fifteenth Omnibus Claims Objection and to file additional objections to the Proofs of Claim or any other Claims (filed or not) which may be asserted against the Debtors, including without limitation the right to object to any Claim on the basis that it has been asserted against the wrong Debtor entity.  Should one or more of the grounds for objection stated in this Fifteenth Omnibus Claims Objection be dismissed, the Debtors reserve their rights to object on other stated grounds or on any other grounds that the Debtors discover during the pendency of these cases.  In addition, the Debtors reserve the right to seek further reduction of any Claim to the extent that such Claim has been paid.

## Responses To Objections

50.     Responses to the Fifteenth Omnibus Claims Objection are governed by the provisions of the Claims Objection Procedures Order.  The following summarizes the provisions of that Order, but is qualified in all respects by the express terms thereof.

J.     Filing And Service Of Responses

51.     To contest an objection, responses (a "Response"), if any, to the Fifteenth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court

22

for the Southern District of New York, One Bowling Green, Room 610, New York, New York

10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098

(Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom

LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr.,

John K. Lyons, and Joseph N. Wharton), in each case so as to be **received no later than 4:00**

**p.m. (prevailing Eastern time) on June 19, 2007.**

K.    Contents Of Responses

52.    Every Response to this Fifteenth Omnibus Claims Objection must contain

at a minimum the following:

(a)    the title of the claims objection to which the Response is directed;

(b)    the name of the Claimant and a brief description of the basis for
the amount of the Claim;

(c)    a concise statement setting forth the reasons why the Claim should
not be disallowed and expunged, including, but not limited to, the specific factual and legal bases
upon which the Claimant will rely in opposing the claims objection;

(d)    unless already set forth in the Proof of Claim previously filed with
the Court, documentation sufficient to establish a prima facie right to payment; provided,
however, that the Claimant need not disclose confidential, proprietary, or otherwise protected
information in the Response; provided further, however, that the Claimant must disclose to the
Debtors all information and provide copies of all documents that the Claimant believes to be
confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in
support of its Claim, subject to appropriate confidentiality constraints;

(e)    to the extent that the Claim is contingent or fully or partially
unliquidated, the amount that the Claimant believes would be the allowable amount of such
Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and

(f)    the address(es) to which the Debtors must return any reply to the
Response, if different from the address(es) presented in the claim.

L.    Timely Response Required

53.    If a Response is properly and timely filed and served in accordance with

the foregoing procedures, the hearing on the relevant Claims covered by the Response will be

23

adjourned to a future hearing, the date of which will be determined by the Debtors, by serving

notice to the Claimant as provided in the Claims Objection Procedures Order.  With respect to all

uncontested objections, the Debtors request that this Court conduct a final hearing on June 26,

2007 at 10:00 a.m. (prevailing Eastern time).  The procedures set forth in the Claims Objection

Procedures Order will apply to all Responses and hearings arising from this Fifteenth Omnibus

Claims Objection.

          54.      <u>Only those Responses made in writing and timely filed and received will

be considered by the Court.  If a Claimant whose Proof of Claim is subject to the Fifteenth

Omnibus Claims Objection and who is served with the Fifteenth Omnibus Claims Objection fails

to file and serve a timely Response in compliance with the Claims Objection Procedures Order,

the Debtors may present to the Court an appropriate order seeking relief with respect to such

Claim consistent with the relief sought in the Fifteenth Omnibus Claims Objection without

further notice to the Claimant, provided that, upon entry of such an order, the Claimant will

receive notice of the entry of such order as provided in the Claims Objection Procedures Order;

provided further, however, that if the Claimant files a timely Response which does not include

the required minimum information required by the Claims Objection Procedures Order, the

Debtors may seek disallowance and expungement of the relevant Claim or Claims only in

accordance with the Claims Hearing Procedures Order.</u>

          55.      To the extent that a Claim would be subject to estimation pursuant to

section 502(c) of the Bankruptcy Code, if the Claimant has filed a Response in accordance with

the procedures outlined above which (a) acknowledges that the Claim is contingent or fully or

partially unliquidated and (b) provides the amount that the Claimant believes would be the

allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency,

as appropriate (the "Claimant's Asserted Estimated Amount"), <u>pursuant to the Claims Objection</u>
<u>Procedures Order the Debtors may elect to accept provisionally the Claimant's Asserted</u>
<u>Estimated Amount as the estimated amount of such Claim pursuant to section 502(c) of the</u>
<u>Bankruptcy Code for all purposes other than allowance, but including voting and establishing</u>
<u>reserves for purposes of distribution, subject to further objection and reduction as appropriate</u>
<u>and section 502(j) of the Bankruptcy Code</u>, by providing notice as described more fully in the
Claims Objection Procedures Order.

<u>Replies To Responses</u>

56.     Replies to any Responses will be governed by the Claims Objection
Procedures Order.

<u>Service Of Fifteenth Omnibus Claims Objection Order</u>

57.     Service of any order with regard to this Fifteenth Omnibus Claims
Objection will be made in accordance with the Claims Objection Procedures Order.

<u>Further Information</u>

58.     Questions about this Fifteenth Omnibus Claims Objection or requests for
additional information about the proposed disposition of Claims hereunder should be directed to
the Debtors' counsel by e-mail to delphi@skadden.com, by telephone at 1-800-718-5305, or in
writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100,
Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).
Questions regarding the amount of a Claim or the filing of a Claim should be directed to the
Claims Agent at 1-888-249-2691 or www.delphidocket.com.  <u>Claimants should not contact the</u>
<u>Clerk of the Bankruptcy Court to discuss the merits of their Claims.</u>

## Notice

59.     Notice of this Objection has been provided in accordance with the

Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P.

2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case

Management, And Administrative Procedures, entered on October 26, 2006 (Docket No. 5418),

and the Claims Objection Procedures Order.

60.     Pursuant to the Claims Objection Procedures Order, the Debtors will

provide each Claimant whose Proof of Claim is subject to an objection pursuant to this Fifteenth

Omnibus Claims Objection with a personalized Notice Of Objection To Claim which specifically

identifies the Claimant's Proof of Claim that is subject to an objection and the basis for such

objection as well as a copy of the Claims Objection Procedures Order.  A form of the Notice Of

Objection To Claim to be sent to the Claimants listed on Exhibits A, B-1, B-2, C-1, and C-2 is

attached hereto as Exhibit F.  A form of the Notice Of Objection To Claim to be sent to the

Claimants listed on Exhibits  D-1, D-2, and D-3 is attached hereto as Exhibit G.  Claimants will

receive a copy of this Fifteenth Omnibus Claims Objection without Exhibits A through D-3

hereto.  Claimants will nonetheless be able to review Exhibits A through D-3 hereto free of

charge by accessing the Debtors' Legal Information Website (www.delphidocket.com).  In light

of the nature of the relief requested, the Debtors submit that no other or further notice is

necessary.

## Memorandum Of Law

61.     Because the legal points and authorities upon which this objection relies

are incorporated herein, the Debtors respectfully request that the requirement of the service and

filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York be deemed satisfied.

WHEREFORE the Debtors respectfully request that the Court enter an order (a) granting the relief requested herein and (b) granting the Debtors such other and further relief as is just.

Dated:   New York, New York
         May 22, 2007

                          SKADDEN, ARPS, SLATE, MEAGHER
                            & FLOM LLP

                          By:   /s/ John Wm. Butler, Jr.
                              John Wm. Butler, Jr. (JB 4711)
                              John K. Lyons (JL 9331)
                              Ron E. Meisler (RM 3026)
                          333 West Wacker Drive, Suite 2100
                          Chicago, Illinois 60606

                              - and -

                          By:   /s/ Kayalyn A. Marafioti
                              Kayalyn A. Marafioti (KM 9632)
                              Thomas J. Matz (TM 5986)
                          Four Times Square
                          New York, New York 10036

                          Attorneys for Delphi Corporation, et al.,
                              Debtors and Debtors-in-Possession

**In re Delphi Corporation, et al.**                    **Fifteenth Omnibus Claims Objection**

## EXHIBIT A - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTESYS TECHNOLOGIES INC<br>KLESTADT & WINTERS LLP<br>292 MADISON AVE 17TH FL<br>NEW YORK, NY 10017-6314 | 10770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $511,037.71<br>$511,037.71 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| MARCO MANUFACTURING CO<br>BUCKINGHAM DOOLITTLE &<br>BURROUGHS LL<br>PO BOX 1500<br>AKRON, OH 44309-1500 | 11132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $78,973.54<br>$182,065.34<br>$261,038.88 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STONEHILL INSTITUTIONAL PARTNERS LP<br>885 THIRD AVE 30TH FL<br>NEW YORK, NY 10022 | 11907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $236,796.86<br>$236,796.86 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Total:    3                    $1,008,873.45

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 3CI COMPLETE COMPLIANCE CORP AMERICAN 3CI 713 OAKDALE GRAND PRAIRIE, TX 75050 | 3730 | Secured: Priority: Administrative: Unsecured: Total: | $278.41 $278.41 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ADVETECH INC 451 W MAIN ST CANFIELD, OH 44406 | 3993 | Secured: Priority: Administrative: Unsecured: Total: | $914.69 $914.69 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ALLIED ELECTRONICS INC PO BOX 5126 TIMONIUM, MD 21094 | 992 | Secured: Priority: Administrative: Unsecured: Total: | $593.84 $593.84 | 12/05/2005 | DELPHI CORPORATION (05-44481) |
| ALLIED ELECTRONICS INC PO BOX 5126 TIMONIUM, MD 21094 | 970 | Secured: Priority: Administrative: Unsecured: Total: | $557.03 $557.03 | 12/05/2005 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| AMERICAN CASUALTY COMPANY OF READING PA 10 ESQUIRE RD STE 4 NEW CITY, NY 10956 | 2534 | Secured: Priority: Administrative: Unsecured: Total: | $44,080,000.00 $44,080,000.00 | 04/03/2006 | DELPHI CORPORATION (05-44481) |
| AMERICAN TURNED PRODUCTS INC MACDONALD ILLIG JONES & BRITTON LLP 100 STATE ST STE 700 ERIE, PA 16507-1459 | 1779 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 02/06/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| BANK OF AMERICA N A BARNES & THORNBURG LLP 300 OTTAWA AVE NW STE 500 GRAND RAPIDS, MI 49503 | 11317 | Secured: Priority: Administrative: Unsecured: Total: | $38,127,592.68 $38,127,592.68 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| BANK OF AMERICA NA BARNES & THORNBURG LLP 300 OTTAWA AVE NW STE 500 GRAND RAPIDS, MI 49503 | 11470 | Secured: Priority: Administrative: Unsecured: Total: | $38,127,592.68 $38,127,592.68 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BANK OF AMERICA NA<br>BARNES & THORNBURG LLP<br>300 OTTAWA AVE NW STE 500<br>GRAND RAPIDS, MI 49503 | 11457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,127,592.68<br><br>$38,127,592.68 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| C & P WAREHOUSE FACILITY<br>2605 N DAVIS RD<br>KOKOMO, IN 46901 | 9645 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,542.88<br>$7,542.88 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| CIT COMMUNICATIONS FINANCE CORPORATION DBA AVAYA FINANCIAL SERVICES FKA AT&T CREDIT CORPORATION ATTN BANKRUPTCY DEPT 1 CIT DR STE 4104A LIVINGSTON, NJ 07039 | 15603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,813.42<br>$3,813.42 | 07/31/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| DATWYLER RUBBER & PLASTICS NELSON MULLINS RILEY & SCARBOROUGH PO BOX 11070 COLUMBIA, SC 29211-1070 | 10905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,595.00<br><br><br>$34,595.00 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC AS TRANSFEREE TO WHEELS INTERNATIONAL FREIGHT SYSTEMS INC 1565 HOTEL CIR S STE 310 SAN DIEGO, CA 92108 | 2116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$3,567.20<br>$3,567.20 | 02/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DORNER MFG CORP<br>975 COTTONWOOD AVE<br>HARTLAND, WI 53029-0020 | 2582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$522.63<br>$522.63 | 04/07/2006 | DELPHI CORPORATION (05-44481) |
| FINANCIAL SERVICES OF AMERICA LLC 4739 BELLEVIEW STE 304 KANSAS CITY, MO 64112 | 11227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$233,418.13<br>$233,418.13 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FPE INC<br>1785 BIG HILL RD<br>DAYTON, OH 45439 | 11543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $430,308.97<br>$430,308.97 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FRYS METAL INC A COOKSON ELECTRONICS COMPANY<br>ADLER POLLOCK & SHEEHAN PC<br>ONE CITIZENS PLZ 8TH FL<br>PROVIDENCE, RI 02903 | 15681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $58,228.25<br>$58,228.25 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FRYS METAL INC A COOKSON ELECTRONICS COMPANY<br>ADLER POLLOCK & SHEEHAN PC<br>ONE CITIZENS PLZ 8TH FL<br>PROVIDENCE, RI 02903 | 15679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,284.59<br>$12,284.59 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GREAK & BUSBY PC<br>8008 SLIDE RD STE 30<br>LUBBOCK, TX 79424-2828 | 8502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br>$20,000.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 10375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $774,931.06<br>$774,931.06 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| HINKLE MANUFACTURING INC<br>PO BOX 60210<br>ROSSFORD, OH 43460 | 662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,765.70<br>$5,765.70 | 11/18/2005 | DELPHI CORPORATION (05-44481) |
| HURLEY PACKAGING OF TEXAS INC<br>A PROFESSIONAL CORPORATION<br>8008 SLIDE RD STE 30<br>LUBBOCK, TX 79424-2828 | 8519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 06/26/2006 | DELPHI CORPORATION (05-44481) |
| HYPERTRONICS CORP  EFT<br>16 BRENT DR<br>HUDSON, MA 01749-2978 | 3937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $890.64<br>$890.64 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ICG CASTINGS INC<br>101 POPLAR ST<br>PO BOX 470<br>DOWGIAC, MI 49047 | 40 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $272,340.10<br><br>$823,166.05<br>$1,095,506.15 | 10/17/2005 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL OUTSOURCING SERVICES<br>1600 W BLOOMFIELD RD<br>BLOOMINGTON, IN 47403 | 12194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$33,114.60<br>$33,114.60 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROL INC BATTERY GROUP<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15526 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS BATTERY GROUP INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KOKUSAI INC<br>8102 WOODLAND DR<br>INDIANAPOLIS, IN 46278 | 1986 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,933.77<br>$3,933.77 | 02/14/2006 | DELPHI CORPORATION (05-44481) |
| MICHAEL A POLITO<br>SAMUEL F PRATO ESQ<br>ALLIANCE BUILDING STE I 435<br>I 83 EAST MAIN ST<br>ROCHESTER, NY 14604 | 3908 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$500,000.00<br>$500,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MJ CELCO<br>SCHWATRZ COOPER CHARTERED<br>180 N LA SALLE ST<br>CHICAGO, IL 60601 | 12183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$800,000.00<br>$800,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| NATIONAL ABATEMENT CORPORATION<br>5206 GATEWAY CENTRE STE 200<br>FLINT, MI 48507 | 2042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,585.00<br><br><br>$210.00<br>$17,795.00 | 02/16/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | 9710 | Secured: Priority: Administrative: Unsecured: Total: | $4,303.33 $750.00 $5,053.33 | 07/18/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | 9711 | Secured: Priority: Administrative: Unsecured: Total: | $2,626.21 $250.00 $2,876.21 | 07/18/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| NYPRO CHIHUAHUA S DE RL DE CV AVE HEMINGWAY NO 11517 COMPLEJO IND CHIHUAHUA CHIH, 31109 MEXICO | 9976 | Secured: Priority: Administrative: Unsecured: Total: | $29,114.44 $29,114.44 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| PBR COLUMBIA LLC 201 METROPOLITAN DR WEST COLUMBIA, SC 29170  SPECIAL SITUATIONS INVESTING GROUP INC C O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | 6610 | Secured: Priority: Administrative: Unsecured: Total: | $1,508,953.50 $447,670.98 $1,956,624.48 | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHAEFER PLUMBING SUPPLY CO I INC 146 160 CLINTON ST BUFFALO, NY 14203 | 2899 | Secured: Priority: Administrative: Unsecured: Total: | $686.37 $686.37 | 04/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SHERWIN WILLIAMS CO THE 1100 NORTH EXPY STE 1 BROWNSVILLE, TX 78520 | 8798 | Secured: Priority: Administrative: Unsecured: Total: | $278.75 $278.75 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| SKF DE MEXICO S A DE C V PEPPER HAMILTON LLP HERCULES PLZ STE 5100 1313 MARKET ST WILMINGTON, DE 19899 | 11275 | Secured: Priority: Administrative: Unsecured: Total: | $8,007.33 $8,007.33 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SPECIALTY COATINGS SYSTEMS EFT ADLER POLLOCK & SHEEHAN PC ONE CITIZENS PLAZA 8TH FLOOR PROVIDENCE, RI 02903 | 15683 | Secured: Priority: Administrative: Unsecured: Total: | $76,385.97 $76,385.97 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT PO BOX 8575 ALBUQUERQUE, NM 87198-8575 | 6786 | Secured: Priority: Administrative: Unsecured: Total: | $21,000.00 $21,000.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| THE CONNECTICUT LIGHT & POWER COMPANY CREDIT AND COLLECTION CTR PO BOX 2899 HARTFORD, CT 06101-8307 | 110 | Secured: Priority: Administrative: Unsecured: Total: | $1,418.83 $1,418.83 | 10/25/2005 | DELPHI CORPORATION (05-44481) |
| TOYOTA MOTOR NORTH AMERICA INC TODD HESEKIEL 59 MAIDEN LANE NEW YORK, NY 10038 | 11614 | Secured: Priority: Administrative: Unsecured: Total: | $20,000,000.00 $20,000,000.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| U S CUSTOMS AND BORDER PROTECTION 6650 TELECOM DR PO BOX 68911 INDIANAPOLIS, IN 46268 | 4041 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| UNITED STATES COUNCIL FOR INTERNATIONAL BUSINESS 1212 AVE OF THE AMERICAS NEW YORK, NY 10036-1689 | 10565 | Secured: Priority: Administrative: Unsecured: Total: | $13,849.76 $13,849.76 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| US CUSTOMS AND BORDER PROTECTION 6650 TELECOM DR PO BOX 68911 INDIANAPOLIS, IN 46268 | 4038 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| WIEGEL TOOL WORKS INC LEIBOWITZ LAW CENTER 420 W CLAYTON ST WAUKEGAN, IL 60085 | 10753 | Secured: Priority: Administrative: Unsecured: Total: | $299,663.69 $299,663.69 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **46** | **$184,956,299.16** | | | |

## EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUN MICROSYSTEMS INC<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 16597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$114,168.03<br><br>$114,168.03 | 04/18/2007 | DELPHI CORPORATION (05-44481) |
| TAX COLLECTOR SANTA ROSA COUNTY<br>ROBERT MCCLURE SANTA ROSA TAX COLLE<br>PO BOX 7100<br>MILTON, FL 32572 | 16403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $182,356.00<br><br><br><br>$182,356.00 | 11/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| U S CUSTOMS AND BORDER PROTECTION<br>6650 TELECOM DR<br>PO BOX 68911<br>INDIANAPOLIS, IN 46268 | 16127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82,643.04<br>$0.00<br><br>$0.00<br>$82,643.04 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| US CUSTOMS & BORDER PROTECTION<br>6650 TELECOM DR<br>PO BOX 68911<br>INDIANAPOLIS, IN 46268 | 16201 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 08/14/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| US CUSTOMS AND BORDER PROTECTION<br>6650 TELECOM DR<br>PO BOX 68911<br>INDIANAPOLIS, IN 46268 | 16202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br><br>$0.00 | 08/14/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |

**Total:**    **5**                **$379,167.07**

In re Delphi Corporation, et al.                                    **Fifteenth Omnibus Claims Objection**

**EXHIBIT C-1 - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AMERICAN RECYCLING & MANUFACTURING CO INC 58 MC KEE RD ROCHESTER, NY 14611 | 16556 | Secured: Priority: Administrative: Unsecured: Total: | $40,645.16 $40,645.16 | 03/21/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FISHER SCIENTIFIC REGIONAL CREDIT MANAGER 2000 PARK LN PITTSBURGH, PA 15275 | 16581 | Secured: Priority: Administrative: Unsecured: Total: | $57,969.20 $57,969.20 | 03/19/2007 | DELPHI CORPORATION (05-44481) |
| MARPOSS CORPORATION 3300 CROSS CREEK PKWY AUBURN HILLS, MI 48326 | 16598 | Secured: Priority: Administrative: Unsecured: Total: | $24,025.00 $24,025.00 | 04/24/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**Total:**   **3**                          **$122,639.36**

**In re Delphi Corporation, et al.**                    **Fifteenth Omnibus Claims Objection**

**EXHIBIT C-2 - UNTIMELY TAX CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF MCALLEN<br>1949 SOUTH IH 35 78741<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | 16486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,177.53<br><br><br><br>$3,177.53 | 01/17/2007 | DELPHI CORPORATION<br>(05-44481) |

**Total:**     **1**                    **$3,177.53**

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2287<br>Date Filed:03/14/06<br>Docketed Total:  $12,921.52<br>Filing Creditor Name and Address<br> ACORN DISTRIBUTORS INC<br> 5820 FORTUNE CIR W<br> INDIANAPOLIS IN 46241 | Claim Holder Name and Address<br>AFI<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $12,921.52 | | Modified Total | | $7,723.22 |
| | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured**<br>$12,921.52<br>$12,921.52 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured**<br>$7,723.22<br>$7,723.22 |
| Claim: 12215<br>Date Filed:07/28/06<br>Docketed Total:  $20,171.00<br>Filing Creditor Name and Address<br> ADAPTIVE TECHNOLOGIES INC<br> THOMAS P MARTIN<br> MARTIN FOLINO HARMON &<br> STACHLER<br> 214 W MONUMENT AVE<br> PO BOX 10068<br> DAYTON OH 45402 | Claim Holder Name and Address<br>ADAPTIVE TECHNOLOGIES INC<br>THOMAS P MARTIN<br>MARTIN FOLINO HARMON &<br>STACHLER<br>214 W MONUMENT AVE<br>PO BOX 10068<br>DAYTON OH 45402 | Docketed Total | | $20,171.00 | | Modified Total | | $10,241.00 |
| | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured**<br>$20,171.00<br>$20,171.00 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured**<br>$10,241.00<br>$10,241.00 |
| Claim: 7007<br>Date Filed:05/30/06<br>Docketed Total:  $615.06<br>Filing Creditor Name and Address<br> ALABAMA GAS CORP<br> ATTN NANCY ROLAND<br> 605 RICHARD ARRINGTON JR BLVD<br> N<br> BIRMINGHAM AL 35203-2707 | Claim Holder Name and Address<br>ALABAMA GAS CORP<br>ATTN NANCY ROLAND<br>605 RICHARD ARRINGTON JR BLVD<br>N<br>BIRMINGHAM AL 35203-2707 | Docketed Total | | $615.06 | | Modified Total | | $599.93 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured**<br>$615.06<br>$615.06 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured**<br>$599.93<br>$599.93 |
| Claim: 7008<br>Date Filed:05/30/06<br>Docketed Total:   $1,314.20<br>Filing Creditor Name and Address<br> ALABAMA GAS CORP<br> ATTN NANCY ROLAND<br> 605 RICHARD ARRINGTON JR BLVD<br> N<br> BIRMINGHAM AL 35203-2707 | Claim Holder Name and Address<br>ALABAMA GAS CORP<br>ATTN NANCY ROLAND<br>605 RICHARD ARRINGTON JR BLVD<br>N<br>BIRMINGHAM AL 35203-2707 | Docketed Total | | $1,314.20 | | Modified Total | | $1,264.93 |
| | **Case Number*** 05-44481 | **Secured** | **Priority** | **Unsecured**<br>$1,314.20<br>$1,314.20 | **Case Number*** 05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,264.93<br>$1,264.93 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   1 of 48

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4232<br>Date Filed:05/01/06<br>Docketed Total:   $32,587.26<br>Filing Creditor Name and Address<br> ALCOTEC WIRE CO<br> 2750 AERO PK DR<br> TRAVERSE CITY MI 49686-9103 | Claim Holder Name and Address<br>ALCOTEC WIRE CO<br>2750 AERO PK DR<br>TRAVERSE CITY MI 49686-9103 | Docketed Total | | $32,587.26 | | Modified Total | | $27,076.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,587.26<br>$32,587.26 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,076.00<br>$27,076.00 |
| Claim: 10600<br>Date Filed:07/25/06<br>Docketed Total:   $11,751.37<br>Filing Creditor Name and Address<br> AMPHENOL CORP AMPHENOL RF<br> AMPHENOL RF<br> 4 OLD  NEWTON RD<br> DANBURY CT 06810 | Claim Holder Name and Address<br>AMPHENOL CORP AMPHENOL RF<br>AMPHENOL RF<br>4 OLD  NEWTON RD<br>DANBURY CT 06810 | Docketed Total | | $11,751.37 | | Modified Total | | $10,630.26 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,751.37<br>$11,751.37 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,630.26<br>$10,630.26 |
| Claim: 11579<br>Date Filed:07/27/06<br>Docketed Total:   $13,438.67<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF C8L WOOD PRODUCTS<br> ATTN DAVID S LEINWAND<br> AS ASSIGNEE OF C8L WOOD<br> PRODUCTS<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $13,438.67 | | Modified Total | | $11,912.79 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,438.67 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,912.79 |
| | | | | $13,438.67 | | | | $11,912.79 |
| Claim: 2163<br>Date Filed:03/01/06<br>Docketed Total:   $67,698.23<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> CARRIS REELS INC<br> ASM CAPITAL<br> 7600 JERICHO TPKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address<br>ASM CAPITAL AS ASSIGNEE FOR CARRIS<br>REELS INC<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $67,698.23 | | Modified Total | | $40,242.90 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$67,698.23<br>$67,698.23 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$40,242.90<br>$40,242.90 |

In re: Delphi Corporation, et al.                                                              Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1165<br>Date Filed:12/14/05<br>Docketed Total:  $1,280,342.50<br>Filing Creditor Name and Address<br>  ATMEL CORPORATION<br>  ATTN BUCK CHINN<br>  2325 ORCHARD PKWY<br>  SAN JOSE CA 95131 | Claim Holder Name and Address<br>ATMEL CORPORATION<br>ATTN BUCK CHINN<br>2325 ORCHARD PKWY<br>SAN JOSE CA 95131 | Docketed Total | | $1,280,342.50 | | Modified Total | | $1,268,827.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,280,342.50 | 05-44539<br>05-44640 | | | $570,000.00<br>$698,827.00 |
| | | | | $1,280,342.50 | | | | $1,268,827.00 |
| Claim: 16415<br>Date Filed:11/09/06<br>Docketed Total:   $1,983,000.60<br>Filing Creditor Name and Address<br>  ATS AUTOMATION TOOLING SYSTEMS<br>  INC<br>  CARL GALLOWAY VP AND TREASURER<br>  250 ROYAL OAK RD<br>  CAMBRIDGE ON N3H 4R6<br>  CANADA | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $1,983,000.60 | | Modified Total | | $1,983,000.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | $1,983,000.60 | | | 05-44640 | | | $1,983,000.00 |
| | | $1,983,000.60 | | | | | | $1,983,000.00 |
| Claim: 1081<br>Date Filed:12/02/05<br>Docketed Total:   $60,182.00<br>Filing Creditor Name and Address<br>  AUSTRIAMICROSYSTEMS AG<br>  MRS MARIA RADOVIC<br>  A-8141 UNTERPREMSTAELTEN<br><br>  AUSTRIA | Claim Holder Name and Address<br>AUSTRIAMICROSYSTEMS AG<br>MRS MARIA RADOVIC<br>A-8141 UNTERPREMSTAELTEN<br><br>AUSTRIA | Docketed Total | | $60,182.00 | | Modified Total | | $60,182.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $60,182.00 | 05-44640 | | | $60,182.00 |
| | | | | $60,182.00 | | | | $60,182.00 |
| Claim: 3727<br>Date Filed:05/01/06<br>Docketed Total:   $49,973.66<br>Filing Creditor Name and Address<br>  AVM INC<br>  PO BOX 729<br>  MARION SC 29571 | Claim Holder Name and Address<br>AVM INC<br>PO BOX 729<br>MARION SC 29571 | Docketed Total | | $49,973.66 | | Modified Total | | $28,073.66 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $49,973.66 | 05-44640 | | | $28,073.66 |
| | | | | $49,973.66 | | | | $28,073.66 |

\*See Exhibit E for a listing of debtor entities by case number                    Page:   3 of 48

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15352<br>Date Filed:07/31/06<br>Docketed Total:  $17,541.48<br>Filing Creditor Name and Address<br> B W ROGERS CO<br> 380 WATER ST<br> PO BOX 1030<br> AKRON OH 44309-1030 | Claim Holder Name and Address<br>B W ROGERS CO<br>380 WATER ST<br>PO BOX 1030<br>AKRON OH 44309-1030 | Docketed Total | | $17,541.48 | | Modified Total | | $3,532.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,541.48<br>$17,541.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,532.00<br>$3,532.00 |
| Claim: 2304<br>Date Filed:03/15/06<br>Docketed Total:  $8,978.40<br>Filing Creditor Name and Address<br> BAJA TAPE & SUPPLY SA DE CV<br> AV DE LAS GRANJAS NO 451<br> COL GRANJAS UNIDAS CP<br> CD JUAREZ CHIH  32675<br> MEXICO | Claim Holder Name and Address<br>BAJA TAPE & SUPPLY SA DE CV<br>AV DE LAS GRANJAS NO 451<br>COL GRANJAS UNIDAS CP<br>CD JUAREZ CHIH  32675<br>MEXICO | Docketed Total | | $8,978.40 | | Modified Total | | $5,358.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,978.40<br>$8,978.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,358.00<br>$5,358.00 |
| Claim: 1414<br>Date Filed:12/30/05<br>Docketed Total:  $17,498.12<br>Filing Creditor Name and Address<br> BALZERS INC<br> 2511 TECHNOLOGY DR STE 114<br> ELGIN IL 60123 | Claim Holder Name and Address<br>BALZERS INC<br>2511 TECHNOLOGY DR STE 114<br>ELGIN IL 60123 | Docketed Total | | $17,498.12 | | Modified Total | | $17,498.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,498.12<br>$17,498.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,498.12<br>$17,498.12 |
| Claim: 1439<br>Date Filed:01/04/06<br>Docketed Total:  $121,415.94<br>Filing Creditor Name and Address<br> BATTENFELD OF AMERICA INC<br> ATTN RON RICAPITO<br> 1620 SHANAHAN DR<br> SOUTH ELGIN IL 60177 | Claim Holder Name and Address<br>BATTENFELD OF AMERICA INC<br>ATTN RON RICAPITO<br>1620 SHANAHAN DR<br>SOUTH ELGIN IL 60177 | Docketed Total | | $121,415.94 | | Modified Total | | $83,403.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$121,415.94<br>$121,415.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$83,403.44<br>$83,403.44 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 11186**
Date Filed: 07/26/06
Docketed Total:   $180,633.39
Filing Creditor Name and Address
 BEAVER VALLEY MANUFACTURING
 INC
 IRA RUBIN
 GOLDMAN RUBIN & SHAPIRO
 1340 WOODMAN DR
 DAYTON OH 45432

Claim Holder Name and Address — Docketed Total  $180,633.39
BEAVER VALLEY MANUFACTURING INC
IRA RUBIN
GOLDMAN RUBIN & SHAPIRO
1340 WOODMAN DR
DAYTON OH 45432

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $180,633.39 |
| | | | $180,633.39 |

Modified Total  $121,384.39

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $121,384.39 |
| | | | $121,384.39 |

---

**Claim: 7206**
Date Filed: 05/31/06
Docketed Total:   $31,570.05
Filing Creditor Name and Address
 BELLMAN MELCOR INC
 18333 S 76TH AVE
 PO BOX 188
 TINLEY PK IL 60477

Claim Holder Name and Address — Docketed Total  $31,570.05
MADISON NICHE OPPORTUNITIES LLC
6310 LAMAR AVE STE 120
OVERLAND PARK KS 66202

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $31,570.05 |
| | | | $31,570.05 |

Modified Total  $28,335.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $28,335.20 |
| | | | $28,335.20 |

---

**Claim: 1627**
Date Filed: 01/23/06
Docketed Total:   $9,243.52
Filing Creditor Name and Address
 BENCHMARK DBA PLASCO DBA
 GOLDEN THUMB
 BENCHMARK INDUSTRIAL SUPPLY
 LLC
 PO BOX 367
 SPRINGFIELD OH 45501

Claim Holder Name and Address — Docketed Total  $9,243.52
BENCHMARK DBA PLASCO DBA GOLDEN
THUMB
BENCHMARK INDUSTRIAL SUPPLY
LLC
PO BOX 367
SPRINGFIELD OH 45501

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $9,243.52 | |
| | | $9,243.52 | |

Modified Total  $7,990.32

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,990.32 |
| | | | $7,990.32 |

---

**Claim: 12448**
Date Filed: 07/28/06
Docketed Total:   $33,219.20
Filing Creditor Name and Address
 BERGQUIST COMPANY
 18930 WEST 78TH ST
 CHANHASSEN MN 55317

Claim Holder Name and Address — Docketed Total  $33,219.20
BERGQUIST COMPANY
18930 WEST 78TH ST
CHANHASSEN MN 55317

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $33,219.20 |
| | | | $33,219.20 |

Modified Total  $24,859.36

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $24,859.36 |
| | | | $24,859.36 |

---

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12449<br>Date Filed:07/28/06<br>Docketed Total:  $5,437.15<br>Filing Creditor Name and Address<br> BERGQUIST COMPANY EFT<br> 18930 WEST 78TH ST<br> CHANHASSEN MN 55317 | Claim Holder Name and Address<br>BERGQUIST COMPANY EFT<br>18930 WEST 78TH ST<br>CHANHASSEN MN 55317 | Docketed Total | | $5,437.15 | | Modified Total | | $1,900.95 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,437.15<br>$5,437.15 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,900.95<br>$1,900.95 |
| Claim: 1469<br>Date Filed:01/09/06<br>Docketed Total:  $7,949.86<br>Filing Creditor Name and Address<br> BEST ACCESS SYSTEMS EFT<br> 6161 E 75TH ST<br> INDIANAPOLIS IN 46250 | Claim Holder Name and Address<br>BEST ACCESS SYSTEMS EFT<br>6161 E 75TH ST<br>INDIANAPOLIS IN 46250 | Docketed Total | | $7,949.86 | | Modified Total | | $1,005.81 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,949.86<br>$7,949.86 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,005.81<br>$1,005.81 |
| Claim: 5569<br>Date Filed:05/10/06<br>Docketed Total:  $4,637.48<br>Filing Creditor Name and Address<br> BIW ISOLIERSTOFFE GMBH<br> POSTBACH 11 15<br> 58240 ENNEPETAL<br><br> GERMANY | Claim Holder Name and Address<br>BIW ISOLIERSTOFFE GMBH<br>POSTBACH 11 15<br>58240 ENNEPETAL<br><br>GERMANY | Docketed Total | | $4,637.48 | | Modified Total | | $3,449.77 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,637.48<br>$4,637.48 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,449.77<br>$3,449.77 |
| Claim: 9303<br>Date Filed:07/11/06<br>Docketed Total:  $28,331.19<br>Filing Creditor Name and Address<br> BOYD CORPORATION<br> CREDIT MGR<br> 600 SOUTH MCCLURE RD<br> MODESTO CA 95357 | Claim Holder Name and Address<br>BOYD CORPORATION<br>CREDIT MGR<br>600 SOUTH MCCLURE RD<br>MODESTO CA 95357 | Docketed Total | | $28,331.19 | | Modified Total | | $28,331.19 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$28,331.19<br><br>$28,331.19 | <u>Case Number*</u><br>05-44507<br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$24,510.69<br>$3,820.50<br>$28,331.19 |

In re: Delphi Corporation, et al.                                                          Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8891**
Date Filed: 07/05/06
Docketed Total:   $3,271.41
Filing Creditor Name and Address
 BURTON CITY OF MI
 4303 S CTR RD
 BURTON MI 48519

Claim Holder Name and Address
BURTON CITY OF MI
4303 S CTR RD
BURTON MI 48519

Docketed Total   $3,271.41

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $3,271.41 | | |
| | $3,271.41 | | |

Modified Total   $3,271.41

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,271.41 |
| | | | $3,271.41 |

---

**Claim: 82**
Date Filed: 10/24/05
Docketed Total:   $136,583.32
Filing Creditor Name and Address
 CALIFORNIA EASTERN
 LABORATORIES INC
 ATTN JULIE STEPHENS
 4590 PATRICK HENRY DR
 SANTA CLARA CA 95054-1817

Claim Holder Name and Address
CALIFORNIA EASTERN LABORATORIES INC
ATTN JULIE STEPHENS
4590 PATRICK HENRY DR
SANTA CLARA CA 95054-1817

Docketed Total   $136,583.32

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $136,583.32 |
| | | | $136,583.32 |

Modified Total   $130,575.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $130,575.00 |
| | | | $130,575.00 |

---

**Claim: 7790**
Date Filed: 06/12/06
Docketed Total:   $12,945.00
Filing Creditor Name and Address
 CERCO LLC CESCO PLANT
 416 MAPLE AVE
 PO BOX 151
 CROOKSVILLE OH 43731

Claim Holder Name and Address
CERCO LLC CESCO PLANT
416 MAPLE AVE
PO BOX 151
CROOKSVILLE OH 43731

Docketed Total   $12,945.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,945.00 |
| | | | $12,945.00 |

Modified Total   $9,233.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $9,233.25 |
| | | | $9,233.25 |

---

**Claim: 16277**
Date Filed: 08/29/06
Docketed Total:   $659,587.74
Filing Creditor Name and Address
 CERTIFIED TOOL & MANUFACTURING
 ATTN DAVID ROBERTSON
 1201 ESTES AVE
 ELK GROVE VILLAGE IL
 60007-5401

Claim Holder Name and Address
LONGACRE MASTER FUND LTD
VLADIMIR JELISAVCIC
810 SEVENTH AVE 22ND FL
NEW YORK NY 10019

Docketed Total   $659,587.74

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $113,850.00 | | $545,737.74 |
| | $113,850.00 | | $545,737.74 |

Modified Total   $656,140.55

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $656,140.55 |
| | | | $656,140.55 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7069<br>Date Filed:05/30/06<br>Docketed Total:   $8,000.00<br>Filing Creditor Name and Address<br>  CHANTE RICH<br>  ATTN MICHELLE DRINKWATER<br>  8720 CASTLE CRK PKWY STE 200<br>  INDIANAPOLIS IN 46250 | Claim Holder Name and Address<br>CHANTE RICH<br>ATTN MICHELLE DRINKWATER<br>8720 CASTLE CRK PKWY STE 200<br>INDIANAPOLIS IN 46250 | Docketed Total | | $8,000.00 | | Modified Total | | $4,000.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$8,000.00<br>$8,000.00 | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$4,000.00<br>$4,000.00 |
| Claim: 14246<br>Date Filed:07/31/06<br>Docketed Total:   $224,664.10<br>Filing Creditor Name and Address<br>  CINCH CONNECTORS INC<br>  JAMES E MORGAN<br>  MUCH SHELIST FREED DENENBERG<br>  AMENT<br>  191 N WACKER DR STE 1800<br>  CHICAGO IL 60606 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $224,664.10 | | Modified Total | | $220,052.15 |
| | **Case Number\***<br>05-44481 | **Secured**<br>$224,664.10<br><br>$224,664.10 | **Priority** | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$220,052.15<br><br>$220,052.15 |
| Claim: 5947<br>Date Filed:05/16/06<br>Docketed Total:   $19,543.15<br>Filing Creditor Name and Address<br>  CINCINNATI INC<br>  PO BOX 11111<br>  CINCINNATI OH 45211-0111 | Claim Holder Name and Address<br>CINCINNATI INC<br>PO BOX 11111<br>CINCINNATI OH 45211-0111 | Docketed Total | | $19,543.15 | | Modified Total | | $18,310.20 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$19,543.15<br>$19,543.15 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$18,310.20<br>$18,310.20 |
| Claim: 1485<br>Date Filed:01/09/06<br>Docketed Total:   $3,169.58<br>Filing Creditor Name and Address<br>  CITIZENS GAS & COKE UTILITY<br>  2020 N MERIDIAN ST<br>  INDIANAPOLIS IN 46202-1393 | Claim Holder Name and Address<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202-1393 | Docketed Total | | $3,169.58 | | Modified Total | | $1,532.97 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$3,169.58<br>$3,169.58 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,532.97<br>$1,532.97 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1486<br>Date Filed:01/09/06<br>Docketed Total:   $614.22<br>Filing Creditor Name and Address<br> CITIZENS GAS & COKE UTILITY<br> 2020 N MERIDIAN ST<br> INDIANAPOLIS IN 46202-1393 | Claim Holder Name and Address<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202-1393 | Docketed Total | | $614.22 | | Modified Total | | $614.22 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$614.22 <br>$614.22 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$614.22 <br>$614.22 |
| Claim: 1487<br>Date Filed:01/09/06<br>Docketed Total:   $603.48<br>Filing Creditor Name and Address<br> CITIZENS GAS & COKE UTILITY<br> 2020 N MERIDIAN ST<br> INDIANAPOLIS IN 46202-1393 | Claim Holder Name and Address<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202-1393 | Docketed Total | | $603.48 | | Modified Total | | $603.48 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$603.48 <br>$603.48 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$603.48 <br>$603.48 |
| Claim: 1886<br>Date Filed:02/07/06<br>Docketed Total:   $1,413.28<br>Filing Creditor Name and Address<br> CITIZENS GAS & COKE UTILITY<br> 2020 N MERIDIAN ST<br> INDIANAPOLIS IN 46202-1393 | Claim Holder Name and Address<br>CITIZENS GAS & COKE UTILITY<br>2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202-1393 | Docketed Total | | $1,413.28 | | Modified Total | | $1,413.28 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$1,413.28 <br>$1,413.28 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$1,413.28 <br>$1,413.28 |
| Claim: 7945<br>Date Filed:06/13/06<br>Docketed Total:   $28,553.57<br>Filing Creditor Name and Address<br> CITY OF OAK CREEK WATER AND<br> SEWER UTILITY<br> C/O LAWRENCE HASKIN CITY<br> ATTORNEY<br> 7300 S 13TH ST STE 104<br> OAK CREEK WI 53154 | Claim Holder Name and Address<br>CITY OF OAK CREEK WATER AND SEWER<br>UTILITY<br>C/O LAWRENCE HASKIN CITY<br>ATTORNEY<br>7300 S 13TH ST STE 104<br>OAK CREEK WI 53154 | Docketed Total | | $28,553.57 | | Modified Total | | $28,381.29 |
| | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$28,553.57 <br>$28,553.57 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$28,381.29 <br>$28,381.29 |

In re: Delphi Corporation, et al.                                                      Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 6595<br>Date Filed:05/22/06<br>Docketed Total:  $1,752.85<br>Filing Creditor Name and Address<br> COMFORT TELECOMMUNICATION<br> RICHARD MINTO<br> 1407 SE 47TH TERRACE<br> CAPE CORAL FL 33904 | Claim Holder Name and Address    Docketed Total    $1,752.85<br>COMFORT TELECOMMUNICATION<br>RICHARD MINTO<br>1407 SE 47TH TERRACE<br>CAPE CORAL FL 33904 | | Modified Total    $1,553.05 | |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                            $1,752.85<br>                                      $1,752.85 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                            $1,553.05<br>                                  $1,553.05 | |
| Claim: 7235<br>Date Filed:05/31/06<br>Docketed Total:  $27,708.00<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF BARRY METALS<br> INTERNATIONAL<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $27,708.00<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>BARRY METALS INTERNATIONAL<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | Modified Total    $26,520.00 | |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                          $27,708.00<br>                                    $27,708.00 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                         $26,520.00<br>                                  $26,520.00 | |
| Claim: 7237<br>Date Filed:05/31/06<br>Docketed Total:  $241,702.84<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF IMCO INC<br> ATTN ALPA JIMINEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $241,702.84<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>IMCO INC<br>ATTN ALPA JIMINEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | Modified Total    $236,776.04 | |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                     $241,702.84<br>                                 $241,702.84 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                   $236,776.04<br>                               $236,776.04 | |
| Claim: 7367<br>Date Filed:06/02/06<br>Docketed Total:  $56,625.90<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF NINGBO SCHLEMMER<br> AUTOMOTIVE PARTS CO LTD<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $56,625.90<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>NINGBO SCHLEMMER AUTOMOTIVE PARTS<br>CO LTD<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | Modified Total    $56,252.10 | |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                         $56,625.90<br>                                  $56,625.90 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                         $56,252.10<br>                               $56,252.10 | |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|

**Row 1**

Claim: 8030
Date Filed: 06/15/06
Docketed Total:  $135,220.81
Filing Creditor Name and Address
 CONTRARIAN FUNDS LLC AS
 ASSIGNEE OF PARSON & MAXSON
 INC
 ATTN ALPA JIMENEZ
 CONTRARIAN FUNDS LLC
 411 W PUTNAM AVE STE 225
 GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $135,220.81
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
PARSON & MAXSON INC
ATTN ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

Modified Total    $111,390.58

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $135,220.81 | 05-44612 | | | $22,759.61 |
| | | | | 05-44640 | | | $88,630.97 |
| | | | $135,220.81 | | | | $111,390.58 |

**Row 2**

Claim: 8024
Date Filed: 06/15/06
Docketed Total:  $142,150.86
Filing Creditor Name and Address
 CONTRARIAN FUNDS LLC AS
 ASSIGNEE OF PLASTIC PLATE INC
 IDENTIFIED BY DEBTOR AS LACKS
 TRIM SYSTEMS
 ATTN ALPA JIMENEZ
 CONTRARIAN FUNDS LLC
 411 W PUTNAM AVE STE 225
 GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $142,150.86
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
PLASTIC PLATE INC IDENTIFIED BY
DEBTOR AS LACKS TRIM SYSTEMS
ATTN ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

Modified Total    $114,522.59

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $142,150.86 | 05-44640 | | | $114,522.59 |
| | | | $142,150.86 | | | | $114,522.59 |

**Row 3**

Claim: 12695
Date Filed: 07/28/06
Docketed Total:  $120,459.00
Filing Creditor Name and Address
 CONTRARIAN FUNDS LLC AS
 ASSIGNEE OF TRELLEBORG KUNHWA
 CO LTD
 ALPA JIMENEZ
 CONTRARIAN FUNDS LLC
 411 W PUTNAM AVE STE 225
 GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $120,459.00
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
TRELLEBORG KUNHWA CO LTD
ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

Modified Total    $77,394.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $120,459.00 | 05-44640 | | | $77,394.00 |
| | | | $120,459.00 | | | | $77,394.00 |

In re: Delphi Corporation, et al.                                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5725<br>Date Filed:05/12/06<br>Docketed Total:   $2,600.00<br>Filing Creditor Name and Address<br>  CORRPRO COMPANIES INC<br>  1055 W SMITH RD<br>  MEDINA OH 44256 | Claim Holder Name and Address<br>CORRPRO COMPANIES INC<br>1055 W SMITH RD<br>MEDINA OH 44256 | Docketed Total | | $2,600.00 | | Modified Total | | $2,600.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,600.00<br>$2,600.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,600.00<br>$2,600.00 |
| Claim: 2130<br>Date Filed:02/27/06<br>Docketed Total:   $34,932.98<br>Filing Creditor Name and Address<br>  DACS MOLDING INC<br>  PO BOX 51<br>  IMLAY CITY MI 48444 | Claim Holder Name and Address<br>DACS MOLDING INC<br>PO BOX 51<br>IMLAY CITY MI 48444 | Docketed Total | | $34,932.98 | | Modified Total | | $4,840.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$34,932.98<br>$34,932.98 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,840.00<br>$4,840.00 |
| Claim: 11439<br>Date Filed:07/27/06<br>Docketed Total:   $27,250.00<br>Filing Creditor Name and Address<br>  DANAHER PRECISION SYSTEMS<br>  FRMLY KOLLMORGEN NEAT<br>  3753 COLLECTIONS CTR DR<br>  CHICAGO IL 60693 | Claim Holder Name and Address<br>DANAHER PRECISION SYSTEMS<br>FRMLY KOLLMORGEN NEAT<br>3753 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | Docketed Total | | $27,250.00 | | Modified Total | | $27,250.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$27,250.00<br>$27,250.00 | <u>Case Number*</u><br>05-44511 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$27,250.00<br>$27,250.00 |
| Claim: 284<br>Date Filed:11/02/05<br>Docketed Total:   $5,016.81<br>Filing Creditor Name and Address<br>  DANES WELDING SUPPLIES INC<br>  264 RT 104<br>  ONTARIO NY 14519 | Claim Holder Name and Address<br>DANES WELDING SUPPLIES INC<br>264 RT 104<br>ONTARIO NY 14519 | Docketed Total | | $5,016.81 | | Modified Total | | $3,932.59 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$5,016.81<br>$5,016.81 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,932.59<br>$3,932.59 |

In re: Delphi Corporation, et al.                                                Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 274**
Date Filed:11/01/05
Docketed Total:   $18,825.32
Filing Creditor Name and Address
 DANKA OFFICE IMAGING
 LEE ACEVEDO
 LINCOLN BUILDING
 11101 ROOSEVELT BLVD
 ST PETERSBURG FL 33716

Claim Holder Name and Address
DANKA OFFICE IMAGING
LEE ACEVEDO
LINCOLN BUILDING
11101 ROOSEVELT BLVD
ST PETERSBURG FL 33716

Docketed Total        $18,825.32

Modified Total        $14,140.82

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $18,825.32 | 05-44640 | | | $14,140.82 |
| | | | $18,825.32 | | | | $14,140.82 |

**Claim: 8981**
Date Filed:07/05/06
Docketed Total:   $1,300.00
Filing Creditor Name and Address
 DAVALOR MOLD CORPORATION
 46480 CONTINENTAL DR
 CHESTERFIELD MI 48047

Claim Holder Name and Address
DAVALOR MOLD CORPORATION
46480 CONTINENTAL DR
CHESTERFIELD MI 48047

Docketed Total        $1,300.00

Modified Total        $1,300.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44547 | | | $1,300.00 | 05-44640 | | | $1,300.00 |
| | | | $1,300.00 | | | | $1,300.00 |

**Claim: 452**
Date Filed:11/08/05
Docketed Total:   $190.00
Filing Creditor Name and Address
 DICKEY & SON MACHINE & TOOL CO
 DEE DICKEY
 2450 TURNER AVE
 INDIANAPOLIS IN 46222

Claim Holder Name and Address
DICKEY & SON MACHINE & TOOL CO
DEE DICKEY
2450 TURNER AVE
INDIANAPOLIS IN 46222

Docketed Total        $190.00

Modified Total        $190.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $190.00 | 05-44640 | | | $190.00 |
| | | | $190.00 | | | | $190.00 |

**Claim: 14401**
Date Filed:07/31/06
Docketed Total:   $4,652.71
Filing Creditor Name and Address
 DOTT INDUSTRIES INC
 RYAN D HEILMAN ESQ
 40950 WOODWARD AVE STE 100
 BLOOMFIELD HILLS MI 48304

Claim Holder Name and Address
DOTT INDUSTRIES INC
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS MI 48304

Docketed Total        $4,652.71

Modified Total        $4,652.68

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $4,652.71 | | | 05-44640 | | | $4,652.68 |
| | $4,652.71 | | | | | | $4,652.68 |

In re: Delphi Corporation, et al.                                                                              Fifteenth Omnibus Objection

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 116<br>Date Filed:10/25/05<br>Docketed Total:   $289,004.91<br>Filing Creditor Name and Address<br> DRAKA AUTOMOTIVE GMBH<br> DICKESTR 23<br> WUPPERTAL  D 42369<br> GERMANY | Claim Holder Name and Address      Docketed Total      $289,004.91<br>DRAKA AUTOMOTIVE GMBH<br>DICKESTR 23<br>WUPPERTAL  D 42369<br>GERMANY<br><br>_Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                                            $289,004.91<br>                                                    $289,004.91 | | Modified Total      $213,489.97<br><br><br><br><br><br>_Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                            $213,489.97<br>                                                    $213,489.97 | |
| Claim: 1505<br>Date Filed:01/10/06<br>Docketed Total:   $7,000.00<br>Filing Creditor Name and Address<br> EAR EVERYTHING INC<br> D FLINN<br> 6006 ANDOVER RD<br> INDIANAPOLIS IN 46220 | Claim Holder Name and Address      Docketed Total      $7,000.00<br>EAR EVERYTHING INC<br>D FLINN<br>6006 ANDOVER RD<br>INDIANAPOLIS IN 46220<br><br>_Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                                            $7,000.00<br>                                                    $7,000.00 | | Modified Total      $7,000.00<br><br><br><br><br><br>_Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                            $7,000.00<br>                                                    $7,000.00 | |
| Claim: 1506<br>Date Filed:01/10/06<br>Docketed Total:   $5,750.00<br>Filing Creditor Name and Address<br> EAR EVERYTHING INC<br> D FLINN<br> 6006 ANDOVER RD<br> INDIANAPOLIS IN 46220 | Claim Holder Name and Address      Docketed Total      $5,750.00<br>EAR EVERYTHING INC<br>D FLINN<br>6006 ANDOVER RD<br>INDIANAPOLIS IN 46220<br><br>_Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                                            $5,750.00<br>                                                    $5,750.00 | | Modified Total      $5,750.00<br><br><br><br><br><br>_Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                                            $5,750.00<br>                                                    $5,750.00 | |
| Claim: 4749<br>Date Filed:05/04/06<br>Docketed Total:   $3,683.41<br>Filing Creditor Name and Address<br> EATON HOELSCHER<br> EATON OFFICE SUPPLY CO<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address      Docketed Total      $3,683.41<br>EATON HOELSCHER<br>EATON OFFICE SUPPLY CO<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292<br><br>_Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44481                      $3,683.41<br>                              $3,683.41 | | Modified Total      $3,683.41<br><br><br><br><br><br>_Case Number*_    _Secured_    _Priority_    _Unsecured_<br>05-44640                      $3,683.41<br>                              $3,683.41 | |

*See Exhibit E for a listing of debtor entities by case number          Page:   14  of  48

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4748<br>Date Filed: 05/04/06<br>Docketed Total:  $156.34<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address   Docketed Total        $156.34<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                            $156.34<br>                                    $156.34 | Modified Total        $156.34<br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                  $156.34<br>                                          $156.34 |
| Claim: 4750<br>Date Filed: 05/04/06<br>Docketed Total:  $1,513.57<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address   Docketed Total      $1,513.57<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                          $1,513.57<br>                                  $1,513.57 | Modified Total      $1,513.57<br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                $1,513.57<br>                                        $1,513.57 |
| Claim: 4751<br>Date Filed: 05/04/06<br>Docketed Total:  $154.90<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address   Docketed Total        $154.90<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                            $154.90<br>                                    $154.90 | Modified Total        $154.90<br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                  $154.90<br>                                          $154.90 |
| Claim: 4752<br>Date Filed: 05/04/06<br>Docketed Total:  $5,017.13<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address   Docketed Total      $5,017.13<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                          $5,017.13<br>                                  $5,017.13 | Modified Total      $5,017.13<br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                $5,017.13<br>                                        $5,017.13 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6371<br>Date Filed: 05/19/06<br>Docketed Total:  $3,275.86<br>Filing Creditor Name and Address<br> EATON OFFICE SUPPLY CO INC EFT<br> 180 JOHN GLENN DR<br> AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC EFT<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | | $3,275.86 | | Modified Total | | $2,210.45 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,275.86<br>$3,275.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,210.45<br>$2,210.45 |
| Claim: 1201<br>Date Filed: 12/19/05<br>Docketed Total:  $104,504.04<br>Filing Creditor Name and Address<br> ELECTRONIC SOLUTIONS INC<br> 1590 PAGE INDUSTRIAL BLVD<br> ST LOUIS MO 63132 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $104,504.04 | | Modified Total | | $100,499.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$104,504.04<br>$104,504.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$100,499.44<br>$100,499.44 |
| Claim: 971<br>Date Filed: 12/02/05<br>Docketed Total:  $96,219.20<br>Filing Creditor Name and Address<br> ELRINGKLINGER AG<br> MS CORDULA WENDELER<br> MAX EYTH STRASE 2<br> DETTINGEN ERMS  72581<br> GERMANY | Claim Holder Name and Address<br>ELRINGKLINGER AG<br>MS CORDULA WENDELER<br>MAX EYTH STRASE 2<br>DETTINGEN ERMS  72581<br>GERMANY | Docketed Total | | $96,219.20 | | Modified Total | | $96,219.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$96,219.20<br>$96,219.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$96,219.20<br>$96,219.20 |
| Claim: 7961<br>Date Filed: 06/13/06<br>Docketed Total:  $77,255.31<br>Filing Creditor Name and Address<br> EMAG LLC<br> ERIK G CHAPPELL ESQ<br> LYDEN LIEBENTHAL & CHAPPELL<br> LTD<br> 5565 AIRPORT HWY STE 101<br> TOLEDO OH 43615 | Claim Holder Name and Address<br>EMAG LLC<br>ERIK G CHAPPELL ESQ<br>LYDEN LIEBENTHAL & CHAPPELL<br>LTD<br>5565 AIRPORT HWY STE 101<br>TOLEDO OH 43615 | Docketed Total | | $77,255.31 | | Modified Total | | $77,255.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$77,255.31<br>$77,255.31 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$77,255.31<br>$77,255.31 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   16 of 48

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 14837**
Date Filed: 07/31/06
Docketed Total:   $115,123.63
Filing Creditor Name and Address
 EMC2 CORPORATION
 C O RECEIVABLE MANAGEMENT
 SERVICES
 PO BOX 5126
 TIMONIUM MD 21094

Claim Holder Name and Address    Docketed Total    $115,123.63
EMC2 CORPORATION
C O RECEIVABLE MANAGEMENT
SERVICES
PO BOX 5126
TIMONIUM MD 21094

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $40,950.67 | $74,172.96 |
| | | $40,950.67 | $74,172.96 |

Modified Total    $73,342.81

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $73,342.81 |
| | | | $73,342.81 |

---

**Claim: 13932**
Date Filed: 07/31/06
Docketed Total:   $62,028.00
Filing Creditor Name and Address
 ENGINEERED SINTERED COMPONENTS
 INC
 250 OLD MURDOCK RD
 TROUTMAN NC 28166

Claim Holder Name and Address    Docketed Total    $62,028.00
ENGINEERED SINTERED COMPONENTS INC
250 OLD MURDOCK RD
TROUTMAN NC 28166

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $62,028.00 |
| | | | $62,028.00 |

Modified Total    $62,028.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $62,028.00 |
| | | | $62,028.00 |

---

**Claim: 813**
Date Filed: 11/22/05
Docketed Total:   $963,099.68
Filing Creditor Name and Address
 ENTERGY MISSISSIPPI INC
 MAIL UNIT L JEF 359
 PO BOX 6008
 NEW ORLEANS LA 70174-6008

Claim Holder Name and Address    Docketed Total    $963,099.68
CONTRARIAN FUNDS LLC
ATTN ALISA MUMOLA
411 W PUTNAM AVE S 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $963,099.68 | | |
| | $963,099.68 | | |

Modified Total    $363,099.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $363,099.68 |
| | | | $363,099.68 |

---

**Claim: 1922**
Date Filed: 02/08/06
Docketed Total:   $137,978.95
Filing Creditor Name and Address
 EPIC TECHNOLOGIES LLC
 200 E BLUEGRASS DR
 NORWALK OH 44857

Claim Holder Name and Address    Docketed Total    $137,978.95
EPIC TECHNOLOGIES LLC
200 E BLUEGRASS DR
NORWALK OH 44857

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $137,978.95 |
| | | | $137,978.95 |

Modified Total    $124,377.26

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $124,377.26 |
| | | | $124,377.26 |

---

*See Exhibit E for a listing of debtor entities by case number                    Page:   17 of 48

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5799<br>Date Filed:05/15/06<br>Docketed Total:  $35,516.17<br>Filing Creditor Name and Address<br> ESTCO ENTERPRISES INC<br> 1549 SIMPSON WAY<br> ESCONDIDO CA 92029-1203 | Claim Holder Name and Address<br>ESTCO ENTERPRISES INC<br>1549 SIMPSON WAY<br>ESCONDIDO CA 92029-1203 | Docketed Total | $35,516.17 | | | Modified Total | $30,733.32 | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $35,516.17<br>$35,516.17 | 05-44640 | | | $30,733.32<br>$30,733.32 |
| Claim: 4470<br>Date Filed:05/02/06<br>Docketed Total:  $8,527.25<br>Filing Creditor Name and Address<br> ETNA BECHEM LUBRICANTS LTD<br> 16824 PKCIRCLE DR<br> CHAGRIN FALLS OH 44023 | Claim Holder Name and Address<br>ETNA BECHEM LUBRICANTS LTD<br>16824 PKCIRCLE DR<br>CHAGRIN FALLS OH 44023 | Docketed Total | $8,527.25 | | | Modified Total | $8,236.22 | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44567 | | | $8,527.25<br><br>$8,527.25 | 05-44567<br>05-44640 | | | $6,286.72<br>$1,949.50<br>$8,236.22 |
| Claim: 2624<br>Date Filed:04/13/06<br>Docketed Total:  $40,000.00<br>Filing Creditor Name and Address<br> EXPORT DEVELOPMENT CANADA EDC<br> SUZANNE MARENGER<br> 151 O CONNOR ST 18TH FL<br> OTTAWA ON K1A IK3<br> CANADA | Claim Holder Name and Address<br>EXPORT DEVELOPMENT CANADA EDC<br>SUZANNE MARENGER<br>151 O CONNOR ST 18TH FL<br>OTTAWA ON K1A IK3<br>CANADA | Docketed Total | $40,000.00 | | | Modified Total | $40,000.00 | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $40,000.00<br>$40,000.00 | 05-44640 | | | $40,000.00<br>$40,000.00 |
| Claim: 6979<br>Date Filed:05/30/06<br>Docketed Total:  $1,069.45<br>Filing Creditor Name and Address<br> FIRST CLASS EXPEDITING SERVICE<br> INC SCAC FCES<br> 2399 AVON INDUSTRIAL DR<br> ADDRCHG 8 2 00<br> ROCHESTER HILLS MI 48309 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $1,069.45 | | | Modified Total | $1,069.45 | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,069.45<br><br>$1,069.45 | 05-44640 | | | $1,069.45<br><br>$1,069.45 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 516<br>Date Filed:11/14/05<br>Docketed Total:   $56,944.42<br>Filing Creditor Name and Address<br> FISHER SCIENTIFIC<br> GARY BARNES<br> REGIONAL CREDIT MANAGER<br> 2000 PARK LN<br> PITTSBURGH PA 15275 | Claim Holder Name and Address<br>FISHER SCIENTIFIC<br>GARY BARNES<br>REGIONAL CREDIT MANAGER<br>2000 PARK LN<br>PITTSBURGH PA 15275 | Docketed Total | | $56,944.42 | | Modified Total | | $56,036.23 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $56,944.42 | 05-44482<br>05-44640 | | | $37,546.94<br>$18,489.29 |
| | | | | $56,944.42 | | | | $56,036.23 |
| Claim: 16026<br>Date Filed:08/09/06<br>Docketed Total:   $55,275.90<br>Filing Creditor Name and Address<br> FITZGERALD WATER LIGHT & BOND<br> PO BOX DRAWER F<br> FITZGERALD GA 31750 | Claim Holder Name and Address<br>FITZGERALD WATER LIGHT & BOND<br>PO BOX DRAWER F<br>FITZGERALD GA 31750 | Docketed Total | | $55,275.90 | | Modified Total | | $49,758.77 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $55,275.90 | 05-44640 | | | $49,758.77 |
| | | | | $55,275.90 | | | | $49,758.77 |
| Claim: 9089<br>Date Filed:07/06/06<br>Docketed Total:   $2,412.40<br>Filing Creditor Name and Address<br> FLEX TECHNOLOGIES INC<br> MOUNT EATON DIV<br> 16183 E MAIN ST<br> MOUNT EATON OH 44659 | Claim Holder Name and Address<br>FLEX TECHNOLOGIES INC<br>MOUNT EATON DIV<br>16183 E MAIN ST<br>MOUNT EATON OH 44659 | Docketed Total | | $2,412.40 | | Modified Total | | $2,412.40 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,412.40 | 05-44640 | | | $2,412.40 |
| | | | | $2,412.40 | | | | $2,412.40 |
| Claim: 11542<br>Date Filed:07/27/06<br>Docketed Total:   $72,759.50<br>Filing Creditor Name and Address<br> FLEX TECHNOLOGIES INC<br> PO BOX 400<br> 5479 GUNDY DR<br> MIDVALE OH 44653 | Claim Holder Name and Address<br>FLEX TECHNOLOGIES INC<br>PO BOX 400<br>5479 GUNDY DR<br>MIDVALE OH 44653 | Docketed Total | | $72,759.50 | | Modified Total | | $39,992.50 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $72,759.50 | 05-44640 | | | $39,992.50 |
| | | | | $72,759.50 | | | | $39,992.50 |

*See Exhibit E for a listing of debtor entities by case number          Page:   19 of 48

In re: Delphi Corporation, et al.                                                          Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8508<br>Date Filed:06/26/06<br>Docketed Total:   $22,258.80<br>Filing Creditor Name and Address<br> FLOW DRY TECHNOLOGY LTD<br> 379 ALBERT RD<br> BROOKVILLE OH 45309-924 | Claim Holder Name and Address<br>FLOW DRY TECHNOLOGY LTD<br>379 ALBERT RD<br>BROOKVILLE OH 45309-924 | Docketed Total | | $22,258.80 | | Modified Total | | $22,258.80 |
| | Case Number*<br>05-44481 | Secured<br>$22,258.80<br>$22,258.80 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,258.80<br>$22,258.80 |
| Claim: 954<br>Date Filed:12/01/05<br>Docketed Total:   $3,494.52<br>Filing Creditor Name and Address<br> GECGEN LLC<br> 26321 WOODWARD AVE<br> HUNTINGTON WOODS MI 48070 | Claim Holder Name and Address<br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS MI 48070 | Docketed Total | | $3,494.52 | | Modified Total | | $3,494.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,494.52<br>$3,494.52 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,494.52<br>$3,494.52 |
| Claim: 2458<br>Date Filed:03/30/06<br>Docketed Total:   $1,477.00<br>Filing Creditor Name and Address<br> GECGEN LLC<br> 26321 WOODWARD AVE<br> HUNTINGTON WOODS MI 48070 | Claim Holder Name and Address<br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS MI 48070 | Docketed Total | | $1,477.00 | | Modified Total | | $1,477.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,477.00<br>$1,477.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,477.00<br>$1,477.00 |
| Claim: 2463<br>Date Filed:03/31/06<br>Docketed Total:   $23,968.00<br>Filing Creditor Name and Address<br> GECGEN LLC<br> 26321 WOODWARD AVE<br> HUNTINGTON WOODS MI 48070 | Claim Holder Name and Address<br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS MI 48070 | Docketed Total | | $23,968.00 | | Modified Total | | $23,968.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,968.00<br>$23,968.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,968.00<br>$23,968.00 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 1417**
Date Filed: 01/03/06
Docketed Total: $11,617.93
Filing Creditor Name and Address
 GIBRALTAR PACKAGING GROUP INC
 FMLY FLASHFOLD FMLY RIDGEPAK
 1140 HAYDEN ST
 FORT WAYNE IN 46803

Claim Holder Name and Address    Docketed Total    $11,617.93
GIBRALTAR PACKAGING GROUP INC FMLY
FLASHFOLD FMLY RIDGEPAK
1140 HAYDEN ST
FORT WAYNE IN 46803

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,617.93 |
| | | | $11,617.93 |

Modified Total    $8,553.38

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,553.38 |
| | | | $8,553.38 |

---

**Claim: 8367**
Date Filed: 05/17/06
Docketed Total: $13,514.55
Filing Creditor Name and Address
 GOOD J F CO
 MIKE KOLESKI
 11200 MADISON AVE
 CLEVELAND OH 44102

Claim Holder Name and Address    Docketed Total    $13,514.55
GOOD J F CO
MIKE KOLESKI
11200 MADISON AVE
CLEVELAND OH 44102

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $13,514.55 |
| | | | $13,514.55 |

Modified Total    $1,647.75

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,647.75 |
| | | | $1,647.75 |

---

**Claim: 472**
Date Filed: 11/10/05
Docketed Total: $171,321.18
Filing Creditor Name and Address
 GRAND TRAVERSE PLASTICS CORP
 5780 MOORE RD
 PO BOX 160
 WILLIAMSBURG MI 49690

Claim Holder Name and Address    Docketed Total    $171,321.18
GRAND TRAVERSE PLASTICS CORP
5780 MOORE RD
PO BOX 160
WILLIAMSBURG MI 49690

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $171,321.18 |
| | | | $171,321.18 |

Modified Total    $56,658.18

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $56,658.18 |
| | | | $56,658.18 |

---

**Claim: 9306**
Date Filed: 07/11/06
Docketed Total: $20,476.00
Filing Creditor Name and Address
 GRAND TRAVERSE PLASTICS CORP
 5780 MOORE RD
 PO BOX 160
 WILLIAMSBURG MI 49690

Claim Holder Name and Address    Docketed Total    $20,476.00
GRAND TRAVERSE PLASTICS CORP
5780 MOORE RD
PO BOX 160
WILLIAMSBURG MI 49690

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $20,476.00 |
| | | | $20,476.00 |

Modified Total    $20,476.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $20,476.00 |
| | | | $20,476.00 |

---

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8072<br>Date Filed:06/16/06<br>Docketed Total:   $1,362.87<br>Filing Creditor Name and Address<br> GRAYBAR ELECTRIC CO INC<br> 2841 SOUTH 900 WEST<br> SALT LAKE CITY UT 84119 | Claim Holder Name and Address   Docketed Total   $1,362.87<br>GRAYBAR ELECTRIC CO INC<br>2841 SOUTH 900 WEST<br>SALT LAKE CITY UT 84119 | | | | Modified Total   $736.59 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,362.87<br>$1,362.87 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$736.59<br>$736.59 |
| Claim: 11248<br>Date Filed:07/27/06<br>Docketed Total:   $1,777.27<br>Filing Creditor Name and Address<br> GREELEY CONTAINMENT & REWORK<br> INC<br> 200 BASELINE RD E<br> BOWMANVILLE ON L1C 1A2<br> CANADA | Claim Holder Name and Address   Docketed Total   $1,777.27<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE ON L1C 1A2<br>CANADA | | | | Modified Total   $1,777.27 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,777.27<br>$1,777.27 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,777.27<br>$1,777.27 |
| Claim: 11249<br>Date Filed:07/27/06<br>Docketed Total:   $31,625.46<br>Filing Creditor Name and Address<br> GREELEY CONTAINMENT & REWORK<br> INC<br> 200 BASELINE RD E<br> BOWMANVILLE ON L1C 1A2<br> CANADA | Claim Holder Name and Address   Docketed Total   $31,625.46<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE ON L1C 1A2<br>CANADA | | | | Modified Total   $31,625.46 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$31,625.46<br>$31,625.46 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$31,625.46<br>$31,625.46 |
| Claim: 11250<br>Date Filed:07/27/06<br>Docketed Total:   $46,237.04<br>Filing Creditor Name and Address<br> GREELEY CONTAINMENT & REWORK<br> INC<br> 200 BASELINE RD E<br> BOWMANVILLE ON L1C 1A2<br> CANADA | Claim Holder Name and Address   Docketed Total   $46,237.04<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE ON L1C 1A2<br>CANADA | | | | Modified Total   $21,000.37 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$46,237.04<br>$46,237.04 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$21,000.37<br>$21,000.37 |

*See Exhibit E for a listing of debtor entities by case number          Page:   22 of 48

In re: Delphi Corporation, et al.                                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 11251<br>Date Filed:07/27/06<br>Docketed Total:  $31,625.46<br>Filing Creditor Name and Address<br> GREELEY CONTAINMENT & REWORK<br> INC<br> 200 BASELINE RD E<br> BOWMANVILLE ON L1C 1A2<br> CANADA | Claim Holder Name and Address    Docketed Total        $31,625.46<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE ON L1C 1A2<br>CANADA | | | Modified Total      $11,733.46 |
| | Case Number*      Secured        Priority        Unsecured<br>05-44481                                                          $31,625.46<br>_____    _____    _____    _____<br>                                                                  $31,625.46 | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                          $11,733.46<br>_____    _____    _____    _____<br>                                                                  $11,733.46 | |
| Claim: 10128<br>Date Filed:07/21/06<br>Docketed Total:   $259,605.47<br>Filing Creditor Name and Address<br> GRIGOLEIT COMPANY THE<br> 2000 N WOODFORD ST<br> PO BOX 831<br> DECATUR IL 62525-0831 | Claim Holder Name and Address    Docketed Total       $259,605.47<br>GRIGOLEIT COMPANY THE<br>2000 N WOODFORD ST<br>PO BOX 831<br>DECATUR IL 62525-0831 | | | Modified Total     $209,112.50 |
| | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                         $259,605.47<br>                                                                 $259,605.47 | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                         $209,112.50<br>                                                                 $209,112.50 | |
| Claim: 12224<br>Date Filed:07/28/06<br>Docketed Total:   $71,784.15<br>Filing Creditor Name and Address<br> GSI GROUP CORP FORMERLY GSI<br> LUMONICS CORP<br> GSI GROUP CORP<br> 39 MANNING RD<br> BILLERICA MA 01821 | Claim Holder Name and Address    Docketed Total        $71,784.15<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | | | Modified Total      $69,983.57 |
| | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                          $71,784.15<br><br><br>_____    _____    _____    _____<br>                                                                  $71,784.15 | | Case Number*      Secured        Priority        Unsecured<br>05-44624                                                          $49,289.06<br><br>05-44640                                                          $20,694.51<br>                                                                  $69,983.57 | |
| Claim: 15678<br>Date Filed:07/31/06<br>Docketed Total:   $10,418.58<br>Filing Creditor Name and Address<br> GTI TECHNOLOGIES<br> CINDY GURLACH<br> 6 ARMSTRONG RD.<br> SHELTON CT 06484 | Claim Holder Name and Address    Docketed Total        $10,418.58<br>GTI TECHNOLOGIES<br>CINDY GURLACH<br>6 ARMSTRONG RD.<br>SHELTON CT 06484 | | | Modified Total      $10,209.58 |
| | Case Number*      Secured        Priority        Unsecured<br>05-44481                                                          $10,418.58<br>                                                                  $10,418.58 | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                          $10,209.58<br>                                                                  $10,209.58 | |

*See Exhibit E for a listing of debtor entities by case number          Page:   23 of 48

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1529**
Date Filed: 01/13/06
Docketed Total:  $4,060.37
Filing Creditor Name and Address
 HEDRICH NORTH AMERICA LLC
 17726 SPRINGWINDS DR
 CORNELIUS NC 28031

Claim Holder Name and Address
HEDRICH NORTH AMERICA LLC
17726 SPRINGWINDS DR
CORNELIUS NC 28031

Docketed Total    $4,060.37

Modified Total    $4,060.37

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,060.37 | 05-44640 | | | $4,060.37 |
| | | | $4,060.37 | | | | $4,060.37 |

**Claim: 7706**
Date Filed: 06/09/06
Docketed Total:   $50,895.80
Filing Creditor Name and Address
 HENNESSEY CAPITAL SOLUTIONS
 ASSIGNEE PLASTIC SOLUTIONS INC
 23261 WOODWARD AVE
 HUNTINGTON WOODS MI 48070-1362

Claim Holder Name and Address
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

Docketed Total    $50,895.80

Modified Total    $50,747.48

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $50,895.80 | | | 05-44640 | | | $50,747.48 |
| | $50,895.80 | | | | | | $50,747.48 |

**Claim: 3384**
Date Filed: 04/28/06
Docketed Total:   $8,496.00
Filing Creditor Name and Address
 HOBART BROTHERS CO
 ITW HOBART BROTHERS CO
 400 TRADE SQ E
 TROY OH 45373

Claim Holder Name and Address
HOBART BROTHERS CO
ITW HOBART BROTHERS CO
400 TRADE SQ E
TROY OH 45373

Docketed Total    $8,496.00

Modified Total    $8,064.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $8,496.00 | 05-44640 | | | $8,064.00 |
| | | | $8,496.00 | | | | $8,064.00 |

**Claim: 271**
Date Filed: 11/01/05
Docketed Total:   $97,845.54
Filing Creditor Name and Address
 HOLT ELECTRIC COMPANY
 135 S LASALLE DEPT 3866
 CHICAGO IL 60674-3866

Claim Holder Name and Address
HOLT ELECTRIC COMPANY
135 S LASALLE DEPT 3866
CHICAGO IL 60674-3866

Docketed Total    $97,845.54

Modified Total    $14,436.25

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $97,845.54 | 05-44640 | | | $14,436.25 |
| | | | $97,845.54 | | | | $14,436.25 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10374**
Date Filed:07/24/06
Docketed Total:   $47,543.37
Filing Creditor Name and Address
 HUBERT STUCKEN GMBH & CO KG
 STANLEY H MCGUFFIN ESQ
 HAYNSWORTH SINKLER BOYD PA
 PO BOX 11889
 COLUMBIA SC 29211

Claim Holder Name and Address
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

Docketed Total   $47,543.37

Modified Total   $41,509.17

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $47,543.37 | 05-44640 | | | $41,509.17 |
| | | | $47,543.37 | | | | $41,509.17 |

**Claim: 3940**
Date Filed:05/01/06
Docketed Total:   $3,804.55
Filing Creditor Name and Address
 HYDROTECH INC
 SYLVIA ELLERT
 10052 COMMERCE PK DR
 CINCINNATI OH 45246

Claim Holder Name and Address
HYDROTECH INC
SYLVIA ELLERT
10052 COMMERCE PK DR
CINCINNATI OH 45246

Docketed Total   $3,804.55

Modified Total   $1,449.60

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,804.55 | 05-44640 | | | $1,449.60 |
| | | | $3,804.55 | | | | $1,449.60 |

**Claim: 1799**
Date Filed:02/06/06
Docketed Total:   $31,408.03
Filing Creditor Name and Address
 INCAT SYSTEMS INC
 41370 BRIDGE ST
 NOVI MI 48375

Claim Holder Name and Address
INCAT SYSTEMS INC
41370 BRIDGE ST
NOVI MI 48375

Docketed Total   $31,408.03

Modified Total   $30,606.28

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $31,408.03 | 05-44567 | | | $1,170.00 |
| | | | | 05-44640 | | | $29,436.28 |
| | | | $31,408.03 | | | | $30,606.28 |

**Claim: 4883**
Date Filed:05/05/06
Docketed Total:   $7,188.92
Filing Creditor Name and Address
 INDEPENDENT SOURCING INC
 903 SE 13 ST
 DEERFIELD BEACH FL 33441

Claim Holder Name and Address
INDEPENDENT SOURCING INC
903 SE 13 ST
DEERFIELD BEACH FL 33441

Docketed Total   $7,188.92

Modified Total   $7,188.92

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $7,188.92 | 05-44640 | | | $7,188.92 |
| | | | $7,188.92 | | | | $7,188.92 |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1889<br>Date Filed:02/07/06<br>Docketed Total:  $19,787.90<br>Filing Creditor Name and Address<br> INDUSTRIAL POWDER COATINGS INC<br> 204 REPUBLIC STREET<br> NORWALK OH 44857 | Claim Holder Name and Address<br>INDUSTRIAL POWDER COATINGS INC<br>204 REPUBLIC STREET<br>NORWALK OH 44857 | Docketed Total | | $19,787.90 | | Modified Total | | $13,911.02 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,787.90<br>$19,787.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,911.02<br>$13,911.02 |
| Claim: 3986<br>Date Filed:05/01/06<br>Docketed Total:   $22,516.03<br>Filing Creditor Name and Address<br> INDUSTRY PRODUCTS CO<br> 500 STATLER RD<br> PIQUA OH 45356-1158 | Claim Holder Name and Address<br>INDUSTRY PRODUCTS CO<br>500 STATLER RD<br>PIQUA OH 45356-1158 | Docketed Total | | $22,516.03 | | Modified Total | | $21,733.34 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$22,516.03<br>$22,516.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$21,733.34<br>$21,733.34 |
| Claim: 4019<br>Date Filed:05/01/06<br>Docketed Total:   $7,249.53<br>Filing Creditor Name and Address<br> INDUSTRY PRODUCTS COMPANY<br> 500 STATLER RD<br> PIQUA OH 45356-1158 | Claim Holder Name and Address<br>INDUSTRY PRODUCTS COMPANY<br>500 STATLER RD<br>PIQUA OH 45356-1158 | Docketed Total | | $7,249.53 | | Modified Total | | $7,045.54 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,249.53<br>$7,249.53 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,045.54<br>$7,045.54 |
| Claim: 7148<br>Date Filed:05/30/06<br>Docketed Total:   $88,950.06<br>Filing Creditor Name and Address<br> INTELLON CORPORATION<br> 5100 WEST SILVER SPRINGS BLVD<br> OCALA FL 34482 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $88,950.06 | | Modified Total | | $88,140.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88,950.06<br>$88,950.06 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88,140.00<br>$88,140.00 |

*See Exhibit E for a listing of debtor entities by case number                Page:   26 of 48

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 224<br>Date Filed:10/31/05<br>Docketed Total:   $136,300.02<br>Filing Creditor Name and Address<br> INTER TECH CONSTRUCTION CO INC<br> 74 HIGHLAND AVE<br> LEONARDO NJ 07737 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $136,300.02 | | Modified Total | | $90,400.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $136,300.02<br>$136,300.02 | 05-44640 | | | $90,400.00<br>$90,400.00 |
| Claim: 14338<br>Date Filed:07/31/06<br>Docketed Total:   $729,569.27<br>Filing Creditor Name and Address<br> INTERCALL INC<br> RICHARD W ESTERKIN<br> MORGAN LEWIS & BOCKIUS LLP<br> 300 S GRAND AVE 22ND FL<br> LOS ANGELES CA 90071 | Claim Holder Name and Address<br>INTERCALL INC<br>RICHARD W ESTERKIN<br>MORGAN LEWIS & BOCKIUS LLP<br>300 S GRAND AVE 22ND FL<br>LOS ANGELES CA 90071 | Docketed Total | | $729,569.27 | | Modified Total | | $728,942.06 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $729,569.27<br>$729,569.27 | 05-44481 | | | $728,942.06<br>$728,942.06 |
| Claim: 5102<br>Date Filed:05/08/06<br>Docketed Total:   $63,992.15<br>Filing Creditor Name and Address<br> INTERNATIONAL QUALITY CONTROL<br> INC<br> 521 CLEVELAND<br> LINCOLN PK MI 48146 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | | $63,992.15 | | Modified Total | | $62,486.40 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $63,992.15<br>$63,992.15 | 05-44640 | | | $62,486.40<br>$62,486.40 |
| Claim: 2640<br>Date Filed:04/13/06<br>Docketed Total:   $10,101.15<br>Filing Creditor Name and Address<br> JEVIC TRANSPORTATION & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>JEVIC TRANSPORTATION & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | Docketed Total | | $10,101.15 | | Modified Total | | $8,984.97 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $10,101.15<br>$10,101.15 | 05-44640 | | | $8,984.97<br>$8,984.97 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8133<br>Date Filed:06/16/06<br>Docketed Total:  $1,005,284.25<br>Filing Creditor Name and Address<br> JIFFY TITE CO INC<br> 4437 WALDEN AVE<br> LANCASTER NY 14086 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $1,005,284.25 | | Modified Total | | $996,198.87 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $1,005,284.25<br>$1,005,284.25 | 05-44640 | | | $996,198.87<br>$996,198.87 |
| Claim: 15523<br>Date Filed:07/31/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br> JOHNSON CONTROLS INC<br> AUTOMOTIVE GROUP<br> STEPHEN BOBO<br> SACHNOFF & WEAVER LTD<br> 10 S WACKER DR STE 4000<br> CHICAGO IL 60606 | Claim Holder Name and Address<br>JOHNSON CONTROLS INC AUTOMOTIVE<br>GROUP<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606 | Docketed Total | | | | Modified Total | | $1,305.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | $0.00 | | | 05-44640 | | | $1,305.00<br>$1,305.00 |
| Claim: 15525<br>Date Filed:07/31/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br> JOHNSON CONTROLS INC BATTERY<br> GROUP<br> STEPHEN BOBO<br> SACHNOFF & WEAVER LTD<br> 10 S WACKER DR STE 4000<br> CHICAGO IL 60606 | Claim Holder Name and Address<br>JOHNSON CONTROLS INC BATTERY GROUP<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606 | Docketed Total | | | | Modified Total | | $85,668.20 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | $0.00 | | | 05-44640 | | | $85,668.20<br><br>$85,668.20 |
| Claim: 2652<br>Date Filed:04/14/06<br>Docketed Total:   $261,562.88<br>Filing Creditor Name and Address<br> JONES DAY<br> HEATHER LENNOX ESQ<br> 901 LAKESIDE AVE<br> CLEVELAND OH 44114 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $261,562.88 | | Modified Total | | $261,562.88 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $261,562.88<br>$261,562.88 | 05-44640 | | | $261,562.88<br>$261,562.88 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| **Claim: 11265**<br>Date Filed:07/27/06<br>Docketed Total:  $15,887.09<br>Filing Creditor Name and Address<br> JR EDWARDS TRUCKING CO<br> C O MICHAEL A STAUDT<br> FAULKNER GARMHAUSEN KEISTER &<br> SHENK<br> COURTVIEW CENTER STE 300<br> 100 S MAIN AVE<br> SIDNEY OH 45365 | Claim Holder Name and Address<br>JR EDWARDS TRUCKING CO<br>C O MICHAEL A STAUDT<br>FAULKNER GARMHAUSEN KEISTER &<br>SHENK<br>COURTVIEW CENTER STE 300<br>100 S MAIN AVE<br>SIDNEY OH 45365 | Docketed Total      $15,887.09 | | Modified Total      $9,080.80 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $15,887.09<br>                                             $15,887.09 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $9,080.80<br>                                            $9,080.80 | |
| **Claim: 13445**<br>Date Filed:07/31/06<br>Docketed Total:  $52,318.51<br>Filing Creditor Name and Address<br> JUDCO MANUFACTURING INC<br> 1429 W 240TH ST<br> HARBOR CITY CA 90710 | Claim Holder Name and Address<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY CA 90710 | Docketed Total      $52,318.51 | | Modified Total      $31,044.13 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $52,318.51<br>                                             $52,318.51 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $31,044.13<br>                                            $31,044.13 | |
| **Claim: 16012**<br>Date Filed:08/09/06<br>Docketed Total:  $2,605.25<br>Filing Creditor Name and Address<br> JUDCO MANUFACTURING INC<br> 1429 W 240TH ST<br> HARBOR CITY CA 90710 | Claim Holder Name and Address<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY CA 90710 | Docketed Total      $2,605.25 | | Modified Total      $1,741.37 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $2,605.25<br>                                             $2,605.25 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $1,741.37<br>                                            $1,741.37 | |
| **Claim: 48**<br>Date Filed:10/18/05<br>Docketed Total:  $20,076.60<br>Filing Creditor Name and Address<br> K T K STEEL DRUM CORPORATION<br> PO BOX 1394<br> 65 MIDVALE RD<br> EDISON NJ 08817 | Claim Holder Name and Address<br>K T K STEEL DRUM CORPORATION<br>PO BOX 1394<br>65 MIDVALE RD<br>EDISON NJ 08817 | Docketed Total      $20,076.60 | | Modified Total      $20,076.60 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $20,076.60<br>                                             $20,076.60 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $20,076.60<br>                                            $20,076.60 | |

*See Exhibit E for a listing of debtor entities by case number          Page:   29 of 48

In re: Delphi Corporation, et al.                                                                          Fifteenth Omnibus Objection

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 9458<br>Date Filed:07/13/06<br>Docketed Total:   $126,215.13<br>Filing Creditor Name and Address<br> K TUBE CORPORATION<br> C O ANDREW T KIGHT<br> SOMMER BARNARD PC<br> ONE INDIANA SQ STE 3500<br> INDIANAPOLIS IN 46204-2023 | Claim Holder Name and Address<br>K TUBE CORPORATION<br>C O ANDREW T KIGHT<br>SOMMER BARNARD PC<br>ONE INDIANA SQ STE 3500<br>INDIANAPOLIS IN 46204-2023 | Docketed Total | | $126,215.13 | | Modified Total | | | $87,669.00 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u><br>$32,661.00<br>$32,661.00 | <u>Unsecured</u><br>$93,554.13<br>$93,554.13 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | | <u>Unsecured</u><br>$87,669.00<br>$87,669.00 |
| Claim: 4250<br>Date Filed:05/01/06<br>Docketed Total:   $2,562.30<br>Filing Creditor Name and Address<br> KAUTT & BUX GMBH<br> SCHIESSMAUER 9<br> HERRENBERG  71083<br> GERMANY | Claim Holder Name and Address<br>KAUTT & BUX GMBH<br>SCHIESSMAUER 9<br>HERRENBERG  71083<br>GERMANY | Docketed Total | | $2,562.30 | | Modified Total | | | $2,562.30 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,562.30<br>$2,562.30 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | | <u>Unsecured</u><br>$2,562.30<br>$2,562.30 |
| Claim: 3003<br>Date Filed:04/27/06<br>Docketed Total:   $4,154.00<br>Filing Creditor Name and Address<br> KEPCO INC EFT<br> 131 38 SANFORD AVE<br> FLUSHING NY 11352 | Claim Holder Name and Address<br>KEPCO INC EFT<br>131 38 SANFORD AVE<br>FLUSHING NY 11352 | Docketed Total | | $4,154.00 | | Modified Total | | | $3,090.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,154.00<br>$4,154.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | | <u>Unsecured</u><br>$3,090.00<br>$3,090.00 |
| Claim: 14091<br>Date Filed:07/31/06<br>Docketed Total:   $92,591.46<br>Filing Creditor Name and Address<br> KIRBY RISK SUPPLY CO INC<br> PO BOX 5089<br> LAFAYETTE IN 47903-5089 | Claim Holder Name and Address<br>KIRBY RISK SUPPLY CO INC<br>PO BOX 5089<br>LAFAYETTE IN 47903-5089 | Docketed Total | | $92,591.46 | | Modified Total | | | $92,473.28 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$92,591.46<br>$92,591.46 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | | <u>Unsecured</u><br>$92,473.28<br>$92,473.28 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   30 of 48

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15285<br>Date Filed:07/31/06<br>Docketed Total:  $38,996.60<br>Filing Creditor Name and Address<br> KLA TENCOR CORPORATION<br> CHERYL A JORDAN<br> MURRAY & MURRAY APC<br> 19400 STEVENS CREEK BLVD SUITE<br> 200<br> CUPERTINO CA 95014-2548 | Claim Holder Name and Address<br>KLA TENCOR CORPORATION<br>CHERYL A JORDAN<br>MURRAY & MURRAY APC<br>19400 STEVENS CREEK BLVD SUITE<br>200<br>CUPERTINO CA 95014-2548 | Docketed Total | | $38,996.60 | | Modified Total | | $37,035.34 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$38,996.60<br>$38,996.60 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$37,035.34<br>$37,035.34 |
| Claim: 5720<br>Date Filed:05/12/06<br>Docketed Total:   $152.96<br>Filing Creditor Name and Address<br> KOKOMO LOCK AND KEY CO<br> DONNA<br> 320 E ALTO RD<br> KOKOMO IN 46902 | Claim Holder Name and Address<br>KOKOMO LOCK AND KEY CO<br>DONNA<br>320 E ALTO RD<br>KOKOMO IN 46902 | Docketed Total | | $152.96 | | Modified Total | | $152.96 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$152.96<br>$152.96 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$152.96<br>$152.96 |
| Claim: 7997<br>Date Filed:06/14/06<br>Docketed Total:   $81,169.00<br>Filing Creditor Name and Address<br> LEXISNEXIS A DIVISION OF REED<br> ELSEVIER INC<br> BETH FARNHAM<br> 9443 SPRINGBORO PIKE<br> MIAMISBURG OH 45342 | Claim Holder Name and Address<br>LEXISNEXIS A DIVISION OF REED<br>ELSEVIER INC<br>BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG OH 45342 | Docketed Total | | $81,169.00 | | Modified Total | | $74,922.32 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$81,169.00<br>$81,169.00 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$74,922.32<br>$74,922.32 |
| Claim: 968<br>Date Filed:12/02/05<br>Docketed Total:   $26,604.09<br>Filing Creditor Name and Address<br> LIQUID TRANSPORT CORP<br> KIM GUAJARDO<br> 8470 ALLISON POINTE BLVD STE<br> 400<br> INDIANAPOLIS IN 46250 | Claim Holder Name and Address<br>LIQUID TRANSPORT CORP<br>KIM GUAJARDO<br>8470 ALLISON POINTE BLVD STE<br>400<br>INDIANAPOLIS IN 46250 | Docketed Total | | $26,604.09 | | Modified Total | | $26,604.09 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority**<br>$26,604.09<br>$26,604.09 | **Unsecured** | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$26,604.09<br>$26,604.09 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   31 of 48

In re: Delphi Corporation, et al.                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9459<br>Date Filed:07/13/06<br>Docketed Total:  $86,176.25<br>Filing Creditor Name and Address<br> LIQUIDITY SOLUTIONS INC AS<br> ASSIGNEE OF ELGIN DIE MOLD CO<br> C O LIQUIDITY SOLUTIONS INC<br> DBA REV<br> 1 UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $86,176.25 | | | Modified Total | $86,176.25 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $86,176.25 | 05-44567 | | | $13,821.00 |
| | | | | | 05-44640 | | | $72,355.25 |
| | | | | $86,176.25 | | | | $86,176.25 |
| Claim: 15473<br>Date Filed:07/31/06<br>Docketed Total:   $120,924.26<br>Filing Creditor Name and Address<br> LIQUIDITY SOLUTIONS INC DBA<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF LINC MECHANICAL LLC<br> JEFFREY L CARESS<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC DBA REVENUE<br>MANAGEMENT AS ASSIGNEE OF LINC<br>MECHANICAL LLC<br>JEFFREY L CARESS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $120,924.26 | | | Modified Total | $119,070.35 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $120,924.26 | 05-44640 | | | $119,070.35 |
| | | | | $120,924.26 | | | | $119,070.35 |
| Claim: 178<br>Date Filed:10/28/05<br>Docketed Total:   $6,000.00<br>Filing Creditor Name and Address<br> LORI SMITH<br> C O HOCHMAN & PLUNKETT CO LPA<br> 118 W FIRST ST<br> 650 TALBOTT TOWER<br> DAYTON OH 45402 | Claim Holder Name and Address<br>LORI SMITH<br>C O HOCHMAN & PLUNKETT CO LPA<br>118 W FIRST ST<br>650 TALBOTT TOWER<br>DAYTON OH 45402 | | Docketed Total | $6,000.00 | | | Modified Total | $6,000.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,000.00 | 05-44640 | | | $6,000.00 |
| | | | | $6,000.00 | | | | $6,000.00 |

In re: Delphi Corporation, et al.                                                          Fifteenth Omnibus Objection

### EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

**Claim: 966**
Date Filed: 12/02/05
Docketed Total:  $156,172.47
Filing Creditor Name and Address
 MANUFACTURERS EQUIPMENT &
 SUPPLY CO
 2401 LAPEER RD
 FLINT MI 48503-435

Claim Holder Name and Address      Docketed Total      $156,172.47
MANUFACTURERS EQUIPMENT & SUPPLY CO
2401 LAPEER RD
FLINT MI 48503-435

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $156,172.47 |
| | | | $156,172.47 |

Modified Total      $2,066.11

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,066.11 |
| | | | $2,066.11 |

---

**Claim: 9799**
Date Filed: 07/18/06
Docketed Total:  $122,951.00
Filing Creditor Name and Address
 MEMC ELECTRONIC MATERIALS INC
 CREDIT MANAGER MZ 68
 MEMC ELECTRONIC MATERIALS INC
 PO BOX 8
 ST PETERS MO 63376

Claim Holder Name and Address      Docketed Total      $122,951.00
MEMC ELECTRONIC MATERIALS INC
CREDIT MANAGER MZ 68
MEMC ELECTRONIC MATERIALS INC
PO BOX 8
ST PETERS MO 63376

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $39,692.00 | $83,259.00 |
| | | $39,692.00 | $83,259.00 |

Modified Total      $122,951.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $122,951.00 |
| | | | $122,951.00 |

---

**Claim: 584**
Date Filed: 11/15/05
Docketed Total:  $5,389.00
Filing Creditor Name and Address
 METHODS MACHINE TOOLS INC
 65 UNION AVE
 PO BOX 382
 SUDBURY MA 01776

Claim Holder Name and Address      Docketed Total      $5,389.00
METHODS MACHINE TOOLS INC
65 UNION AVE
PO BOX 382
SUDBURY MA 01776

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44596 | | | $5,389.00 |
| | | | $5,389.00 |

Modified Total      $2,689.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,689.00 |
| | | | $2,689.00 |

---

**Claim: 1357**
Date Filed: 12/28/05
Docketed Total:  $16,896.00
Filing Creditor Name and Address
 METRO FIBRES INC
 CO ERIK G CHAPPELL ESQ
 5565 AIRPORT HWY STE 101
 TOLEDO OH 43615

Claim Holder Name and Address      Docketed Total      $16,896.00
METRO FIBRES INC
CO ERIK G CHAPPELL ESQ
5565 AIRPORT HWY STE 101
TOLEDO OH 43615

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $16,896.00 |
| | | | $16,896.00 |

Modified Total      $3,799.04

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,799.04 |
| | | | $3,799.04 |

---

*See Exhibit E for a listing of debtor entities by case number                    Page:   33 of 48

In re: Delphi Corporation, et al.                                                                Fifteenth Omnibus Objection

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12031<br>Date Filed:07/28/06<br>Docketed Total:   $140,379.72<br>Filing Creditor Name and Address<br> MID SOUTH ELECTRONICS INC<br> C O RALPH K STRAWN JR ESQ<br> PO BOX 246<br> GADSDEN AL 35902 | Claim Holder Name and Address<br>MID SOUTH ELECTRONICS INC<br>C O RALPH K STRAWN JR ESQ<br>PO BOX 246<br>GADSDEN AL 35902 | Docketed Total | | $140,379.72 | | Modified Total | | $105,820.05 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$140,379.72<br>$140,379.72 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$105,820.05<br>$105,820.05 |
| Claim: 6602<br>Date Filed:05/22/06<br>Docketed Total:   $32,715.10<br>Filing Creditor Name and Address<br> MITTEN FLUIDPOWER INC<br> PO BOX 2877<br> 5960 COURT ST RD<br> SYRACUSE NY 13220 | Claim Holder Name and Address<br>MITTEN FLUIDPOWER INC<br>PO BOX 2877<br>5960 COURT ST RD<br>SYRACUSE NY 13220 | Docketed Total | | $32,715.10 | | Modified Total | | $27,323.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$32,715.10<br>$32,715.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,323.30<br>$27,323.30 |
| Claim: 15362<br>Date Filed:07/31/06<br>Docketed Total:   $1,048,170.60<br>Filing Creditor Name and Address<br> MULTI PLASTICS INC<br> LOUIS J STACK ESQUIRE<br> SHAFER LAW FIRM<br> 360 CHESTNUT ST<br> MEADVILLE PA 16335 | Claim Holder Name and Address<br>MULTI PLASTICS INC<br>LOUIS J STACK ESQUIRE<br>SHAFER LAW FIRM<br>360 CHESTNUT ST<br>MEADVILLE PA 16335 | Docketed Total | | $1,048,170.60 | | Modified Total | | $87,490.16 |
| | Case Number*<br>05-44481 | Secured<br>$348,421.26<br>$348,421.26 | Priority<br>$699,749.34<br>$699,749.34 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$87,490.16<br>$87,490.16 |
| Claim: 15361<br>Date Filed:07/31/06<br>Docketed Total:   $500,926.78<br>Filing Creditor Name and Address<br> MULTI TOOL INC<br> LOUIS J STACK ESQ<br> SHAFER LAW FIRM<br> 360 CHESTNUT ST<br> MEADVILLE PA 16335 | Claim Holder Name and Address<br>MULTI TOOL INC<br>LOUIS J STACK ESQ<br>SHAFER LAW FIRM<br>360 CHESTNUT ST<br>MEADVILLE PA 16335 | Docketed Total | | $500,926.78 | | Modified Total | | $251,159.00 |
| | Case Number*<br>05-44481 | Secured<br>$251,709.00<br>$251,709.00 | Priority<br>$249,217.78<br>$249,217.78 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$251,159.00<br>$251,159.00 |

*See Exhibit E for a listing of debtor entities by case number          Page:   34  of  48

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|
| Claim: 1528<br>Date Filed:01/03/06<br>Docketed Total:  $185,911.80<br>Filing Creditor Name and Address<br> MURATA MACHINERY USA INC FKA<br> MURATA WIEDEMANN INC<br> PO BOX 667609<br> CHARLOTTE NC 28266 | Claim Holder Name and Address    Docketed Total    $185,911.80<br>MURATA MACHINERY USA INC FKA MURATA<br>WIEDEMANN INC<br>PO BOX 667609<br>CHARLOTTE NC 28266 | | | Modified Total    $185,749.80 | |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                $185,911.80<br>                                                         $185,911.80 | | Case Number*    Secured        Priority        Unsecured<br>05-44640                                        $185,749.80<br>                                                $185,749.80 | | |
| Claim: 2576<br>Date Filed:04/06/06<br>Docketed Total:  $17,881.05<br>Filing Creditor Name and Address<br> NAS RECRUITMENT COMMUNICATIONS<br> ATTN CREDIT DEPARTMENT<br> 1 INFINITY CORPORATE CTR DR<br> CLEVELAND OH 44125 | Claim Holder Name and Address    Docketed Total    $17,881.05<br>NAS RECRUITMENT COMMUNICATIONS<br>ATTN CREDIT DEPARTMENT<br>1 INFINITY CORPORATE CTR DR<br>CLEVELAND OH 44125 | | | Modified Total    $17,881.05 | |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                $17,881.05<br>                                                         $17,881.05 | | Case Number*    Secured        Priority        Unsecured<br>05-44640                                        $17,881.05<br>                                                $17,881.05 | | |
| Claim: 3758<br>Date Filed:05/01/06<br>Docketed Total:  $119,929.83<br>Filing Creditor Name and Address<br> NEBRASKA INDUSTRIES CORP INC<br> 447 E WALNUT ST<br> WAUSEON OH 43567 | Claim Holder Name and Address    Docketed Total    $119,929.83<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | Modified Total    $118,943.88 | |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                $119,929.83<br>                                                         $119,929.83 | | Case Number*    Secured        Priority        Unsecured<br>05-44640                                        $118,943.88<br>                                                $118,943.88 | | |
| Claim: 2685<br>Date Filed:04/19/06<br>Docketed Total:  $12,950.00<br>Filing Creditor Name and Address<br> NIAGARA FRONTIER EQUIPMENT<br> SALES INC<br> 4060 LAKE AVE RT 78<br> LOCKPORT NY 14094-1196 | Claim Holder Name and Address    Docketed Total    $12,950.00<br>NIAGARA FRONTIER EQUIPMENT SALES<br>INC<br>4060 LAKE AVE RT 78<br>LOCKPORT NY 14094-1196 | | | Modified Total    $7,700.00 | |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                $12,950.00<br>                                                         $12,950.00 | | Case Number*    Secured        Priority        Unsecured<br>05-44640                                        $7,700.00<br>                                                $7,700.00 | | |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9839**
Date Filed: 07/18/06
Docketed Total:   $96,681.95
Filing Creditor Name and Address
  NORTHERN STAMPING INC
  6600 CHAPEK PKWY
  CUYAHOGA HEIGHTS OH 44125

Claim Holder Name and Address
NORTHERN STAMPING INC
6600 CHAPEK PKWY
CUYAHOGA HEIGHTS OH 44125

Docketed Total   $96,681.95

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $96,681.95 |
| | | | $96,681.95 |

Modified Total   $92,123.78

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $92,123.78 |
| | | | $92,123.78 |

---

**Claim: 7586**
Date Filed: 06/06/06
Docketed Total:   $4,625.22
Filing Creditor Name and Address
  OFFICEMAX
  150 E PIERCE RD
  ITASCA IL 60143

Claim Holder Name and Address
OFFICEMAX
150 E PIERCE RD
ITASCA IL 60143

Docketed Total   $4,625.22

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,625.22 |
| | | | $4,625.22 |

Modified Total   $2,237.99

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,237.99 |
| | | | $2,237.99 |

---

**Claim: 8585**
Date Filed: 06/26/06
Docketed Total:   $57,961.09
Filing Creditor Name and Address
  PARADE PACKAGING INC
  FORTUNE PLASTICS OF ILLINOIS
  262 S STRADDLE AVE
  MUNDELION IL 60060-3105

Claim Holder Name and Address
PARADE PACKAGING INC
FORTUNE PLASTICS OF ILLINOIS
262 S STRADDLE AVE
MUNDELION IL 60060-3105

Docketed Total   $57,961.09

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $57,961.09 |
| | | | $57,961.09 |

Modified Total   $55,621.09

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $55,621.09 |
| | | | $55,621.09 |

---

**Claim: 11190**
Date Filed: 07/26/06
Docketed Total:   $87,844.88
Filing Creditor Name and Address
  PARLEX CORPORATION
  EDWARD D KUTCHIN ESQ
  KUTCHIN & RUFO  PC
  155 FEDERAL ST 17TH FL
  BOSTON MA 02110

Claim Holder Name and Address
PARLEX CORPORATION
EDWARD D KUTCHIN ESQ
KUTCHIN & RUFO  PC
155 FEDERAL ST 17TH FL
BOSTON MA 02110

Docketed Total   $87,844.88

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44610 | | | $87,844.88 |
| | | | $87,844.88 |

Modified Total   $62,996.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $62,996.25 |
| | | | $62,996.25 |

*See Exhibit E for a listing of debtor entities by case number             Page:   36 of 48

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 11193**
Date Filed: 07/26/06
Docketed Total:   $39,295.28
Filing Creditor Name and Address
 PARLEX CORPORATION
 EDWARD D KUTCHIN ESQ
 KUTCHIN & RUFO  PC
 155 FEDERAL ST 17TH FL
 BOSTON MA 02110

Claim Holder Name and Address     Docketed Total     $39,295.28
PARLEX CORPORATION
EDWARD D KUTCHIN ESQ
KUTCHIN & RUFO  PC
155 FEDERAL ST 17TH FL
BOSTON MA 02110

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44547 | | | $39,295.28 |
| | | | $39,295.28 |

Modified Total     $35,181.55

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $35,181.55 |
| | | | $35,181.55 |

---

**Claim: 1156**
Date Filed: 12/13/05
Docketed Total:   $5,754.73
Filing Creditor Name and Address
 PENN ENGINEERING &
 MANUFACTURING CORP
 5190 OLD EASTON RD
 DANBORO PA 18916

Claim Holder Name and Address     Docketed Total     $5,754.73
PENN ENGINEERING & MANUFACTURING
CORP
5190 OLD EASTON RD
DANBORO PA 18916

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,754.73 |
| | | | $5,754.73 |

Modified Total     $5,754.73

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,754.73 |
| | | | $5,754.73 |

---

**Claim: 10580**
Date Filed: 07/25/06
Docketed Total:   $203,432.68
Filing Creditor Name and Address
 PHILLIPS PLASTICS CORPORATION
 ATTN MARK HUEG
 1201 HANLEY RD
 HUDSON WI 54016

Claim Holder Name and Address     Docketed Total     $203,432.68
CONTRARIAN FUNDS LLC
ATTN ALISA MUMOLA
411 W PUTNAM AVE S 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $203,432.68 | | |
| | $203,432.68 | | |

Modified Total     $181,190.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $181,190.50 |
| | | | $181,190.50 |

---

**Claim: 15445**
Date Filed: 07/31/06
Docketed Total:   $8,145.00
Filing Creditor Name and Address
 PHOTOCIRCUITS CORP
 31 SEA CLIFF AVE
 GLEN COVE NY 11542

Claim Holder Name and Address     Docketed Total     $8,145.00
PHOTOCIRCUITS CORP
31 SEA CLIFF AVE
GLEN COVE NY 11542

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,145.00 |
| | | | $8,145.00 |

Modified Total     $8,145.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,145.00 |
| | | | $8,145.00 |

---

In re: Delphi Corporation, et al.                                                      Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12187<br>Date Filed:07/28/06<br>Docketed Total:  $100,551.70<br>Filing Creditor Name and Address<br> PORT CITY CASTINGS CORP<br> AFFILIATE OF PORT CITY DIE<br> CAST INC<br> C O PARMENTER O TOOLE<br> PORT CITY CASTINGS CORP<br> 601 TERRACE ST<br> MUSKEGON MI 49443-0786 | Claim Holder Name and Address   Docketed Total   $100,551.70<br>PORT CITY CASTINGS CORP AFFILIATE<br>OF PORT CITY DIE CAST INC<br>C O PARMENTER O TOOLE<br>PORT CITY CASTINGS CORP<br>601 TERRACE ST<br>MUSKEGON MI 49443-0786 | | | | Modified Total   $90,638.09 | | | |
| | Case Number*<br>05-44640 | Secured<br>$100,551.70 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$90,638.09 |
| | | $100,551.70 | | | | | | $90,638.09 |
| Claim: 10710<br>Date Filed:07/25/06<br>Docketed Total:   $574,896.85<br>Filing Creditor Name and Address<br> PPG INDUSTRIES INC<br> ONE PPG PL<br> PITTSBURGH PA 15272 | Claim Holder Name and Address   Docketed Total   $574,896.85<br>PPG INDUSTRIES INC<br>ONE PPG PL<br>PITTSBURGH PA 15272 | | | | Modified Total   $460,507.92 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$574,896.85<br>$574,896.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$460,507.92<br>$460,507.92 |
| Claim: 9024<br>Date Filed:07/05/06<br>Docketed Total:   $84,777.15<br>Filing Creditor Name and Address<br> PRECISION HARNESS INC<br> 340 TRANSFER DR STE A<br> INDIANAPOLIS IN 46214 | Claim Holder Name and Address   Docketed Total   $84,777.15<br>PRECISION HARNESS INC<br>340 TRANSFER DR STE A<br>INDIANAPOLIS IN 46214 | | | | Modified Total   $84,777.15 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$84,777.15<br>$84,777.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$84,777.15<br>$84,777.15 |
| Claim: 1335<br>Date Filed:12/27/05<br>Docketed Total:   $39,947.29<br>Filing Creditor Name and Address<br> PROCESS DEVELOPMENT CORP<br> CANADA<br> ATTN MELISSA BURKETT<br> 33027 SCHOOLCRAFT RD<br> LIVONIA MI 48150 | Claim Holder Name and Address   Docketed Total   $39,947.29<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | | | | Modified Total   $33,999.14 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$39,947.29 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,999.14 |
| | | | | $39,947.29 | | | | $33,999.14 |

*See Exhibit E for a listing of debtor entities by case number                    Page:   38 of 48

In re: Delphi Corporation, et al.                                                                          Fifteenth Omnibus Objection

### EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 27<br>Date Filed:10/17/05<br>Docketed Total:   $85,143.57<br>Filing Creditor Name and Address<br> QUALITEL CORPORATION<br> RODGER NELSON<br> 4608 150TH AVE NE<br> REDMOND WA 98052 | Claim Holder Name and Address    Docketed Total     $85,143.57<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | Modified Total     $40,083.20 | | | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $85,143.57 $85,143.57 | **Case Number\*** 05-44507 | **Secured** | **Priority** | **Unsecured** $40,083.20 $40,083.20 |
| Claim: 2739<br>Date Filed:04/24/06<br>Docketed Total:   $102,734.69<br>Filing Creditor Name and Address<br> QUINCY SPRING LEWIS SPRING &<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total     $102,734.69<br>QUINCY SPRING LEWIS SPRING & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | Modified Total     $86,291.44 | | | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $102,734.69 $102,734.69 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $86,291.44 $86,291.44 |
| Claim: 2594<br>Date Filed:04/10/06<br>Docketed Total:   $3,532.95<br>Filing Creditor Name and Address<br> RAPID TRANSPORT INC<br> 3241 COUNTY FARM RD<br> JACKSON MI 49201 | Claim Holder Name and Address    Docketed Total     $3,532.95<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | | Modified Total     $3,532.95 | | | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $3,532.95 $3,532.95 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $3,532.95 $3,532.95 |
| Claim: 7712<br>Date Filed:06/09/06<br>Docketed Total:   $94,391.80<br>Filing Creditor Name and Address<br> REDLAKE MASD INC<br> CAROL DURBIN<br> MOTION ANALYSIS SYSTEMS DIV<br> 3660 QUAKERBRIDGE RD<br> TRENTON NJ 08619 | Claim Holder Name and Address    Docketed Total     $94,391.80<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | Modified Total     $88,880.00 | | | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $94,391.80 $94,391.80 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $88,880.00 $88,880.00 |

In re: Delphi Corporation, et al.                                                                      Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 674<br>Date Filed:11/18/05<br>Docketed Total:  $20,292.00<br>Filing Creditor Name and Address<br> RICHARD DOROCIAK<br> THORSON SWITALA WILKINS &<br> SNEAD C O<br> 130 W SECOND ST STE 1508<br> DAYTON OH 45402 | Claim Holder Name and Address   Docketed Total      $20,292.00<br>RICHARD DOROCIAK<br>THORSON SWITALA WILKINS &<br>SNEAD C O<br>130 W SECOND ST STE 1508<br>DAYTON OH 45402 | | | | | Modified Total      $8,500.00 | |
| | <u>Case Number*</u>     <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                              $20,292.00<br>                                                      $20,292.00 | | | <u>Case Number*</u>     <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                              $8,500.00<br>                                                      $8,500.00 | | | |
| Claim: 8874<br>Date Filed:06/30/06<br>Docketed Total:  $101,655.48<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR WHYCO FINISHING<br> TECHNOLOGIES LLC<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address   Docketed Total      $101,655.48<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR WHYCO FINISHING TECHNOLOGIES<br>LLC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | | | | | Modified Total      $101,366.23 | |
| | <u>Case Number*</u>     <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                              $101,655.48<br>                                                      $101,655.48 | | | <u>Case Number*</u>     <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                              $101,366.23<br>                                                      $101,366.23 | | | |
| Claim: 788<br>Date Filed:11/22/05<br>Docketed Total:  $263,175.04<br>Filing Creditor Name and Address<br> ROGERS FOAM CORPORATION<br> 20 VERNON ST<br> SOMERVILLE MA 02145 | Claim Holder Name and Address   Docketed Total      $263,175.04<br>ROGERS FOAM CORPORATION<br>20 VERNON ST<br>SOMERVILLE MA 02145 | | | | | Modified Total      $249,366.66 | |
| | <u>Case Number*</u>     <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                              $263,175.04<br>                                                      $263,175.04 | | | <u>Case Number*</u>     <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                              $249,366.66<br>                                                      $249,366.66 | | | |
| Claim: 7116<br>Date Filed:05/30/06<br>Docketed Total:  $506.00<br>Filing Creditor Name and Address<br> SANDUSKY LIMITED LLC<br> 100 22ND ST<br> PO BOX 509<br> BUTNER NC 27509 | Claim Holder Name and Address   Docketed Total      $506.00<br>SANDUSKY LIMITED LLC<br>100 22ND ST<br>PO BOX 509<br>BUTNER NC 27509 | | | | | Modified Total      $500.00 | |
| | <u>Case Number*</u>     <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44481                                              $506.00<br>                                                      $506.00 | | | <u>Case Number*</u>     <u>Secured</u>      <u>Priority</u>      <u>Unsecured</u><br>05-44640                                              $500.00<br>                                                      $500.00 | | | |

*See Exhibit E for a listing of debtor entities by case number                    Page:   40 of 48

In re: Delphi Corporation, et al.                                                                 Fifteenth Omnibus Objection

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 590<br>Date Filed:11/15/05<br>Docketed Total:  $29,390.33<br>Filing Creditor Name and Address<br> SANDVIK MATERIALS TECHNOLOGY<br> ATTN DOMINIC GRANDINETH<br> PO BOX 1220<br> SCRANTON PA 18504-1220 | Claim Holder Name and Address<br>SANDVIK MATERIALS TECHNOLOGY<br>ATTN DOMINIC GRANDINETH<br>PO BOX 1220<br>SCRANTON PA 18504-1220 | Docketed Total | | $29,390.33 | | Modified Total | | $7,862.55 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$29,390.33<br>$29,390.33 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,862.55<br>$7,862.55 |
| Claim: 591<br>Date Filed:11/15/05<br>Docketed Total:  $118,687.88<br>Filing Creditor Name and Address<br> SANDVIK MATERIALS TECHNOLOGY<br> ATTN DOMINIC GRANDINETH<br> PO BOX 1220<br> SCRANTON PA 18504-1220 | Claim Holder Name and Address<br>SANDVIK MATERIALS TECHNOLOGY<br>ATTN DOMINIC GRANDINETH<br>PO BOX 1220<br>SCRANTON PA 18504-1220 | Docketed Total | | $118,687.88 | | Modified Total | | $118,687.88 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$118,687.88<br>$118,687.88 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$118,687.88<br>$118,687.88 |
| Claim: 14667<br>Date Filed:07/31/06<br>Docketed Total:  $708.04<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE AA BLUEPRINT COMPANY<br> INC ASSIGNOR<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>AA BLUEPRINT COMPANY INC ASSIGNOR<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $708.04 | | Modified Total | | $607.72 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$708.04<br>$708.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$607.72<br>$607.72 |
| Claim: 14694<br>Date Filed:07/31/06<br>Docketed Total:  $128,872.47<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE INDEPENDENT SORTERS<br> INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>INDEPENDENT SORTERS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $128,872.47 | | Modified Total | | $126,834.84 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$128,872.47<br>$128,872.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$126,834.84<br>$126,834.84 |

*See Exhibit E for a listing of debtor entities by case number                      Page:  41 of 48

In re: Delphi Corporation, et al.                                        Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14682<br>Date Filed:07/31/06<br>Docketed Total:  $150,601.20<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE NEW ENGLAND<br> INTERCONNECT SYSTEMS INC<br> ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address  Docketed Total  $150,601.20<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>NEW ENGLAND INTERCONNECT SYSTEMS<br>INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total  $142,900.00 | | | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$150,601.20<br><br>$150,601.20 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$142,900.00<br><br>$142,900.00 |
| Claim: 11606<br>Date Filed:07/26/06<br>Docketed Total:  $126,344.36<br>Filing Creditor Name and Address<br> SOJITZ CORPORATION OF AMERICA<br> ATTN RICHARD PAICE ESQ<br> 1211 AVE OF THE AMERICAS<br> NEW YORK NY 10036 | Claim Holder Name and Address  Docketed Total  $126,344.36<br>SOJITZ CORPORATION OF AMERICA<br>ATTN RICHARD PAICE ESQ<br>1211 AVE OF THE AMERICAS<br>NEW YORK NY 10036 | | | | Modified Total  $50,493.75 | | | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u><br>$55,000.00<br>$55,000.00 | <u>Priority</u> | <u>Unsecured</u><br>$71,344.36<br>$71,344.36 | <u>Case Number*</u><br>05-44482 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$50,493.75<br>$50,493.75 |
| Claim: 14133<br>Date Filed:07/31/06<br>Docketed Total:  $267,469.05<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> BEAVER MANUFACTURING COMPANY<br> ATTN BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address  Docketed Total  $267,469.05<br>SPCP GROUP LLC AS ASSIGNEE OF<br>BEAVER MANUFACTURING COMPANY<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | | | | Modified Total  $266,494.16 | | | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$267,469.05<br>$267,469.05 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$266,494.16<br>$266,494.16 |
| Claim: 118<br>Date Filed:10/25/05<br>Docketed Total:  $94,000.00<br>Filing Creditor Name and Address<br> STANDARD TOOL & DIE INC<br> CO THOMAS W SCHOUTEN<br> DUNN SCHOUTEN & SNOAP<br> 2745 DEHOOP AVE SW<br> WYOMING MI 49509 | Claim Holder Name and Address  Docketed Total  $94,000.00<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total  $94,000.00 | | | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$94,000.00<br><br>$94,000.00 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$94,000.00<br><br>$94,000.00 |

In re: Delphi Corporation, et al.                                                                 Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 1260**
Date Filed:12/23/05
Docketed Total:   $126,717.40
Filing Creditor Name and Address
 STARK MANUFACTURING LLC
 PAT REDMOND OR DEBORAH RILEY
 1300 S ELMIRA AVE
 RUSSELLVILLE AR 72802

Claim Holder Name and Address
STARK MANUFACTURING LLC
PAT REDMOND OR DEBORAH RILEY
1300 S ELMIRA AVE
RUSSELLVILLE AR 72802

Docketed Total    $126,717.40                  Modified Total    $121,164.55

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $126,717.40 | 05-44640 | | | $121,164.55 |
| | | | $126,717.40 | | | | $121,164.55 |

**Claim: 177**
Date Filed:10/28/05
Docketed Total:   $6,000.00
Filing Creditor Name and Address
 STEPHEN SMITH
 C O HOCHMAN & PLUNKETT CO LPA
 118 W FIRST ST
 650 TALBOTT TOWER
 DAYTON OH 45402

Claim Holder Name and Address
STEPHEN SMITH
C O HOCHMAN & PLUNKETT CO LPA
118 W FIRST ST
650 TALBOTT TOWER
DAYTON OH 45402

Docketed Total    $6,000.00                  Modified Total    $6,000.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,000.00 | 05-44640 | | | $6,000.00 |
| | | | $6,000.00 | | | | $6,000.00 |

**Claim: 8663**
Date Filed:06/27/06
Docketed Total:   $5,894.00
Filing Creditor Name and Address
 STEPHENSON & LAWYER INC
 3831 PATTERSON AVE SE
 PO BOX 8834
 GRAND RAPIDS MI 49518-8834

Claim Holder Name and Address
STEPHENSON & LAWYER INC
3831 PATTERSON AVE SE
PO BOX 8834
GRAND RAPIDS MI 49518-8834

Docketed Total    $5,894.00                  Modified Total    $5,486.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $5,894.00 | 05-44567 | | | $5,486.00 |
| | | | $5,894.00 | | | | $5,486.00 |

**Claim: 5496**
Date Filed:05/10/06
Docketed Total:   $1,258.52
Filing Creditor Name and Address
 STRATE WELDING SUPPLY CO INC
 101 COMET ST
 BUFFALO NY 14216-1724

Claim Holder Name and Address
STRATE WELDING SUPPLY CO INC
101 COMET ST
BUFFALO NY 14216-1724

Docketed Total    $1,258.52                  Modified Total    $1,258.52

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,258.52 | 05-44640 | | | $1,258.52 |
| | | | $1,258.52 | | | | $1,258.52 |

*See Exhibit E for a listing of debtor entities by case number          Page:   43 of 48

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10376<br>Date Filed:07/24/06<br>Docketed Total:  $261,128.30<br>Filing Creditor Name and Address<br> STUEKEN LLC<br> STANLEY H MCGUFFIN ESQ<br> HAYNSWORTH SINKLER BOYD PA<br> PO BOX 11889<br> COLUMBIA SC 29211 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $261,128.30 | | Modified Total | | $226,705.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$261,128.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$226,705.70 |
| | | | | $261,128.30 | | | | $226,705.70 |
| Claim: 1988<br>Date Filed:02/16/06<br>Docketed Total:  $68,554.84<br>Filing Creditor Name and Address<br> SUMMIT ENERGY SERVICES INC<br> CO MICHAEL W MCCLAIN ESQ<br> WYATT TARRANT & COMBS LLP<br> 2500 PNC PLAZA<br> LOUISVILLE KY 40202 | Claim Holder Name and Address<br>MIDTOWN CLAIMS LLC<br>ATTN EILEEN SHAY<br>885 THIRD AVE STE 3300<br>NEW YORK NY 10022 | Docketed Total | | $68,554.84 | | Modified Total | | $68,554.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$68,554.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$68,554.84 |
| | | | | $68,554.84 | | | | $68,554.84 |
| Claim: 16544<br>Date Filed:02/16/07<br>Docketed Total:  $51,817.86<br>Filing Creditor Name and Address<br> SUPPLIER LINK SERVICES INC<br> ATTN CHRIS KINSEL<br> PMB 204<br> 3527 MT DIABLO BLVD<br> LAFAYETTE CA 94549 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $51,817.86 | | Modified Total | | $48,012.86 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$51,817.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,012.86 |
| | | | | $51,817.86 | | | | $48,012.86 |
| Claim: 15931<br>Date Filed:08/09/06<br>Docketed Total:  $21,811.81<br>Filing Creditor Name and Address<br> TAWAS PLATING CO<br> 510 INDUSTRIAL AVE<br> TAWAS CITY MI 48763 | Claim Holder Name and Address<br>TAWAS PLATING CO<br>510 INDUSTRIAL AVE<br>TAWAS CITY MI 48763 | Docketed Total | | $21,811.81 | | Modified Total | | $21,811.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21,811.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$21,811.81 |
| | | | | $21,811.81 | | | | $21,811.81 |

*See Exhibit E for a listing of debtor entities by case number            Page:  44 of 48

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8139<br>Date Filed:06/19/06<br>Docketed Total:  $44,754.00<br>Filing Creditor Name and Address<br> THE BRIX GROUP INC<br> DAVID TILTON CFO<br> 541 DIVISION ST<br> CAMPBELL CA 95008 | Claim Holder Name and Address<br>THE BRIX GROUP INC<br>DAVID TILTON CFO<br>541 DIVISION ST<br>CAMPBELL CA 95008 | Docketed Total | | $44,754.00 | | Modified Total | | $19,256.34 |
| | Case Number*<br>05-47474 | Secured | Priority | Unsecured<br>$44,754.00<br>$44,754.00 | Case Number*<br>05-47474 | Secured | Priority | Unsecured<br>$19,256.34<br>$19,256.34 |
| Claim: 8229<br>Date Filed:06/19/06<br>Docketed Total:  $2,896,591.72<br>Filing Creditor Name and Address<br> THE BRIX GROUP INC<br> DAVID TILTON CFO<br> 541 DIVISION ST<br> CAMPBELL CA 95008 | Claim Holder Name and Address<br>THE BRIX GROUP INC<br>DAVID TILTON CFO<br>541 DIVISION ST<br>CAMPBELL CA 95008 | Docketed Total | | $2,896,591.72 | | Modified Total | | $391,351.85 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,896,591.72<br>$2,896,591.72 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$391,351.85<br>$391,351.85 |
| Claim: 10027<br>Date Filed:07/20/06<br>Docketed Total:   $15,011.25<br>Filing Creditor Name and Address<br> THERMAL PRODUCT SOLUTIONS<br> ATTN LISA GONZALEZ<br> 2821 OLD RTE 15<br> NEW COLUMBIA PA 17856 | Claim Holder Name and Address<br>THERMAL PRODUCT SOLUTIONS<br>ATTN LISA GONZALEZ<br>2821 OLD RTE 15<br>NEW COLUMBIA PA 17856 | Docketed Total | | $15,011.25 | | Modified Total | | $14,701.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,011.25<br>$15,011.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,701.10<br>$14,701.10 |
| Claim: 5659<br>Date Filed:05/11/06<br>Docketed Total:   $17,495.25<br>Filing Creditor Name and Address<br> THERMOTRON INDUSTRIES DIV<br> VENTUREDYNE LTD<br> 291 KOLLEN PARK DR<br> HOLLAND MI 49423 | Claim Holder Name and Address<br>THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND MI 49423 | Docketed Total | | $17,495.25 | | Modified Total | | $12,424.51 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,495.25<br>$17,495.25 | Case Number*<br>05-44610 | Secured | Priority | Unsecured<br>$12,424.51<br>$12,424.51 |

*See Exhibit E for a listing of debtor entities by case number          Page:   45 of 48

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 12239<br>Date Filed:07/28/06<br>Docketed Total:  $599,351.09<br>Filing Creditor Name and Address<br> TOSHIBA AMERICA ELECTRONIC<br> COMPONENTS INC<br> LEI LEI WANG EKVALL ESQ<br> WEILAND GOLDEN SMILEY WANG<br> EKVALL &<br> 650 TOWN CENTER DR STE 950<br> COSTA MESA CA 92626 | Claim Holder Name and Address<br>TOSHIBA AMERICA ELECTRONIC<br>COMPONENTS INC<br>LEI LEI WANG EKVALL ESQ<br>WEILAND GOLDEN SMILEY WANG<br>EKVALL &<br>650 TOWN CENTER DR STE 950<br>COSTA MESA CA 92626 | Docketed Total | $599,351.09 | | Modified Total | | $597,611.14 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$599,351.09<br>$599,351.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$597,611.14<br>$597,611.14 |
| Claim: 13460<br>Date Filed:07/25/06<br>Docketed Total:  $16,961.75<br>Filing Creditor Name and Address<br> TOTAL FILTRATION SERVICES INC<br> 2725 COMMERCE PKWY<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS MI 48326 | Docketed Total | $16,961.75 | | Modified Total | | $14,653.27 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,961.75<br>$16,961.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,653.27<br>$14,653.27 |
| Claim: 4275<br>Date Filed:05/01/06<br>Docketed Total:  $24,441.56<br>Filing Creditor Name and Address<br> TURNER SUPPLY CO<br> PO BOX 10825<br> BIRMINGHAM AL 35202 | Claim Holder Name and Address<br>TURNER SUPPLY CO<br>PO BOX 10825<br>BIRMINGHAM AL 35202 | Docketed Total | $24,441.56 | | Modified Total | | $24,441.56 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$24,441.56<br>$24,441.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$24,441.56<br>$24,441.56 |
| Claim: 2281<br>Date Filed:03/14/06<br>Docketed Total:  $143,603.11<br>Filing Creditor Name and Address<br> TXU ENERGY RETAIL COMPANY LP<br> C O BANKRUPTCY DEPT<br> PO BOX 650393<br> DALLAS TX 75265-0393 | Claim Holder Name and Address<br>TXU ENERGY RETAIL COMPANY LP<br>C O BANKRUPTCY DEPT<br>PO BOX 650393<br>DALLAS TX 75265-0393 | Docketed Total | $143,603.11 | | Modified Total | | $136,076.99 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$143,603.11<br>$143,603.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$136,076.99<br>$136,076.99 |

*See Exhibit E for a listing of debtor entities by case number          Page:  46 of 48

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3632<br>Date Filed:05/01/06<br>Docketed Total:   $38,289.00<br>Filing Creditor Name and Address<br>  UMG TECHNOLOGIES INC<br>  6A ELECTRONICS AVE<br>  DANVERS MA 01923 | Claim Holder Name and Address<br>UMG TECHNOLOGIES INC<br>6A ELECTRONICS AVE<br>DANVERS MA 01923 | Docketed Total | | $38,289.00 | | Modified Total | | $33,856.88 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$38,289.00<br>$38,289.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$33,856.88<br>$33,856.88 |
| Claim: 16017<br>Date Filed:08/09/06<br>Docketed Total:   $45,426.04<br>Filing Creditor Name and Address<br>  UNI BOND BRAKE INC<br>  1350 JARVIS<br>  FERNDALE MI 48220 | Claim Holder Name and Address<br>UNI BOND BRAKE INC<br>1350 JARVIS<br>FERNDALE MI 48220 | Docketed Total | | $45,426.04 | | Modified Total | | $45,426.04 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$45,426.04<br>$45,426.04 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$45,426.04<br>$45,426.04 |
| Claim: 894<br>Date Filed:11/28/05<br>Docketed Total:   $210.34<br>Filing Creditor Name and Address<br>  USA TRUCK INC<br>  ATTN OFFICE OF CORPORATE<br>  COUNSEL<br>  3200 INDUSTRIAL PARK RD<br>  VAN BUREN AR 72956 | Claim Holder Name and Address<br>USA TRUCK INC<br>ATTN OFFICE OF CORPORATE<br>COUNSEL<br>3200 INDUSTRIAL PARK RD<br>VAN BUREN AR 72956 | Docketed Total | | $210.34 | | Modified Total | | $210.34 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$210.34<br>$210.34 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$210.34<br>$210.34 |
| Claim: 14152<br>Date Filed:07/31/06<br>Docketed Total:   $669,860.41<br>Filing Creditor Name and Address<br>  VALEO ELECTRICAL SYSTEMS INC<br>  MOTORS AND ACTUATORS DIVISION<br>  CHRISTOPHER R CONNELY<br>  3000 UNIVERSITY DRIVE<br>  AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>VALEO ELECTRICAL SYSTEMS INC MOTORS<br>AND ACTUATORS DIVISION<br>CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DRIVE<br>AUBURN HILLS MI 48326 | Docketed Total | | $669,860.41 | | Modified Total | | $191,646.49 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$669,860.41<br>$669,860.41 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$191,646.49<br>$191,646.49 |

*See Exhibit E for a listing of debtor entities by case number          Page:   47 of 48

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

**EXHIBIT D-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 914<br>Date Filed:11/28/05<br>Docketed Total:   $38,033.64<br>Filing Creditor Name and Address<br>  WASTE MANAGEMENT<br>  JACQUOLYN E MILLS<br>  1001 FANNIN STE 4000<br>  HOUSTON TX 77002 | Claim Holder Name and Address<br>WASTE MANAGEMENT<br>JACQUOLYN E MILLS<br>1001 FANNIN STE 4000<br>HOUSTON TX 77002 | Docketed Total    $38,033.64 | | | Modified Total    $25,591.15 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $38,033.64<br>$38,033.64 | 05-44640 | | | $25,591.15<br>$25,591.15 |
| Claim: 7185<br>Date Filed:05/31/06<br>Docketed Total:   $26,115.61<br>Filing Creditor Name and Address<br>  WOODWARD GOVERNOR AIRCRAFT<br>  CONTROLS PRESTWICK INC<br>  ATTN GENERAL COUNSEL<br>  5001 N SECOND ST<br>  PO BOX 7001<br>  ROCKFORD IL 61125-7001 | Claim Holder Name and Address<br>WOODWARD GOVERNOR AIRCRAFT CONTROLS<br>PRESTWICK INC<br>ATTN GENERAL COUNSEL<br>5001 N SECOND ST<br>PO BOX 7001<br>ROCKFORD IL 61125-7001 | Docketed Total    $26,115.61 | | | Modified Total    $26,059.84 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $26,115.61<br>$26,115.61 | 05-44612 | | | $26,059.84<br>$26,059.84 |
| Claim: 1030<br>Date Filed:12/06/05<br>Docketed Total:   $16,683.03<br>Filing Creditor Name and Address<br>  XPEDX<br>  4510 READING RD<br>  CINCINNATI OH 45229 | Claim Holder Name and Address<br>XPEDX<br>4510 READING RD<br>CINCINNATI OH 45229 | Docketed Total    $16,683.03 | | | Modified Total    $15,402.16 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $16,683.03<br>$16,683.03 | 05-44640 | | | $15,402.16<br>$15,402.16 |
| Claim: 805<br>Date Filed:11/22/05<br>Docketed Total:   $310,941.94<br>Filing Creditor Name and Address<br>  ZYLUX ACOUSTIC CORP<br>  ZYLUX AMERICA INC<br>  100 EMERSON LN STE 1513<br>  BRIDGEVILLE PA 15017 | Claim Holder Name and Address<br>ZYLUX ACOUSTIC CORP<br>ZYLUX AMERICA INC<br>100 EMERSON LN STE 1513<br>BRIDGEVILLE PA 15017 | Docketed Total    $310,941.94 | | | Modified Total    $291,767.68 | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | $310,941.94<br>$310,941.94 | | | 05-44640 | | | $291,767.68<br>$291,767.68 |

Total Count of Claims:   190
Total Amount as Docketed:        $22,758,256.90
Total Amount as Modified:        $16,287,771.00

\*See Exhibit E for a listing of debtor entities by case number                    Page:   48 of 48

In re: Delphi Corporation, et al.                                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16493<br>Date Filed:01/22/07<br>Docketed Total:   $18,144.44<br>Filing Creditor Name and Address<br> ALLEN COUNTY IN TREASURER<br> TREASURER OF ALLEN COUNTY<br> ONE E MAIN ST RM 100<br> FORT WAYNE IN 46802 | Claim Holder Name and Address   Docketed Total   $18,144.44<br>ALLEN COUNTY IN TREASURER<br>TREASURER OF ALLEN COUNTY<br>ONE E MAIN ST RM 100<br>FORT WAYNE IN 46802 | | | | | | Modified Total   $17,847.03 | |
| | Case Number*<br>05-44640 | Secured | Priority<br>$18,144.44<br>$18,144.44 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$17,847.03<br>$17,847.03 | Unsecured |
| Claim: 16396<br>Date Filed:10/31/06<br>Docketed Total:  $44,356.98<br>Filing Creditor Name and Address<br> CITY OF VANDALIA<br> 333 JAMES E BOHANAN MEMORIAL<br> DR<br> VANDALIA OH 45377 | Claim Holder Name and Address   Docketed Total   $44,356.98<br>CITY OF VANDALIA<br>333 JAMES E BOHANAN MEMORIAL<br>DR<br>VANDALIA OH 45377 | | | | | | Modified Total   $23,753.00 | |
| | Case Number*<br>05-44640 | Secured | Priority<br>$44,356.98<br>$44,356.98 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,753.00<br>$23,753.00 |
| Claim: 362<br>Date Filed:11/04/05<br>Docketed Total:  $469.80<br>Filing Creditor Name and Address<br> LYNDA HALL TAX COLLECTOR<br> MADISON COUNTY COURTHOUSE<br> 100 NORTHSIDE SQ<br> HUNTSVILLE AL 95808 | Claim Holder Name and Address   Docketed Total   $469.80<br>LYNDA HALL TAX COLLECTOR MADISON<br>COUNTY COURTHOUSE<br>100 NORTHSIDE SQ<br>HUNTSVILLE AL 95808 | | | | | | Modified Total   $399.04 | |
| | Case Number*<br>05-44481 | Secured<br>$469.80<br>$469.80 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$399.04<br>$399.04 |
| Claim: 16588<br>Date Filed:03/26/07<br>Docketed Total:   $1,526,151.29<br>Filing Creditor Name and Address<br> MISSISSIPPI STATE TAX<br> COMMISSION<br> BANKRUPTCY SECTION<br> ATTN BRENDA T CARTER<br> PO BOX 22808<br> JACKSON MS 39225-2808 | Claim Holder Name and Address   Docketed Total   $1,526,151.29<br>MISSISSIPPI STATE TAX COMMISSION<br>BANKRUPTCY SECTION<br>ATTN BRENDA T CARTER<br>PO BOX 22808<br>JACKSON MS 39225-2808 | | | | | | Modified Total   $1,493,708.93 | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,493,708.93<br><br>$1,493,708.93 | Unsecured<br>$32,442.36<br><br>$32,442.36 | Case Number*<br>05-44640 | Secured | Priority<br>$1,493,708.93<br><br>$1,493,708.93 | Unsecured |

*See Exhibit E for a listing of debtor entities by case number          Page:  1 of 2

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 16580<br>Date Filed: 03/16/07<br>Docketed Total:   $18,990.89<br>Filing Creditor Name and Address<br> TENNESSEE DEPARTMENT OF<br> REVENUE<br> ATTORNEY GENERAL<br> PO BOX 20207<br> NASHVILLE TN 37202-0207 | Claim Holder Name and Address    Docketed Total    $18,990.89<br>TENNESSEE DEPARTMENT OF REVENUE<br>ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | | Modified Total    $18,990.89 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481               $18,990.89 | | Case Number*    Secured    Priority    Unsecured<br>05-44640               $18,990.89 | |
| | _____            $18,990.89 | | _____            $18,990.89 | |
| Claim: 4037<br>Date Filed: 05/01/06<br>Docketed Total:   $1,192.40<br>Filing Creditor Name and Address<br> US CUSTOMS AND BORDER<br> PROTECTION<br> ROBERT B HAMILTON JR DIRECTOR<br> REVEN<br> 6650 TELECOM DR<br> PO BOX 68911<br> INDIANAPOLIS IN 46268 | Claim Holder Name and Address    Docketed Total    $1,192.40<br>US CUSTOMS AND BORDER PROTECTION<br>ROBERT B HAMILTON JR DIRECTOR<br>REVEN<br>6650 TELECOM DR<br>PO BOX 68911<br>INDIANAPOLIS IN 46268 | | Modified Total    $1,192.40 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44482          $0.00    $1,192.40 | | Case Number*    Secured    Priority    Unsecured<br>05-44482                          $1,192.40 | |
| | _____            $1,192.40 | | _____            $1,192.40 | |

Total Count of Claims:   6
Total Amount as Docketed:        $1,609,305.80
Total Amount as Modified:        $1,555,891.29

*See Exhibit E for a listing of debtor entities by case number                Page:   2 of 2

In re: Delphi Corporation, et al.                                                                     Fifteenth Omnibus Objection

## EXHIBIT D-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 14239<br>Date Filed:07/31/06<br>Docketed Total: $5,244,135.51<br>Filing Creditor Name and Address<br> AB AUTOMOTIVE INC<br> DAVID M SCHILLI<br> ROBINSON BRADSHAW & HINSON PA<br> 101 N TRYON ST STE 1900<br> CHARLOTTE NC 28246 | Claim Holder Name and Address   Docketed Total   $2,598,525.51<br>AB AUTOMOTIVE INC<br>DAVID M SCHILLI<br>ROBINSON BRADSHAW & HINSON PA<br>101 N TRYON ST STE 1900<br>CHARLOTTE NC 28246<br><br>Case Number*      Secured      Priority        Unsecured<br>05-44640                                 $2,171.90   $2,596,353.61<br>                                          $2,171.90   $2,596,353.61 | Modified Total   $500,044.16<br><br><br><br><br><br>Case Number*   Secured      Priority       Unsecured<br>05-44640                    $733.75    $499,310.41<br>                            $733.75    $499,310.41 |
| | Claim Holder Name and Address   Docketed Total   $2,645,610.00<br>TPG CREDIT OPPORTUNITIES FUND LP<br>ATTN SHELLEY HARTMAN<br>C O TPG CREDIT MANAGEMENT LP<br>4600 WELLS FARGO CTR<br>90 S SEVENTH ST<br>MINNEAPOLIS MN 55402<br><br>Case Number*      Secured      Priority        Unsecured<br>05-44640                                           $2,645,610.00<br>                                                    $2,645,610.00 | Modified Total   $2,645,610.00<br><br><br><br><br><br><br>Case Number*   Secured      Priority       Unsecured<br>05-44640                                $2,645,610.00<br>                                         $2,645,610.00 |
| Claim: 1074<br>Date Filed:12/08/05<br>Docketed Total: $208,012.10<br>Filing Creditor Name and Address<br> ACUSHNET RUBBER COMPANY INC<br> DBA PRECIX<br> LYNNE MASTERA<br> 744 BELLEVILLE AVE<br> PO BOX 6916<br> NEW BEDFORD MA 02742-6916 | Claim Holder Name and Address   Docketed Total   $208,012.10<br>ACUSHNET RUBBER COMPANY INC DBA<br>PRECIX<br>LYNNE MASTERA<br>744 BELLEVILLE AVE<br>PO BOX 6916<br>NEW BEDFORD MA 02742-6916<br><br>Case Number*      Secured      Priority        Unsecured<br>05-44481          $67,064.46               $140,947.64<br>                  $67,064.46               $140,947.64 | Modified Total   $208,012.10<br><br><br><br><br><br>Case Number*   Secured      Priority       Unsecured<br>05-44640                    $14,588.49   $193,423.61<br>                            $14,588.49   $193,423.61 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9577**
Date Filed: 07/17/06
Docketed Total: $122,826.05
Filing Creditor Name and Address
 BAYER MATERIALSCIENCE LLC
 ATTN LINDA VESCI
 100 BAYER RD
 PITTSBURGH PA 15205

Claim Holder Name and Address — Docketed Total $122,826.05
BAYER MATERIALSCIENCE LLC
ATTN LINDA VESCI
100 BAYER RD
PITTSBURGH PA 15205

Modified Total $105,184.98

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $122,826.05 | 05-44640 | | $2,250.72 | $102,934.26 |
| | | | $122,826.05 | | | $2,250.72 | $102,934.26 |

**Claim: 8372**
Date Filed: 06/22/06
Docketed Total: $788,628.25
Filing Creditor Name and Address
 BI TECHNOLOGIES CORPORATION
 DAVID M SCHILLI
 ROBINSON BRADSHAW & HINSON PA
 101 N TRYON ST STE 1900
 CHARLOTTE NC 28246

Claim Holder Name and Address — Docketed Total $6,210.25
BI TECHNOLOGIES CORPORATION
DAVID M SCHILLI
ROBINSON BRADSHAW & HINSON PA
101 N TRYON ST STE 1900
CHARLOTTE NC 28246

Modified Total $6,210.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $6,210.00 | $0.25 | 05-44640 | | $6,210.00 | |
| | | $6,210.00 | $0.25 | | | $6,210.00 | |

Claim Holder Name and Address — Docketed Total $782,418.00
TPG CREDIT OPPORTUNITIES FUND LP
ATTN SHELLEY HARTMAN
C O TPG CREDIT MANAGEMENT LP
4600 WELLS FARGO CTR
90 S SEVENTH ST
MINNEAPOLIS MN 55402

Modified Total $710,049.99

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $782,418.00 | 05-44640 | | | $710,049.99 |
| | | | $782,418.00 | | | | $710,049.99 |

**Claim: 7369**
Date Filed: 06/02/06
Docketed Total: $17,659.83
Filing Creditor Name and Address
 CONTRARIAN FUNDS LLC AS
 ASSIGNEE OF JOSEF SCHLEMMER
 GMBH
 ATTN ALPA JIMENEZ
 411 W PUTNAM AVE S 225
 GREENWICH CT 06830

Claim Holder Name and Address — Docketed Total $17,659.83
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
JOSEF SCHLEMMER GMBH
ATTN ALPA JIMENEZ
411 W PUTNAM AVE S 225
GREENWICH CT 06830

Modified Total $16,902.01

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $17,659.83 | 05-44640 | | $610.00 | $16,292.01 |
| | | | $17,659.83 | | | $610.00 | $16,292.01 |

In re: Delphi Corporation, et al.                                                      Fifteenth Omnibus Objection

## EXHIBIT D-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15226<br>Date Filed:07/31/06<br>Docketed Total:  $87,775.20<br>Filing Creditor Name and Address<br> DELTA PRODUCTS CORPORATION<br> 4405 CUSHING PKWY<br> FREMONT CA 94538 | Claim Holder Name and Address<br>DELTA PRODUCTS CORPORATION<br>4405 CUSHING PKWY<br>FREMONT CA 94538 | Docketed Total | | $87,775.20 | | Modified Total | | $83,233.95 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$87,775.20<br>$87,775.20 | Case Number*<br>05-44640 | Secured | Priority<br>$12,986.67<br>$12,986.67 | Unsecured<br>$70,247.28<br>$70,247.28 |
| Claim: 7577<br>Date Filed:06/06/06<br>Docketed Total:   $77,399.49<br>Filing Creditor Name and Address<br> EXPORT CORPORATION<br> DENNIS  A HALEY P14538<br> WINEGARDEN HALEY LINDHOLM &<br> ROBERTS<br> G 9460 S SAGINAW ST STE A<br> GRAND BLANC MI 48439 | Claim Holder Name and Address<br>EXPORT CORPORATION<br>DENNIS  A HALEY P14538<br>WINEGARDEN HALEY LINDHOLM &<br>ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC MI 48439 | Docketed Total | | $77,399.49 | | Modified Total | | $77,228.85 |
| | Case Number*<br>05-44640 | Secured<br>$11,691.36<br>$11,691.36 | Priority | Unsecured<br>$65,708.13<br>$65,708.13 | Case Number*<br>05-44640 | Secured | Priority<br>$11,691.36<br>$11,691.36 | Unsecured<br>$65,537.49<br>$65,537.49 |
| Claim: 11659<br>Date Filed:07/27/06<br>Docketed Total:   $242,455.24<br>Filing Creditor Name and Address<br> FUJIKURA AMERICA INC<br> ATTN PRESIDENT<br> 3001 OAKMEAD VILLAGE DR<br> SANTA CLARA CA 95051 | Claim Holder Name and Address<br>FUJIKURA AMERICA INC<br>ATTN PRESIDENT<br>3001 OAKMEAD VILLAGE DR<br>SANTA CLARA CA 95051 | Docketed Total | | $242,455.24 | | Modified Total | | $216,269.82 |
| | Case Number*<br>05-44640 | Secured<br>$21,813.20<br>$21,813.20 | Priority<br>$15,482.29<br>$15,482.29 | Unsecured<br>$205,159.75<br>$205,159.75 | Case Number*<br>05-44640 | Secured | Priority<br>$15,482.28<br>$15,482.28 | Unsecured<br>$200,787.54<br>$200,787.54 |
| Claim: 15429<br>Date Filed:07/31/06<br>Docketed Total:   $431,794.32<br>Filing Creditor Name and Address<br> GOBAR SYSTEMS INC<br> PAIGE LEIGH ELLERMAN ESQ<br> TAFT STETTINIUS & HOLLISTER<br> LLP<br> 425 WALNUT STREET STE 1800<br> CINCINNATI OH 45202 | Claim Holder Name and Address<br>GOBAR SYSTEMS INC<br>PAIGE LEIGH ELLERMAN ESQ<br>TAFT STETTINIUS & HOLLISTER<br>LLP<br>425 WALNUT STREET STE 1800<br>CINCINNATI OH 45202 | Docketed Total | | $431,794.32 | | Modified Total | | $33,555.72 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$431,794.32<br>$431,794.32 | Case Number*<br>05-44640 | Secured | Priority<br>$2,848.88<br>$2,848.88 | Unsecured<br>$30,706.84<br>$30,706.84 |

*See Exhibit E for a listing of debtor entities by case number                Page:   3 of 10

In re: Delphi Corporation, et al.                                                Fifteenth Omnibus Objection

## EXHIBIT D-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6615<br>Date Filed:05/22/06<br>Docketed Total:  $7,907.92<br>Filing Creditor Name and Address<br> ILLINOIS TOOL WORKS INC<br> ITW DELTAR ENGINEERED FASTENER<br> 1700 1ST AVE<br> CHIPPEWA FALLS WI 54729 | Claim Holder Name and Address<br>ILLINOIS TOOL WORKS INC<br>ITW DELTAR ENGINEERED FASTENER<br>1700 1ST AVE<br>CHIPPEWA FALLS WI 54729 | Docketed Total | | $7,907.92 | | Modified Total | | $7,495.37 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,907.92<br>$7,907.92 | Case Number*<br>05-44640 | Secured | Priority<br>$2,006.78<br>$2,006.78 | Unsecured<br>$5,488.59<br>$5,488.59 |
| Claim: 9565<br>Date Filed:07/17/06<br>Docketed Total:  $4,890.13<br>Filing Creditor Name and Address<br> ILLINOIS TOOL WORKS INC<br> ANCHOR FASTENERS<br> 26101 FARGO AVE<br> CLEVELAND OH 44146-1305 | Claim Holder Name and Address<br>ILLINOIS TOOL WORKS INC<br>ANCHOR FASTENERS<br>26101 FARGO AVE<br>CLEVELAND OH 44146-1305 | Docketed Total | | $4,890.13 | | Modified Total | | $4,603.92 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$4,890.13<br>$4,890.13 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$2,268.00<br>$2,268.00 | Unsecured<br>$2,335.92<br>$2,335.92 |
| Claim: 9566<br>Date Filed:07/17/06<br>Docketed Total:  $148,992.68<br>Filing Creditor Name and Address<br> ILLINOIS TOOL WORKS INC<br> ILLINOIS TOOL WORKS TOMCO<br> 3600 W LAKE AVE<br> GLENVIEW IL 60025-121 | Claim Holder Name and Address<br>ILLINOIS TOOL WORKS INC<br>ILLINOIS TOOL WORKS TOMCO<br>3600 W LAKE AVE<br>GLENVIEW IL 60025-121 | Docketed Total | | $148,992.68 | | Modified Total | | $137,447.47 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$147,821.71<br>$147,821.71 | Unsecured<br>$1,170.97<br>$1,170.97 | Case Number*<br>05-44640 | Secured | Priority<br>$86,033.76<br>$86,033.76 | Unsecured<br>$51,413.71<br>$51,413.71 |
| Claim: 9568<br>Date Filed:07/17/06<br>Docketed Total:  $1,394.26<br>Filing Creditor Name and Address<br> ILLINOIS TOOL WORKS INC<br> ITW DELPRO<br> 8440 A WEST 183RD PL<br> TINLEY PK IL 60477 | Claim Holder Name and Address<br>ILLINOIS TOOL WORKS INC<br>ITW DELPRO<br>8440 A WEST 183RD PL<br>TINLEY PK IL 60477 | Docketed Total | | $1,394.26 | | Modified Total | | $1,210.91 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$386.76<br>$386.76 | Unsecured<br>$1,007.50<br>$1,007.50 | Case Number*<br>05-44640 | Secured | Priority<br>$386.76<br>$386.76 | Unsecured<br>$824.15<br>$824.15 |

*See Exhibit E for a listing of debtor entities by case number          Page:   4 of 10

In re: Delphi Corporation, et al.                                                          Fifteenth Omnibus Objection

## EXHIBIT D-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9573<br>Date Filed:07/17/06<br>Docketed Total:  $159,690.14<br>Filing Creditor Name and Address<br> ITW DELTAR INSERT MOLDED<br> PRODUCTS<br> 9629 W 197TH ST<br> MOKENA IL 60448 | Claim Holder Name and Address   Docketed Total   $159,690.14<br>ITW DELTAR INSERT MOLDED PRODUCTS<br>9629 W 197TH ST<br>MOKENA IL 60448 | | | | | | Modified Total   $149,178.27 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640            $159,690.14<br>                   _____   $159,690.14 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640            $27,134.11   $122,044.16<br>                   $27,134.11   $122,044.16 | | | |
| Claim: 8999<br>Date Filed:07/05/06<br>Docketed Total:  $10,344.99<br>Filing Creditor Name and Address<br> J O GALLOUP COMPANY<br> 130 N HELMER RD<br> BATTLE CREEK MI 49015 | Claim Holder Name and Address   Docketed Total   $10,344.99<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | | | | | | Modified Total   $10,320.23 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481            $1,000.00   $9,344.99<br>                   $1,000.00   $9,344.99 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640            $1,000.00   $9,320.23<br>                   $1,000.00   $9,320.23 | | | |
| Claim: 14240<br>Date Filed:07/31/06<br>Docketed Total:   $114,342.92<br>Filing Creditor Name and Address<br> JACOBSON MFG LLC<br> WILLIAM S HACKNEY<br> MUCH SHELIST<br> 191 N WACKER DR STE 1800<br> CHICAGO IL 60606 | Claim Holder Name and Address   Docketed Total   $114,342.92<br>JACOBSON MFG LLC<br>WILLIAM S HACKNEY<br>MUCH SHELIST<br>191 N WACKER DR STE 1800<br>CHICAGO IL 60606 | | | | | | Modified Total   $95,486.27 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                       $114,342.92<br>                               $114,342.92 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640            $22,226.09   $73,260.18<br>                   $22,226.09   $73,260.18 | | | |
| Claim: 4198<br>Date Filed:05/01/06<br>Docketed Total:   $19,118.81<br>Filing Creditor Name and Address<br> JOSEPH T RYERSON & SON INC<br> 33966 TREASURY CTR<br> CHICAGO IL 60694-3900 | Claim Holder Name and Address   Docketed Total   $19,118.81<br>JOSEPH T RYERSON & SON INC<br>33966 TREASURY CTR<br>CHICAGO IL 60694-3900 | | | | | | Modified Total   $19,118.81 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                       $19,118.81<br>                               $19,118.81 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640            $4,903.55   $14,215.26<br>                   $4,903.55   $14,215.26 | | | |

In re: Delphi Corporation, et al.                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 1790**
Date Filed: 02/06/06
Docketed Total:  $195,077.21
Filing Creditor Name and Address
 KEY SAFETY SYSTEMS &
 SUBSIDIARIES
 ATTN TOM FORD
 KEY SAFETY SYSTEMS INC
 7000 NINETEEN MILE RD
 STERLING HEIGHTS MI 48314

Claim Holder Name and Address   Docketed Total   $195,077.21
KEY SAFETY SYSTEMS & SUBSIDIARIES
ATTN TOM FORD
KEY SAFETY SYSTEMS INC
7000 NINETEEN MILE RD
STERLING HEIGHTS MI 48314

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $195,077.21 |
| | | | $195,077.21 |

Modified Total   $72,475.98

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $3,803.60 | $68,672.38 |
| | | $3,803.60 | $68,672.38 |

---

**Claim: 12141**
Date Filed: 07/28/06
Docketed Total:  $151,106.18
Filing Creditor Name and Address
 KICKHAEFER MANUFACTURING CO
 KMC
 1221 S PARK ST
 PO BOX 348
 PORT WASHINGTON WI 53074-0348

Claim Holder Name and Address   Docketed Total   $151,106.18
KICKHAEFER MANUFACTURING CO KMC
1221 S PARK ST
PO BOX 348
PORT WASHINGTON WI 53074-0348

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $151,106.18 | |
| | | $151,106.18 | |

Modified Total   $151,106.18

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $37,150.59 | $113,955.59 |
| | | $37,150.59 | $113,955.59 |

---

**Claim: 13526**
Date Filed: 07/31/06
Docketed Total:  $103,714.47
Filing Creditor Name and Address
 KURZ KASCH INC
 2271 ARBOR BLVD
 DAYTON OH 45401-1246

Claim Holder Name and Address   Docketed Total   $103,714.47
KURZ KASCH INC
2271 ARBOR BLVD
DAYTON OH 45401-1246

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $103,714.47 | | |
| | $103,714.47 | | |

Modified Total   $103,412.07

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | $34.40 | $1,627.27 |
| 05-44640 | | $8,604.00 | $93,146.40 |
| | | $8,638.40 | $94,773.67 |

---

**Claim: 10704**
Date Filed: 07/25/06
Docketed Total:  $2,918,299.31
Filing Creditor Name and Address
 MEADVILLE FORGING CO
 EDWARD B LOCCISANO
 PO BOX 459 D
 MEADVILLE PA 16335

Claim Holder Name and Address   Docketed Total   $2,918,299.31
MEADVILLE FORGING CO
EDWARD B LOCCISANO
PO BOX 459 D
MEADVILLE PA 16335

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $213,681.48 | $2,704,617.83 |
| | | $213,681.48 | $2,704,617.83 |

Modified Total   $2,918,299.31

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $213,681.48 | $2,704,617.83 |
| | | $213,681.48 | $2,704,617.83 |

---

*See Exhibit E for a listing of debtor entities by case number            Page:   6 of 10

In re: Delphi Corporation, et al.                                                                Fifteenth Omnibus Objection

## EXHIBIT D-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | Docketed Total | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8316<br>Date Filed:06/21/06<br>Docketed Total:  $95,572.47<br>Filing Creditor Name and Address<br> METAL SURFACES INC<br> ATTN ROBERT H LEDTERMAN PRES<br> CEO<br> 6060 SHULL ST<br> BELL GARDENS CA 90201 | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | Docketed Total | $95,572.47 | | Modified Total | | $91,835.90 |
| | Case Number*<br>05-44624 | Secured | Priority<br>$9,392.78 | Unsecured<br>$86,179.69 | Case Number*<br>05-44624 | Secured | Priority<br>$6,251.95 | Unsecured<br>$85,583.95 |
| | | | $9,392.78 | $86,179.69 | | | $6,251.95 | $85,583.95 |
| Claim: 9190<br>Date Filed:07/10/06<br>Docketed Total:   $315,746.36<br>Filing Creditor Name and Address<br> METALFORMING TECHNOLOGIES INC<br> 980 N MICHIGAN AVE<br> STE 1900<br> CHICAGO IL 60611 | METALFORMING TECHNOLOGIES INC<br>980 N MICHIGAN AVE<br>STE 1900<br>CHICAGO IL 60611 | | Docketed Total | $315,746.36 | | Modified Total | | $55,620.35 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$315,746.36 | Case Number*<br>05-44640 | Secured | Priority<br>$13,755.27 | Unsecured<br>$41,865.08 |
| | | | | $315,746.36 | | | $13,755.27 | $41,865.08 |
| Claim: 12186<br>Date Filed:07/28/06<br>Docketed Total:   $48,161.52<br>Filing Creditor Name and Address<br> MUSKEGON CASTINGS CORP<br> C O PARMENTER O TOOLE<br> 601 TERRACE ST<br> MUSKEGON MI 49443-0786 | MUSKEGON CASTINGS CORP<br>C O PARMENTER O TOOLE<br>601 TERRACE ST<br>MUSKEGON MI 49443-0786 | | Docketed Total | $48,161.52 | | Modified Total | | $47,976.06 |
| | Case Number*<br>05-44640 | Secured<br>$48,161.52 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$11,566.85 | Unsecured<br>$36,409.21 |
| | | $48,161.52 | | | | | $11,566.85 | $36,409.21 |
| Claim: 16312<br>Date Filed:09/13/06<br>Docketed Total:   $186,028.49<br>Filing Creditor Name and Address<br> NATIONAL PAPER & PACKAGING EFT<br> CO<br> 26401 RICHMOND RD<br> CLEVELAND OH 44146-1413 | LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | | Docketed Total | $186,028.49 | | Modified Total | | $170,113.66 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$186,028.49 | Case Number*<br>05-44640 | Secured | Priority<br>$3,802.95 | Unsecured<br>$166,310.71 |
| | | | | $186,028.49 | | | $3,802.95 | $166,310.71 |

In re: Delphi Corporation, et al.                                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16391<br>Date Filed:10/10/06<br>Docketed Total:  $914,212.99<br>Filing Creditor Name and Address<br> NISSHINBO AUTOMOTIVE CORP<br> SEAN M WALSH ESQ<br> COX HODGMAN & GIARMARCO PC<br> 101 W BIG BEAVER RD 10TH FLR<br> TROY MI 48084 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | $914,212.99 | | | Modified Total | $914,212.99 | |
| | Case Number*<br>05-44481 | Secured<br>$223,420.11 | Priority | Unsecured<br>$690,792.88 | Case Number*<br>05-44640 | Secured | Priority<br>$27,446.05 | Unsecured<br>$886,766.94 |
| | | $223,420.11 | | $690,792.88 | | | $27,446.05 | $886,766.94 |
| Claim: 4531<br>Date Filed:05/02/06<br>Docketed Total:  $201,340.46<br>Filing Creditor Name and Address<br> NMB TECHNOLOGIES CORPORATION<br> 9730 INDEPENDENCE AVE<br> CHATSWORTH CA 91311 | Claim Holder Name and Address<br>NMB TECHNOLOGIES CORPORATION<br>9730 INDEPENDENCE AVE<br>CHATSWORTH CA 91311 | Docketed Total | $201,340.46 | | | Modified Total | $201,100.46 | |
| | Case Number*<br>05-44481 | Secured<br>$201,340.46 | Priority | Unsecured | Case Number*<br>05-44507<br>05-44640 | Secured | Priority<br>$2,270.00<br>$1,786.80 | Unsecured<br>$2,961.51<br>$194,082.15 |
| | | $201,340.46 | | | | | $4,056.80 | $197,043.66 |
| Claim: 16558<br>Date Filed:02/28/07<br>Docketed Total:  $389,743.52<br>Filing Creditor Name and Address<br> OTTO BOCK POLYURETHANE<br> TECHNOLOGIES INC<br> PENN CTR WEST THREE STE 406<br> PITTSBURGH PA 15276 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | $389,743.52 | | | Modified Total | $389,743.52 | |
| | Case Number*<br>05-44640 | Secured | Priority<br>$144,348.23 | Unsecured<br>$245,395.29 | Case Number*<br>05-44640 | Secured | Priority<br>$130,000.00 | Unsecured<br>$259,743.52 |
| | | | $144,348.23 | $245,395.29 | | | $130,000.00 | $259,743.52 |
| Claim: 10579<br>Date Filed:07/25/06<br>Docketed Total:  $760,117.01<br>Filing Creditor Name and Address<br> PHILLIPS PLASTICS CORPORATION<br> ATTN MARK HUEG<br> 1201 HANLEY RD<br> HUDSON WI 54016 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total | $760,117.01 | | | Modified Total | $747,702.98 | |
| | Case Number*<br>05-44481 | Secured<br>$751,115.95 | Priority<br>$9,001.06 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$9,001.06 | Unsecured<br>$738,701.92 |
| | | $751,115.95 | $9,001.06 | | | | $9,001.06 | $738,701.92 |

In re: Delphi Corporation, et al.                                                    Fifteenth Omnibus Objection

## EXHIBIT D-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12132<br>Date Filed:07/28/06<br>Docketed Total:  $14,497.86<br>Filing Creditor Name and Address<br> ROTOR CLIP COMPANY INC<br> ROBERT L SCHMIDT ESQ<br> NORRIS MCLAUGHLIN MARCUS PA<br> PO BOX 1018<br> SOMERVILLE NJ 08876-1018 | Claim Holder Name and Address<br>ROTOR CLIP COMPANY INC<br>ROBERT L SCHMIDT ESQ<br>NORRIS MCLAUGHLIN MARCUS PA<br>PO BOX 1018<br>SOMERVILLE NJ 08876-1018 | Docketed Total | | $14,497.86 | | Modified Total | | $14,497.86 |
| | **Case Number\*** <br>05-44481 | Secured | Priority <br>$14,497.86 <br>$14,497.86 | Unsecured | Case Number\* <br>05-44640 | Secured | Priority <br>$14,497.86 <br>$14,497.86 | Unsecured |
| Claim: 9584<br>Date Filed:07/17/06<br>Docketed Total:   $116,843.56<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE LAKE ERIE PRODUCTS<br> INC  LIVONIA FITTINGS PRODUCTS<br> COMPANY ET AL ASSIGN<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>LAKE ERIE PRODUCTS INC  LIVONIA<br>FITTINGS PRODUCTS COMPANY ET AL<br>ASSIGN<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $116,843.56 | | Modified Total | | $116,724.46 |
| | **Case Number\*** <br>05-44640 | Secured | Priority <br>$4,797.32 <br>$4,797.32 | Unsecured <br>$112,046.24 <br>$112,046.24 | Case Number\* <br>05-44640 | Secured | Priority <br>$4,797.32 <br>$4,797.32 | Unsecured <br>$111,927.14 <br>$111,927.14 |
| Claim: 11247<br>Date Filed:07/27/06<br>Docketed Total:   $641,832.63<br>Filing Creditor Name and Address<br> SKF USA INC<br> HENRY JAFFE ESQUIRE<br> PEPPER HAMILTON LLP<br> HERCULES PLZ STE 5100<br> 1313 MARKET ST<br> WILMINGTON DE 19899 | Claim Holder Name and Address<br>SKF USA INC<br>HENRY JAFFE ESQUIRE<br>PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST<br>WILMINGTON DE 19899 | Docketed Total | | $641,832.63 | | Modified Total | | $117,224.29 |
| | **Case Number\*** <br>05-44640 | Secured | Priority <br>$85,147.54 <br>$85,147.54 | Unsecured <br>$556,685.09 <br>$556,685.09 | Case Number\* <br>05-44640 | Secured | Priority <br>$26,195.39 <br>$26,195.39 | Unsecured <br>$91,028.90 <br>$91,028.90 |

In re: Delphi Corporation, et al.                                                                                    Fifteenth Omnibus Objection

## EXHIBIT D-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10377<br>Date Filed:07/24/06<br>Docketed Total:  $12,760.50<br>Filing Creditor Name and Address<br> STUEKEN LLC<br> STANLEY H MCGUFFIN ESQ<br> HAYNSWORTH SINKLER BOYD PA<br> PO BOX 11889<br> COLUMBIA SC 29211 | Claim Holder Name and Address     Docketed Total     $12,760.50<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$12,760.50 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$12,760.50 | Unsecured |
| | | | $12,760.50 | | | | $12,760.50 | |
| Claim: 11462<br>Date Filed:07/27/06<br>Docketed Total:  $506,709.93<br>Filing Creditor Name and Address<br> VALEO CLIMATE CONTROL<br> CORPORATION<br> ATTN CHRISTOPHER R CONNELY<br> 3000 UNIVERSITY DR<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address     Docketed Total     $506,709.93<br>VALEO CLIMATE CONTROL CORPORATION<br>ATTN CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DR<br>AUBURN HILLS MI 48326 | | | | Modified Total     $156,725.41 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$506,709.93 | Case Number*<br>05-44640 | Secured | Priority<br>$156,725.41 | Unsecured |
| | | | | $506,709.93 | | | $156,725.41 | |
| Claim: 11466<br>Date Filed:07/27/06<br>Docketed Total:  $95,661.00<br>Filing Creditor Name and Address<br> VALEO ELECTRICAL SYSTEMS INC<br> WIPERS DIVISION<br> ATTN CHRISTOPHER R CONNELY<br> 3000 UNIVERSITY DR<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address     Docketed Total     $95,661.00<br>VALEO ELECTRICAL SYSTEMS INC WIPERS<br>DIVISION<br>ATTN CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DR<br>AUBURN HILLS MI 48326 | | | | Modified Total     $95,661.00 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$95,661.00 | Case Number*<br>05-44640 | Secured | Priority<br>$8,518.50 | Unsecured<br>$87,142.50 |
| | | | | $95,661.00 | | | $8,518.50 | $87,142.50 |
| Claim: 11465<br>Date Filed:07/27/06<br>Docketed Total:  $76,841.75<br>Filing Creditor Name and Address<br> VALEO SWITCHES AND DETECTION<br> SYSTEMS INC<br> ATTN CHRISTOPHER R CONNELY<br> 3000 UNIVERSITY DR<br> AUBURN HILLS MI 48326 | Claim Holder Name and Address     Docketed Total     $76,841.75<br>VALEO SWITCHES AND DETECTION<br>SYSTEMS INC<br>ATTN CHRISTOPHER R CONNELY<br>3000 UNIVERSITY DR<br>AUBURN HILLS MI 48326 | | | | Modified Total     $76,841.75 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$76,841.75 | Case Number*<br>05-44640 | Secured | Priority<br>$1,653.86 | Unsecured<br>$75,187.89 |
| | | | | $76,841.75 | | | $1,653.86 | $75,187.89 |

Modified Total column value for Claim 10377 row: Modified Total     $12,760.50

Total Count of Claims:  36
Total Amount as Docketed:       $15,431,635.06
Total Amount as Modified:       $11,481,197.56

*See Exhibit E for a listing of debtor entities by case number                    Page:   10 of 10

**In re: Delphi Corporation, et. al.**                                          **Fifteenth Omnibus Objection**

**Exhibit E - Debtor Entity Reference**

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44482 | ASEC MANUFACTURING GENERAL PARTNERSHIP |
| 05-44484 | ASEC SALES GENERAL PARTNERSHIP |
| 05-44507 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION |
| 05-44511 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION |
| 05-44539 | SPECIALTY ELECTRONICS, INC |
| 05-44547 | DELPHI ELECTRONICS (HOLDING) LLC |
| 05-44567 | DELPHI MECHATRONIC SYSTEMS, INC |
| 05-44596 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC |
| 05-47474 | MOBILEARIA, INC. |
| 05-44610 | DELCO ELECTRONICS OVERSEAS CORPORATION |
| 05-44612 | DELPHI DIESEL SYSTEMS CORP |
| 05-44624 | DELPHI CONNECTION SYSTEMS |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |
| 05-47474 | MOBILEARIA, INC. |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :
In re                   :     Chapter 11
                         :
DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
                         :
            Debtors.    :     (Jointly Administered)
                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:

      Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice. According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases. Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be disallowed and expunged or modified as summarized in that table and described in more detail in the Debtors' Fifteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation (the "Fifteenth Omnibus Claims Objection") dated May 22, 2007, a copy of which is enclosed (without exhibits). The Debtors' Fifteenth Omnibus Claims Objection is set for hearing on June 26, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. AS FURTHER DESCRIBED IN THE ENCLOSED FIFTEENTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON JUNE 19, 2007. IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

      The enclosed Fifteenth Omnibus Claims Objection identifies eight different categories of objections. The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

Claims identified as having a Basis For Objection of "Insufficiently Documented Claims" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

Claims identified as having a Basis For Objection of "Books And Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books And Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Untimely Claims" are those Claims that were not timely filed pursuant to the Bar Date Order.

The Claim identified as having a Basis For Objection of "Untimely Tax Claim" is that Claim filed by a taxing authority that was not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject To Modification" are those Claims that the Debtors have determined (a) state the incorrect amount or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status.

Claims identified as having a Basis For Objection of "Tax Claims Subject To Modification" are those Claims filed by taxing authorities that the Debtors have determined (a) are overstated, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status.

Claims identified as having a Basis For Objection of "Modified Claims Asserting Reclamation" are those Claims (i) that the Debtors have determined (a) state the incorrect amount or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status and (ii) in which the claimant asserted a reclamation demand and either (a) the Debtors and the claimant have entered into a letter agreement whereby the Debtors and the claimant agreed upon the valid amount of the reclamation demand or (b) the claimant has consented to the Debtors' determination of the valid amount of the reclamation demand (with respect to (ii)(a) and (b) each, a "Reclamation Agreement"), subject to the Debtors' right to seek, at any time and notwithstanding the claimant's agreement or consent to the amount pursuant to by the Reclamation Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid.

2

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
|---|---|---|---|---|---|
| | | | | | |

If you wish to view the complete exhibits to the Fifteenth Omnibus Claims Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Fifteenth Omnibus Claims Objection to your Claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER") APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Fifteenth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern Time) on June 19, 2007. Your Response, if any, to the Fifteenth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim; (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the June 26, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on June 26, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE FIFTEENTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FIFTEENTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

Dated:  New York, New York
         May 22, 2007

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
    In re                              :        Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :        Case No. 05-44481 (RDD)
                                        :
                  Debtors.        :        (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


      Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice. According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases. Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be disallowed and expunged or modified as summarized in that table and described in more detail in the Debtors' Fifteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation (the "Fifteenth Omnibus Claims Objection") dated May 22, 2007, a copy of which is enclosed (without exhibits). The Debtors' Fifteenth Omnibus Claims Objection is set for hearing on June 26, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. AS FURTHER DESCRIBED IN THE ENCLOSED FIFTEENTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON JUNE 19, 2007. IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

      The enclosed Fifteenth Omnibus Claims Objection identifies eight different categories of objections. The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

Claims identified as having a Basis For Objection of "Insufficiently Documented Claims" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

Claims identified as having a Basis For Objection of "Books And Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books And Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Untimely Claims" are those Claims that were not timely filed pursuant to the Bar Date Order.

The Claim identified as having a Basis For Objection of "Untimely Tax Claim" is that Claim filed by a taxing authority that was not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject To Modification" are those Claims that the Debtors have determined (a) state the incorrect amount or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status.

Claims identified as having a Basis For Objection of "Tax Claims Subject To Modification" are those Claims filed by taxing authorities that the Debtors have determined (a) are overstated, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status.

Claims identified as having a Basis For Objection of "Modified Claims Asserting Reclamation" are those Claims (i) that the Debtors have determined (a) state the incorrect amount or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status and (ii) in which the claimant asserted a reclamation demand and either (a) the Debtors and the claimant have entered into a letter agreement whereby the Debtors and the claimant agreed upon the valid amount of the reclamation demand or (b) the claimant has consented to the Debtors' determination of the valid amount of the reclamation demand (with respect to (ii)(a) and (b) each, a "Reclamation Agreement"), subject to the Debtors' right to seek, at any time and notwithstanding the claimant's agreement or consent to the amount pursuant to by the Reclamation Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid.

2

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

If you wish to view the complete exhibits to the Fifteenth Omnibus Claims Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Fifteenth Omnibus Claims Objection to your Claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER") APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Fifteenth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern Time) on June 19, 2007. Your Response, if any, to the Fifteenth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

3

Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a <u>prima</u> <u>facie</u> right to payment; <u>provided</u>, <u>however</u>, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; <u>provided</u> <u>further</u>, <u>however</u>, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim; (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the June 26, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order. With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on June 26, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION. PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION. YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE. THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order. IF NO RESPONSES TO THE FIFTEENTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES

4

ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FIFTEENTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

Dated:  New York, New York
        May 22, 2007

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
          In re                           :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                    Debtors.              :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED
CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C)
UNTIMELY CLAIMS AND UNTIMELY TAX CLAIM, AND (D) CLAIMS SUBJECT TO
MODIFICATION, TAX CLAIMS SUBJECT TO MODIFICATION, AND MODIFIED
CLAIMS ASSERTING RECLAMATION IDENTIFIED IN FIFTEENTH
OMNIBUS CLAIMS OBJECTION

("FIFTEENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Fifteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B)

Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax

Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And

Modified Claims Asserting Reclamation, dated May 22, 2007 (the "Fifteenth Omnibus Claims

Objection"),[1] of Delphi Corporation and certain of its subsidiaries and affiliates, debtors and

debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and upon the

record of the hearing held on the Fifteenth Omnibus Claims Objection; and after due deliberation

thereon; and good and sufficient cause appearing therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
       Fifteenth Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.        Each holder of a claim, as such term is defined in 11 U.S.C. § 101(5) (as

to each, a "Claim") listed on Exhibits A, B-1, B-2, C-1, C-2, D-1, D-2, and D-3 hereto was

properly and timely served with a copy of the Fifteenth Omnibus Claims Objection, a

personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates

For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures

Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"),

the proposed order granting the Fifteenth Omnibus Claims Objection, and notice of the deadline

for responding to the Fifteenth Omnibus Claims Objection.  No other or further notice of the

Fifteenth Omnibus Claims Objection is necessary.

B.        The Court has jurisdiction over the Fifteenth Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Fifteenth Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Fifteenth Omnibus

Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.        The Claims listed on Exhibit A hereto contain insufficient documentation

to support the Claims asserted (the "Insufficiently Documented Claims").

D.        The Claims listed on Exhibit B-1 hereto contain liabilities or dollar

amounts that are not reflected on the Debtors' books and records (the "Books And Records

Claims").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.

2

E.      The Claims listed on Exhibit B-2 hereto contain liabilities or dollar

amounts that are not reflected on the Debtors' books and records and were also untimely filed

pursuant to the Bar Date Order (the "Untimely Books And Records Claims").

F.      The Claims listed on Exhibit C-1 hereto were untimely filed pursuant to

the Bar Date Order (the "Untimely Claims").

G.      The Tax Claim listed on Exhibit C-2 hereto was untimely filed pursuant to

the Bar Date Order (the "Untimely Tax Claim").

H.      The Claims listed on Exhibit D-1 hereto (a) state the incorrect amount or

are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b)

were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or

priority status (the "Claims Subject To Modification").

I.      The Tax Claims listed on Exhibit D-2 hereto (a) are overstated, and/or (b)

were filed and docketed against the wrong Debtors, and/or (c) assert secured or priority status

without sufficient documentation to support such status (collectively, the "Tax Claims Subject

To Modification").

J.      The Claims listed on Exhibit D-3 hereto (a) (i) state the incorrect amount

or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (ii)

were filed and docketed against the wrong Debtors, and/or (iii) incorrectly assert secured or

priority status and (b) are Claims with respect to which the claimant asserted a reclamation

demand and the Debtors and the claimant have entered into a letter agreement (the "Reclamation

Letter Agreement") pursuant to which the Debtors and the claimant agreed upon the valid

amount of the reclamation demand, subject to the Debtor's right to seek, at any time and

notwithstanding the claimant's agreement to the amount set forth in the Reclamation Letter

3

Agreement, a judicial determination that certain reserved defenses with respect to the

reclamation demand are valid (the "Modified Claims Asserting Reclamation").

K.     The relief requested in the Fifteenth Omnibus Claims Objection is in the

best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.     Each Insufficiently Documented Claim listed on <u>Exhibit A</u> hereto is

hereby disallowed and expunged in its entirety.

2.     Each Books And Records Claim listed on <u>Exhibit B-1</u> hereto is hereby

disallowed and expunged in its entirety.

3.     Each Untimely Books And Records Claim listed on <u>Exhibit B-2</u> hereto is

hereby disallowed and expunged in its entirety.

4.     Each Untimely Claim listed on <u>Exhibit C-1</u> hereto is hereby disallowed

and expunged in its entirety.

5.     The Untimely Tax Claim listed on <u>Exhibit C-2</u> hereto is hereby disallowed

and expunged in its entirety.

6.     Each "Claim As Docketed" amount, classification, and Debtor listed on

<u>Exhibit D-1</u> hereto is revised to reflect the amount, classification, and Debtor listed as the "Claim

As Modified."  No Claimant listed on <u>Exhibit D-1</u> shall be entitled to (a) a recovery for any

Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified

Total" of the Claim, and/or (b) assert a classification that is inconsistent with the classification

that is listed in the "Claim As Modified" column, and/or (c) assert a Claim against a Debtor

whose case number is not listed in the "Claim As Modified" column on <u>Exhibit D-1,</u> subject to

4

the Debtors' right to further object to each such Claim Subject to Modification.  The Claims

Subject to Modification shall remain on the claims register, and shall remain subject to future

objection by the Debtors and other parties-in-interest.

        7.      Each "Claim As Docketed" amount, classification, and Debtor listed on

Exhibit D-2 hereto is revised to reflect the amount, classification, and Debtor listed as the "Claim

As Modified."  No Claimant listed on Exhibit D-2 shall be entitled to (a) a recovery for any Tax

Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified

Total" of the Claim, and/or (b) assert a classification that is inconsistent with the classification

that is listed in the "Claim As Modified" column, and/or (c) assert a Claim against a Debtor

whose case number is not listed in the "Claim As Modified" column on Exhibit D-2, subject to

the Debtors' right to further object to each such Tax Claim Subject to Modification.  The Tax

Claims Subject to Modification shall remain on the claims register, and shall remain subject to

future objection by the Debtors and other parties-in-interest.

        8.      Each "Claim As Docketed" amount, classification, and Debtor listed on

Exhibit D-3 hereto is revised to the amount and classification listed as the "Claim As Modified."

No Claimant listed on Exhibit D-3 shall be entitled to (a) a recovery for any Modified Claim

Asserting Reclamation in an amount exceeding the dollar value listed as the "Modified Total" of

the Claim, and/or (b) assert a classification that is inconsistent with the classification that is listed

in the "Claim As Modified" column on Exhibit D-3, and/or (c) assert a Claim against a Debtor

whose case number is not listed in the "Claim As Modified" column on Exhibit D-3, subject to

the Debtors' right to further object to each such Modified Claim Asserting Reclamation.  The

Modified Claims Asserting Reclamation shall remain on the claims register, and shall remain

subject to future objection by the Debtors and other parties-in-interest.

5

9.      Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to Claims that are the subject of the Fifteenth Omnibus Claims Objection.

10.     Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any Claim asserted against any of the Debtors.

11.     This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Fifteenth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

12.     Each of the objections by the Debtors to each Claim addressed in the Fifteenth Omnibus Claims Objection attached hereto as Exhibits A, B-1, B-2, C-1, C-2, D-1, D-2, and D-3 constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Fifteenth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

13.     Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order.

14.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Fifteenth Omnibus Claims

Objection.

Dated: New York, New York
        June ___, 2007


_____
        UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT E

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| InteSys Technologies Inc | Att Tracy L Klestadt Esq<br>Klestadt & Winters LLP<br>292 Madison Ave 17th Fl<br>New York, NY 10017-6314 | 7/25/06 | 10770 | $511,037.71 | Insufficiently Documented Claim | Disallow and Expunge | |
| Marco Manufacturing Co | c o Patrick J Keating Esq<br>Buckingham Doolittle & Burroughs LLP<br>PO Box 1500<br>Akron, OH 44309-1500 | 7/26/06 | 11132 | $261,038.88 | Insufficiently Documented Claim | Disallow and Expunge | |
| Stonehill Institutional Partners LP | co Stonehill Capital Management<br>Attn Steve Nelson<br>885 Third Ave 30th Fl<br>New York, NY 10022 | 7/28/06 | 11907 | $236,796.86 | Insufficiently Documented Claim | Disallow and Expunge | |

5/24/2007 11:53 AM
Omni 15 Exhibit A Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| 3ci Complete Compliance Corp | American 3ci 713 Oakdale Grand Prairie, TX 75050 | 5/1/06 | 3730 | $278.41 | Books and Records Claim | Disallow and Expunge | |
| Advetech Inc | Attn David Smith 451 W Main St Canfield, OH 44406 | 5/1/06 | 3993 | $914.69 | Books and Records Claim | Disallow and Expunge | |
| Allied Electronics Inc | co Receivables Management Services RMS PO Box 5126 Timonium, MD 21094 | 12/5/05 | 970 | $557.03 | Books and Records Claim | Disallow and Expunge | |
| Allied Electronics Inc | co Receivables Management Services RMS PO Box 5126 Timonium, MD 21094 | 12/5/05 | 992 | $593.84 | Books and Records Claim | Disallow and Expunge | |
| American Casualty Company of Reading PA | Michael P O Connor Esq 10 Esquire Rd Ste 14 New City, NY 10956 | 4/3/06 | 2534 | $44,080,000.00 | Books and Records Claim | Disallow and Expunge | |
| American Turned Products Inc | James R Walczak Esquire MacDonald Illig Jones & Britton LLP 100 State St Ste 700 Erie, PA 16507-1459 | 2/6/06 | 1779 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| Bank of America N A | Patrick E Mears Barnes & Thornburg LLP 300 Ottawa Ave NW Ste 500 Grand Rapids, MI 49503 | 7/27/06 | 11317 | $38,127,592.68 | Books and Records Claim | Disallow and Expunge | |
| Bank Of America NA | Patrick E Mears Barnes & Thornburg LLP 300 Ottawa Ave NW Ste 500 Grand Rapids, MI 49503 | 7/27/06 | 11457 | $38,127,592.68 | Books and Records Claim | Disallow and Expunge | |

5/24/2007 11:53 AM
Omni 15 Exhibit B-1 Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Bank Of America NA | Patrick E Mears<br>Barnes & Thornburg LLP<br>300 Ottawa Ave NW Ste 500<br>Grand Rapids, MI 49503 | 7/27/06 | 11470 | $38,127,592.68 | Books and Records Claim | Disallow and Expunge | |
| C & P Warehouse Facility | 2605 N Davis Rd<br>Kokomo, IN 46901 | 7/12/06 | 9645 | $7,542.88 | Books and Records Claim | Disallow and Expunge | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation | CIT Communications Finance Corp<br>Attn Bankruptcy Dept<br>1 CIT Dr Ste 4104A<br>Livingston, NJ 07039 | 7/31/06 | 15603 | $3,813.42 | Books and Records Claim | Disallow and Expunge | |
| Datwyler Rubber & Plastics | Attn Linda Barr<br>Nelson Mullins Riley & Scarborough<br>PO Box 11070<br>Columbia, SC 29211-1070 | 7/25/06 | 10905 | $34,595.00 | Books and Records Claim | Disallow and Expunge | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc<br>1565 Hotel Cir S Ste 310<br>San Diego, CA 92108 | 2/24/06 | 2116 | $3,567.20 | Books and Records Claim | Disallow and Expunge | |
| Dorner Mfg Corp | 975 Cottonwood Ave<br>Hartland, WI 53029-0020 | 4/7/06 | 2582 | $522.63 | Books and Records Claim | Disallow and Expunge | |
| Financial Services of America LLC | c/o Sallee Law Firm<br>4739 Belleview Ste 304<br>Kansas City, MO 64112 | 7/26/06 | 11227 | $233,418.13 | Books and Records Claim | Disallow and Expunge | |
| Fpe Inc | 1785 Big Hill Rd<br>Dayton, OH 45439 | 7/27/06 | 11543 | $430,308.97 | Books and Records Claim | Disallow and Expunge | |

5/24/2007 11:53 AM
Omni 15 Exhibit B-1 Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Frys Metal Inc a Cookson Electronics Company | Maria J Goncalves Esq<br>Adler Pollock & Sheehan PC<br>One Citizens Plz 8th Fl<br>Providence, RI 02903 | 7/31/06 | 15679 | $12,284.59 | Books and Records Claim | Disallow and Expunge | |
| Frys Metal Inc a Cookson Electronics Company | Maria J Goncalves Esq<br>Adler Pollock & Sheehan PC<br>One Citizens Plz 8th Fl<br>Providence, RI 02903 | 7/31/06 | 15681 | $58,228.25 | Books and Records Claim | Disallow and Expunge | |
| Greak & Busby PC | Jarrod Busby<br>8008 Slide Rd Ste 30<br>Lubbock, TX 79424-2828 | 6/26/06 | 8502 | $20,000.00 | Books and Records Claim | Disallow and Expunge | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/24/06 | 10375 | $774,931.06 | Books and Records Claim | Disallow and Expunge | |
| Hinkle Manufacturing Inc | Attn Jeff Wolens CFO<br>PO Box 60210<br>Rossford, OH 43460 | 11/18/05 | 662 | $5,765.70 | Books and Records Claim | Disallow and Expunge | |
| Hurley Packaging Of Texas Inc | Greak & Busby Pc<br>A Professional Corporation<br>8008 Slide Rd Ste 30<br>Lubbock, TX 79424-2828 | 6/26/06 | 8519 | $40,000.00 | Books and Records Claim | Disallow and Expunge | |
| Hypertronics Corp  Eft | 16 Brent Dr<br>Hudson, MA 01749-2978 | 5/1/06 | 3937 | $890.64 | Books and Records Claim | Disallow and Expunge | |
| ICG Castings Inc | attn Mr Michael Cannon<br>101 Poplar St<br>PO Box 470<br>Dowagiac, MI 49047 | 10/17/05 | 40 | $1,095,506.15 | Books and Records Claim | Disallow and Expunge | |
| International Outsourcing Services | 1600 W Bloomfield Rd<br>Bloomington, IN 47403 | 7/28/06 | 12194 | $33,114.60 | Books and Records Claim | Disallow and Expunge | |

5/24/2007 11:53 AM
Omni 15 Exhibit B-1 Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Johnson Control Inc Battery Group | Stephen Bobo<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr Ste 4000<br>Chicago, IL 60606 | 7/31/06 | 15526 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| Johnson Controls Battery Group Inc | Stephen Bobo<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr Ste 4000<br>Chicago, IL 60606 | 7/31/06 | 15514 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| Kokusai Inc | 8102 Woodland Dr<br>Indianapolis, IN 46278 | 2/14/06 | 1986 | $3,933.77 | Books and Records Claim | Disallow and Expunge | |
| Michael A Polito | Samuel F Prato Esq<br>Alliance Building Ste I 435 I 83<br>East Main St<br>Rochester, NY 14604 | 5/1/06 | 3908 | $500,000.00 | Books and Records Claim | Disallow and Expunge | |
| MJ Celco | Robert D Nachman<br>Schwartz Cooper Chartered<br>180 N La Salle St<br>Chicago, IL 60601 | 7/28/06 | 12183 | $800,000.00 | Books and Records Claim | Disallow and Expunge | |
| National Abatement Corporation | Peter T Mooney<br>5206 Gateway Centre Ste 200<br>Flint, MI 48507 | 2/16/06 | 2042 | $17,795.00 | Books and Records Claim | Disallow and Expunge | |
| New York State Department of Taxation and Finance | Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 7/18/06 | 9710 | $5,053.33 | Books and Records Claim | Disallow and Expunge | |
| New York State Department of Taxation and Finance | Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 7/18/06 | 9711 | $2,876.21 | Books and Records Claim | Disallow and Expunge | |
| Nypro Chihuahua S DE RL DE CV | Jesus Malagon<br>Ave Hemingway No 11517<br>Complejo Ind Chih<br>Chihuahua, Chih 31109 Mexico | 7/20/06 | 9976 | $29,114.44 | Books and Records Claim | Disallow and Expunge | |

5/24/2007 11:53 AM
Omni 15 Exhibit B-1 Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Pbr Columbia Llc | Attn David Wheeler<br>201 Metropolitan Dr<br>West Columbia, SC 29170 | 5/22/06 | 6610 | $1,956,624.48 | Books and Records Claim | Disallow and Expunge | |
| Schaefer Plumbing Supply Co I | Inc<br>146 160 Clinton St<br>Buffalo, NY 14203 | 4/27/06 | 2899 | $686.37 | Books and Records Claim | Disallow and Expunge | |
| Sherwin Williams Co The | 1100 North Expy Ste 1<br>Brownsville, TX 78520 | 6/30/06 | 8798 | $278.75 | Books and Records Claim | Disallow and Expunge | |
| Sherwin Williams Co The | Sherwin Williams Co The<br>2100 Lakeside Blvd Ste 400<br>Richardson, TX 75082 | 6/30/06 | 8798 | $278.75 | Books and Records Claim | Disallow and Expunge | |
| SKF de Mexico S A de C V | Henry Jaffe Esq<br>Pepper Hamilton LLP<br>Hercules Plz Ste 5100 1313 Market St<br>Wilmington, DE 19899 | 7/27/06 | 11275 | $8,007.33 | Books and Records Claim | Disallow and Expunge | |
| Special Situations Investing Group Inc | Attn Al Dombrowski<br>c o Goldman Sachs & Co<br>85 Broad St 27th Fl<br>New York, NY 10004 | 5/22/06 | 6610 | $1,956,624.48 | Books and Records Claim | Disallow and Expunge | |
| Special Situations Investing Group Inc | Attn Al Dombrowski<br>c o Goldman Sachs & Co<br>85 Broad St 27th Fl<br>New York, NY 10004 | 5/22/06 | 6610 | $1,956,624.48 | Books and Records Claim | Disallow and Expunge | |
| Specialty Coatings Systems Eft | c o Maria J Goncalves Esq<br>Adler Pollock & Sheehan PC<br>One Citizens Plaza 8th Floor<br>Providence, RI 02903 | 7/31/06 | 15683 | $76,385.97 | Books and Records Claim | Disallow and Expunge | |
| State of New Mexico Taxation and Revenue Department | Katherine Sanchez<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | 5/24/06 | 6786 | $21,000.00 | Books and Records Claim | Disallow and Expunge | |

5/24/2007 11:53 AM
Omni 15 Exhibit B-1 Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit B-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| State of New Mexico Taxation and Revenue Department | Audit & Compliance Division Compliance Bureau Bankruptcy Section 5301 Central NE PO Box 8485 Albuquerque, NM 87198-8485 | 5/24/06 | 6786 | $21,000.00 | Books and Records Claim | Disallow and Expunge | |
| The Connecticut Light & Power Company | Northeast Utilities Credit and Collection Ctr PO Box 2899 Hartford, CT 06101-8307 | 10/25/05 | 110 | $1,418.83 | Books and Records Claim | Disallow and Expunge | |
| Toyota Motor North America Inc and Toyota Motor Manufacturing Kentucky Inc | c/o London Fischer Todd Hesekiel 59 Maiden Lane New York, NY 10038 | 7/27/06 | 11614 | $20,000,000.00 | Books and Records Claim | Disallow and Expunge | |
| U S Customs and Border Protection | 6650 Telecom Dr PO Box 68911 Indianapolis, IN 46268 | 5/1/06 | 4041 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| United States Council For International Business | 1212 Ave of the Americas New York, NY 10036-1689 | 7/24/06 | 10565 | $13,849.76 | Books and Records Claim | Disallow and Expunge | |
| US Customs and Border Protection | Robert B Hamilton Jr Director Revenue Division 6650 Telecom Dr PO Box 68911 Indianapolis, IN 46268 | 5/1/06 | 4038 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| Wiegel Tool Works Inc | David Leibowitz Leibowitz Law Center 420 W Clayton St Waukegan, IL 60085 | 7/25/06 | 10753 | $299,663.69 | Books and Records Claim | Disallow and Expunge | |

5/24/2007 11:53 AM
Omni 15 Exhibit B-1 Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit B-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Sun Microsystems Inc | Lawrence Schwab Esq & Patrick Costello Esq<br>Bialson Bergen & Schwab<br>2600 El Camino Real Ste 300<br>Palo Alto, CA 94306 | 4/18/07 | 16597 | $114,168.03 | Untimely Books and Records Claim | Disallow and Expunge | |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax Dept<br>Robert McClure Santa Rosa Tax Collector<br>PO Box 7100<br>Milton, FL 32572 | 11/6/06 | 16403 | $182,356.00 | Untimely Books and Records Claim | Disallow and Expunge | |
| U S Customs and Border Protection | 6650 Telecom Dr<br>PO Box 68911<br>Indianapolis, IN 46268 | 8/9/06 | 16127 | $82,643.04 | Untimely Books and Records Claim | Disallow and Expunge | |
| US Customs & Border Protection | Robert B Hamilton Jr Director Revenue Division<br>6650 Telecom Dr<br>PO Box 68911<br>Indianapolis, IN 46268 | 8/14/06 | 16201 | $0.00 | Untimely Books and Records Claim | Disallow and Expunge | |
| US Customs and Border Protection | Robert B Hamilton Jr Director Revenue Division<br>6650 Telecom Dr<br>PO Box 68911<br>Indianapolis, IN 46268 | 8/14/06 | 16202 | $0.00 | Untimely Books and Records Claim | Disallow and Expunge | |

5/24/2007 11:53 AM
Omni 15 Exhibit B-2 Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit C-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| American Recycling & Manufacturing Co Inc | 58 Mc Kee Rd<br>Rochester, NY 14611 | 3/21/07 | 16556 | $40,645.16 | Untimely Claim | Disallow and Expunge | |
| Fisher Scientific | Gary Barnes<br>Regional Credit Manager<br>2000 Park Ln<br>Pittsburgh, PA 15275 | 3/19/07 | 16581 | $57,969.20 | Untimely Claim | Disallow and Expunge | |
| Marposs Corporation | Attn Jude Abreo<br>3300 Cross Creek Pkwy<br>Auburn Hills, MI 48326 | 4/24/07 | 16598 | $24,025.00 | Untimely Claim | Disallow and Expunge | |

5/24/2007 11:53 AM
Omni 15 Exhibit C-1 Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit C-2 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| City of McAllen | Linebarger Goggan Blair & Sampson LLP<br>1949 South IH 35 (78741)<br>PO Box 17428<br>Austin, TX 78760-7428 | 1/17/07 | 16486 | $3,177.53 | Untimely Tax Claim | Disallow and Expunge | |

# EXHIBIT F

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                        :
        In re                           :       Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :       Case No. 05-44481 (RDD)
                                        :
                        Debtors.        :       (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
```

<u>NOTICE OF OBJECTION TO CLAIM</u>

[Claimant Name]:

      Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice. According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases. Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be disallowed and expunged or modified as summarized in that table and described in more detail in the Debtors' Fifteenth Omnibus Claims Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation (the "Fifteenth Omnibus Claims Objection") dated May 22, 2007, a copy of which is enclosed (without exhibits). The Debtors' Fifteenth Omnibus Claims Objection is set for hearing on June 26, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. AS FURTHER DESCRIBED IN THE ENCLOSED FIFTEENTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON JUNE 19, 2007. IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

      The enclosed Fifteenth Omnibus Claims Objection identifies eight different categories of objections. The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

      Claims identified as having a Basis For Objection of "Insufficiently Documented Claims" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

Claims identified as having a Basis For Objection of "Books And Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books And Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Untimely Claims" are those Claims that were not timely filed pursuant to the Bar Date Order.

The Claim identified as having a Basis For Objection of "Untimely Tax Claim" is that Claim filed by a taxing authority that was not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject To Modification" are those Claims that the Debtors have determined (a) state the incorrect amount or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status.

Claims identified as having a Basis For Objection of "Tax Claims Subject To Modification" are those Claims filed by taxing authorities that the Debtors have determined (a) are overstated, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status.

Claims identified as having a Basis For Objection of "Modified Claims Asserting Reclamation" are those Claims (i) that the Debtors have determined (a) state the incorrect amount or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status and (ii) in which the claimant asserted a reclamation demand and either (a) the Debtors and the claimant have entered into a letter agreement whereby the Debtors and the claimant agreed upon the valid amount of the reclamation demand or (b) the claimant has consented to the Debtors' determination of the valid amount of the reclamation demand (with respect to (ii)(a) and (b) each, a "Reclamation Agreement"), subject to the Debtors' right to seek, at any time and notwithstanding the claimant's agreement or consent to the amount pursuant to by the Reclamation Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
|:---:|:---:|:---:|:---:|:---:|:---:|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

If you wish to view the complete exhibits to the Fifteenth Omnibus Claims Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Fifteenth Omnibus Claims Objection to your Claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER") APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Fifteenth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern Time) on June 19, 2007. Your Response, if any, to the Fifteenth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment;

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim; (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the June 26, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on June 26, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE FIFTEENTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FIFTEENTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

Dated:  New York, New York
        May 22, 2007

4

# EXHIBIT G

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Adaptive Technologies Inc | Thomas P Martin<br>Martin Folino Harmon & Stachler<br>214 W Monument Ave PO Box 10068<br>Dayton, OH 45402 | 7/28/06 | 12215 | $20,171.00 | Claim Subject to Modification | 05-44640 | $10,241.00 | General Unsecured |
| AFI | AFI<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 3/14/06 | 2287 | $12,921.52 | Claim Subject to Modification | 05-44640 | $7,723.22 | General Unsecured |
| Alabama Gas Corp | Attn Nancy Roland<br>605 Richard Arrington Jr Blvd N<br>Birmingham, AL 35203-2707 | 5/30/06 | 7007 | $615.06 | Claim Subject to Modification | 05-44640 | $599.93 | General Unsecured |
| Alabama Gas Corp | Attn Nancy Roland<br>605 Richard Arrington Jr Blvd N<br>Birmingham, AL 35203-2707 | 5/30/06 | 7008 | $1,314.20 | Claim Subject to Modification | 05-44640 | $1,264.93 | General Unsecured |
| Alcotec Wire Co | 2750 Aero Pk Dr<br>Traverse City, MI 49686-9103 | 5/1/06 | 4232 | $32,587.26 | Claim Subject to Modification | 05-44640 | $27,076.00 | General Unsecured |
| Amphenol Corp Amphenol RF | Amphenol RF<br>4 Old Newton Rd<br>Danbury, CT 06810 | 7/25/06 | 10600 | $11,751.37 | Claim Subject to Modification | 05-44640 | $10,630.26 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/9/06 | 7706 | $50,895.80 | Claim Subject to Modification | 05-44640 | $50,747.48 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/16/06 | 8133 | $1,005,284.25 | Claim Subject to Modification | 05-44640 | $996,198.87 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/27/06 | 11579 | $13,438.67 | Claim Subject to Modification | 05-44640 | $11,912.79 | General Unsecured |
| Argo Partners | 12 West 37th Street<br>9th Floor<br>New York, NY 10018 | 10/17/05 | 27 | $85,143.57 | Claim Subject to Modification | 05-44507 | $40,083.20 | General Unsecured |
| ASM Capital as Assignee for Carris Reels Inc | ASM Capital<br>7600 Jericho Tpke Ste 302<br>Woodbury, NY 11797 | 3/1/06 | 2163 | $67,698.23 | Claim Subject to Modification | 05-44640 | $40,242.90 | General Unsecured |

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 10/31/05 | 224 | $136,300.02 | Claim Subject to Modification | 05-44640 | $90,400.00 | General Unsecured |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 4/10/06 | 2594 | $3,532.95 | Claim Subject to Modification | 05-44640 | $3,532.95 | General Unsecured |
| Austriamicrosystems AG | Mrs Maria Radovic<br>Schloss Premslaetten<br>Unterpremstaelten, A-8141 Austria | 12/2/05 | 1081 | $60,182.00 | Claim Subject to Modification | 05-44640 | $60,182.00 | General Unsecured |
| AVM Inc | AVM Inc<br>PO Box 729<br>Marion, SC 29571 | 5/1/06 | 3727 | $49,973.66 | Claim Subject to Modification | 05-44640 | $28,073.66 | General Unsecured |
| B W Rogers Co | 380 Water St<br>PO Box 1030<br>Akron, OH 44309-1030 | 7/31/06 | 15352 | $17,541.48 | Claim Subject to Modification | 05-44640 | $3,532.00 | General Unsecured |
| Baja Tape & Supply SA de CV | Av De Las Granjas No 451<br>Col Granjas Unidas CP<br>Cd Juarez, CHIH 32675 Mexico | 3/15/06 | 2304 | $8,978.40 | Claim Subject to Modification | 05-44640 | $5,358.00 | General Unsecured |
| Balzers Inc | 2511 Technology Dr Ste 114<br>Elgin, IL 60123 | 12/30/05 | 1414 | $17,498.12 | Claim Subject to Modification | 05-44640 | $17,498.12 | General Unsecured |
| Battenfeld of America Inc | attn Ron Ricapito<br>1620 Shanahan Dr<br>South Elgin, IL 60177 | 1/4/06 | 1439 | $121,415.94 | Claim Subject to Modification | 05-44640 | $83,403.44 | General Unsecured |
| Beaver Valley Manufacturing Inc | Ira Rubin<br>Goldman Rubin & Shapiro<br>1340 Woodman Dr<br>Dayton, OH 45432 | 7/26/06 | 11186 | $180,633.39 | Claim Subject to Modification | 05-44640 | $121,384.39 | General Unsecured |
| Benchmark dba Plasco dba Golden Thumb | Benchmark Industrial Supply LLC<br>PO Box 367<br>Springfield, OH 45501 | 1/23/06 | 1627 | $9,243.52 | Claim Subject to Modification | 05-44640 | $7,990.32 | General Unsecured |
| Bergquist Company | 18930 West 78th St<br>Chanhassen, MN 55317 | 7/28/06 | 12448 | $33,219.20 | Claim Subject to Modification | 05-44640 | $24,859.36 | General Unsecured |

5/24/2007 11:54 AM
Omni 15 Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Bergquist Company Eft | 18930 West 78th St Chanhassen, MN 55317 | 7/28/06 | 12449 | $5,437.15 | Claim Subject to Modification | 05-44640 | $1,900.95 | General Unsecured |
| Best Access Systems Eft | 6161 E 75th St Indianapolis, IN 46250 | 1/9/06 | 1469 | $7,949.86 | Claim Subject to Modification | 05-44640 | $1,005.81 | General Unsecured |
| Biw Isolierstoffe Gmbh | Postbach 11 15 58240 Ennepetal , Germany | 5/10/06 | 5569 | $4,637.48 | Claim Subject to Modification | 05-44640 | $3,449.77 | General Unsecured |
| Burton City Of Mi | 4303 S Ctr Rd Burton, MI 48519 | 7/5/06 | 8891 | $3,271.41 | Claim Subject to Modification | 05-44640 | $3,271.41 | General Unsecured |
| California Eastern Laboratories Inc | Attn Julie Stephens 4590 Patrick Henry Dr Santa Clara, CA 95054-1817 | 10/24/05 | 82 | $136,583.32 | Claim Subject to Modification | 05-44640 | $130,575.00 | General Unsecured |
| Cerco Llc Cesco Plant | 416 Maple Ave PO Box 151 Crooksville, OH 43731 | 6/12/06 | 7790 | $12,945.00 | Claim Subject to Modification | 05-44640 | $9,233.25 | General Unsecured |
| Cerco Llc Cesco Plant | Cerco LLC PO Box 633966 Cincinnati, OH 45263-3966 | 6/12/06 | 7790 | $12,945.00 | Claim Subject to Modification | 05-44640 | $9,233.25 | General Unsecured |
| Chante Rich | Chante Rich Attn Michelle Drinkwater 8720 Castle Crk Pkwy Ste 200 Indianapolis, IN 46250 | 5/30/06 | 7069 | $8,000.00 | Claim Subject to Modification | 05-44481 | $4,000.00 | General Unsecured |
| Cincinnati Inc | PO Box 11111 Cincinnati, OH 45211-0111 | 5/16/06 | 5947 | $19,543.15 | Claim Subject to Modification | 05-44640 | $18,310.20 | General Unsecured |
| Citizens Gas & Coke Utility | 2020 N Meridian St Indianapolis, IN 46202-1393 | 1/9/06 | 1485 | $3,169.58 | Claim Subject to Modification | 05-44640 | $1,532.97 | General Unsecured |
| Citizens Gas & Coke Utility | 2020 N Meridian St Indianapolis, IN 46202-1393 | 1/9/06 | 1486 | $614.22 | Claim Subject to Modification | 05-44640 | $614.22 | General Unsecured |

5/24/2007 11:54 AM
Omni 15 Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Citizens Gas & Coke Utility | 2020 N Meridian St<br>Indianapolis, IN 46202-1393 | 1/9/06 | 1487 | $603.48 | Claim Subject to Modification | 05-44640 | $603.48 | General Unsecured |
| Citizens Gas & Coke Utility | 2020 N Meridian St<br>Indianapolis, IN 46202-1393 | 2/7/06 | 1886 | $1,413.28 | Claim Subject to Modification | 05-44640 | $1,413.28 | General Unsecured |
| City of Oak Creek Water and Sewer Utility | c/o Lawrence Haskin City Attorney<br>7300 S 13th St Ste 104<br>Oak Creek, WI 53154 | 6/13/06 | 7945 | $28,553.57 | Claim Subject to Modification | 05-44640 | $28,381.29 | General Unsecured |
| Comfort Telecommunication | Richard Minto<br>1407 Se 47th Terrace<br>Cape Coral, FL 33904 | 5/22/06 | 6595 | $1,752.85 | Claim Subject to Modification | 05-44640 | $1,553.05 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 11/22/05 | 813 | $963,099.68 | Claim Subject to Modification | 05-44640 | $363,099.68 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 5/8/06 | 5102 | $63,992.15 | Claim Subject to Modification | 05-44640 | $62,486.40 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 7/25/06 | 10580 | $203,432.68 | Claim Subject to Modification | 05-44640 | $181,190.50 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 2/16/07 | 16544 | $51,817.86 | Claim Subject to Modification | 05-44640 | $48,012.86 | General Unsecured |
| Contrarian Funds LLC as Assignee of Barry Metals International | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 5/31/06 | 7235 | $27,708.00 | Claim Subject to Modification | 05-44640 | $26,520.00 | General Unsecured |
| Contrarian Funds LLC as Assignee of IMCO Inc | Attn Alpa Jiminez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 5/31/06 | 7237 | $241,702.84 | Claim Subject to Modification | 05-44640 | $236,776.04 | General Unsecured |
| Contrarian Funds LLC as Assignee of Ningbo Schlemmer Automotive Parts Co Ltd | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 6/2/06 | 7367 | $56,625.90 | Claim Subject to Modification | 05-44640 | $56,252.10 | General Unsecured |

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Contrarian Funds LLC as Assignee of Plastic Plate Inc Identified by Debtor as Lacks Trim Systems | Attn Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 6/15/06 | 8024 | $142,150.86 | Claim Subject to Modification | 05-44640 | $114,522.59 | General Unsecured |
| Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Ltd | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12695 | $120,459.00 | Claim Subject to Modification | 05-44640 | $77,394.00 | General Unsecured |
| Corrpro Companies Inc | 1055 W Smith Rd Medina, OH 44256 | 5/12/06 | 5725 | $2,600.00 | Claim Subject to Modification | 05-44640 | $2,600.00 | General Unsecured |
| DACS Molding Inc | PO Box 51 Imlay City, MI 48444 | 2/27/06 | 2130 | $34,932.98 | Claim Subject to Modification | 05-44640 | $4,840.00 | General Unsecured |
| Danaher Precision Systems | Frmly Kollmorgen Neat 3753 Collections Ctr Dr Chicago, IL 60693 | 7/27/06 | 11439 | $27,250.00 | Claim Subject to Modification | 05-44511 | $27,250.00 | General Unsecured |
| Danes Welding Supplies Inc | 264 Rt 104 Ontario, NY 14519 | 11/2/05 | 284 | $5,016.81 | Claim Subject to Modification | 05-44640 | $3,932.59 | General Unsecured |
| Danka Office Imaging | Lee Acevedo Lincoln Building 11101 Roosevelt Blvd St Petersburg, FL 33716 | 11/1/05 | 274 | $18,825.32 | Claim Subject to Modification | 05-44640 | $14,140.82 | General Unsecured |
| Davalor Mold Corporation | 46480 Continental Dr Chesterfield, MI 48047 | 7/5/06 | 8981 | $1,300.00 | Claim Subject to Modification | 05-44640 | $1,300.00 | General Unsecured |
| Dickey & Son Machine & Tool Co | Dee Dickey 2450 Turner Ave Indianapolis, IN 46222 | 11/8/05 | 452 | $190.00 | Claim Subject to Modification | 05-44640 | $190.00 | General Unsecured |
| Dott Industries Inc | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14401 | $4,652.71 | Claim Subject to Modification | 05-44640 | $4,652.68 | General Unsecured |

5/24/2007 11:54 AM
Omni 15 Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Draka Automotive GmbH | Draka Automotive GmbH<br>Dickestr 23<br>Wuppertal, D 42369 Germany | 10/25/05 | 116 | $289,004.91 | Claim Subject to Modification | 05-44640 | $213,489.97 | General Unsecured |
| Ear Everything Inc | D Flinn<br>6006 Andover Rd<br>Indianapolis, IN 46220 | 1/10/06 | 1505 | $7,000.00 | Claim Subject to Modification | 05-44640 | $7,000.00 | General Unsecured |
| Ear Everything Inc | D Flinn<br>6006 Andover Rd<br>Indianapolis, IN 46220 | 1/10/06 | 1506 | $5,750.00 | Claim Subject to Modification | 05-44640 | $5,750.00 | General Unsecured |
| Eaton Hoelscher | Eaton Office Supply Co<br>180 John Glenn Dr<br>Amherst, NY 14228-2292 | 5/4/06 | 4749 | $3,683.41 | Claim Subject to Modification | 05-44640 | $3,683.41 | General Unsecured |
| Eaton Office Supply Co Inc | 180 John Glenn Dr<br>Amherst, NY 14228-2292 | 5/4/06 | 4748 | $156.34 | Claim Subject to Modification | 05-44640 | $156.34 | General Unsecured |
| Eaton Office Supply Co Inc | 180 John Glenn Dr<br>Amherst, NY 14228-2292 | 5/4/06 | 4750 | $1,513.57 | Claim Subject to Modification | 05-44640 | $1,513.57 | General Unsecured |
| Eaton Office Supply Co Inc | 180 John Glenn Dr<br>Amherst, NY 14228-2292 | 5/4/06 | 4751 | $154.90 | Claim Subject to Modification | 05-44640 | $154.90 | General Unsecured |
| Eaton Office Supply Co Inc | 180 John Glenn Dr<br>Amherst, NY 14228-2292 | 5/4/06 | 4752 | $5,017.13 | Claim Subject to Modification | 05-44640 | $5,017.13 | General Unsecured |
| Eaton Office Supply Co Inc Eft | 180 John Glenn Dr<br>Amherst, NY 14228-2292 | 5/19/06 | 6371 | $3,275.86 | Claim Subject to Modification | 05-44640 | $2,210.45 | General Unsecured |
| ElringKlinger AG | Ms Cordula Wendeler<br>Max Eyth Straße 2<br>Dettingen Erms, 72581 Germany | 12/2/05 | 971 | $96,219.20 | Claim Subject to Modification | 05-44640 | $96,219.20 | General Unsecured |
| Emag Llc | Erik G Chappell Esq<br>Lyden Liebenthal & Chappell Ltd<br>5565 Airport Hwy Ste 101<br>Toledo, OH 43615 | 6/13/06 | 7961 | $77,255.31 | Claim Subject to Modification | 05-44640 | $77,255.31 | General Unsecured |

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| EMC2 Corporation | c o Receivable Management Services RMS PO Box 5126 Timonium, MD 21094 | 7/31/06 | 14837 | $115,123.63 | Claim Subject to Modification | 05-44640 | $73,342.81 | General Unsecured |
| Engineered Sintered Components Inc | 250 Old Murdock Rd Troutman, NC 28166 | 7/31/06 | 13932 | $62,028.00 | Claim Subject to Modification | 05-44640 | $62,028.00 | General Unsecured |
| Epic Technologies Llc | Attn Steve Fries 200 E Bluegrass Dr Norwalk, OH 44857 | 2/8/06 | 1922 | $137,978.95 | Claim Subject to Modification | 05-44640 | $124,377.26 | General Unsecured |
| Estco Enterprises Inc | 1549 Simpson Way Escondido, CA 92029-1203 | 5/15/06 | 5799 | $35,516.17 | Claim Subject to Modification | 05-44640 | $30,733.32 | General Unsecured |
| Export Development Canada EDC | EDC 151 O Connor St 18th Fl Ottawa, ON K1A IK3 Canada | 4/13/06 | 2624 | $40,000.00 | Claim Subject to Modification | 05-44640 | $40,000.00 | General Unsecured |
| Fitzgerald Water Light & Bond | PO Box Drawer F Fitzgerald, GA 31750 | 8/9/06 | 16026 | $55,275.90 | Claim Subject to Modification | 05-44640 | $49,758.77 | General Unsecured |
| Flex Technologies Inc | Mount Eaton Div 16183 E Main St Mount Eaton, OH 44659 | 7/6/06 | 9089 | $2,412.40 | Claim Subject to Modification | 05-44640 | $2,412.40 | General Unsecured |
| Flex Technologies Inc | PO Box 400 Gundy Dr Midvale, OH 44653 | 7/27/06 | 11542 | $72,759.50 | Claim Subject to Modification | 05-44640 | $39,992.50 | General Unsecured |
| Flow Dry Technology Ltd | 379 Albert Rd Brookville, OH 45309-924 | 6/26/06 | 8508 | $22,258.80 | Claim Subject to Modification | 05-44640 | $22,258.80 | General Unsecured |
| Gecgen Llc | 26321 Woodward Ave Huntington Woods, MI 48070 | 12/1/05 | 954 | $3,494.52 | Claim Subject to Modification | 05-44640 | $3,494.52 | General Unsecured |
| Gecgen Llc | 26321 Woodward Ave Huntington Woods, MI 48070 | 3/30/06 | 2458 | $1,477.00 | Claim Subject to Modification | 05-44640 | $1,477.00 | General Unsecured |

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Gecgen Llc | 26321 Woodward Ave<br>Huntington Woods, MI 48070 | 3/31/06 | 2463 | $23,968.00 | Claim Subject to Modification | 05-44640 | $23,968.00 | General Unsecured |
| Gibraltar Packaging Group Inc Fmly Flashfold Fmly Ridgepak Corp | Gibraltar Packaging Group Inc<br>1140 Hayden St<br>Fort Wayne, IN 46803 | 1/3/06 | 1417 | $11,617.93 | Claim Subject to Modification | 05-44640 | $8,553.38 | General Unsecured |
| Good J F Co | Mike Koleski<br>11200 Madison Ave<br>Cleveland, OH 44102 | 5/17/06 | 8367 | $13,514.55 | Claim Subject to Modification | 05-44640 | $1,647.75 | General Unsecured |
| Grand Traverse Plastics Corp | Grand Traverse Plastics Corp<br>5780 Moore Rd<br>PO Box 160<br>Williamsburg, MI 49690 | 11/10/05 | 472 | $171,321.18 | Claim Subject to Modification | 05-44640 | $56,658.18 | General Unsecured |
| Grand Traverse Plastics Corp | Grand Traverse Plastics Corp<br>5780 Moore Rd<br>PO Box 160<br>Williamsburg, MI 49690 | 7/11/06 | 9306 | $20,476.00 | Claim Subject to Modification | 05-44640 | $20,476.00 | General Unsecured |
| Graybar Electric Co Inc | 2841 South 900 West<br>Salt Lake City, UT 84119 | 6/16/06 | 8072 | $1,362.87 | Claim Subject to Modification | 05-44640 | $736.59 | General Unsecured |
| Greeley Containment & Rework Inc | 200 Baseline Rd E<br>Bowmanville, ON L1C 1A2 Canada | 7/27/06 | 11248 | $1,777.27 | Claim Subject to Modification | 05-44640 | $1,777.27 | General Unsecured |
| Greeley Containment & Rework Inc | 200 Baseline Rd E<br>Bowmanville, ON L1C 1A2 Canada | 7/27/06 | 11249 | $31,625.46 | Claim Subject to Modification | 05-44640 | $31,625.46 | General Unsecured |
| Greeley Containment & Rework Inc | 200 Baseline Rd E<br>Bowmanville, ON L1C 1A2 Canada | 7/27/06 | 11250 | $46,237.04 | Claim Subject to Modification | 05-44640 | $21,000.37 | General Unsecured |
| Greeley Containment & Rework Inc | 200 Baseline Rd E<br>Bowmanville, ON L1C 1A2 Canada | 7/27/06 | 11251 | $31,625.46 | Claim Subject to Modification | 05-44640 | $11,733.46 | General Unsecured |
| Grigoleit Company The | 2000 N Woodford St<br>PO Box 831<br>Decatur, IL 62525-0831 | 7/21/06 | 10128 | $259,605.47 | Claim Subject to Modification | 05-44640 | $209,112.50 | General Unsecured |

5/24/2007 11:54 AM
Omni 15 Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Gti Technologies | Cindy Gurlach<br>6 Armstrong Rd.<br>Shelton, CT 06484 | 7/31/06 | 15678 | $10,418.58 | Claim Subject to Modification | 05-44640 | $10,209.58 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 5/1/06 | 3758 | $119,929.83 | Claim Subject to Modification | 05-44640 | $118,943.88 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 5/30/06 | 7148 | $88,950.06 | Claim Subject to Modification | 05-44640 | $88,140.00 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 6/9/06 | 7712 | $94,391.80 | Claim Subject to Modification | 05-44640 | $88,880.00 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/24/06 | 10374 | $47,543.37 | Claim Subject to Modification | 05-44640 | $41,509.17 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/24/06 | 10376 | $261,128.30 | Claim Subject to Modification | 05-44640 | $226,705.70 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/31/06 | 14246 | $224,664.10 | Claim Subject to Modification | 05-44640 | $220,052.15 | General Unsecured |
| Hedrich North America LLC | Hedrich North America LLC<br>17726 Springwinds Dr<br>Cornelius, NC 28031 | 1/13/06 | 1529 | $4,060.37 | Claim Subject to Modification | 05-44640 | $4,060.37 | General Unsecured |
| Hobart Brothers Co | Itw Hobart Brothers Co<br>400 Trade Sq E<br>Troy, OH 45373 | 4/28/06 | 3384 | $8,496.00 | Claim Subject to Modification | 05-44640 | $8,064.00 | General Unsecured |
| Holt Electric Company | Holt Electric Company<br>135 S LaSalle Dept 3866<br>Chicago, IL 60674-3866 | 11/1/05 | 271 | $97,845.54 | Claim Subject to Modification | 05-44640 | $14,436.25 | General Unsecured |
| Hydrotech Inc | Scott Neal<br>10052 Commerce Pk Dr<br>Cincinnati, OH 45246 | 5/1/06 | 3940 | $3,804.55 | Claim Subject to Modification | 05-44640 | $1,449.60 | General Unsecured |

5/24/2007 11:54 AM
Omni 15 Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Independent Sourcing Inc | 903 Se 13 St<br>Deerfield Beach, FL 33441 | 5/5/06 | 4883 | $7,188.92 | Claim Subject to Modification | 05-44640 | $7,188.92 | General Unsecured |
| Industrial Powder Coatings Inc | Industrial Powder Coatings Inc<br>204 Republic Street<br>Norwalk, OH 44857 | 2/7/06 | 1889 | $19,787.90 | Claim Subject to Modification | 05-44640 | $13,911.02 | General Unsecured |
| Industry Products Co | 500 Statler Rd<br>Piqua, OH 45356-1158 | 5/1/06 | 3986 | $22,516.03 | Claim Subject to Modification | 05-44640 | $21,733.34 | General Unsecured |
| Industry Products Company | 500 Statler Rd<br>Piqua, OH 45356-1158 | 5/1/06 | 4019 | $7,249.53 | Claim Subject to Modification | 05-44481 | $7,045.54 | General Unsecured |
| Intercall Inc | Richard W Esterkin<br>Morgan Lewis & Bockius LLP<br>300 S Grand Ave 22nd Fl<br>Los Angeles, CA 90071 | 7/31/06 | 14338 | $729,569.27 | Claim Subject to Modification | 05-44481 | $728,942.06 | General Unsecured |
| Jevic Transportation & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Road Ste 255<br>Irvine, CA 92614 | 4/13/06 | 2640 | $10,101.15 | Claim Subject to Modification | 05-44640 | $8,984.97 | General Unsecured |
| Johnson Controls Inc Automotive Group | Stephen Bobo<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr Ste 4000<br>Chicago, IL 60606 | 7/31/06 | 15523 | $0.00 | Claim Subject to Modification | 05-44640 | $1,305.00 | General Unsecured |
| Johnson Controls Inc Battery Group | Stephen Bobo<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr Ste 4000<br>Chicago, IL 60606 | 7/31/06 | 15525 | $0.00 | Claim Subject to Modification | 05-44640 | $85,668.20 | General Unsecured |
| JR Edwards Trucking Co | c o Michael A Staudt<br>Faulkner Garmhausen Keister & Shenk<br>Courtview Center Ste 300 100 S Main Ave<br>Sidney, OH 45365 | 7/27/06 | 11265 | $15,887.09 | Claim Subject to Modification | 05-44640 | $9,080.80 | General Unsecured |
| Judco Manufacturing Inc | 1429 W 240th St<br>Harbor City, CA 90710 | 7/31/06 | 13445 | $52,318.51 | Claim Subject to Modification | 05-44640 | $31,044.13 | General Unsecured |

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Judco Manufacturing Inc | 1429 W 240th St<br>Harbor City, CA 90710 | 8/9/06 | 16012 | $2,605.25 | Claim Subject to Modification | 05-44640 | $1,741.37 | General Unsecured |
| K T K Steel Drum Corporation | K T K Steel Drum Corporation<br>PO Box 1394<br>65 Midvale Rd<br>Edison, NJ 08817 | 10/18/05 | 48 | $20,076.60 | Claim Subject to Modification | 05-44640 | $20,076.60 | General Unsecured |
| K Tube Corporation | c o Andrew T Kight<br>Sommer Barnard PC<br>One Indiana Sq Ste 3500<br>Indianapolis, IN 46204-2023 | 7/13/06 | 9458 | $126,215.13 | Claim Subject to Modification | 05-44640 | $87,669.00 | General Unsecured |
| Kautt & Bux Gmbh | Schiessmauer 9<br>Herrenberg, 71083 Germany | 5/1/06 | 4250 | $2,562.30 | Claim Subject to Modification | 05-44640 | $2,562.30 | General Unsecured |
| Kepco Inc Eft | 131 38 Sanford Ave<br>Flushing, NY 11352 | 4/27/06 | 3003 | $4,154.00 | Claim Subject to Modification | 05-44640 | $3,090.00 | General Unsecured |
| Kirby Risk Supply Co Inc | PO Box 5089<br>Lafayette, IN 47903-5089 | 7/31/06 | 14091 | $92,591.46 | Claim Subject to Modification | 05-44640 | $92,473.28 | General Unsecured |
| KLA Tencor Corporation | Cheryl A Jordan<br>Murray & Murray APC<br>19400 Stevens Creek Blvd Suite 200<br>Cupertino, CA 95014-2548 | 7/31/06 | 15285 | $38,996.60 | Claim Subject to Modification | 05-44640 | $37,035.34 | General Unsecured |
| Kokomo Lock and Key Co | Donna<br>320 E Alto Rd<br>Kokomo, IN 46902 | 5/12/06 | 5720 | $152.96 | Claim Subject to Modification | 05-44640 | $152.96 | General Unsecured |
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham<br>9443 Springboro Pike<br>Miamisburg, OH 45342 | 6/14/06 | 7997 | $81,169.00 | Claim Subject to Modification | 05-44640 | $74,922.32 | General Unsecured |
| Liquid Transport Corp | Kim Guajardo<br>8470 Allison Pointe Blvd Ste 400<br>Indianapolis, IN 46250 | 12/2/05 | 968 | $26,604.09 | Claim Subject to Modification | 05-44640 | $26,604.09 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 12/19/05 | 1201 | $104,504.04 | Claim Subject to Modification | 05-44640 | $100,499.44 | General Unsecured |

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 4/14/06 | 2652 | $261,562.88 | Claim Subject to Modification | 05-44640 | $261,562.88 | General Unsecured |
| Liquidity Solutions Inc dba Revenue Management as assignee of Linc Mechanical LLC | Jeffrey L Caress<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 7/31/06 | 15473 | $120,924.26 | Claim Subject to Modification | 05-44640 | $119,070.35 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 8/29/06 | 16277 | $659,587.74 | Claim Subject to Modification | 05-44640 | $656,140.55 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 11/9/06 | 16415 | $1,983,000.60 | Claim Subject to Modification | 05-44640 | $1,983,000.00 | General Unsecured |
| Lori Smith | c o Hochman & Plunkett Co LPA<br>118 W First St<br>650 Talbott Tower<br>Dayton, OH 45402 | 10/28/05 | 178 | $6,000.00 | Claim Subject to Modification | 05-44640 | $6,000.00 | General Unsecured |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 12/27/05 | 1335 | $39,947.29 | Claim Subject to Modification | 05-44640 | $33,999.14 | General Unsecured |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 5/31/06 | 7206 | $31,570.05 | Claim Subject to Modification | 05-44640 | $28,335.20 | General Unsecured |
| Manufacturers Equipment & Supply Co | Manufacturers Equipment & Supply Co<br>2401 Lapeer Rd<br>Flint, MI 48503-435 | 12/2/05 | 966 | $156,172.47 | Claim Subject to Modification | 05-44640 | $2,066.11 | General Unsecured |
| MEMC Electronic Materials Inc | Credit Manager MZ 68<br>MEMC Electronic Materials Inc<br>PO BOX 8<br>St Peters, MO 63376 | 7/18/06 | 9799 | $122,951.00 | Claim Subject to Modification | 05-44640 | $122,951.00 | General Unsecured |
| Methods Machine Tools Inc | Methods Machine Tools Inc<br>65 Union Ave<br>PO Box 382<br>Sudbury, MA 01776 | 11/15/05 | 584 | $5,389.00 | Claim Subject to Modification | 05-44640 | $2,689.00 | General Unsecured |

5/24/2007 11:54 AM
Omni 15 Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Metro Fibres Inc | co Erik G Chappell Esq 5565 Airport Hwy Ste 101 Toledo, OH 43615 | 12/28/05 | 1357 | $16,896.00 | Claim Subject to Modification | 05-44640 | $3,799.04 | General Unsecured |
| Mid South Electronics Inc | c o Ralph K Strawn Jr Esq PO Box 246 Gadsden, AL 35902 | 7/28/06 | 12031 | $140,379.72 | Claim Subject to Modification | 05-44640 | $105,820.05 | General Unsecured |
| Midtown Claims LLC | Attn Eileen Shay 885 Third Ave Ste 3300 New York, NY 10022 | 2/16/06 | 1988 | $68,554.84 | Claim Subject to Modification | 05-44640 | $68,554.84 | General Unsecured |
| Mitten Fluidpower Inc | PO Box 2877 5960 Court St Rd Syracuse, NY 13220 | 5/22/06 | 6602 | $32,715.10 | Claim Subject to Modification | 05-44640 | $27,323.30 | General Unsecured |
| Multi Plastics Inc | Louis J Stack Esquire Shafer Law Firm 360 Chestnut St Meadville, PA 16335 | 7/31/06 | 15362 | $1,048,170.60 | Claim Subject to Modification | 05-44640 | $87,490.16 | General Unsecured |
| Multi Tool Inc | Louis J Stack Esq Shafer Law Firm 360 Chestnut St Meadville, PA 16335 | 7/31/06 | 15361 | $500,926.78 | Claim Subject to Modification | 05-44640 | $251,159.00 | General Unsecured |
| Murata Machinery USA Inc fka Murata Wiedemann Inc | Murata Machinery USA Inc PO Box 667609 Charlotte, NC 28266 | 1/3/06 | 1528 | $185,911.80 | Claim Subject to Modification | 05-44640 | $185,749.80 | General Unsecured |
| NAS Recruitment Communications | Attn Credit Department 1 Infinity Corporate Ctr Dr Cleveland, OH 44125 | 4/6/06 | 2576 | $17,881.05 | Claim Subject to Modification | 05-44640 | $17,881.05 | General Unsecured |
| Niagara Frontier Equipment Sales Inc | 4060 Lake Ave Rt 78 Lockport, NY 14094-1196 | 4/19/06 | 2685 | $12,950.00 | Claim Subject to Modification | 05-44640 | $7,700.00 | General Unsecured |
| Northern Stamping Inc | 6600 Chapek Pkwy Cuyahoga Heights, OH 44125 | 7/18/06 | 9839 | $96,681.95 | Claim Subject to Modification | 05-44640 | $92,123.78 | General Unsecured |
| OfficeMax | OfficeMax 150 E Pierce Rd Itasca, IL 60143 | 6/6/06 | 7586 | $4,625.22 | Claim Subject to Modification | 05-44640 | $2,237.99 | General Unsecured |

5/24/2007 11:54 AM
Omni 15 Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Parade Packaging Inc | Fortune Plastics of Illinois 262 S Straddle Ave Mundelion, IL 60060-3105 | 6/26/06 | 8585 | $57,961.09 | Claim Subject to Modification | 05-44640 | $55,621.09 | General Unsecured |
| Parlex Corporation | Edward D Kutchin Esq Kutchin & Rufo PC 155 Federal St 17th Fl Boston, MA 02110 | 7/26/06 | 11190 | $87,844.88 | Claim Subject to Modification | 05-44640 | $62,996.25 | General Unsecured |
| Parlex Corporation | Edward D Kutchin Esq Kutchin & Rufo PC 155 Federal St 17th Fl Boston, MA 02110 | 7/26/06 | 11193 | $39,295.28 | Claim Subject to Modification | 05-44640 | $35,181.55 | General Unsecured |
| Penn Engineering & Manufacturing Corp | Penn Engineering & Manufacturing Corp 5190 Old Easton Rd Danboro, PA 18916 | 12/13/05 | 1156 | $5,754.73 | Claim Subject to Modification | 05-44640 | $5,754.73 | General Unsecured |
| Photocircuits Corp | 31 Sea Cliff Ave Glen Cove, NY 11542 | 7/31/06 | 15445 | $8,145.00 | Claim Subject to Modification | 05-44640 | $8,145.00 | General Unsecured |
| Port City Castings Corp affiliate of Port City Die Cast Inc | c o Parmenter O Toole Port City Castings Corp 601 Terrace St Muskegon, MI 49443-0786 | 7/28/06 | 12187 | $100,551.70 | Claim Subject to Modification | 05-44640 | $90,638.09 | General Unsecured |
| PPG Industries Inc | One PPG Pl Pittsburgh, PA 15272 | 7/25/06 | 10710 | $574,896.85 | Claim Subject to Modification | 05-44640 | $460,507.92 | General Unsecured |
| Precision Harness Inc | 340 Transfer Dr Ste A Indianapolis, IN 46214 | 7/5/06 | 9024 | $84,777.15 | Claim Subject to Modification | 05-44640 | $84,777.15 | General Unsecured |
| Quincy Spring Lewis Spring & Sierra Liquidity Fund | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 4/24/06 | 2739 | $102,734.69 | Claim Subject to Modification | 05-44640 | $86,291.44 | General Unsecured |
| Richard Dorociak | Thorson Switala Wilkins & Snead c o Richard Dorociak 130 W Second St Ste 1508 Dayton, OH 45402 | 11/18/05 | 674 | $20,292.00 | Claim Subject to Modification | 05-44481 | $8,500.00 | General Unsecured |

5/24/2007 11:54 AM
Omni 15 Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Riverside Claims LLC as Assignee for Whyco Finishing Technologies LLC | Riverside Claims LLC PO Box 626 Planetarium Station New York, NY 10024 | 6/30/06 | 8874 | $101,655.48 | Claim Subject to Modification | 05-44640 | $101,366.23 | General Unsecured |
| Rogers Foam Corporation | 20 Vernon St Somerville, MA 02145 | 11/22/05 | 788 | $263,175.04 | Claim Subject to Modification | 05-44640 | $249,366.66 | General Unsecured |
| Sandusky Limited Llc | 100 22nd St PO Box 509 Butner, NC 27509 | 5/30/06 | 7116 | $506.00 | Claim Subject to Modification | 05-44640 | $500.00 | General Unsecured |
| Sandvik Materials Technology | Attn Dominic Grandinetti PO Box 1220 Scranton, PA 18501-1220 | 11/15/05 | 590 | $29,390.33 | Claim Subject to Modification | 05-44640 | $7,862.55 | General Unsecured |
| Sandvik Materials Technology | Attn Dominic Grandinetti PO Box 1220 Scranton, PA 18501-1220 | 11/15/05 | 591 | $118,687.88 | Claim Subject to Modification | 05-44640 | $118,687.88 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255 Irvine, CA 92614 | 10/25/05 | 118 | $94,000.00 | Claim Subject to Modification | 05-44640 | $94,000.00 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255 Irvine, CA 92614 | 5/30/06 | 6979 | $1,069.45 | Claim Subject to Modification | 05-44640 | $1,069.45 | General Unsecured |
| Sierra Liquidity Fund LLC Assignee AA Blueprint Company Inc Assignor | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 7/31/06 | 14667 | $708.04 | Claim Subject to Modification | 05-44640 | $607.72 | General Unsecured |
| Sierra Liquidity Fund LLC Assignee Independent Sorters Inc Assignor | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 7/31/06 | 14694 | $128,872.47 | Claim Subject to Modification | 05-44640 | $126,834.84 | General Unsecured |
| Sierra Liquidity Fund LLC Assignee New England Interconnect Systems Inc Assignor | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 7/31/06 | 14682 | $150,601.20 | Claim Subject to Modification | 05-44640 | $142,900.00 | General Unsecured |
| Sojitz Corporation of America | Attn Richard Paice Esq 1211 Ave of the Americas New York, NY 10036 | 7/26/06 | 11606 | $126,344.36 | Claim Subject to Modification | 05-44482 | $50,493.75 | General Unsecured |

5/24/2007 11:54 AM
Omni 15 Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Sojitz Corporation of America | Kelley Drye & Warren LLP<br>Attn James S Carr Esq & Edward J Leen Esq<br>101 Park Ave<br>New York, NY 10178 | 7/26/06 | 11606 | $126,344.36 | Claim Subject to Modification | 05-44482 | $50,493.75 | General Unsecured |
| SPCP Group LLC as assignee of Beaver Manufacturing Company | Attn Brian Jarmain<br>Two Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/31/06 | 14133 | $267,469.05 | Claim Subject to Modification | 05-44640 | $266,494.16 | General Unsecured |
| Stark Manufacturing LLC | Pat Redmond or Deborah Riley<br>1300 S Elmira Ave<br>Russellville, AR 72802 | 12/23/05 | 1260 | $126,717.40 | Claim Subject to Modification | 05-44640 | $121,164.55 | General Unsecured |
| Stephen Smith | c o Hochman & Plunkett Co LPA<br>118 W First St<br>650 Talbott Tower<br>Dayton, OH 45402 | 10/28/05 | 177 | $6,000.00 | Claim Subject to Modification | 05-44640 | $6,000.00 | General Unsecured |
| Stephenson & Lawyer Inc | 3831 Patterson Ave Se<br>PO Box 8834<br>Grand Rapids, MI 49518-8834 | 6/27/06 | 8663 | $5,894.00 | Claim Subject to Modification | 05-44567 | $5,486.00 | General Unsecured |
| Strate Welding Supply Co Inc | 101 Comet St<br>Buffalo, NY 14216-1724 | 5/10/06 | 5496 | $1,258.52 | Claim Subject to Modification | 05-44640 | $1,258.52 | General Unsecured |
| Tawas Plating Co | 510 Industrial Ave<br>Tawas City, MI 48763 | 8/9/06 | 15931 | $21,811.81 | Claim Subject to Modification | 05-44640 | $21,811.81 | General Unsecured |
| Tawas Plating Co | Tawas Plating Co<br>PO Box 419<br>Tawas City, MI 48764-0419 | 8/9/06 | 15931 | $21,811.81 | Claim Subject to Modification | 05-44640 | $21,811.81 | General Unsecured |
| The Brix Group Inc | David Tilton CFO<br>541 Division St<br>Campbell, CA 95008 | 6/19/06 | 8139 | $44,754.00 | Claim Subject to Modification | 05-47474 | $19,256.34 | General Unsecured |
| The Brix Group Inc | David Tilton CFO<br>541 Division St<br>Campbell, CA 95008 | 6/19/06 | 8229 | $2,896,591.72 | Claim Subject to Modification | 05-44640 | $391,351.85 | General Unsecured |

5/24/2007 11:54 AM
Omni 15 Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Thermal Product Solutions | Attn Lisa Gonzalez<br>2821 Old Rte 15<br>New Columbia, PA 17856 | 7/20/06 | 10027 | $15,011.25 | Claim Subject to Modification | 05-44640 | $14,701.10 | General Unsecured |
| Thermotron Industries | Newton House<br>Winch Rd<br>Sittingbourne Research Centre<br>Sittingbourne, Kent ME98EF United Kingdom | 5/11/06 | 5659 | $17,495.25 | Claim Subject to Modification | 05-44610 | $12,424.51 | General Unsecured |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Div Venturedyne Ltd<br>291 Kollen Park Dr<br>Holland, MI 49423 | 5/11/06 | 5659 | $17,495.25 | Claim Subject to Modification | 05-44610 | $12,424.51 | General Unsecured |
| Toshiba America Electronic Components Inc | Lei Lei Wang Ekvall Esq<br>Weiland Golden Smiley Wang Ekvall & Strok<br>650 Town Center Dr Ste 950<br>Costa Mesa, CA 92626 | 7/28/06 | 12239 | $599,351.09 | Claim Subject to Modification | 05-44640 | $597,611.14 | General Unsecured |
| Total Filtration Services Inc | 2725 Commerce Pkwy<br>Auburn Hills, MI 48326 | 7/25/06 | 13460 | $16,961.75 | Claim Subject to Modification | 05-44640 | $14,653.27 | General Unsecured |
| Turner Supply Co | PO Box 10825<br>Birmingham, AL 35202 | 5/1/06 | 4275 | $24,441.56 | Claim Subject to Modification | 05-44640 | $24,441.56 | General Unsecured |
| TXU Energy Retail Company LP | c o Bankruptcy Dept<br>PO Box 650393<br>Dallas, TX 75265-0393 | 3/14/06 | 2281 | $143,603.11 | Claim Subject to Modification | 05-44640 | $136,076.99 | General Unsecured |
| Umg Technologies Inc | 6a Electronics Ave<br>Danvers, MA 01923 | 5/1/06 | 3632 | $38,289.00 | Claim Subject to Modification | 05-44640 | $33,856.88 | General Unsecured |
| Uni Bond Brake Inc | 1350 Jarvis<br>Ferndale, MI 48220 | 8/9/06 | 16017 | $45,426.04 | Claim Subject to Modification | 05-44640 | $45,426.04 | General Unsecured |
| USA Truck Inc | Attn Office of Corporate Counsel<br>3200 Industrial Park Rd<br>Van Buren, AR 72956 | 11/28/05 | 894 | $210.34 | Claim Subject to Modification | 05-44640 | $210.34 | General Unsecured |

5/24/2007 11:54 AM
Omni 15 Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Valeo Electrical Systems Inc Motors and Actuators Division | Christopher R Connely 3000 University Drive Auburn Hills, MI 48326 | 7/31/06 | 14152 | $669,860.41 | Claim Subject to Modification | 05-44640 | $191,646.49 | General Unsecured |
| Waste Management | Jacquolyn E Mills 1001 Fannin Ste 4000 Houston, TX 77002 | 11/28/05 | 914 | $38,033.64 | Claim Subject to Modification | 05-44640 | $25,591.15 | General Unsecured |
| Woodward Governor Aircraft Controls Prestwick Inc | Attn General Counsel 5001 N Second St PO Box 7001 Rockford, IL 61125-7001 | 5/31/06 | 7185 | $26,115.61 | Claim Subject to Modification | 05-44612 | $26,059.84 | General Unsecured |
| Xpedx | 4510 Reading Rd Cincinnati, OH 45229 | 12/6/05 | 1030 | $16,683.03 | Claim Subject to Modification | 05-44640 | $15,402.16 | General Unsecured |
| Zylux Acoustic Corp | Zylux America Inc 100 Emerson Ln Ste 1513 Bridgeville, PA 15017 | 11/22/05 | 805 | $310,941.94 | Claim Subject to Modification | 05-44640 | $291,767.68 | General Unsecured |

5/24/2007 11:54 AM
Omni 15 Exhibit D-1 single Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-2 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature |
| Allen County In Treasurer | Treasurer Of Allen County<br>One E Main St Rm 100<br>Fort Wayne, IN 46802 | 1/22/07 | 16493 | $18,144.44 | Tax Claim Subject to Modification | 05-44640 | $17,847.03 | Priority |
| City Of Vandalia | 333 James E Bohanan Memorial Dr<br>Vandalia, OH 45377 | 10/31/06 | 16396 | $44,356.98 | Tax Claim Subject to Modification | 05-44640 | $23,753.00 | General Unsecured |
| Lynda Hall Tax Collector Madison County Courthouse | Lynda Hall Tax Collector Madison County Courthouse<br>100 Northside Sq<br>Huntsville, AL 35801 | 11/4/05 | 362 | $469.80 | Tax Claim Subject to Modification | 05-44640 | $399.04 | General Unsecured |
| Mississippi State Tax Commission | Bankruptcy Section<br>Attn Brenda T Carter<br>PO Box 22808<br>Jackson, MS 39225-2808 | 3/26/07 | 16588 | $1,526,151.29 | Tax Claim Subject to Modification | 05-44640 | $1,493,708.93 | Priority |
| Tennessee Department of Revenue | Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 3/16/07 | 16580 | $18,990.89 | Tax Claim Subject to Modification | 05-44640 | $18,990.89 | Priority |
| US Customs and Border Protection | Robert B Hamilton Jr Director<br>Revenue Division<br>6650 Telecom Dr<br>PO Box 68911<br>Indianapolis, IN 46268 | 5/1/06 | 4037 | $1,192.40 | Tax Claim Subject to Modification | 05-44482 | $1,192.40 | General Unsecured |

5/24/2007 11:55 AM
Omni 15 Exhibit D-2 single Service List

# EXHIBIT H

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                            :

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, <u>et al.</u>, | : | Case No. 05-44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


<u>NOTICE OF OBJECTION TO CLAIM</u>


[Claimant Name]:


      Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be disallowed and expunged or modified as summarized in that table and described in more detail in the Debtors' Fifteenth Omnibus Claims Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation (the "Fifteenth Omnibus Claims Objection") dated May 22, 2007, a copy of which is enclosed (without exhibits).  The Debtors' Fifteenth Omnibus Claims Objection is set for hearing on June 26, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED FIFTEENTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON JUNE 19, 2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

      The enclosed Fifteenth Omnibus Claims Objection identifies eight different categories of objections.  The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

      Claims identified as having a Basis For Objection of "Insufficiently Documented Claims" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

Claims identified as having a Basis For Objection of "Books And Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books And Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Untimely Claims" are those Claims that were not timely filed pursuant to the Bar Date Order.

The Claim identified as having a Basis For Objection of "Untimely Tax Claim" is that Claim filed by a taxing authority that was not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject To Modification" are those Claims that the Debtors have determined (a) state the incorrect amount or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status.

Claims identified as having a Basis For Objection of "Tax Claims Subject To Modification" are those Claims filed by taxing authorities that the Debtors have determined (a) are overstated, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status.

Claims identified as having a Basis For Objection of "Modified Claims Asserting Reclamation" are those Claims (i) that the Debtors have determined (a) state the incorrect amount or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status and (ii) in which the claimant asserted a reclamation demand and either (a) the Debtors and the claimant have entered into a letter agreement whereby the Debtors and the claimant agreed upon the valid amount of the reclamation demand or (b) the claimant has consented to the Debtors' determination of the valid amount of the reclamation demand (with respect to (ii)(a) and (b) each, a "Reclamation Agreement"), subject to the Debtors' right to seek, at any time and notwithstanding the claimant's agreement or consent to the amount pursuant to by the Reclamation Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

If you wish to view the complete exhibits to the Fifteenth Omnibus Claims Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Fifteenth Omnibus Claims Objection to your Claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER") APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Fifteenth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern Time) on June 19, 2007. Your Response, if any, to the Fifteenth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

3

previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim; (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the June 26, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order. With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on June 26, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION. PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION. YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE. THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order. IF NO RESPONSES TO THE FIFTEENTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FIFTEENTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER. Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

Dated:  New York, New York
        May 22, 2007

# EXHIBIT I

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-1 (multiple) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| Atmel Corporation | Attn Buck Chinn<br>2325 Orchard Pkwy<br>San Jose, CA 95131 | 12/14/05 | 1165 | $1,280,342.50 | Claim Subject to Modification | 05-44539 | $570,000.00 | General Unsecured | 05-44640 | $698,827.00 | General Unsecured |
| Boyd Corporation | Credit Mgr<br>600 South Mcclure Rd<br>Modesto, CA 95357 | 7/11/06 | 9303 | $28,331.19 | Claim Subject to Modification | 05-44507 | $24,510.69 | General Unsecured | 05-44640 | $3,820.50 | General Unsecured |
| Contrarian Funds LLC as Assignee of Parson & Maxson Inc | Attn Alpa Jimenez<br>Contrarian Funds LLC<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 6/15/06 | 8030 | $135,220.81 | Claim Subject to Modification | 05-44612 | $22,759.61 | General Unsecured | 05-44640 | $88,630.97 | General Unsecured |
| Etna Bechem Lubricants Ltd | 16824 Park Circle Dr<br>Chagrin Falls, OH 44023 | 5/2/06 | 4470 | $8,527.25 | Claim Subject to Modification | 05-44567 | $6,286.72 | General Unsecured | 05-44640 | $1,949.50 | General Unsecured |
| Fisher Scientific | Gary Barnes<br>Regional Credit Manager<br>2000 Park Ln<br>Pittsburgh, PA 15275 | 11/14/05 | 516 | $56,944.42 | Claim Subject to Modification | 05-44640 | $18,489.29 | General Unsecured | 05-44482 | $37,546.94 | General Unsecured |
| INCAT Systems Inc | 41370 Bridge St<br>Novi, MI 48375 | 2/6/06 | 1799 | $31,408.03 | Claim Subject to Modification | 05-44567 | $1,170.00 | General Unsecured | 05-44640 | $29,436.28 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 7/13/06 | 9459 | $86,176.25 | Claim Subject to Modification | 05-44567 | $13,821.00 | General Unsecured | 05-44640 | $72,355.25 | General Unsecured |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 7/28/06 | 12224 | $71,784.15 | Claim Subject to Modification | 05-44624 | $49,289.06 | General Unsecured | 05-44640 | $20,694.51 | General Unsecured |

5/24/2007 11:54 AM
Omni 15 Exhibit D-1 multiple Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-3 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| AB Automotive Inc | David M Schilli Robinson Bradshaw & Hinson PA 101 N Tryon St Ste 1900 Charlotte, NC 28246 | 7/31/06 | 14239 | $5,244,135.51 | Modified Claims Asserting Reclamation | 05-44640 | $499,310.41 | General Unsecured | 05-44640 | $733.75 | Priority |
| Acushnet Rubber Company Inc dba Precix | Lynne Mastera 744 Belleville Ave PO Box 6916 New Bedford, MA 02742-6916 | 12/8/05 | 1074 | $208,012.10 | Modified Claims Asserting Reclamation | 05-44640 | $193,423.61 | General Unsecured | 05-44640 | $14,588.49 | Priority |
| Bayer Materialscience Llc | Attn Linda Vesci 100 Bayer Rd Pittsburgh, PA 15205 | 7/17/06 | 9577 | $122,826.05 | Modified Claims Asserting Reclamation | 05-44640 | $102,934.26 | General Unsecured | 05-44640 | $2,250.72 | Priority |
| BI Technologies Corporation | David M Schilli Robinson Bradshaw & Hinson PA 101 N Tryon St Ste 1900 Charlotte, NC 28246 | 6/22/06 | 8372 | $788,628.25 | Modified Claims Asserting Reclamation | 05-44640 | $0.00 | General Unsecured | 05-44640 | $6,210.00 | Priority |
| Contrarian Funds LLC | Attn Alisa Mumola 411 W Putnam Ave S 225 Greenwich, CT 06830 | 7/25/06 | 10579 | $760,117.01 | Modified Claims Asserting Reclamation | 05-44640 | $738,701.92 | General Unsecured | 05-44640 | $9,001.06 | Priority |
| Contrarian Funds LLC as Assignee of Josef Schlemmer GMBH | Attn Alpa Jimenez 411 W Putnam Ave S 225 Greenwich, CT 06830 | 6/2/06 | 7369 | $17,659.83 | Modified Claims Asserting Reclamation | 05-44640 | $16,292.01 | General Unsecured | 05-44640 | $610.00 | Priority |
| Delta Products Corporation | 4405 Cushing Pkwy Fremont, CA 94538 | 7/31/06 | 15226 | $87,775.20 | Modified Claims Asserting Reclamation | 05-44640 | $70,247.28 | General Unsecured | 05-44640 | $12,986.67 | Priority |
| Export Corporation | Dennis A Haley P14538 Winegarden Haley Lindholm & Robertson PLC G 9460 S Saginaw St Ste A Grand Blanc, MI 48439 | 6/6/06 | 7577 | $77,399.49 | Modified Claims Asserting Reclamation | 05-44640 | $65,537.49 | General Unsecured | 05-44640 | $11,691.36 | Priority |
| Fujikura America Inc | Attn President 3001 Oakmead Village Dr Santa Clara, CA 95051 | 7/27/06 | 11659 | $242,455.24 | Modified Claims Asserting Reclamation | 05-44640 | $200,787.54 | General Unsecured | 05-44640 | $15,482.28 | Priority |
| Gobar Systems Inc | Paige Leigh Ellerman Esq Taft Stettinius & Hollister LLP 425 Walnut Street Ste 1800 Cincinnati, OH 45202 | 7/31/06 | 15429 | $431,794.32 | Modified Claims Asserting Reclamation | 05-44640 | $30,706.84 | General Unsecured | 05-44640 | $2,848.88 | Priority |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 6/21/06 | 8316 | $95,572.47 | Modified Claims Asserting Reclamation | 05-44624 | $85,583.95 | General Unsecured | 05-44624 | $6,251.95 | Priority |
| Hain Capital Holdings LLC | Marc Winthrop Peter Lianides Marc Winthrop Peter Lianides Winthrop Couchot PC 660 Newport Center Dr 4th Fl Newport Beach, CA 92660 | 6/21/06 | 8316 | $95,572.47 | Modified Claims Asserting Reclamation | 05-44624 | $85,583.95 | General Unsecured | 05-44624 | $6,251.95 | Priority |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 7/24/06 | 10377 | $12,760.50 | Modified Claims Asserting Reclamation | 05-44640 | $12,760.50 | Priority | | | |

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-3 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|----|----|----|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| Illinois Tool Works Inc | Itw Deltar Engineered Fastener 1700 1st Ave Chippewa Falls, WI 54729 | 5/22/06 | 6615 | $7,907.92 | Modified Claims Asserting Reclamation | 05-44640 | $5,488.59 | General Unsecured | 05-44640 | $2,006.78 | Priority |
| Illinois Tool Works Inc | Anchor Fasteners 26101 Fargo Ave Cleveland, OH 44146-1305 | 7/17/06 | 9565 | $4,890.13 | Modified Claims Asserting Reclamation | 05-44640 | $2,335.92 | General Unsecured | 05-44640 | $2,268.00 | Priority |
| Illinois Tool Works Inc | Illinois Tool Works Tomco 3600 W Lake Ave Glenview, IL 60025-121 | 7/17/06 | 9566 | $148,992.68 | Modified Claims Asserting Reclamation | 05-44640 | $51,413.71 | General Unsecured | 05-44640 | $86,033.76 | Priority |
| Illinois Tool Works Inc | Itw Delpro 8440 A West 183rd Pl Tinley Pk, IL 60477 | 7/17/06 | 9568 | $1,394.26 | Modified Claims Asserting Reclamation | 05-44640 | $824.15 | General Unsecured | 05-44640 | $386.76 | Priority |
| Itw Deltar Insert Molded Products | 9629 W 197th St Mokena, IL 60448 | 7/17/06 | 9573 | $159,690.14 | Modified Claims Asserting Reclamation | 05-44640 | $122,044.16 | General Unsecured | 05-44640 | $27,134.11 | Priority |
| Jacobson Mfg LLC | William S Hackney Much Shelist 191 N Wacker Dr Ste 1800 Chicago, IL 60606 | 7/31/06 | 14240 | $114,342.92 | Modified Claims Asserting Reclamation | 05-44640 | $73,260.18 | General Unsecured | 05-44640 | $22,226.09 | Priority |
| Joseph T Ryerson & Son Inc | Joseph T Ryerson & Son Inc 33966 Treasury Ctr Chicago, IL 60694-3900 | 5/1/06 | 4198 | $19,118.81 | Modified Claims Asserting Reclamation | 05-44640 | $14,215.26 | General Unsecured | 05-44640 | $4,903.55 | Priority |
| Key Safety Systems & Subsidiaries | Attn Tom Ford Key Safety Systems Inc 7000 Nineteen Mile Rd Sterling Heights, MI 48314 | 2/6/06 | 1790 | $195,077.21 | Modified Claims Asserting Reclamation | 05-44640 | $68,672.38 | General Unsecured | 05-44640 | $3,803.60 | Priority |
| Kickhaefer Manufacturing Co KMC | 1221 S Park St PO Box 348 Port Washington, WI 53074-0348 | 7/28/06 | 12141 | $151,106.18 | Modified Claims Asserting Reclamation | 05-44640 | $113,955.59 | General Unsecured | 05-44640 | $37,150.59 | Priority |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 9/13/06 | 16312 | $186,028.49 | Modified Claims Asserting Reclamation | 05-44640 | $166,310.71 | General Unsecured | 05-44640 | $3,802.95 | Priority |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 2/28/07 | 16558 | $389,743.52 | Modified Claims Asserting Reclamation | 05-44640 | $259,743.52 | General Unsecured | 05-44640 | $130,000.00 | Priority |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 7/5/06 | 8999 | $10,344.99 | Modified Claims Asserting Reclamation | 05-44640 | $9,320.23 | General Unsecured | 05-44640 | $1,000.00 | Priority |
| Meadville Forging Co | Edward B Loccisano PO Box 459 D Meadville, PA 16335 | 7/25/06 | 10704 | $2,918,299.31 | Modified Claims Asserting Reclamation | 05-44640 | $2,704,617.83 | General Unsecured | 05-44640 | $213,681.48 | Priority |

5/24/2007 11:55 AM
Omni 15 Exhibit D-3 single Service List

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-3 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 |
| Metalforming Technologies Inc | 980 N Michigan Ave Ste 1900 Chicago, IL 60611 | 7/10/06 | 9190 | $315,746.36 | Modified Claims Asserting Reclamation | 05-44640 | $41,865.08 | General Unsecured | 05-44640 | $13,755.27 | Priority |
| Muskegon Castings Corp | c o Parmenter O Toole 601 Terrace St Muskegon, MI 49443-0786 | 7/28/06 | 12186 | $48,161.52 | Modified Claims Asserting Reclamation | 05-44640 | $36,409.21 | General Unsecured | 05-44640 | $11,566.85 | Priority |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 111 S Main St Ste C11 PO Box 9095 Breckenridge, CO 80424 | 10/10/06 | 16391 | $914,212.99 | Modified Claims Asserting Reclamation | 05-44640 | $886,766.94 | General Unsecured | 05-44640 | $27,446.05 | Priority |
| Rotor Clip Company Inc | Robert L Schmidt Esq Norris McLaughlin Marcus PA PO Box 1018 Somerville, NJ 08876-1018 | 7/28/06 | 12132 | $14,497.86 | Modified Claims Asserting Reclamation | | $14,497.86 | Priority | | | |
| Sierra Liquidity Fund LLC Assignee Lake Erie Products Inc Livonia Fittings Products Company et al Assignor | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 7/17/06 | 9584 | $116,843.56 | Modified Claims Asserting Reclamation | 05-44640 | $111,927.14 | General Unsecured | 05-44640 | $4,797.32 | Priority |
| SKF USA Inc | Henry Jaffe Esquire Pepper Hamilton LLP Hercules Plz Ste 5100 1313 Market St Wilmington, DE 19899 | 7/27/06 | 11247 | $641,832.63 | Modified Claims Asserting Reclamation | 05-44640 | $91,028.90 | General Unsecured | 05-44640 | $26,195.39 | Priority |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman c o TPG Credit Management LP 4600 Wells Fargo Ctr 90 S Seventh St Minneapolis, MN 55402 | 6/22/06 | 8372 | $788,628.25 | Modified Claims Asserting Reclamation | 05-44640 | $710,049.99 | General Unsecured | | | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman c o TPG Credit Management LP 4600 Wells Fargo Ctr 90 S Seventh St Minneapolis, MN 55402 | 7/31/06 | 14239 | $5,244,135.51 | Modified Claims Asserting Reclamation | 05-44640 | $2,645,610.00 | General Unsecured | | | |
| Valeo Climate Control Corporation | Attn Christopher R Connely 3000 University Dr Auburn Hills, MI 48326 | 7/27/06 | 11462 | $506,709.93 | Modified Claims Asserting Reclamation | | $156,725.41 | Priority | | | |
| Valeo Electrical Systems Inc Wipers Division | Attn Christopher R Connely 3000 University Dr Auburn Hills, MI 48326 | 7/27/06 | 11466 | $95,661.00 | Modified Claims Asserting Reclamation | 05-44640 | $87,142.50 | General Unsecured | 05-44640 | $8,518.50 | Priority |
| Valeo Switches and Detection Systems Inc | Attn Christopher R Connely 3000 University Dr Auburn Hills, MI 48326 | 7/27/06 | 11465 | $76,841.75 | Modified Claims Asserting Reclamation | 05-44640 | $75,187.89 | General Unsecured | 05-44640 | $1,653.86 | Priority |

5/24/2007 11:55 AM
Omni 15 Exhibit D-3 single Service List

# EXHIBIT J

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                           :
In re                        :      Chapter 11
                           :
DELPHI CORPORATION, <u>et al.</u>,     :      Case No. 05-44481 (RDD)
                           :
               Debtors.     :      (Jointly Administered)
                           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

## NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


       Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice.  According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases.  Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be disallowed and expunged or modified as summarized in that table and described in more detail in the Debtors' Fifteenth Omnibus Claims Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation (the "Fifteenth Omnibus Claims Objection") dated May 22, 2007, a copy of which is enclosed (without exhibits).  The Debtors' Fifteenth Omnibus Claims Objection is set for hearing on June 26, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  AS FURTHER DESCRIBED IN THE ENCLOSED FIFTEENTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON JUNE 19, 2007.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

       The enclosed Fifteenth Omnibus Claims Objection identifies eight different categories of objections.  The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

       Claims identified as having a Basis For Objection of "Insufficiently Documented Claims" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

Claims identified as having a Basis For Objection of "Books And Records Claims" are
those Claims that assert liabilities or dollar amounts that the Debtors have determined are
not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books And Records
Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have
determined are not owing pursuant to the Debtors' books and records and were also not
timely filed pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a)
And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates
For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof, dated
April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Untimely Claims" are those Claims
that were not timely filed pursuant to the Bar Date Order.

The Claim identified as having a Basis For Objection of "Untimely Tax Claim" is that
Claim filed by a taxing authority that was not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject To Modification"
are those Claims that the Debtors have determined (a) state the incorrect amount or are
overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b)
were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured
or priority status.

Claims identified as having a Basis For Objection of "Tax Claims Subject To
Modification" are those Claims filed by taxing authorities that the Debtors have
determined (a) are overstated, and/or (b) were filed and docketed against the wrong
Debtors, and/or (c) incorrectly assert secured or priority status.

Claims identified as having a Basis For Objection of "Modified Claims Asserting
Reclamation" are those Claims (i) that the Debtors have determined (a) state the incorrect
amount or are overstated, including as a result of the assertion of invalid unliquidated
claims, and/or (b) were filed and docketed against the wrong Debtors, and/or (c)
incorrectly assert secured or priority status and (ii) in which the claimant asserted a
reclamation demand and either (a) the Debtors and the claimant have entered into a letter
agreement whereby the Debtors and the claimant agreed upon the valid amount of the
reclamation demand or (b) the claimant has consented to the Debtors' determination of
the valid amount of the reclamation demand (with respect to (ii)(a) and (b) each, a
"Reclamation Agreement"), subject to the Debtors' right to seek, at any time and
notwithstanding the claimant's agreement or consent to the amount pursuant to by the
Reclamation Agreement, a judicial determination that certain reserved defenses with
respect to the reclamation demand are valid.

2

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |

If you wish to view the complete exhibits to the Fifteenth Omnibus Claims Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Fifteenth Omnibus Claims Objection to your Claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER") APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Fifteenth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern Time) on June 19, 2007. Your Response, if any, to the Fifteenth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

3

not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim; (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the June 26, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on June 26, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE FIFTEENTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FIFTEENTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

Dated:  New York, New York
        May 22, 2007

# EXHIBIT K

Delphi Corporation
Fifteenth Omnibus Claims Objection
Exhibit D-3 (multiple) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 | Correct Debtor3 | Modified Amount3 | Modified Nature3 | Correct Debtor4 | Modified Amount4 | Modified Nature4 |
| Kurz Kasch Inc | 2271 Arbor Blvd Dayton, OH 45401-1246 | 7/31/06 | 13526 | $103,714.47 | Modified Claims Asserting Reclamation | 05-44612 | $34.40 | Priority | 05-44612 | $1,627.27 | General Unsecured | 05-44640 | $8,604.00 | Priority | 05-44640 | $93,146.40 | General Unsecured |
| NMB Technologies Corporation | 9730 Independence Ave Chatsworth, CA 91311 | 5/2/06 | 4531 | $201,340.46 | Modified Claims Asserting Reclamation | 05-44507 | $2,270.00 | Priority | 05-44507 | $2,961.51 | General Unsecured | 05-44640 | $1,786.80 | Priority | 05-44640 | $194,082.15 | General Unsecured |

5/24/2007 11:55 AM
Omni 15 Exhibit D-3 multiple Service List

# EXHIBIT L

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
In re                                     :        Chapter 11
                                          :
DELPHI CORPORATION, <u>et al.</u>,        :        Case No. 05-44481 (RDD)
                                          :
                          Debtors.        :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


<u>NOTICE OF OBJECTION TO CLAIM</u>

[Claimant Name]:


　　　　Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are sending you this notice. According to the Debtors' records, you filed one or more proofs of claim in the Debtors' reorganization cases. Based upon the Debtors' review of your proof or proofs of claim, the Debtors have determined that one or more of your "Claims," as such term is defined in 11 U.S.C. § 101(5), identified in the table below should be disallowed and expunged or modified as summarized in that table and described in more detail in the Debtors' Fifteenth Omnibus Claims Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification, Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation (the "Fifteenth Omnibus Claims Objection") dated May 22, 2007, a copy of which is enclosed (without exhibits). The Debtors' Fifteenth Omnibus Claims Objection is set for hearing on June 26, 2007 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004. AS FURTHER DESCRIBED IN THE ENCLOSED FIFTEENTH OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE DEBTORS' OBJECTION TO YOUR CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON JUNE 19, 2007. IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

　　　　The enclosed Fifteenth Omnibus Claims Objection identifies eight different categories of objections. The category of claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

　　　　Claims identified as having a Basis For Objection of "Insufficiently Documented Claims" are those Claims that did not contain sufficient documentation in support of the Claim asserted, making it impossible for the Debtors meaningfully to review the asserted Claim.

Claims identified as having a Basis For Objection of "Books And Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records.

Claims identified as having a Basis For Objection of "Untimely Books And Records Claims" are those Claims that assert liabilities or dollar amounts that the Debtors have determined are not owing pursuant to the Debtors' books and records and were also not timely filed pursuant to the Order Under 11 U.S.C. §§ 107(b), 501, 502, And 1111(a) And Fed R. Bankr. P. 1009, 2002(a)(7), 3003(c)(3), And 5005(a) Establishing Bar Dates For Filing Proofs Of Claim And Approving Form And Manner Of Notice Thereof, dated April 12, 2006 (Docket No. 3206) (the "Bar Date Order").

Claims identified as having a Basis For Objection of "Untimely Claims" are those Claims that were not timely filed pursuant to the Bar Date Order.

The Claim identified as having a Basis For Objection of "Untimely Tax Claim" is that Claim filed by a taxing authority that was not timely filed pursuant to the Bar Date Order.

Claims identified as having a Basis For Objection of "Claims Subject To Modification" are those Claims that the Debtors have determined (a) state the incorrect amount or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status.

Claims identified as having a Basis For Objection of "Tax Claims Subject To Modification" are those Claims filed by taxing authorities that the Debtors have determined (a) are overstated, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status.

Claims identified as having a Basis For Objection of "Modified Claims Asserting Reclamation" are those Claims (i) that the Debtors have determined (a) state the incorrect amount or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured or priority status and (ii) in which the claimant asserted a reclamation demand and either (a) the Debtors and the claimant have entered into a letter agreement whereby the Debtors and the claimant agreed upon the valid amount of the reclamation demand or (b) the claimant has consented to the Debtors' determination of the valid amount of the reclamation demand (with respect to (ii)(a) and (b) each, a "Reclamation Agreement"), subject to the Debtors' right to seek, at any time and notwithstanding the claimant's agreement or consent to the amount pursuant to by the Reclamation Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified Amount | Modified Nature |
| **❸** | **❹** | **❺** | **❻** | **❼** | **❽** | **❾** |
| | | | | **❿** | **⓫** | **⓬** |
| | | | | **⓭** | **⓮** | **⓯** |
| | | | | **⓰** | **⓱** | **⓲** |

If you wish to view the complete exhibits to the Fifteenth Omnibus Claims Objection, you can do so at www.delphidocket.com.  If you have any questions about this notice or the Fifteenth Omnibus Claims Objection to your Claim, please contact Debtors' counsel by e-mail at delphi@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.delphidocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER") APPLY TO YOUR PROOFS OF CLAIM THAT ARE SUBJECT TO THE DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF THE CLAIMS OBJECTION PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THAT ORDER BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Fifteenth Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern Time) on June 19, 2007. Your Response, if any, to the Fifteenth Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel)

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

and (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed; (ii) the name of the claimant and a brief description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the claims objection; (iv) unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Claim; (v) to the extent that the Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Claim upon liquidation of the Claim or occurrence of the contingency, as appropriate; and (vi) the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the June 26, 2007 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order.  With respect to all uncontested objections, the Debtors have requested that the Court conduct a final hearing on June 26, 2007 at 10:00 a.m. (prevailing Eastern time).

IF ANY PROOF OF CLAIM LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH CLAIM UPON LIQUIDATION OF THE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.  PURSUANT TO THE CLAIMS OBJECTION PROCEDURES ORDER, THE DEBTORS MAY ELECT, IN THEIR SOLE DISCRETION, TO ACCEPT SUCH AMOUNT PROVISIONALLY AS THE ESTIMATED AMOUNT OF YOUR PROOF OF CLAIM PURSUANT TO SECTION 502(c) OF THE BANKRUPTCY CODE FOR ALL PURPOSES OTHER THAN ALLOWANCE, BUT INCLUDING VOTING AND ESTABLISHING RESERVES FOR PURPOSES OF DISTRIBUTION.  YOUR PROOF OF CLAIM WOULD REMAIN SUBJECT TO FURTHER OBJECTION AND REDUCTION, AS APPROPRIATE, AND TO SECTION 502(j) OF THE BANKRUPTCY CODE.  THE DEBTORS' ELECTION WOULD BE MADE BY SERVING YOU WITH A NOTICE IN THE FORM ATTACHED TO THE CLAIMS OBJECTION PROCEDURES ORDER.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE FIFTEENTH OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FIFTEENTH OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining a Claim against the Debtors.

Dated:  New York, New York
        May 22, 2007