IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                           :

In re                             :      Chapter 11
                                           :

DELPHI CORPORATION, et al.,    :      Case No. 05-44481 (RDD)
                                         :

                    Debtors.   :      (Jointly Administered)
                                         :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

      I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On May 30, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification  and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

    1)  Notice Of Presentment For Order Under 11 U.S.C. §§ 327(A), 328(A), And 1107(B) And Fed. R. Bankr. P. 2014 Authorizing Employment And Retention Of Ernst & Young LLP As Independent Auditors And Accounting Advisors To Debtors, Effective Nunc Pro Tunc To March 1, 2007 (Docket No. 8098)  [a copy of which is attached hereto as Exhibit D]

      On May 30, 2007, I caused to be served the document listed below upon the parties listed on Exhibit E hereto via overnight delivery:

    2)  Debtors' Omnibus Reply In Support Of Debtors' Twelfth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. Section 502(B) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity Claims (Docket No. 8099) [a copy of which is attached hereto as Exhibit F]

      On May 30, 2007, I caused to be served the document listed below upon the parties listed on Exhibit G hereto via overnight delivery:

    3)  Debtors' Omnibus Reply In Support Of Debtors' Thirteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. Section 502(B) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not

Reflected On Debtors' Books And Records, (C) Protective Insurance Claims, (D) Insurance Claims Not Reflected On Debtors' Books And Records, (E) Untimely Claims And Untimely Tax Claims, And (F) Claims Subject To Modification, Tax Claims Subject To Modification, And Claims Subject To Modification And Reclamation Agreement (Docket No. 8101) [a copy of which is attached hereto as Exhibit H]

Dated:  June 4, 2007

_____ */s/ Evan Gershbein*_____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 4th day of June, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____ */s/ Vanessa R. Quiñones*_____

Commission Expires: ___*3/20/11*_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivin@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3468 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

5/31/2007 1:43 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thacher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

5/31/2007 1:43 PM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

5/31/2007 1:43 PM
Master Service List Overnight Mail

Delphi Corporation
Special Party

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Foley & Lardner LLP | John A Simon | One Detroit Ctr | 500 Woodward Ave Ste 2700 | Detroit | MI | 48226-3489 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

5/31/2007 1:39 PM
E&Y Special Party

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivini@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Reciticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

5/31/2007 1:42 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

5/31/2007 1:42 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

5/31/2007 1:42 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven K. Reyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Center | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | 216-241-0816 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8228 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc. |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jlmurch@foley.com | Counsel to Kuss Corporation |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| Intermet Corporation | Alan Miller | 301 Commerce Street | Ste 2901 | Fort Worth | TX | 76102 | | | | amiller@intermet.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada Inc. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William H. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.com | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.com | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2052 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rttrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sotiroff & Abramczyk, P.C. | Lawrence A Tower | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | ltower@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour Suite 300 | | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Counsel to The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

5/31/2007 1:48 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | Counsel to Airgas, Inc. |
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

5/31/2007 1:47 PM
US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | Counsel to Sony Electronics, Inc. |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

5/31/2007 1:47 PM
US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | 614-464-8322 | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

# EXHIBIT D

**Presentment Date And Time: June 11, 2007 at 4:00 p.m.**
**Objection Deadline: June 11, 2007 at 2:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
            In re                                         :    Chapter 11
                                                          :
    DELPHI CORPORATION, et al.,                           :    Case No. 05-44481 (RDD)
                                                          :
                                    Debtors.              :    (Jointly Administered)
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF PRESENTMENT FOR ORDER UNDER 11 U.S.C. §§ 327(a),
328(a), AND 1107(b) AND FED. R. BANKR. P. 2014 AUTHORIZING
EMPLOYMENT AND RETENTION OF ERNST & YOUNG LLP
AS INDEPENDENT AUDITORS AND ACCOUNTING ADVISORS TO
DEBTORS, EFFECTIVE NUNC PRO TUNC TO MARCH 1, 2007

PLEASE TAKE NOTICE that on May 30, 2007 Delphi Corporation ("Delphi"), debtor and debtor-in-possession in the above-captioned cases, filed the Supplemental Application For Order Under 11 U.S.C. §§ 327(a), 328(a), And 1107(b) And Fed. R. Bankr. P. 2014 Authorizing Employment And Retention Of Ernst & Young LLP As Independent Auditors And Accounting Advisors To Debtors, Effective <u>Nunc</u> <u>Pro</u> <u>Tunc</u> To March 1, 2007 (the "Supplemental Application," attached to this notice as <u>Exhibit A</u>).

PLEASE TAKE FURTHER NOTICE that if timely written objections are filed, served, and received in accordance with this notice, a hearing to consider approval of the Supplemental Application will be held on June 26, 2007 at 10:00 a.m. (Prevailing Eastern Time) (the "Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York, 10004.

PLEASE TAKE FURTHER NOTICE that if no written objections to the Supplemental Application are timely filed, served, and received, the order filed with the Supplemental Application and attached to this notice as <u>Exhibit B</u> will be submitted for signature to the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004 on June 11, 2007 at 4:00 p.m. (Prevailing Eastern Time).

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Supplemental Application must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105

2

And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing

Dates And Certain Notice, Case Management, And Administrative Procedures, entered

by this Court on October 26, 2006, as amended (the "Amended Eighth Supplemental

Case Management Order") (Docket No. 5418), (c) be filed with the Bankruptcy Court in

accordance with General Order M-242 (as amended) registered users of the Bankruptcy

Court's case filing system must file electronically, and all other parties-in-interest must

file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or

any other Windows-based word processing format), (d) be submitted in hard-copy form

directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy

Judge, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan

48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate,

Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606

(Att'n: John Wm. Butler, Jr.), (iii) counsel for the agent under the Debtors' prepetition

credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New

York 10017 (Att'n: Kenneth S. Ziman), (iv) counsel for the agent under the postpetition

credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York

10017 (Att'n: Brian Resnick), (v) counsel for the Official Committee Of Unsecured

Creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022

(Att'n: Robert J. Rosenberg and Mark A. Broude), (vi) counsel for Ernst And Young,

Foley & Lardner LLP, One Detroit Center, 500 Woodward Avenue, Suite 2700

Detroit, Michigan 48226-3489 (Att'n: John A. Simon) (vii) counsel for the Official

Committee Of Equity Security Holders, Fried Frank, Harris, Shriver & Jacobson LLP,

One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), and (viii)

3

the Office of the United States Trustee for the Southern District of New York, 33

Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Alicia M. Leonhard),

in each case so as to be **received** no later than **2:00 p.m. (Prevailing Eastern Time) on**

**June 11, 2007** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth

herein and in accordance with the Amended Eighth Supplemental Case Management

Order will be considered by the Bankruptcy Court at the Hearing.  If no objections to the

Supplemental Application are timely filed and served in accordance with the procedures

set forth herein and in the Amended Eighth Supplemental Case Management Order, the

Bankruptcy Court may enter an order granting the Supplemental Application **without**

**further notice.**

Dated:   New York, New York
         May 30, 2007

                          SKADDEN, ARPS, SLATE, MEAGHER
                             & FLOM LLP

                          By:   /s/ John Wm. Butler, Jr.
                                John Wm. Butler, Jr. (JB 4711)
                                John K. Lyons (JL 9331)
                                Ron E. Meisler (RM 3026)
                          333 West Wacker Drive, Suite 2100
                          Chicago, Illinois 60606

                                - and -

                          By:   /s/ Kayalyn A. Marafioti
                                Kayalyn A. Marafioti (KM 9632)
                                Thomas J. Matz (TM 5986)
                          Four Times Square
                          New York, New York 10036

                          Attorneys for Delphi Corporation, et al.,
                             Debtors and Debtors-in-Possession

4

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                               :
      In re                                :     Chapter 11
                                                 :
DELPHI CORPORATION, et al.,           :     Case No. 05-44481 (RDD)
                                                 :
                        Debtors.    :     (Jointly Administered)
                                                   :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

SUPPLEMENTAL APPLICATION FOR ORDER UNDER 11 U.S.C. §§ 327(a),
328(a), AND 1107(b) AND FED. R. BANKR. P. 2014 AUTHORIZING
EMPLOYMENT AND RETENTION OF ERNST & YOUNG LLP
AS INDEPENDENT AUDITORS AND ACCOUNTING ADVISORS TO
<u>DEBTORS, EFFECTIVE NUNC PRO TUNC TO MARCH 1, 2007</u>

("ERNST & YOUNG SUPPLEMENTAL RETENTION APPLICATION")

          Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),

hereby submit this supplemental application (the "Supplemental Application") for an order under

11 U.S.C. §§ 327(a), 328(a), and 1107(b) and Fed. R. Bankr. P. 2014 authorizing the

employment and retention of Ernst & Young LLP ("E&Y") as independent auditors and

accounting advisors to the Debtors, effective <u>nunc</u> <u>pro</u> <u>tunc</u> to March 1, 2007.  In support of this

Supplemental Application, the Debtors submit the Supplemental Affidavit Of Kevin F. Asher,

sworn to May 30, 2007 (the "Asher Supplemental Affidavit").  In further support of this

Supplemental Application, the Debtors respectfully represent as follows:

<u>Background</u>

A.    <u>The Chapter 11 Filings</u>

    1.    On October 8 and 14, 2005, the Debtors filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended (the "Bankruptcy Code").  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession under Bankruptcy Code sections 1107(a) and 1108.  The Court has ordered joint administration of these cases.

    2.    No trustee or examiner has been appointed in these cases.  On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors.  On April 28, 2006, the U.S. Trustee appointed an official committee of equity holders.

    3.    This Court has jurisdiction over this application pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

    4.    The statutory predicates for the relief requested herein are sections 327(a), 328(a), and 1107(b) of the Bankruptcy Code and rule 2014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.    <u>Current Business Operations Of The Debtors</u>

    5.    Delphi and its subsidiaries and affiliates (collectively, the "Company") as of December 31, 2006 had global net sales of $26.4 billion and global assets of approximately $15.4 billion.[1]  At the time of its chapter 11 filing, Delphi ranked as the fifth largest public

---

[1]    The aggregated financial data used in this Supplemental Application generally consists of consolidated information from Delphi and its worldwide subsidiaries as disclosed in the Company's Form 10-K filed on February 27, 2007.

company business reorganization in terms of revenues and the thirteenth largest public company business reorganization in terms of assets.  Delphi's non-U.S. subsidiaries are not chapter 11 debtors and continue their business operations without supervision from the Bankruptcy Court.[2]

6.    The Company is a leading global technology innovator with significant engineering resources and technical competencies in a variety of disciplines, and is one of the largest global suppliers of vehicle electronics, transportation components, integrated systems and modules, and other electronic technology.  The Company supplies products to nearly every major global automotive original equipment manufacturer.

7.    Delphi was incorporated in Delaware in 1998 as a wholly-owned subsidiary of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the Company's business through various divisions and subsidiaries.  Effective January 1, 1999, the assets and liabilities of these divisions and subsidiaries were transferred to the Company in accordance with the terms of a Master Separation Agreement between Delphi and GM.  In connection with these transactions, Delphi accelerated its evolution from a North American-based, captive automotive supplier to a global supplier of components, integrated systems, and modules for a wide range of customers and applications.  Although GM is still the Company's single largest customer, today more than half of Delphi's revenue is generated from non-GM sources.

---

[2]    On March 20 2007, Delphi Automotive Systems Espana S.L., whose sole operation is a non-core automotive component plant in Cadiz, Spain, filed a "Concurso" application for a Spanish insolvency proceeding.  The application was approved by the Spanish court on April 13, 2007.  The Concurso proceeding does not affect other Delphi legal entities in Spain or elsewhere and is an isolated event that is consistent with Delphi's transformation plan to optimize its manufacturing footprint and to lower its overall cost structure.

C.       Events Leading To The Chapter 11 Filing

8.       In the first two years following Delphi's separation from GM, the
Company generated approximately $2 billion in net income.  Every year thereafter, however,
with the exception of 2002, the Company has suffered losses.  In calendar year 2004, the
Company reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[3]
Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of
approximately $2.4 billion on net sales of $26.9 billion.  Moreover, in 2006, the Debtors incurred
a net loss of $5.5 billion, $3.0 billion of which comprised charges related to the U.S. employee
special attrition programs.

9.       The Debtors believe that the Company's financial performance has
deteriorated because of (i) increasingly unsustainable U.S. legacy liabilities and operational
restrictions driven by collectively bargained agreements, including restrictions preventing the
Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating
largely fixed labor costs, (ii) a competitive U.S. vehicle production environment for domestic
OEMs resulting in the reduced number of motor vehicles that GM produces annually in the
United States and related pricing pressures, and (iii) increasing commodity prices.

10.       In light of these factors, the Company determined that it would be
imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product
portfolio, operational issues, and forward-looking revenue requirements.  Because discussions
with its major unions and GM had not progressed sufficiently by the end of the third quarter of

---

[3]    Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a
       valuation allowance on the U.S. deferred tax assets as of December 31, 2004.  The Company's net operating
       loss in calendar year 2004 was $482 million.

4

2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the

Debtors' transformation plan and preserve value for its stakeholders.

D.       The Debtors' Transformation Plan

11.      On March 31, 2006, the Company outlined five key tenets of its

transformation plan.  First, Delphi must modify its labor agreements to create a competitive

arena in which to conduct business.  Second, the Debtors must conclude their negotiations with

GM to finalize GM's financial support for the Debtors' legacy and labor costs and to ascertain

GM's business commitment to the Company.  Third, the Debtors must streamline their product

portfolio to capitalize on their world-class technology and market strengths and make the

necessary manufacturing alignment with their new focus.  Fourth, the Debtors must transform

their salaried workforce to ensure that the Company's organizational and cost structure is

competitive and aligned with its product portfolio and manufacturing footprint.[4]  Finally, the

Debtors must devise a workable solution to their current pension situation.

12.      On December 18, 2006, the Debtors marked another milestone in their

chapter 11 cases with the announcement of two significant agreements.  The first of these was an

equity purchase and commitment agreement (the "Equity Purchase and Commitment

Agreement") with affiliates of Appaloosa Management L.P., Cerberus Capital Management,

L.P., and Harbinger Capital Partners Master Fund I, Ltd., as well as Merrill Lynch & Co. and

UBS Securities LLC (collectively, the "Plan Investors").  Under the Equity Purchase and

Commitment Agreement, the Plan Investors have agreed to invest up to $3.4 billion in preferred

---

[4]      As part of this effort, effective July 1, 2006, the Company realigned its business operations to focus its product
portfolio on core technologies for which the Company believes it has significant competitive and technological
advantages.  The Company's revised operating structure consists of its four core business segments:  Electronics
and Safety, Thermal Systems, Powertrain Systems, and Electrical/Electronic Architecture.  The Company also
has two additional segments, Steering and Automotive Holdings Group, which will be transitioned as part of the
Company's transformation plan.

and common equity in the reorganized Delphi to support the Debtors' transformation plan.  The

Equity Purchase and Commitment Agreement is subject to the completion of due diligence,

satisfaction or waiver of numerous other conditions (including Delphi's goal of achieving

consensual agreements with its principal U.S. labor unions and GM), and the non-exercise by

either Delphi or the Plan Investors of certain termination rights.  The second agreement was a

plan framework support agreement (the "Plan Framework Support Agreement") with the Plan

Investors and GM.  The Plan Framework Support Agreement outlines certain proposed terms of

the Debtors' anticipated plan of reorganization, including the distributions to be made to creditors

and shareholders, the treatment of GM's claims, the resolution of certain pension funding issues,

and the corporate governance of the reorganized Debtors.  The terms of the Plan Framework

Support Agreement are expressly conditioned on the Debtors' reaching consensual agreements

with their U.S. labor unions and GM.

    13.  On January 12, 2007, this Court authorized the Debtors to execute,

deliver, and implement the Equity Purchase and Commitment Agreement and the Plan

Framework Support Agreement (Docket No. 6589).  On February 28, 2007, Delphi entered into

an amendment to the Equity Purchase and Commitment Agreement with the Plan Investors to

extend the date by which the Company, the Cerberus Capital Management, L.P. affiliate, or the

Appaloosa Management L.P. affiliate have the right to terminate the agreement on account of not

yet having completed tentative labor agreements with Delphi's principal U.S. labor unions and a

consensual settlement of legacy issues with GM.  The amendment extended the termination right

pursuant to a 14-day notice mechanism.  The amendment also extended the deadline to make

certain regulatory filings under the federal antitrust laws in connection with the Equity Purchase

and Commitment Agreement and the Plan Framework Support Agreement.

14.     On April 19, 2007, Delphi announced that the Debtors anticipated

negotiating changes to the Equity Purchase and Commitment Agreement and the Plan

Framework Support Agreement.  The Debtors do not believe that these developments will

preclude the Debtors from filing a joint plan of reorganization and related documents with the

Court prior to the current expiration of the exclusivity period on July 31, 2007 or emerging from

chapter 11 reorganization this year.  The Debtors also confirmed that none of the parties entitled

to give notice of termination of the framework agreements has done so as of the date of this

filing and that these agreements remain effective as previously filed until modified or terminated.

15.     Although much remains to be accomplished in the Debtors' reorganization

cases, the Debtors and their stakeholders are together navigating a course that should lead to a

consensual resolution with their U.S. labor unions and GM while providing an acceptable

financial recovery framework for the Debtors' stakeholders.  Upon the conclusion of the

reorganization process, the Debtors expect to emerge as a stronger, more financially sound

business with viable U.S. operations that are well-positioned to advance global enterprise

objectives.  In the meantime, Delphi will marshal all of its resources to continue to deliver high-

quality products to its customers globally.  Additionally, the Company will preserve and

continue the strategic growth of its non-U.S. operations and maintain its prominence as the

world's premier auto supplier.

<u>Prior Applications</u>

16.     On November 28, 2005, the Debtors filed an Application For Order Under

11 U.S.C. §§ 327(a), 328(a), and 1107(b) Authorizing Employment And Retention Of Ernst &

Young LLP As Sarbanes-Oxley, Valuation, And Tax Services Providers to Debtors, Effective

<u>Nunc</u> <u>Pro</u> <u>Tunc</u> To October 8, 2005 (the "Initial Application").  The Initial Application sought

this Court's authorization of the Debtors' employment of E&Y in accordance with the terms of

four engagement letters (the "Prior Engagement Letters").  The Initial Application was supported

by the Affidavit of Randall J. Miller, sworn to November 28, 2005 (the "Miller Affidavit").  On

January 5, 2006 this Court entered an order approving the Initial Application (Docket No. 1743).

   17. E&Y completed all of the services under the Prior Engagement Letters on

or before December 16, 2005.  On December 29, 2005, E&Y provided to the Debtors formal

notice of termination of the Prior Engagement Letters.

   18. On March 17, 2006, the Debtors filed an Application For Order Under 11

U.S.C. §§ 327(a), 328(a), And 1107(b) Authorizing Employment And Retention Of Ernst &

Young LLP As Independent Auditors, Accountants, And Tax Advisors to Debtors, Effective

Nunc Pro Tunc To January 1, 2006 (the "2006 Audit Application").  The 2006 Audit Application

authorized E&Y to perform: (i) independent auditing and accounting services in accordance with

the "audit engagement letter" attached to the 2006 Audit Application as Exhibit 1 and (ii) tax

advisory services in accordance with the "master tax advisory agreement" attached to the 2006

Audit Application as Exhibit 2.  The 2006 Audit Application was supported by the Declaration

of Kevin F. Asher, executed on March 17, 2006 (the "First Asher Declaration," and collectively

with the Miller Affidavit and the Asher Supplemental Affidavit, the "Affidavits and

Declaration").  On April 5, 2006 this Court entered an order approving the 2006 Audit

Application (Docket No. 3121).

   19. Pursuant to the order approving the 2006 Audit Application, E&Y has

performed an audit of the Debtors' financial statements and their internal control over financial

reporting for the year ending December 31, 2006.

<u>Relief Requested</u>

20.    By this Supplemental Application, the Debtors request authorization to employ and retain E&Y as their independent auditors to perform an audit of the Debtors' financial statements and their internal control over financial reporting for the year ending December 31, 2007 and to provide accounting advisory services, consistent with the rules and regulations of the Securities and Exchange Commission and the Public Company Accounting Oversight Board (the "Applicable Rules and Regulations"), effective <u>nunc</u> <u>pro</u> <u>tunc</u> to March 1, 2007.  Specifically, the Debtors respectfully request entry of an order under sections 327(a), 328(a), and 1107(b) of the Bankruptcy Code and Bankruptcy Rule 2014 authorizing E&Y to perform independent auditing and accounting advisory services in accordance with the terms set forth in the letter agreement attached hereto as <u>Exhibit 1</u> (the "Engagement Letter"), which the Debtors submit for approval.[5]  The Debtors agree that, upon approval, the Engagement Letter shall apply to services provided by E&Y as of March 1, 2007.

<u>Scope Of Services</u>

21.    As set forth in further detail in the Engagement Letter and in the Asher Supplemental Affidavit, subject to approval of this Court, E&Y has agreed to provide the following services:

A.    <u>Audit Services</u>:

   (i)    Perform an audit (the "Integrated Audit") of the Company's consolidated financial statements and its internal control over financial reporting, including auditing and reporting on the consolidated financial statements of the Debtors for the year ending December 31, 2007;

---

[5]    Any description of the terms and conditions of E&Y's employment under the Engagement Letter contained herein, including without limitation any description of the scope of services to be provided, fees to be charge, or any other matter, is subject to the actual terms of the Engagement Letter which is sought to be approved by this Supplemental Application.

(ii)        Perform an audit (the "Audit of Internal Control") and report on management's assessment of the effectiveness of internal control over financial reporting and on the effectiveness of internal control over financial reporting as of December 31, 2007; and

(iii)      Review the Company's unaudited interim financial information before the Company files its 2007 Form 10-Q's (collectively with the Integrated Audit and the Audit of Internal Control, the "Audit Services").

B.    <u>Accounting Advisory Services</u>:

(i)        As and when requested by the Debtors from time to time, provide accounting and auditing advisory and research services in connection with various accounting matters, including consultations required for significant proposed or executed transactions; implementation of new accounting standards; continuing education support; assistance with and review of registration statements, comfort letters, and consents; information technology internal controls; services related to mergers, acquisitions, and divestitures; and fresh start accounting including related audit procedures, which such services may include carve-out audits of one or more business units and which may, with Delphi's consent, be provided by another member of the global E&Y network or any of their respective affiliates (collectively, the "EYG Entities" and any one of them, an "EYG Entity"). Additionally, as and when requested by the Debtors, E&Y may (or with the Debtors' consent, another EYG Entity may) perform additional audit procedures with respect to any financial statements of a consolidated or non-consolidated affiliate of Delphi which are required to be filed with Delphi's annual report on Form 10-K pursuant to Article 3-09 or other Articles of Regulation S-X of the Securities and Exchange Act of 1934, as amended, or otherwise. E&Y may also provide services to audit the accounts, disclosures, and transactions associated with the Debtors' operating under chapter 11 of the Bankruptcy Code. All of the services described in this paragraph are hereinafter referred to as "Additional Accounting Advisory Services" (and together with the Audit Services, the "Services").

C.    <u>Audit Committee Pre-Approval And Maintenance Of Independence</u>:

22.    All services to be provided by E&Y to the Company, including those specifically contemplated by the Engagement Letter, must be pre-approved by Delphi's audit committee (the "Audit Committee") pursuant to the Audit Committee's pre-approval process, policies, and procedures, including specific pre-approval of internal control-related services. No services may be provided which adversely impact E&Y's ability to satisfy the independence

standards of the Applicable Rules and Regulations. E&Y is required to communicate annually with the Audit Committee on independence matters as required by such independence standards.

D.    Subcontracting

23.    E&Y will provide the Services to Delphi and its U.S. subsidiaries and affiliates which are Debtors in these chapter 11 cases.

24.    Certain EYG Entities other than E&Y will provide services to certain of Delphi's foreign subsidiaries and affiliates which are not Debtors in these chapter 11 cases (the "Foreign Non-Debtors"). Such services may include, without limitation, statutory audit services, tax services or accounting advisory services, which will be provided under engagement letters separate and distinct from the Engagement Letter. Because the Foreign Non-Debtors are not debtors or debtors-in-possession in U.S. chapter 11 proceedings, neither E&Y nor the respective EYGL Member Firms will seek Court approval for these engagements.

25.    Pursuant to the Engagement Letter, E&Y may subcontract a portion of its responsibilities under the Engagement Letter to any of the EYG Entities without the Debtors' prior written approval; provided, however, that E&Y shall be and shall remain fully and solely responsible for all of the liabilities and obligations of E&Y under the Engagement Letter, whether or not performed, in whole or part, by E&Y, any other EYG Entity, or any subcontractor or personnel of any EYG Entity. The Debtors will have no recourse, and will bring no claim, against any EYG Entity other than E&Y, or against any subcontractors, members, shareholder, directors, officers, managers, partners, agents, representatives, or employees of any EYG Entity (or any of their respective successors or permitted assigns) or any of their respective assets, with respect to the Services or otherwise under the Engagement Letter.

11

26.    If E&Y subcontracts to an EYG Entity, E&Y will supplement the Asher Supplemental Affidavit to set forth the nature of the services to be provided under the subcontracting arrangement.

27.    The services to be provided by E&Y to the Debtors will not be unnecessarily duplicative of those provided by any other of the Debtors' professionals, and E&Y will coordinate any services performed at the Debtors' request with the Debtors' other professionals, including financial advisors and counsel, as appropriate, to avoid duplication of effort, consistent with the auditor independence requirements of the Applicable Rules and Regulations.

28.    Subject to this Court's approval of this Supplemental Application, E&Y is willing to serve as the Debtors' independent auditors and accounting advisors  and to perform the Services on the terms set forth in the Engagement Letter.

<u>Qualifications Of Professionals</u>

29.    The Debtors are familiar with the professional standing and reputation of E&Y.  The Debtors understand that E&Y is well-experienced in providing independent auditors and accountants in restructurings and reorganizations, and that E&Y is well-respected for services it has rendered in large, complex chapter 11 cases on behalf of debtors and creditors throughout the United States.

30.    As set forth in the Asher Supplemental Affidavit, E&Y's depth and breadth of experience with Tier 1 automotive suppliers offers numerous benefits to the Debtors.

31.    In addition, as stated in the Asher Supplemental Affidavit, E&Y is very familiar with the Debtors' accounting, financial control and reporting, and other financial

12

processes.  The Debtors believe this familiarity will benefit them substantially with respect to E&Y's Services under the Engagement Letter.

32.     The services of E&Y are deemed necessary to enable the Debtors to maximize the value of their estates and to reorganize successfully.  The Debtors submit that E&Y is well-qualified and able to represent the Debtors in a cost-effective, efficient, and timely manner.

## Disinterestedness Of Professionals

33.     The Affidavits and Declaration contain information available to date on E&Y's connections with other parties-in-interest, as required by Bankruptcy Rule 2014(a). Based on the information in the Affidavits and Declaration, which are incorporated herein by reference, the Debtors submit that E&Y and the professionals in the firm are "disinterested persons," as that term is used in section 101(14) of the Bankruptcy Code, and are otherwise eligible to be retained under section 327(a) of the Bankruptcy Code.

34.     E&Y's engagement period for the Services began on March 1, 2007.  Both E&Y and the Debtors have performed comprehensive independence reviews prior to the commencement of the Audit Services.  E&Y's independence review was consistent with the Applicable Rules and Regulations, including Independence Standard Board No. 1.

## Professional Compensation

35.     Subject to this Court's approval and pursuant to the terms and conditions of the Engagement Letter, the Debtors have agreed to E&Y's professional compensation as follows:

A.    Audit Services

36.    E&Y's estimated domestic fees for the Audit Services (the "Domestic Fixed Fee") will be $7,200,000, plus expenses.  Expenses include reasonable and customary out-of-pocket expenses such as travel, meals, accommodations, and other expenses specifically related to E&Y's engagement.  The Debtors and E&Y have agreed that E&Y may submit invoices for the Audit Services in accordance with the following schedule, as to which the Debtors request approval:

| Date | Amount[6] |
|---|---|
| March 2007 | $3,000,000 |
| July 2007 | $3,000,000 |
| December 2007[7] | $1,200,000 |

37.    The Domestic Fixed Fee is based upon, among other things, E&Y's preliminary review of the Debtors' records and the representations the Debtors' personnel have made to E&Y, the Debtors' documentation of internal control over financial reporting, the procedures the Debtors' perform to support management's assessment of the effectiveness of internal control over financial reporting, and the results of E&Y's audit procedures.  The Domestic Fixed Fee is additionally based upon the Debtors' personnel providing a reasonable level of assistance during the Integrated Audit.  Should E&Y's assumptions with respect to these

---

[6]    This amount does not reflect expenses.

[7]    The executed engagement letter contains a typographical error that lists the due date for this payment as December 2008.

matters be incorrect or should it require additional commitments by E&Y beyond those upon

which the Domestic Fixed Fee is based, E&Y will bill for this time at the rates and in the manner

set forth below with respect to the Additional Accounting Advisory Services.

B.    Additional Accounting Advisory Services.

38.    Fees for the Additional Accounting Advisory Services will be based on

E&Y's hourly rates for such services, plus reasonable expenses.  Expenses include reasonable

and customary out-of-pocket expenses such as travel, meals, accommodations, and other

expenses specifically related to E&Y's engagement.  E&Y's current hourly rates for the

Additional Accounting Advisory Services are as follows:

| Level | Hourly Rate |
|---|---|
| Partner | $550-800 |
| Senior Manager | $425-675 |
| Manager | $330-515 |
| Senior | $250-415 |
| Staff | $135-220 |
| Client Service Associate | $75-140 |

39.    E&Y intends to invoice the Debtors on a monthly basis for the Additional

Accounting Advisory Services.

40.    E&Y's hourly rates are revised periodically in the ordinary course of E&Y's

business.  E&Y's hourly rates for the Additional Accounting Advisory Services will be adjusted

on January 1st annually, beginning January 1, 2008.  E&Y will advise the Debtors, the Office of

the United States Trustee, the Creditors' Committee, and any other party as directed by this Court

of its new rates once they are established if a rate change is effective during the course of this engagement.

41.    E&Y will request reimbursement of fees for any time E&Y may spend, subject to prior approval by the Debtors, which approval will not be unreasonably withheld, in considering or responding to discovery requests or participating as a witness in any legal regulatory, or other proceeding before this Court or the United States District Court for the Southern District of New York (the "District Court") and any relevant administrative orders as a result of E&Y's performance of the Services, including any time or reasonable expenses of outside counsel retained by E&Y in respect of any of the foregoing.[8]

42.    E&Y will apply to this Court for compensation and reimbursement of expenses in accordance with section 330(a) of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the U.S. Trustee Guidelines, and any other applicable orders of this Court.  E&Y acknowledges that all compensation will be subject to this Court's review and approval after notice and a hearing.

43.    The Debtors believe that E&Y's fees are fair and reasonable in light of industry practice, market rates both inside and outside of chapter 11 cases, E&Y's experience in reorganizations, and E&Y's importance to these cases.

---

[8]    E&Y acknowledges that in the event it seeks reimbursement for outside counsel pursuant to this paragraph, such attorney's time records and invoices have to be included in E&Y's own fee applications.  Additionally, such attorney's time records and invoices will be subject to the Office of the United States Trustee's guidelines for compensation and reimbursement of expenses (the " U.S. Trustee Guidelines ") and approval of this Court under the standards of sections 330 and 331 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

Dispute Resolution

44.    Pursuant to the Engagement Letter, the Debtors and E&Y have agreed that

any controversy or claim with respect to, in connection with, arising out of, or in any way related

to the Engagement Letter or the services provided thereunder (including any such matter

involving a parent, subsidiary, affiliate, successor-in-interest, or agent of the Debtors or E&Y)

will be brought in this Court, or in the District Court if such District Court withdraws the

reference, and the Debtors and E&Y, and any and all successors and assigns thereof, consent to

the jurisdiction and venue of such court as the sole and exclusive forum (unless such court does

not have jurisdiction and venue of such claims or controversies) for the resolution of such claims,

causes of action, or lawsuits.  The Debtors and E&Y, and any and all successors and assigns

thereof, have also agreed to waive trial by jury in any controversy or claim.  If this Court, or the

District Court upon withdrawal of the reference, does not have or retain jurisdiction over the

foregoing claims or controversies, the Debtors and E&Y, and any and all successors and assigns

thereof, have agreed to submit first to non-binding mediation and, if mediation is not successful,

then to binding arbitration in Detroit, Michigan, in accordance with the dispute resolution

procedures set forth in Exhibit C to the Engagement Letter.

45.    The Engagement Letter provides further that notwithstanding the dispute

resolution procedures described above, the Debtors or E&Y may seek injunctive relief to enforce

its rights with respect to the use or protection of (i) its confidential or proprietary information or

material, (ii) its names, trademarks, service marks, or logos, and (iii) the enforcement of the

notice provisions set forth in the Engagement Letter.

17

<u>Termination</u>

46.    Under the Engagement Letter the Debtors or E&Y may terminate the

engagements thereunder at any time, <u>provided</u>, <u>however</u>, that the terminating party will notify the

other and will provide this Court, the Office of the United States Trustee, the Creditors'

Committee, the Fee Review Committee, and any other party as directed by this Court  with three

business days' notice of termination.  In any event E&Y's engagement will terminate upon the

earlier of (i) the completion of the services to be rendered by E&Y under the Engagement Letter

or (ii) the effective date of the Debtors' confirmed plan of reorganization, or liquidation of the

Debtors' assets under chapter 11 or 7 of the Bankruptcy Code, or otherwise.

47.    The  provisions of the Engagement Letter relating to fees and expenses and

alternative dispute resolution will remain operative and in full force and effect regardless of any

termination or expiration of such engagement and will survive completion of the Debtors'

bankruptcy.

<u>Conclusion</u>

48.    For the foregoing reasons, the Debtors submit that the relief requested

herein is in the best interests of the Debtors and their estates and creditors and should be

approved.

<u>Notice</u>

49.    Notice of this Supplemental Application has been provided in accordance

with the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P.

2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus Hearing Dates And Certain Notice,

Case Management, And Administrative Procedures, entered by this Court on March 20, 2006

(Docket No. 2883) and the Amended Eighth Supplemental Order Under 11 U.S.C. §§ 102(1)

And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing (I) Omnibus

Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered

by this Court on October 26, 2006 (Docket No. 5418).  In light of the nature of the relief

requested, the Debtors submit that no other or further notice is necessary.

<u>Memorandum Of Law</u>

50.    Because the legal points and authorities upon which this Supplemental

Application relies are incorporated herein, the Debtors respectfully request that the requirement

of the service and filing of a separate memorandum of law under Local Rule 9013-1(b) be

deemed satisfied.

WHEREFORE, the Debtors respectfully request that this Court enter an order (a) authorizing the Debtors to employ and retain E&Y as independent auditors and accounting advisors pursuant to the terms and conditions set forth in the Engagement Letter, effective <u>nunc pro tunc</u> to March 1, 2007 and (b) granting the Debtors such other and further relief as is just.

Dated:        New York, New York
              May 30, 2007

                                        DELPHI CORPORATION, on behalf of itself and
                                        certain of its subsidiaries and affiliates, as Debtors
                                        and Debtors-in-Possession

                                        By:    /s/ John D. Sheehan
                                               Name: John D. Sheehan
                                               Title: Vice President and Chief Restructuring
                                                  Officer

**<u>Exhibit 1</u>**
**(Engagement Letter)**

**≡Ⅱ ERNST & YOUNG**

■ Ernst & Young LLP
Global Automotive Center
Suite 1000
777 Woodward Avenue
Detroit, Michigan 48226

■ Phone: (313) 628-7100

March 19, 2007

Mr. Robert H. Brust, Chairman
The Audit Committee of Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

Mr. Robert J. Dellinger, Executive Vice President, Chief Financial Officer
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

Dear Messrs. Brust and Dellinger:

This letter agreement (the "Agreement") sets forth the terms and conditions of the engagement of
Ernst & Young LLP ("Ernst & Young" or "E&Y") by Delphi Corporation and its affiliates (the
"Company," "Delphi" or "Debtor") to perform audit services and, on request of the Company, to
provide related accounting advisory and research services subsequent to the Company's filing of
a Chapter 11 petition in the United States Bankruptcy Court for the Southern District of New
York (the "Bankruptcy Court").

We have agreed to provide such services, contingent upon the Bankruptcy Court approving our
retention in accordance with the terms and conditions which are set forth in this Agreement.

1.  This will confirm the engagement of Ernst & Young by Delphi Corporation as approved by
    the Audit Committee to perform an audit of the Company's financial statements and its
    internal control over financial reporting (referred to hereinafter as the "integrated audit").
    As part of the integrated audit, we will audit and report on the consolidated financial
    statements of the Company for the year ended December 31, 2007 (the "audit of the
    financial statements"). We also will audit and report on management's assessment of the
    effectiveness of the Company's internal control over financial reporting and on the
    effectiveness of internal control over financial reporting as of December 31, 2007 (the
    "audit of internal control"). In addition, we will review the Company's unaudited interim
    financial information before the Company files its Form 10-Q. All of the services described
    in this paragraph may hereafter be referred to as either "Audit Service" or "Audit Services."

2.  In addition, as and when requested by the Company from time to time during the term
    hereof, we will  provide accounting advisory and research services in connection with
    various accounting matters, including consultations required for significant proposed or
    executed transactions; implementation of new accounting standards; continuing education
    support; assistance with and review of registration statements, comfort letters and consents;
    information technology internal controls; and services related to mergers, acquisitions,
    and divestitures, fresh start accounting including related audit procedures, which such

04/27/2007  08:46    248-813-4499              DWHQ D 3RD FLR              PAGE  02
05-44481-rdd   Doc 8172   Filed 06/04/07   Entered 06/04/07 15:13:57   Main Document
Pg 63 of 428

2

services may include carve-out audits of one or more business units and which may, with Delphi's consent, be provided by another member of the global E&Y network or any of their respective affiliates (collectively, the 'EYG Entities" and any one of them, an "EYG Entity"). Additionally, as and when requested by the Company, we may (or with Delphi's consent another EYG Entity may) perform additional audit procedures with respect to any financial statements of a consolidated or non-consolidated affiliate of Delphi which are required to be filed with Delphi's annual report on Form 10-K pursuant to Article 3-09 of Regulation S-X of the Securities and Exchange Act of 1934, as amended, or otherwise. We will also provide services to audit the accounts, transactions and disclosures associated with the Company operating under Chapter 11 of the Bankruptcy Code. All of the services described in this paragraph may hereafter be referred to as "Additional Accounting Advisory Services.

**Integrated Audit Responsibilities and Limitations**

3.   The objective of our audit of the financial statements is to express an opinion on whether the consolidated financial statements are presented fairly, in all material respects, in conformity with U.S. generally accepted accounting principles. The objectives of our audit of internal control are to express an opinion on (1) whether management's assessment of the effectiveness of internal control over financial reporting is fairly stated, in all material respects, based on suitable control criteria, and (2) the effectiveness of internal control over financial reporting. Should conditions not now anticipated preclude us from completing either our audit of the financial statements or our audit of internal control and issuing our reports thereon, we will advise the Audit Committee and management promptly and take such action as we deem appropriate.

4.   We will conduct our integrated audit in accordance with the standards of the Public Company Accounting Oversight Board ("the PCAOB"). Those standards require that we obtain reasonable, rather than absolute, assurance that the consolidated financial statements are free of material misstatement, whether caused by error or fraud, and that the Company maintained, in all material respects, effective internal control over financial reporting as of the date specified in management's assessment. As the Company is aware, there are inherent limitations in the audit process, including, for example, selective testing and the possibility that collusion or forgery may preclude the detection of material error, fraud, and illegal acts. Accordingly, there is some risk that a material misstatement of the financial statements or a material weakness in internal control over financial reporting would remain undetected. Also, an audit of the financial statements is not designed to detect error or fraud that is immaterial to the consolidated financial statements. Similarly, an audit of internal control is not designed to detect deficiencies in internal control over financial reporting that, individually or in combination, are less severe than a material weakness.

5.   We will consider the Company's internal control over financial reporting in determining the nature, timing, and extent of our audit procedures for the purpose of expressing our opinion

04/27/2007 08:46    248-813-4499              DWHQ D 3RD FLR              PAGE 03
   05-44481-rdd   Doc 8172   Filed 06/04/07   Entered 06/04/07 15:13:57   Main Document
                                Pg 64 of 428

3

on: (1) the consolidated financial statements; (2) management's assessment of the effectiveness of internal control over financial reporting, and; (3) the effectiveness of internal control over financial reporting. Our report on item (2) above relates to whether management's assessment process, including documentation, provides a reasonable basis for its assessment. Our report on item (3) above relates to the effectiveness of the entity's internal control taken as a whole, and not to the effectiveness of each individual internal control component.

6.  In accordance with the standards of the PCAOB, we will communicate certain matters related to the conduct and results of the audit to the Audit Committee. Such matters include, when applicable, disagreements with management, whether or not resolved; serious difficulties encountered in performing the audit; our level of responsibility under PCAOB auditing standards for the financial statements, for internal control, and for other information in documents containing the audited financial statements; unrecorded audit differences that were determined by management to be immaterial, both individually and in the aggregate, to the financial statements as a whole; changes in the Company's significant accounting policies and methods for accounting for significant unusual transactions or for controversial or emerging areas; our judgments about the quality of the Company's accounting principles; our basis for conclusions as to sensitive accounting estimates; management's consultations, if any, with other accountants; and major issues discussed with management prior to our retention.

7.  In accordance with the rules of the Securities and Exchange Commission (SEC) implementing the requirements of Section 204 of the Sarbanes-Oxley Act of 2002, we will communicate to the Audit Committee all critical accounting policies and practices used by the Company, and all alternative treatments within generally accepted accounting principles for policies and practices related to material items that have been discussed with management, including ramifications of the use of such alternative disclosures and treatments along with the treatment preferred by us. We also will advise the Audit Committee of other material written communications between management and us.

8.  We will obtain pre-approval to be confirmed in writing from the Audit Committee for any services we are to provide to the Company pursuant to the Audit Committee's pre-approval process, policies, and procedures, including specific pre-approval of internal control-related services. We also will communicate annually with the Audit Committee on independence matters as required by the independence standards of the PCAOB. We will promptly inform the Chair of the Audit Committee and management if the Audit Services are selected for inspection by the PCAOB and also will promptly communicate any information of which we become aware as a result of such inspection that has a material effect on the financial statements previously reported on by us or that could result in a significant modification to an audit report previously issued by us. Upon your request, we will provide the Audit Committee and the Company with a copy of any publicly available inspection reports on

04/27/2007 08:46    248-813-4499                DWHQ D 3RD FLR                      PAGE  04
    05-44481-rdd   Doc 8172   Filed 06/04/07   Entered 06/04/07 15:13:57   Main Document
                                        Pg 65 of 428

                                                                                    4

E&Y issued by the PCAOB, but we will not provide any confidential inspection reports issued by the PCAOB to E&Y, the confidentiality of which is provided for in the Sarbanes-Oxley Act of 2002 and the PCAOB's inspection rules.

9.    If we determine that there is evidence that fraud or possible illegal acts may have occurred, we will promptly bring such matters to the attention of an appropriate level of management. If we become aware of fraud involving senior management or fraud (whether by senior management or other employees) that causes a material misstatement of the consolidated financial statements, we will promptly report this matter directly to the Audit Committee. We will determine that the Audit Committee is adequately informed of illegal acts that come to our attention unless they are clearly inconsequential. In addition, we will promptly inform the Audit Committee and appropriate members of management of significant audit adjustments noted during our audit procedures and confirm such representations in writing to the Chair of the Audit Committee and General Counsel within five business days.

10.   We will communicate in writing to management and the Audit Committee all significant deficiencies and material weaknesses in internal control over financial reporting that we identify during the course of our integrated audit. The identification of a material weakness that remains uncorrected as of the date of management's assessment will cause us to express an adverse opinion on the effectiveness of the Company's internal control over financial reporting. We also will communicate to management in writing all internal control deficiencies (that is, those deficiencies in internal control over financial reporting that are of a lesser magnitude than significant deficiencies) identified during the integrated audit and not previously communicated by us or by others. We also will communicate to the Board of Directors the existence of any significant deficiency or material weakness as a result of ineffective oversight by the Audit Committee of the Company's external financial reporting and internal control over financial reporting.

### Reviews of Unaudited Interim Financial Information

11.   Our review of the Company's unaudited interim financial information will be performed in accordance with relevant PCAOB auditing standards.

12.   A review of interim financial information consists principally of performing analytical procedures and making inquiries of management responsible for financial and accounting matters. It involves a review of the condensed financial information included in the filing on Form 10-Q and does not include any earlier earnings releases or other such communications. A review is substantially less in scope than an audit conducted in accordance with the standards of the PCAOB, the objective of which is the expression of an opinion regarding the financial statements taken as a whole. Accordingly, we will not express an opinion on the interim financial information.

5

13. A review includes obtaining sufficient knowledge of the entity's business and its internal control as it relates to the preparation of both annual and interim financial information to: identify the types of potential material misstatements in the interim financial information and consider the likelihood of their occurrence; and select the inquiries and analytical procedures that will provide us with a basis for communicating whether we are aware of any material modifications that should be made to the interim financial information for it to conform with U.S. generally accepted accounting principles.

14. A review is not designed to provide assurance on internal control or to identify significant deficiencies. However, we will communicate to the Audit Committee any significant deficiencies noted during our review procedures.

15. If, during our review procedures, we determine that there is evidence that fraud or possible illegal acts may have occurred, we will promptly bring such matters to the attention of the appropriate level of management. If we become aware of fraud involving senior management or fraud (whether caused by senior management or other employees) that causes a material misstatement of the interim financial information, we will promptly report this matter directly to the Audit Committee. We will determine that the Audit Committee is adequately informed of illegal acts that come to our attention unless they are clearly inconsequential. We also will inform the Audit Committee and appropriate members of management of significant unrecorded differences noted during our review procedures.

**Management's Responsibilities and Representations**

16. The consolidated financial statements, unaudited interim financial information, and management's assessment of the effectiveness of internal control over financial reporting are the responsibility of the Company's management. Management is responsible for establishing and maintaining effective internal control over financial reporting, for properly recording transactions in the accounting records, for safeguarding assets, and for the overall fair presentation of the consolidated financial statements and unaudited interim financial information. Management of the Company also is responsible for the identification of, and for the Company's compliance with, laws and regulations applicable to its activities.

17. Management of the Company is responsible for adjusting the consolidated financial statements and unaudited interim financial information to correct material misstatements and for affirming to us in its representation letter that the effects of any unrecorded differences accumulated by us during the applicable Audit Service and pertaining to the latest period presented are immaterial, both individually and in the aggregate, to the consolidated financial statements and unaudited interim financial information taken as a whole.

04/27/2007  08:46    248-813-4499                  DWHQ D 3RD FLR                          PAGE  06
05-44481-rdd   Doc 8172   Filed 06/04/07   Entered 06/04/07 15:13:57   Main Document
Pg 67 of 428

6

18.  Management of the Company is responsible for apprising us of all allegations involving financial improprieties received by management or the Audit Committee (regardless of the source or form and including, without limitation, allegations by "whistle-blowers"), and for providing us full access to these allegations and any internal investigations of them, on a timely basis. Allegations of financial improprieties include allegations of manipulation of financial results by management or employees, misappropriation of assets by management or employees, intentional circumvention of internal controls, inappropriate influence on related party transactions by related parties, intentionally misleading E&Y, or other allegations of illegal acts or fraud that could result in a misstatement of the financial statements or otherwise affect the financial reporting of the Company. If the Company limits the information otherwise available to us under this paragraph (based on the Company's claims of attorney/client privilege, work product doctrine, or otherwise), the Company will immediately inform us of the fact that certain information is being withheld from us. Any such withholding of information could be considered a restriction on the scope of our Audit Services and may prevent us from opining on the Company's financial statements or internal control over financial reporting; alter the form of report we may issue on such financial statements or internal control over financial reporting; prevent us from consenting to the inclusion of previously issued auditor's reports in future Company filings; or otherwise affect our ability to continue as the Company's independent registered public accounting firm. The Company and we will disclose any such withholding of information to the Audit Committee.

19.  Management of the Company is responsible for evaluating the effectiveness of the Company's internal control over financial reporting using suitable control criteria and for supporting its assessment with sufficient evidence, including documentation. Management also is responsible for presenting a written assessment of the effectiveness of the Company's internal control over financial reporting as of the end of the Company's most recent fiscal year. In connection with its assessment of internal control over financial reporting, management will affirm to us in its representation letter that it has: (1) disclosed to us all significant deficiencies in the design or operation of internal control over financial reporting, and (2) identified those that it believes to be material weaknesses.

20.  As required by PCAOB auditing standards, we will make specific inquiries of management about the representations contained in the consolidated financial statements and unaudited interim financial information and management's assessment of the effectiveness of internal control over financial reporting. Those standards also require that, at the conclusion of the applicable Audit Service, we obtain representation letters from certain members of management about these matters. The responses to those inquiries, the written representations, and the results of our procedures comprise the evidential matter we will rely upon in completing the applicable Audit Service. Management is responsible for providing us with all financial records and related information and making available to us all internal control documentation and records necessary to complete our Audit Services on

04/27/2007 08:46  248-813-4499  DWHQ D 3RD FLR  PAGE 07
05-44481-rdd  Doc 8172  Filed 06/04/07  Entered 06/04/07 15:13:57  Main Document
Pg 68 of 428

7

a timely basis. Management's failure to do so may cause us to delay our report, as applicable, modify our procedures, or even terminate our engagement.

21. Management of the Company agrees to cause all of the Company's foreign subsidiaries and affiliates included in the Company's consolidated financial statements to provide any authorization, to the fullest extent permissible under applicable law, necessary to permit compliance with requests by the SEC or the PCAOB for production of documents or information in a foreign public accounting firm's, associated person's or E&Y's possession, custody or control that was obtained in the conduct of audit services by such firm or person. In addition, the Company hereby waives, to the fullest extent permissible under applicable law, the rights provided under any laws, regulations, professional standards, or other provisions that might restrict the ability of any foreign public accounting firm, any associated person, or E&Y, to comply with requests by the SEC or the PCAOB for production of documents or information in such foreign public accounting firm's, associated person's or E&Y's possession, custody or control that was obtained in the conduct of audit services by such foreign firm or person, and consents, to the fullest extent permissible under applicable law, to action taken in furtherance of the foregoing by any foreign public accounting firm, associated person or E&Y.

The parties hereto recognize that E&Y and/or any foreign public accounting firm and any associated person may obtain documents and copies of documents and other information during the conduct of audit services for the Company and any Company Entity that contain legally privileged, business confidential, trade secret, other confidential, proprietary and competitively sensitive information, or the Company or Company Entity's books and records. In the event that a request, subpoena or order is delivered to E&Y, any foreign public accounting firm or associated person by the SEC, the PCAOB, the United States or any foreign government, a non-government third party seeking access to or copies of documents or any other information of a Company Entity that may be in the possession of E&Y, any foreign public accounting firm or associated person, whether for the purpose of a review by the PCAOB or any other requesting party, or in connection with an informal or formal investigation of a Company Entity, E&Y, to the fullest extent permitted by the applicable regulatory or professional body or under applicable law, shall:

(i)  promptly provide both Delphi's Vice President, General Counsel and its Chief Accounting Officer, Controller with written notice of such request, subpoena or order, together with a copy thereof by facsimile and Federal Express (or similar overnight courier) as follows:

Delphi Vice President,                    Delphi Chief Accounting Officer,
General Counsel                           Controller
5725 Delphi Drive                         5725 Delphi Drive

04/27/2007 08:46  248-813-4499  DWHQ D 3RD FLR  PAGE 08
05-44481-rdd  Doc 8172  Filed 06/04/07  Entered 06/04/07 15:13:57  Main Document
Pg 69 of 428

8

M/C 483-400-603                     M/C 483-400-626
Troy, MI 48098                      Troy, MI 48098
Facsimile: 248-813-2491             Facsimile: 248-813-2590

(ii)   promptly, after receiving such request, subpoena or order, and (subject to clause
       (iv) below) prior to responding to any such request, subpoena or order by means
       of the production of any non-public documents in the possession of E&Y or such
       foreign public accounting firm or associated person, either prepared by a
       Company Entity or which were obtained by E&Y or such foreign public
       accounting firm or associated person from any Company Entity (in each case a
       "Delphi Document"), provide the Company the opportunity to read all Delphi
       Documents within the scope of such request;

(iii)  subject to clause (iv) below, prior to responding to any such request, subpoena or
       order by means of the production of any non-public Delphi Documents, (A)
       provide reasonable cooperation to the Company in connection with any efforts the
       Company may wish to make in presenting to the SEC, the PCAOB, any relevant
       court, or other government agency, attorney or other authority, any reasonable
       objection they may have to the granting of access to or production of any such
       documents and information, and (B) provide reasonable cooperation to the
       Company in connection with the Company's efforts to seek any reasonable
       protective order, delay in production (including reasonable efforts by E&Y to
       pursue any extension of time requested by the Company for compliance with any
       government request based on the applicable circumstances) or other reasonable
       agreement requested by them in relation to such documents and information so as
       to permit the Company to avoid any loss of privilege or confidentiality with
       respect to the content of any such documents, and to comply with any
       confidentiality obligations it may have to third parties prior to granting access to
       or delivery of such documents or information, and (C) not produce or grant third
       party access to such documents until the Company, based on applicable
       circumstances, has had an opportunity to seek assurances regarding the
       confidentiality of such information sought by the SEC, the PCAOB, or other
       relevant court, government agency, attorney or other authority; and

(iv)   nothing in this Agreement shall require E&Y or any foreign public accounting
       firm or associated person to violate any legal or regulatory requirement.

22.  Management shall make appropriate inquiry of the Company's officers, directors and
     substantial stockholders to determine whether any business relationships exist between any
     officer, director or substantial stockholder (or any entity for or of which such an officer or
     director acts in a similar capacity) and E&Y or any other EYG Entities, other than one
     pursuant to which EYG Entities perform professional services. For this purpose, a
     "substantial stockholder" is a person or entity (excluding institutional investors, registered

04/27/2007 08:46    248-813-4499                DWHQ D 3RD FLR                      PAGE 09
05-44481-rdd   Doc 8172   Filed 06/04/07   Entered 06/04/07 15:13:57   Main Document
Pg 70 of 428

9

investment advisors or investment companies) that are known by the Company to be the beneficial owners of more than five percent of any class of the Company's voting securities. [i.e. subject to the reporting requirements of Section 13 of the Securities Exchange Act of 1934 and the related rules thereunder].

23. Kevin Asher will be the Coordinating Partner and Steve Sheckell and Jeff Henning will be the Engagement Partners, responsible for the provision of our accounting and auditing services. Mike Hatzfeld, Jamie Simpson, and Aaron Krabill, Senior Managers, will work closely with management in performing all required accounting and audit services. If one or more of these individuals ceases to provide services pursuant to this agreement, Ernst & Young will so advise the Company and, if that professional is replaced, provide the Company with the name of that professional's replacement. Other staff, not identified herein, may be utilized as required to conduct our work in most efficient manner. Key personnel would be replaced by like skills and competency where appropriate. Delphi has the right to approve the replacement of any key partner or senior manager, not to be unreasonably withheld.

24. We will perform the Audit Services described herein for each of the Company's subsequent fiscal years based on the terms and conditions set forth in this agreement until either the Audit Committee or E&Y terminates the agreement. Changes in the scope of our Audit Services and estimated fees for such services in subsequent fiscal years will be communicated in supplemental letters.

**Fees and Billings**

**Fees and Billings for Audit Services**

25. We estimate that our U.S. fee for Audit Services will be approximately $7.2 million, plus expenses. We will submit our invoices following the below schedule, and payment of them will be made in accordance with the Interim Compensation Order (as defined below).

| March 2007 | $3,000,000 |
| July 2007 | 3,000,000 |
| December 2008 | 1,200,000 |

26. All payments made pursuant to paragraphs 25, 26, 27, 28 and 29 must be made in conformity with the orders from the Bankruptcy Court including the order under 11 U.S.C Section 331 establishing procedures for interim compensation and reimbursement of expenses of professionals (the "Interim Compensation Order") (Docket No. 869). E&Y will timely file the appropriate interim and final applications for allowance of compensation and reimbursement of expenses pursuant to the Interim Compensation Order. In addition, the Company shall reimburse us for direct expenses incurred in connection with the performance of the Audit Services, subject to the provisions of paragraph 27 and the

10

Interim Compensation Order. Direct expenses include reasonable and customary out-of-pocket expenses such as travel, meals, accommodations and other expenses specifically related to this engagement. E&Y may receive rebates in connection with certain purchases, which are used to reduce overhead charges that E&Y would otherwise pass on to its clients. Our estimated fees and schedule of performance are based upon, among other things, our preliminary review of the Company's records and the representations Company personnel have made to us, the Company's documentation of internal control over financial reporting, the procedures the Company performs to support management's assessment of the effectiveness of internal control over financial reporting, and the results of our audit procedures.   Our fee estimate does not include any fees associated with Additional Accounting Advisory Services. (See paragraphs 27 through 29 below).   Our fee and schedule of performance also are dependent upon the Company's personnel providing a reasonable level of assistance during our integrated audit. Should our assumptions with respect to these matters be incorrect or should the documentation of internal control, results of our procedures, condition of the records, degree of cooperation, extent of procedures performed by the Company to support management's assessment, extent of remediation testing related to ineffective internal controls or other matters beyond our reasonable control require additional commitments by us beyond those upon which our estimated fees are based, we will bill for this time at the rates and in the manner set forth below with respect to the Additional Accounting Advisory Services.

**Fees and Billings for Additional Accounting Advisory Services**

27.   Fees for the Additional Accounting Advisory Services will be billed as follows:

a. Projects will be billed at hourly rates as scheduled in the attached document in Exhibit A.

b. The rate in Exhibit A will be adjusted on January 1st, annually, based on our revised standard rates.

c. We will submit monthly invoices and detailed billing schedules by individual and topic at hourly rates as scheduled in the attached document.

d. In addition, the Company shall reimburse us for direct expenses incurred in connection with the performance of the Additional Accounting Advisory Services. Direct expenses include reasonable and customary out-of-pocket expenses such as travel, meals, accommodations and other expenses specifically related to this engagement. E&Y may receive rebates in connection with certain purchases, which are used to reduce overhead charges that E&Y would otherwise pass on to its clients.

28.   We will request payment of our fees for Audit Services and Additional Accounting Advisory Services in accordance with local bankruptcy rules for the Southern District of New York, orders from the Bankruptcy Court including the Interim Compensation Order

04/27/2007 08:46   248-813-4499          DWHQ D 3RD FLR              PAGE 11
05-44481-rdd   Doc 8172   Filed 06/04/07   Entered 06/04/07 15:13:57   Main Document
Pg 72 of 428

11

(Docket No. 869), and any relevant administrative orders. In addition, we will request reimbursement of our actual expenses related to this engagement, as well as fees for any time (including any time or reasonable expenses of outside legal counsel), subject to prior approval by the Company, which approval shall not unreasonably be withheld, we may incur in considering or responding to discovery requests or participating as a witness in any legal regulatory, or other proceeding before the Southern District of New York and any relevant administrative orders as a result of our performance of these services. Delphi's Billing Procedures for outside counsel (Exhibit B) shall control the expenses for which Delphi will be responsible.

29. In the event we are requested or authorized by the Company or are required by government regulation, subpoena, or other legal process to produce our documents or our personnel as witnesses with respect to our engagements for the Company, the Company will, so long as we are not a party to the proceeding in which the information is sought, reimburse us for our professional time and expenses, as well as the fees and expenses of our counsel, incurred in responding to such requests.

**Other Matters**

30. The Company shall not, during the term of the Agreement and for 12 months following its termination for any reason, solicit for employment, or hire, any E&Y personnel involved in the performance of the Audit Services, except as otherwise agreed in writing by E&Y; provided that the Company shall not breach its obligation hereunder by generally advertising available positions or hiring E&Y personnel who either respond to such advertisements or come to the Company on their own initiative without direct or indirect encouragement from the Company.

31. In addition, the Company shall not, without the prior written consent of E&Y, solicit for employment or for a position on its Board of Directors, or hire, any current or former partner or professional employee of E&Y, any affiliate thereof, or any other member of the global Ernst & Young network or any of their respective affiliates, if such partner or professional employee has been involved in the performance of any audit, review, or attest service for or relating to the Company at any time since the date of filing of the Company's most recent periodic annual report with the SEC (or, if the Company has not previously filed such a report, since the beginning of the most recent fiscal year to be covered by the Company's first such report) or in the 12 months preceding that date.

32. By your signature below, you confirm that the Company, through its Board of Directors, has authorized the Audit Committee to enter into this Agreement with us on the Company's behalf and that you have been expressly authorized by the Audit Committee to execute this Agreement on behalf of, and to bind, the Company.

12

33. Any controversy or claim with respect to, in connection with arising out of, or in any way related to this Agreement or the Services provided hereunder (including any such matter involving any parent, subsidiary, affiliate, successor in interest or agent of the Company or of E & Y) shall be brought in the Bankruptcy Court, or the District Court if such District Court withdraws the reference and the parties to this Agreement, and any and all successors and assigns thereof, consent to the jurisdiction and venue of such court as the sole exclusive forum (unless such court does not have jurisdiction and venue of such claims or controversies) for the resolution of such claims, causes of action or lawsuits. The parties to this Agreement, and any and all successors and assigns thereof, hereby waive trial by jury, such waiver being informed and freely made. If the Bankruptcy Court, or the District Court upon withdrawal of the reference does not have or retain jurisdiction over the foregoing claims or controversies, the parties to this Agreement and any and all successors and assigns thereof, agree to submit first to non-binding mediation; and, if mediation is not successful, then to binding arbitration in Detroit, Michigan, in accordance with the dispute resolution procedures set forth in Exhibit C to this Agreement. Judgment on any arbitration award may be entered in any court having proper jurisdiction. The foregoing is binding upon the Company, E & Y and any all successors and assigns thereof. Notwithstanding the agreement to such procedures, either party may seek injunctive relief to enforce its rights with respect to the use or protection of (i) its confidential or proprietary information or material, (ii) its names, trademarks, service marks or logos and (iii) the enforcement of the notice provisions set forth in this Agreement.

34. The benefits of this Agreement shall inure to the respective successors and assigns of the parties hereto and the obligations and liabilities assumed in this Agreement by the parties hereto shall be binding upon their respective successors and assigns.

35. As set forth herein, the Company has requested that Ernst & Young provide audit and accounting services, the scope of which is set forth in the Agreement. The Company recognizes and acknowledges that by performing the services set forth in the Agreement, Ernst & Young is not acting in any Company management capacity and that the Company has not asked Ernst & Young to make, nor has Ernst & Young agreed to make, any business decisions on behalf of the Company. All decisions about the business or operations of the Company remain the sole responsibility of the Company's management and its board of directors.

36. If any portion of this Agreement is held to be void, invalid, or otherwise unenforceable, in whole or part, the remaining portions of this Agreement shall remain in effect. This agreement shall be governed by, and construed in accordance with, the laws of the State of Michigan applicable to agreements made and fully to be performed therein by residents thereof.

37. This Agreement may be terminated at any time by the Company or E&Y, but in any event this Agreement will expire upon the earlier of (i) completion of the Services or (ii) the

13

effective date of the Company's confirmed plan of reorganization, or liquidation of the
Company's assets under Chapter 11 or 7 of Title 11 of the United States Code, or
otherwise. If either party terminates this Agreement, in addition to notice to the other party,
the terminating party shall provide not less than three (3) days' prior written notice to the
Bankruptcy Court, the U.S. Trustee's office, the Creditor's Committee and the Fee Review
Committee (if any). The provisions of this Agreement relating to fees and expenses and
alternative dispute resolution will remain operative and in full force and effect regardless of
any termination or expiration of this Agreement and shall survive completion of the
Company's bankruptcy whether through a confirmed plan of reorganization, liquidation of
the Company's assets under Chapter 11 or 7 of Title 11 of the United States Code, or
otherwise. If any portion of this Agreement is held to be void, invalid, or otherwise
unenforceable, in whole or in part, the remaining portions of this Agreement shall remain in
full force and effect. By agreement to the provision of the Services set forth in the
Agreement, E&Y is not providing a guarantee to the Company that E & Y's performance of
those services pursuant to the terms and conditions set forth in the Agreement will
guarantee the Company's successful reorganization under Chapter 11 of Title 11 of the
United States Code.

38.  E&Y may subcontract a portion of its responsibilities under this Agreement without
     Company's prior written approval to any of the EYG Entities; provided, however, that
     E&Y shall be and shall remain fully and solely responsible for all of the liabilities and
     obligations of E&Y under this Agreement, whether or not performed, in whole or part, by
     E&Y, any other EYG Entity or any subcontractor or personnel of any EYG Entity.  The
     Company shall have no recourse, and shall bring no claim, against any EYG Entity other
     than E&Y, or against any subcontractors, members, shareholder, directors, officers,
     managers, partners, agents, representatives or employees of any EYG Entity (or any of their
     respective successors or permitted assigns,) or any of their respective assets, with respect to
     the Services or otherwise under this Agreement.

04/27/2007 08:46    248-813-4499             DWHQ D 3RD FLR              PAGE  14
05-44481-rdd   Doc 8172   Filed 06/04/07   Entered 06/04/07 15:13:57   Main Document
Pg 75 of 428

14

If these arrangements are acceptable, please sign one copy of this agreement and return it to us.

We very much appreciate the opportunity to serve as Delphi Corporation's independent registered public accounting firm and would be pleased to furnish any additional information you may request concerning our responsibilities and functions.

Yours very truly,

*Ernst + Young LLP*

AGREED TO AND ACCEPTED BY:
DELPHI CORPORATION

By:
_____
Mr. Robert H. Brust
Chairman, The Audit Committee of Delphi
Corporation

Date:_____

By:_____
Mr. Robert J. Dellinger
Executive Vice President, Chief Financial
Officer

Date:____ 4·24·07 ____

## Exhibit A

**Review of Fee Arrangements-AABS**
**Delphi Corporation**

| *Level* | Rate 2007 |
|---|---|
| Client Service Associate | $ 75 - 140 |
| Staff | $ 135 - 220 |
| Senior | $ 250 - 415 |
| Manager | $ 330 - 515 |
| Senior Manager | $ 425 - 675 |
| Partner | $ 550 - 800 |

EXHIBIT B

## INSTRUCTIONS FOR COMPLETING INVOICES

The attached invoice form should be submitted with all original invoices for services rendered in connection with all legal matters involving Delphi Automotive Systems and its U.S. subsidiaries submitted by law firms or consultants and experts providing legal-related services.

Please submit invoices monthly if the "Total Fees & Disbursements" exceed $500.00 per case or matter. Otherwise, submit invoices quarterly or annually.  In the case of a flat fee or other special billing arrangement, submit invoices in accordance with that arrangement.

---

**CERTAIN BASIC INFORMATION IS REQUIRED TO PROCESS AN INVOICE. THE INVOICE CANNOT BE PROCESSED WITHOUT THIS INFORMATION:**

**Case Matter Name:**  If you do not know the case/matter name, please contact the responsible Delphi Attorney or Legal Assistant.

**Case Matter No.:**  If you do not know the case/matter number, please contact the responsible Delphi Attorney or Legal Assistant.  Note that only one case/matter may be billed on an invoice.

**Firm Employer Identification Number:**  Please include your firm's EIN on the invoice.

**Invoice No.:**  Each invoice must be specifically identifiable by means of a unique Invoice Number.  In other words, no two invoices should have the same Invoice Number.  The Invoice Number should consist of no more than ten characters (numeric and/or alpha).  Please do not reuse invoice numbers submitted to Delphi previously.

**Insurance No.:**  Please include any insurance number on the invoice (Sedgwick for those matters covered by Delphi's insurance carrier or ESIS for those matters covered by GM's insurance carrier).

---

**Approval:**  All invoices must be signed on behalf of the firm.

## ANALYSIS OF FEES FOR PERSONS PERFORMING SERVICES DURING THIS BILLING PERIOD

**Last Name, First Initial:**  List only persons who performed services during the billing period covered by the invoice. Partial hours should be stated as a decimal fraction, i.e., 20 minutes = .33.

**This Bill:**  Under the category "This Bill," please do <u>not</u> include any past due amount.  Past due amounts should only be included in the "Cumulative Totals."

**Cumulative Totals:**  Amounts for "This Bill" should be included in "Cumulative Totals."  (The amounts shown under "This Bill" and "Cumulative Totals" should be the same on each line on the first billing for each case/matter using the new invoice format.)

**GENERALLY**

Delphi **will** reimburse a firm for reasonable and actual out-of-pocket payments made to third-party vendors (i.e., Delphi **will not** pay for markups or surcharges added by the firm) for the following items:

- Air freight/express mail deliveries
- Bond fees and premiums
- Coach-class air fare (lowest available rate/class)
- Computerized Delphi database research
- Computerized legal research (e.g., Lexis, Westlaw)
- Court reporter fees
- Expert witness fees
- Filing fees
- Inside photocopy (up to 10 cents per page)
- Local business transportation (e.g., taxi fares)
- Long distance telephone charges (for voice, fax or data)
- Outside messenger services
- Outside photocopy, binding, and printing services
- Postage
- Travel (airfare, hotel, rental car)

Delphi **will not** pay for:

- Books/subscriptions
- Charges related to overall case management
- Creating, updating or organizing litigation or case files
- Distribution of documents, pleadings, correspondence and materials internally or to client
- Entertainment items (movies, books, alcohol, etc.)
- Fax communications (except long distance telephone charges)
- Hourly fees while traveling
- Inside photocopy (more than 10 cents per page)
- Internal case docketing activities
- Internal firm information technology charges
- LEXIS/NEXIS/Westlaw charges beyond the expenses actually incurred by the firm
- Local meals
- Local personal transportation (taxi/limousine to/from home)
- Local telephone charges
- Membership fees
- Office supplies
- Overtime charges
- Room service or excessive meal expenses
- Secretarial/clerical charges
- Storage charges
- Time spent copying documents or materials
- Transportation expenses or time spent traveling between firm offices
- Word processing

## Exhibit C

## Dispute Resolution Procedures

The following procedures shall be used to resolve any controversy or claim ("dispute") as provided in this Agreement, other than objections to fee applications relating to the subject retention. If any of these provisions are determined to be invalid or unenforceable, the remaining provisions shall remain in effect and binding on the parties to the fullest extent permitted by law.

### *Mediation*

A party shall submit a dispute to mediation by written notice to the other party or parties. The mediator shall be selected by the parties. If the parties cannot agree on a mediator, the International Institute for Conflict Prevention and Resolution ("CPR") shall designate a mediator at the request of a party. Any mediator must be acceptable to all parties.

The mediator shall conduct the mediation as he/she determines, with the agreement of the parties. The parties shall discuss their differences in good faith and attempt, with the mediator's assistance, to reach an amicable resolution of the dispute. The mediation shall be treated as a settlement discussion and shall therefore be confidential. The mediator may not testify for either party in any later proceeding relating to the dispute. The mediation proceedings shall not be recorded or transcribed.

Each party shall bear its own costs in the mediation. The parties shall share equally the fees and expenses of the mediator.

If the parties have not resolved a dispute within 90 days after written notice beginning mediation (or a longer period, if the parties agree to extend the mediation), the mediation shall terminate and the dispute shall be settled by arbitration. In addition, if a party initiates litigation, arbitration, or other binding dispute resolution process without initiating mediation, or before the mediation process has terminated, an opposing party may deem the mediation requirement to have been waived and may proceed with arbitration.

### *Arbitration*

The arbitration will be conducted in accordance with the procedures in this document and the CPR Rules for Non-Administered Arbitration ("Rules") as in effect on the date of the Agreement, or such other rules and procedures as the parties may agree. In the event of a conflict, the provisions of this document will control.

The arbitration will be conducted before a panel of three arbitrators, to be selected in accordance with the screened selection process provided in the Rules. Any issue concerning the extent to which any dispute is subject to arbitration, or concerning the applicability, interpretation, or enforceability of any of these procedures, shall be governed by the Federal Arbitration Act and resolved by the arbitrators. No potential arbitrator may be appointed unless he or she has agreed in writing to these procedures.

The arbitration panel shall have no power to award non-monetary or equitable relief of any sort or to make an award or impose a remedy that (i) is inconsistent with the agreement to which these procedures are attached or any other agreement relevant to the dispute, or (ii) could not be made or imposed by a court deciding the matter in the same jurisdiction.

Discovery shall be permitted in connection with the arbitration only to the extent, if any, expressly authorized by the arbitration panel upon a showing of substantial need by the party seeking discovery.

All aspects of the arbitration shall be treated as confidential. The parties and the arbitration panel may disclose the existence, content or results of the arbitration only in accordance with the Rules or applicable professional standards. Before making any such disclosure, a party shall give written notice to all other parties and shall afford them a reasonable opportunity to protect their interests, except to the extent such disclosure is necessary to comply with applicable law, regulatory requirements or professional standards.

The result of the arbitration shall be binding on the parties, and judgment on the arbitration award may be entered in any court having jurisdiction.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
          In re                           :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                      Debtors.            :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER UNDER 11 U.S.C. §§ 327(a), 328(a), AND 1107(b) AND FED. R. BANKR. P. 2014
AUTHORIZING EMPLOYMENT AND RETENTION OF ERNST &
YOUNG LLP AS INDEPENDENT AUDITORS AND ACCOUNTING
ADVISORS TO DEBTORS, EFFECTIVE NUNC PRO TUNC TO MARCH 1, 2007

("ERNST & YOUNG SUPPLEMENTAL RETENTION ORDER")

Upon the supplemental application, dated May 30, 2007 (the "Supplemental

Application"), of Delphi Corporation and certain of its domestic subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), for

an order (the "Order") under 11 U.S.C. §§ 327(a), 328(a), and 1107(b) and Fed. R. Bankr. P.

2014 authorizing the employment and retention of Ernst & Young LLP ("E&Y") as independent

auditors and accounting advisors to the Debtors, effective nunc pro tunc to March 1, 2007; and

upon the Supplemental Affidavit Of Kevin F. Asher, sworn to May 30, 2007, in support of the

Supplemental Application; and this Court having determined that the relief requested in the

Supplemental Application is in the best interests of the Debtors, their estates, their creditors, and

other parties-in-interest; and it appearing that proper and adequate notice of the Supplemental

Application has been given and that no other or further notice is necessary; and after due

deliberation thereon; and good and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.      The Supplemental Application is GRANTED.

2.      Subject to the terms of this Order, the Debtors' employment of E&Y as independent auditors and accounting advisors to the Debtors pursuant to the terms and conditions of the Supplemental Application (and the engagement letter attached thereto) is approved under sections 327(a), 328(a), and 1107(b) of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code") and Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), effective <u>nunc pro tunc</u> to March 1, 2007.

3.      E&Y shall be compensated in accordance with the standards and procedures set forth in sections 330 and 331 of the Bankruptcy Code and all applicable Bankruptcy Rules, Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), guidelines established by the Office of the United States Trustee, and further orders of this Court.

4.      In the event that E&Y seeks reimbursement for attorneys' fees from the Debtors pursuant to the terms set forth in the engagement letter attached as <u>Exhibit 1</u> to the Application (the "Engagement Letter"), the invoices and supporting time records from such attorneys shall be included in E&Y's own applications (both interim and final) and such invoices and time records shall be subject to the Office of the United States Trustee's guidelines for compensation and reimbursement of expenses and the approval of this Court under the standards of sections 330 and 331 of the Bankruptcy Code without regard to whether such attorney has been retained under section 327 of the Bankruptcy Code and without regard to whether such attorneys' services satisfy section 330(a)(3)(C) of the Bankruptcy Code.

5.      To the extent this Order is inconsistent with the Engagement Letter, this Order shall govern.

6.      This Court shall retain jurisdiction to hear and determine all matters

arising from the implementation of this Order.

7.      The requirement under Local Rule 9013-1(b) for the service and filing of a

separate memorandum of law is deemed satisfied by the Application.

Dated: New York, New York
             _____, 2007

_____
UNITED STATES BANKRUPTCY JUDGE

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X
                                        :    Chapter 11

In re:                                  :

                                     :    Case No. 05-44481 (RDD)

    DELPHI CORPORATION., *et al.*,        :

                                   :    (Jointly Administered)

                            Debtors.    :
---------------------------------------------------------------- X

FIRST SUPPLEMENTAL AFFIDAVIT OF KEVIN F. ASHER IN SUPPORT
OF SUPPLEMENTAL APPLICATION FOR ORDER
UNDER 11 U.S.C. §§ 327(a), 328(a), AND 1107(b) AND FED. R. BANKR. P.
2014 AUTHORIZING EMPLOYMENT AND RETENTION
OF ERNST & YOUNG LLP AS INDEPENDENT AUDITORS
AND ACCOUNTING ADVISORS TO DEBTORS,
<u>EFFECTIVE NUNC PRO TUNC TO MARCH 1, 2007</u>

        Pursuant to Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the

*"Bankruptcy Rules"*), Kevin F. Asher declares and states as follows:

        1.      I am a partner in the firm of Ernst & Young LLP (*"E&Y"*).  I am authorized to

execute this Affidavit on behalf of E&Y.

        2.      I submit this Affidavit on behalf of E&Y in support of the supplemental

application (the *"Supplemental Application"*) [1] of Delphi Corporation (*"Delphi"*) and certain of

its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively with Delphi, the *"Debtors"*), for an order pursuant to sections 327(a), 328(a) and

1107(b) of title 11 of the United States Code (the *"Bankruptcy Code"*) and Rule 2014 of the

Bankruptcy Rules authorizing the Debtors to employ and retain E&Y as their independent

auditors and accounting advisors to perform certain auditing and accounting services pursuant to

the terms and conditions set forth in the engagement letter dated as of March 19, 2007 (the

---

        [1]        Unless otherwise defined herein, all capitalized terms used herein have the meanings given to
them in the Supplemental Application.

*"Engagement Letter")* attached as Exhibit 1 to the Supplemental Application, effective *nunc pro tunc* to March 1, 2007.  The Supplemental Application was filed simultaneously with this Affidavit.

3.    Except as otherwise indicated, all facts set forth in this Affidavit are based upon my personal knowledge, information and belief; information supplied to me by other employees and partners of E&Y; information learned from client-matter records kept in the ordinary course of business that were reviewed by me or other employees of E&Y under my supervision and direction; my experience and knowledge of the Debtors' operations and financial condition; and/or my experience from working on matters similar to this engagement.  If called as a witness, I would testify competently to the matters set forth herein.  This Affidavit supplements the Miller Affidavit and the First Asher Declaration (as each is defined below).

<u>DELPHI'S RETENTION OF E&Y</u>

4.    On November 28, 2005, the Debtors filed an Application For Order Under 11 U.S.C. §§ 327(a), 328(a), and 1107(b) Authorizing Employment And Retention Of Ernst & Young LLP As Sarbanes-Oxley, Valuation, And Tax Services Providers to Debtors, Effective *Nunc Pro Tunc* To October 8, 2005 (the *"Initial Application"*).  The Initial Application sought this Court's authorization of the Debtors' employment of E&Y in accordance with the terms of four engagement letters (the *"Prior Engagement Letters"*).  The Initial Application was supported by the Affidavit of Randall J. Miller, sworn to November 28, 2005 (the *"Miller Affidavit"*).  On January 5, 2006 this Court entered an order approving the Initial Application (Docket No. 1743).  E&Y completed all of the services under the Prior Engagement Letters on or before December 16, 2005.  On December 29, 2005, E&Y provided to the Debtors formal notice of termination of the Prior Engagement Letters.

5.    On March 17, 2006, the Debtors filed an Application For Order Under 11 U.S.C. §§ 327(a), 328(a), And 1107(b) Authorizing Employment And Retention Of Ernst & Young LLP As Independent Auditors, Accountants, And Tax Advisors to Debtors, Effective *Nunc Pro Tunc* To January 1, 2006 (the *"2006 Application"*).  The 2006 Application authorized E&Y to perform: (i) independent auditing and accounting services in accordance with the "audit engagement letter" attached to the 2006 Application as Exhibit 1 and (ii) tax advisory services in accordance with the "master tax advisory agreement" attached to the 2006 Application as Exhibit 2 (collectively, the *"2006 Engagement Letters"*).  The 2006 Application was supported by the Declaration of Kevin F. Asher, executed on March 17, 2006 (the *"First Asher Declaration"*).  On April 5, 2006 this Court entered an order (the *"Retention Order"*) approving the 2006 Application (Docket No. 3121).

6.    Through the Supplemental Application, the Debtors request entry of an order authorizing the Debtors to employ and retain E&Y as their independent auditors and accounting advisors to: (i) perform an audit of the Debtors' financial statements and their internal control over financial reporting for the year ending December 31, 2007; (ii) audit and report on management's assessment of the effectiveness of the Debtors' internal control over financial reporting and on the effectiveness of internal control over financial reporting as of December 31, 2007; (iii) review the Debtors' unaudited interim financial information before the Debtors file their 2007 Form 10-Q's; and (iv) provide accounting advisory and research services in connection with various accounting matters in accordance with the terms of the Engagement Letter.

3

<u>QUALIFICATION OF PROFESSIONALS</u>

7.      E&Y and the professionals that it employs are qualified to represent the Debtors in the matters for which E&Y is proposed to be employed.  E&Y believes that it has assembled a highly-qualified, dedicated team of professionals to support the Debtors during their reorganization efforts pursuant to the terms and conditions of the Engagement Letter.

8.      I believe that the retention of E&Y offers numerous benefits to the Debtors and their ability to reorganize based on E&Y's depth and breadth of experience with Tier 1 automotive suppliers as well as E&Y's experience with companies involved in reorganization proceedings.  More importantly, as a result of performing the Debtors' 2006 audit, E&Y is deeply familiar with the Debtors' business operations and the Debtors' accounting, financial control and reporting and other financial processes.  E&Y's experience in performing the Debtors' 2006 audit will enable E&Y to perform the work under the Engagement Letter effectively and efficiently.

<u>SERVICES TO BE RENDERED</u>

9.      The Debtors have requested that E&Y render certain independent auditing and accounting advisory services during the pendency of these chapter 11 cases.  E&Y has agreed to provide such services (as set forth in further detail in the Engagement Letter, the *"Services"*) to the Debtors during the pendency of these chapter 11 cases, subject to this Court's approval of the Supplemental Application.  The Services are described below.[2]

**I.  Audit Services.**

---

[2]      Any description of the terms and conditions of E&Y's employment under the Engagement Letter contained herein, including without limitation any description of the scope of services to be provided, fees to be charged or any other matter, is subject to the actual terms of the Engagement Letter.

Perform an audit of Delphi Corporation and its affiliates' (collectively, the *"Company"*) consolidated financial statements and its internal control over financial reporting (the *"Integrated Audit"*). As part of the Integrated Audit, E&Y will audit and report on the consolidated financial statements of the Company for the year ending December 31, 2007. E&Y will also audit and report on management's assessment of the effectiveness of internal control over financial reporting and on the effectiveness of internal control over financial reporting as of December 31, 2007. In addition, E&Y will review the Company's 2007 unaudited interim financial information before the Company files its Form 10-Q's. All of the services described in this paragraph may hereafter be referred to as *"Audit Services."*

**II.    Additional Accounting Advisory Services.**

As and when requested by the Company from time to time, provide accounting advisory and research services in connection with various accounting and auditing matters, including consultations required for significant proposed or executed transactions; implementation of new accounting standards; continuing education support; assistance with and review of registration statements, comfort letters and consents; information technology internal controls; services related to mergers, acquisitions, and divestitures; and fresh start accounting including related audit procedures, which services may include carve-out audits of one or more business units and which may, with Delphi's consent, be provided by another member of Ernst & Young Global Limited (*"EYGL"*), the global E&Y network, or any of their respective affiliates (collectively, the *"EYG Entities"* and any one of them, an *"EYG Entity"*).[3] Additionally, as and when requested by the Company, E&Y may (or with Delphi's consent another EYG Entity may) perform additional audit procedures with respect to any financial statements of a consolidated or non-consolidated affiliate of Delphi which are required to be filed with Delphi's annual report on Form 10-K pursuant to Article 3-09 or other Articles of Regulation S-X of the Securities and Exchange Act of 1934, as amended, or otherwise. E&Y will also provide services to audit the accounts, transactions and disclosures associated with the Company operating under chapter 11 of the Bankruptcy Code. All of the services described in this paragraph may hereafter be referred to as *"Additional Accounting Advisory Services."*

---

[3]      The Ernst & Young global network encompasses independent professional services practices conducted by separate legal entities throughout the world. All of these practice entities join the Ernst & Young network by becoming members (each, an *"EYGL Member Firm"*) of Ernst & Young Global Limited (EYGL), a company incorporated under the laws of England and Wales and limited by guarantee, with no shareholders and no capital. EYGL is the principal governance entity of the Ernst & Young network. Each EYGL Member Firm is a separate legal entity that is separately owned and managed. Through their membership in EYGL, the EYGL member firms undertake to operate certain of their professional practices in accordance with agreed standards and the guidance of EYGL. In addition, EYGL member firms share access to certain intellectual property and centrally licensed materials, including the Ernst & Young name. E&Y and Ernst & Young (Canada) are members of EYGL.

10.     E&Y will perform the Services consistent with maintaining its independence as required and in accordance with the rules and regulations of the Securities and Exchange Commission and the Public Company Accounting Oversight Board (PCAOB) (the *"Applicable Rules and Regulations"*).  All services to be provided by E&Y to the Company, including those specifically contemplated by the Engagement Letter and the 2006 Engagement Letters and addendums attached thereto, must be pre-approved by Delphi's Audit Committee pursuant to the Audit Committee's pre-approval process, policies, and procedures, including specific pre-approval of internal-control related services.  No services may be provided which adversely impact E&Y's ability to satisfy the independence standards of the Applicable Rules and Regulations.  E&Y is required to communicate annually with the Audit Committee on independence matters as required by such independence standards.

11.     E&Y will provide the Services to Delphi and its U.S. subsidiaries and affiliates which are Debtors in these chapter 11 cases (the *"U.S. Debtors"*).

12.     Certain EYG Entities other than E&Y will provide services to certain of Delphi's foreign subsidiaries and affiliates which are not Debtors in these chapter 11 cases (the *"Foreign Non-Debtors"*).  Such services may include, without limitation, statutory audit services, tax services or accounting advisory services, which will be provided under engagement letters separate and distinct from the Engagement Letter.  Because the Foreign Non-Debtors are not debtors or debtors-in-possession in U.S. chapter 11 proceedings, neither E&Y nor the respective EYGL Member Firms will seek Court approval for these engagements.

<u>PROFESSIONAL COMPENSATION</u>

13.    Subject to this Court's approval and pursuant to the terms and conditions of the Engagement Letter, E&Y intends to charge the Debtors for Services rendered as set forth below. E&Y also will seek reimbursement of actual expenses.

**Audit Services**

14.    E&Y's domestic fixed fee for the Audit Services (the *"Domestic Fixed Fee"*) will be $7,200,000, plus expenses.  The Debtors and E&Y have agreed that E&Y may bill the estates for these services in accordance with the following schedule:

| Date | Amount |
|------|--------|
| March 2007 | $3,000,000 |
| July 2007 | $3,000,000 |
| December 2007[4] | $1,200,000 |

15.    With respect to the Audit Services, E&Y's estimated fees and schedule of performance are based upon, among other things, E&Y's preliminary review of the Company's records and the representations Company personnel have made to E&Y, the Company's documentation of internal control over financial reporting, the procedures the Company performs to support management's assessment of the effectiveness of internal control over financial reporting, and the results of our audit procedures.  E&Y's fee estimate for Audit Services does not include any fees associated with Additional Accounting Advisory Services.  E&Y's fee and schedule of performance also are dependent upon the Company's personnel providing a reasonable level of assistance during the Integrated Audit.  Should E&Y's assumptions with

---

[4]    The executed engagement letter contains a typographical error that lists the due date for this payment as December 2008.

respect to these matters be incorrect or should the documentation of internal control, results of E&Y's procedures, condition of the records, degree of cooperation, extent of procedures performed by the Company to support management's assessment, extent of remediation testing related to ineffective internal controls or other matters beyond E&Y's reasonable control require additional commitments by E&Y beyond those upon which the Domestic Fixed Fee is based, E&Y will bill for this time at the rates and in the manner set forth below with respect to the Additional Accounting Advisory Services.

**Additional Accounting Advisory Services**

16. Fees for the Additional Accounting Advisory Services shall be based on E&Y's hourly rates for such services, which are currently as follows:

| Level | Hourly Rate |
|---|---|
| Partner | $550-800 |
| Senior Manager | $425-675 |
| Manager | $330-515 |
| Senior | $250-415 |
| Staff | $135-220 |
| Client Service Associate | $75-140 |

17. E&Y's hourly rates are revised periodically in the ordinary course of E&Y's business. E&Y requests that the hourly rates for the Additional Accounting Advisory Services under the Engagement Letter (including as they may apply to unexpected Audit Services in accordance with the Engagement Letter) be adjusted on January 1st, annually, beginning January 1, 2008, based on E&Y's revised standard rates.

8

18.    E&Y intends to apply to the Court for allowance and payment of compensation for professional services rendered and reimbursement of expenses in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules for the Southern District of New York, the guidelines established by the U.S. Trustee, the orders of this Court, and the terms of the Engagement Letter.

<u>OTHER TERMS AND CONDITIONS OF THE ENGAGEMENT LETTER</u>

19.    A copy of the Engagement Letter is attached to the Supplemental Application and the Engagement Letter is submitted for approval therewith.  E&Y's provision of services to the Debtors is contingent upon the Court's approval of each term and condition set forth in the Engagement Letter.  These terms include, without limitation, the terms set forth below.

<u>Termination</u>

20.    Under the Engagement Letter, the Debtors or E&Y may terminate the engagements thereunder at any time, provided, however, that the terminating party shall notify the other and shall provide the Court, the United States Trustee's Office, the Creditors' Committee and the Fee Committee with at least three (3) days' prior written notice of termination.  In any event, the Engagement Letter will expire upon the earlier of the completion of the Services to be rendered by E&Y thereunder or the effective date of the Debtors' confirmed plan of reorganization, or liquidation of the Debtors' assets under chapter 11 or 7 of the Bankruptcy Code, or otherwise.  The provisions of the Engagement Letter relating to fees and expenses and alternative dispute resolution will remain operative and in full force and effect regardless of any termination or expiration of the Engagement Letter and will survive completion of the Debtors' bankruptcy whether through a confirmed plan of reorganization, liquidation of the Debtors' assets under chapter 11 or 7 of the Bankruptcy Code, or otherwise.

Dispute Resolution

21.    The Engagement Letter contains dispute resolution provisions which are substantially the same as the provisions contained in the 2006 audit engagement letter previously approved by the Retention Order.  Included among the terms and conditions set forth in the Engagement Letter is language substantially similar to the following:

> Any controversy or claim with respect to, in connection with arising out of, or in any way related to this Agreement or the Services provided hereunder (including any such matter involving any parent, subsidiary, affiliate, successor in interest or agent of the Company or of E & Y) shall be brought in the Bankruptcy Court, or the District Court if such District Court withdraws the reference and the parties to this Agreement, and any and all successors and assigns thereof, consent to the jurisdiction and venue of such court as the sole exclusive forum (unless such court does not have jurisdiction and venue of such claims or controversies) for the resolution of such claims, causes of action or lawsuits.  The parties to this Agreement, and any and all successors and assigns thereof, hereby waive trial by jury, such waiver being informed and freely made.  If the Bankruptcy Court, or the District Court upon withdrawal of the reference does not have or retain jurisdiction over the foregoing claims or controversies, the parties to this Agreement and any and all successors and assigns thereof, agree to submit first to non-binding mediation; and, if mediation is not successful, then to binding arbitration in Detroit, Michigan, in accordance with the dispute resolution procedures set forth in Exhibit C to this Agreement.  Judgment on any arbitration award may be entered in any court having proper jurisdiction.  The foregoing is binding upon the Company, E & Y and any all successors and assigns thereof.  Notwithstanding the agreement to such procedures, either party may seek injunctive relief to enforce its rights with respect to the use or protection of (i) its confidential or proprietary information or material, (ii) its names, trademarks, service marks or logos and (iii) the enforcement of the notice provisions set forth in this Agreement.

Subcontracting

22.    The Engagement Letter contains the following language, which is substantially similar to provisions previously approved in the 2006 Engagement Letters:

> E&Y may subcontract a portion of its responsibilities under this Agreement without Company's prior written approval to any of the EYG Entities; provided, however, that E&Y shall be and shall remain fully and solely responsible for all of the liabilities and obligations of E&Y under this Agreement, whether or not performed, in whole or part, by E&Y, any other EYG Entity or any subcontractor

10

or personnel of any EYG Entity. The Company shall have no recourse, and shall bring no claim, against any EYG Entity other than E&Y, or against any subcontractors, members, shareholder, directors, officers, managers, partners, agents, representatives or employees of any EYG Entity (or any of their respective successors or permitted assigns,) or any of their respective assets, with respect to the Services or otherwise under this Agreement.

23.    The Supplemental Application seeks an order approving the retention and employment of E&Y in accordance with the terms and conditions of the Engagement Letter, which includes the above dispute resolution provisions.

<u>DISINTERESTEDNESS OF E&Y</u>

24.    As described in paragraphs 24-49 of the Miller Affidavit, in connection with the Initial Application, Shearman & Sterling, special counsel to the Debtors, provided E&Y with a suggested list of the names of all parties-in-interest and supplemented such list from time to time, and E&Y searched certain databases to determine whether E&Y has connections with such parties-in-interest. The results of E&Y's initial connections research are set forth in paragraphs 24 to 49 of the Miller Affidavit and Exhibits B through E thereto. On January 24, 2007, E&Y received an updated parties-in-interest list from Debtors' counsel, Skadden Arps. E&Y has researched connections with the "No Connection" parties listed on Exhibit B to the Miller Affidavit, as well as the parties on the updated parties-in-interest list (collectively, the *"Updated Connections Check Parties"*). The names of all the Updated Connections Check Parties are set forth in Exhibit A to this Affidavit. To the extent that E&Y's research of connections to the Updated Connections Check Parties indicated that E&Y has provided in the recent past or is currently providing services to any of these entities in matters unrelated to these chapter 11 cases, E&Y has so indicated in Exhibit A attached to this Affidavit. Should additional relationships with parties in interest become known to E&Y, E&Y will file supplemental affidavits with the Court disclosing such connections.

11

25.    As stated in the Miller Affidavit, E&Y and Ernst & Young LLP, an Ontario limited liability partnership (*"E&Y (Canada)"*) are separate legal entities with a close operational relationship.  To the extent that E&Y's research of connections with the Updated Connections Check Parties (other than the Remaining Parties described in paragraph 26) indicated that E&Y (Canada) has provided in the recent past or is currently providing services to any of these entities in matters unrelated to these chapter 11 cases, E&Y has so indicated in Exhibit A attached to this Affidavit.

26.    E&Y continues to research connections of E&Y Canada with a very limited number (3) of the Updated Connections Check Parties as highlighted on Exhibit A (the *"Remaining Parties"*).  To the extent that E&Y's research of E&Y Canada's connections with the Remaining Parties reveals relationships of E&Y Canada with the Remaining Parties, E&Y will file supplemental affidavits with the Court disclosing such connections.

27.    As part of its practice, E&Y appears in cases, proceedings and transactions involving many different attorneys, financial advisors and creditors, some of which may represent or be claimants and/or parties in interest in these cases.  To the best of my knowledge, as set forth in Exhibit B hereto, no professionals involved in these cases have in the past and/or are currently providing services to E&Y with respect to matters related to these chapter 11 cases except as described in paragraph 28 below, and E&Y does not have any relationship with any such entity, attorney or financial advisor that is materially adverse to the Debtors.

28.    Foley & Lardner LLP (*"Foley"*) represents E&Y in connection with this retention.  Foley represents various unsecured creditors in these chapter 11 cases.  E&Y believes that this relationship does not render E&Y's interests adverse to the Debtors.

12

29.     In paragraph 39 of the Miller Affidavit, E&Y disclosed that both prior to and following the Debtors' bankruptcy filings on October 8, 2005, certain other member firms of EYGL were approached by certain entities interested in engaging those EYGL Member Firms to provide financial and/or tax due diligence in connection with possible acquisitions of certain domestic or foreign affiliates of the Debtors (*"Due Diligence Services"*).  In paragraph 39(e) of the Miller Affidavit, E&Y specifically disclosed that the EYGL Member Firm in Belgium was providing certain Due Diligence Services to "Purchaser E" regarding a possible acquisition of a portion of the Debtors' business.

30.     The Due Diligence Services work for Purchaser E has been modified to include work by other EYGL Member Firms in Mexico, South Africa, Australia, China, and France, in addition to the EYGL Member Firm in Belgium.  However, E&Y will not provide Due Diligence Services work for Purchaser E.

31.     The modification of the previously-disclosed Purchaser E engagement to include additional EYGL Member Firms other than E&Y does not render E&Y's interests adverse to the Debtors, as stated in the Miller Affidavit.

32.     To the best of my knowledge, information and belief formed after reasonable inquiry, E&Y does not hold nor represent any interest materially adverse to the Debtors in the matters for which E&Y's employment and retention is proposed to be approved.  Furthermore, E&Y will not accept any engagement that would require E&Y to represent an interest materially adverse to the Debtors.  The proposed employment of E&Y is not prohibited by or improper under Bankruptcy Rule 5002.  Accordingly, I believe E&Y is eligible to provide the additional services set forth in the Engagement Letter to the Debtors under the Bankruptcy Code.

33.    Despite the efforts described above and in the Miller Affidavit to identify and

disclose connections with parties in interest in these chapter 11 cases, because the Debtors are

large enterprise with numerous creditors and other relationships, E&Y is unable to state with

certainty that every client representation or other connection of E&Y has been disclosed. In this

regard, if E&Y discovers additional information that requires disclosure, E&Y will file

supplemental disclosures with the Court.

By:    _____

Name:  Kevin F. Asher
Title:  Partner

[Seal]

Sworn to before me on
this 3 0 day of May, 2007

_____
Notary Public

[Name]          **J. M. JONES**
                **Notary Public, Genesee County, MI**
[State]         **My Commission Expires Aug. 26, 2007**
                Acting in Oakland County
My Commission Expires [ ]

14

DETR_182620.6

## Exhibit A

**(Update to Connections Check Matrix)**

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|----------|------------------|---------------|------------------|--------------------|
| "All Secured Lenders, including DIP lenders" | A3 Funding LP | x | | |
| "All Secured Lenders, including DIP lenders" | Ableco Finance LLC | | x | x |
| "All Secured Lenders, including DIP lenders" | ACA CLO 2005 1, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Access Institutional Loan Fund | x | | |
| "All Secured Lenders, including DIP lenders" | ADAR Investment Fund Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | Addison CDO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | AG Alpha Credit Master, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Agricultural Bank of China | x | | |
| "All Secured Lenders, including DIP lenders" | Ahab Partners, L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | Airlie Opportunity Master Fund, Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | AMMC CLO III, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | AMMC CLO III, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | AMMC CLO IV, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | AMMC CLO IV, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Apollo Distressed Investment Offshore | x | | |
| "All Secured Lenders, including DIP lenders" | Appaloosa Invest Ltd. Partnership I | x | | |
| "All Secured Lenders, including DIP lenders" | Archimedes Funding IV, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Atlas Capital Funding, Ltd. | | | x |
| "All Secured Lenders, including DIP lenders" | Aurum CLO 2002-1 Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Avenue CLO Fund, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Avenue CLO II, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Avery Point CLO, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Balboa CDO I, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Banco Bilbao Vizcaya Argentaria, S.A. | x | | |
| "All Secured Lenders, including DIP lenders" | Banco Santander Central Hispano S.A | x | | |
| "All Secured Lenders, including DIP lenders" | Bank of America, N.A. | | | x |
| "All Secured Lenders, including DIP lenders" | Bank of China Luxembourg SA | x | | |
| "All Secured Lenders, including DIP lenders" | BDC Finance LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Black Diamond Offshore Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Blue Square Funding Ltd. Series 3 | x | | |
| "All Secured Lenders, including DIP lenders" | BNP Paribas | | x | x |
| "All Secured Lenders, including DIP lenders" | Boldwater CBNA Loan Funding LLC | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| "All Secured Lenders, including DIP lenders" | Boldwater Credit Opportunities | x | | |
| "All Secured Lenders, including DIP lenders" | Boston Harbor CLO 2004-1, Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | Boston Income Portfolio | x | | |
| "All Secured Lenders, including DIP lenders" | Brencourt Distress Securities | x | | |
| "All Secured Lenders, including DIP lenders" | Brookville Capital Master Fund, L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | Callidus Debt Partners CDO Fund I | x | | |
| "All Secured Lenders, including DIP lenders" | Calyon New York Branch | x | | |
| "All Secured Lenders, including DIP lenders" | Candlewood Capital Partners LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Canpartners Investments IV LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Canyon Capital CLO 2004-1 Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Cargill Financial Services Intl. Inc | | | x |
| "All Secured Lenders, including DIP lenders" | Castle Garden Funding | x | | |
| "All Secured Lenders, including DIP lenders" | Castle Hill I Ingots, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Castle Hill II Ingots, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Castle Hill III CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Castle Hill III CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | CDL Loan Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Cedarview Opportunities Master Fund | x | | |
| "All Secured Lenders, including DIP lenders" | Chatham Light II CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Citadel Hill 2000 Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Citadel Hill 2000 Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Citibank N.A. | | | x |
| "All Secured Lenders, including DIP lenders" | Colonial Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Commerzbank Aktiengesellschaft | x | | |
| "All Secured Lenders, including DIP lenders" | Credit Industriel et Commercial | x | | |
| "All Secured Lenders, including DIP lenders" | Credit Suisse Asset Managemnt | | | |
| "All Secured Lenders, including DIP lenders" | Credit Suisse, New York & Cayman Islands | x | | |
| "All Secured Lenders, including DIP lenders" | CSAM Funding IV | x | | |
| "All Secured Lenders, including DIP lenders" | CSAM Funding IV | x | | |
| "All Secured Lenders, including DIP lenders" | C-Squared CDO Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Cumberland II CLO LTD | x | | |
| "All Secured Lenders, including DIP lenders" | Cypresstree Claif Funding LLC | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| "All Secured Lenders, including DIP lenders" | D.K. Acquisition Partners, L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | Debt Strategies Fund, Inc. | x | | |
| "All Secured Lenders, including DIP lenders" | Delaware Corp Bond Fund, a Series | x | | |
| "All Secured Lenders, including DIP lenders" | Delaware Delchester fund, a series | x | | |
| "All Secured Lenders, including DIP lenders" | Desjardins Financial Security Life | x | | |
| "All Secured Lenders, including DIP lenders" | Deutsche Bank Trust Company America | | | x |
| "All Secured Lenders, including DIP lenders" | Diversified Income Strategies | x | | |
| "All Secured Lenders, including DIP lenders" | Diversified Investors High Yield | x | | |
| "All Secured Lenders, including DIP lenders" | Double Black Diamond Offshore LDC | x | | |
| "All Secured Lenders, including DIP lenders" | Dryden III-Leveraged Loan CDO 2002 | x | | |
| "All Secured Lenders, including DIP lenders" | Dryden IV Leveraged Loan CDO 2003 | x | | |
| "All Secured Lenders, including DIP lenders" | Dryden Leveraged Loan CDO 2002 II | x | | |
| "All Secured Lenders, including DIP lenders" | Dryden VIII - Leveraged Loan CDO | x | | |
| "All Secured Lenders, including DIP lenders" | Duane Street CLO 1, LTD. | x | | |
| "All Secured Lenders, including DIP lenders" | Duma Master Fund LP | x | | |
| "All Secured Lenders, including DIP lenders" | Dunes Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | ELF Funding Trust I | x | | |
| "All Secured Lenders, including DIP lenders" | Empyrean Investments, LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Event Partners Debt Acquisition, LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Excess Book | x | | |
| "All Secured Lenders, including DIP lenders" | Feingold O'Keeffe Credit Fund CBNA | x | | |
| "All Secured Lenders, including DIP lenders" | Forest Creek CLO, Ltd. | | x | |
| "All Secured Lenders, including DIP lenders" | Fortis Bank SA NV Cayman Island Branch | x | | |
| "All Secured Lenders, including DIP lenders" | Fortress Credit Funding I LP | x | | |
| "All Secured Lenders, including DIP lenders" | Fortress Credit Funding II LP | x | | |
| "All Secured Lenders, including DIP lenders" | Galaxy CLO 2003-1, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Galaxy III CLO, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Galaxy IV CLO, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Galaxy V CLO, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Gleneagles CLO Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Global Enhanced Loan Fund S.A. | x | | |
| "All Secured Lenders, including DIP lenders" | Global StocksPLUS Income Fund | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| "All Secured Lenders, including DIP lenders" | Gracie Capital L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | Greywolf Loan Participation LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Gulf Stream - Compass CLO 2004-1, Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | Gulf Stream - Compass CLO 2005 1 | x | | |
| "All Secured Lenders, including DIP lenders" | Gulf Stream Compass CLO 2002 1 | x | | |
| "All Secured Lenders, including DIP lenders" | Gulf Stream-Compass CLO 2004-1, Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | Hammerman Capital Master Fund LP | x | | |
| "All Secured Lenders, including DIP lenders" | Hammerman Counterpoint Master Fund | x | | |
| "All Secured Lenders, including DIP lenders" | Harbour Town Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | High Income Portfolio | x | | |
| "All Secured Lenders, including DIP lenders" | IDS Life Insurance Company | x | | |
| "All Secured Lenders, including DIP lenders" | ING Capital LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Investment CBNA Loan Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Investors Bank and Trust Co | x | | |
| "All Secured Lenders, including DIP lenders" | Jasper CLO Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | JPMorgan Chase Bank, N.A. | | | x |
| "All Secured Lenders, including DIP lenders" | Katonah II, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Katonah III, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Katonah IV, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | KeyBank National Association | x | | |
| "All Secured Lenders, including DIP lenders" | KIL Loan Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Kingsland I, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | KKR Financial CLO 2005-1, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | KZH Pondview LLC | x | | |
| "All Secured Lenders, including DIP lenders" | KZH Soleil LLC | x | | |
| "All Secured Lenders, including DIP lenders" | KZH Soleil-2 LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Lehman Commercial Paper Inc. | x | | |
| "All Secured Lenders, including DIP lenders" | Liberty Mutual Fire Insurance Company | | | x |
| "All Secured Lenders, including DIP lenders" | Liberty Mutual Insurance Company | | | x |
| "All Secured Lenders, including DIP lenders" | Lightspeed CLO | x | | |
| "All Secured Lenders, including DIP lenders" | Lincoln National Life Insurance Co. | | | x |
| "All Secured Lenders, including DIP lenders" | Linden Capital LP | | | x |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| "All Secured Lenders, including DIP lenders" | Lispenard Street Credit (Master) LT | x | | |
| "All Secured Lenders, including DIP lenders" | Loan Funding I LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Loan Funding III LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Loan Funding V, LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Loan Funding XI LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Loan Star State Trust | x | | |
| "All Secured Lenders, including DIP lenders" | Long Grove CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Madison Park Funding I, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Market Square CLO Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Marquette Park CLO Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | McDonnell Loan Opportunity Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Mizhuo Corporate Bank Ltd fka DKB | x | | |
| "All Secured Lenders, including DIP lenders" | ML Global Investment Series Income | x | | |
| "All Secured Lenders, including DIP lenders" | Mountain Capital CLO II Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Mountain Capital CLO IV, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Muirfield Trading LLC | x | | |
| "All Secured Lenders, including DIP lenders" | National City Bank | | x | |
| "All Secured Lenders, including DIP lenders" | Nemean CLO, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Oak Hill Credit Alpha Fund (Offshore) | x | | |
| "All Secured Lenders, including DIP lenders" | Oak Hill Credit Partners I, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Oak Hill Credit Partners II, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Oak Hill Credit Partners III, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Oak Hill Credit Partners IV, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Oak Hill Securities Fund II, L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | Oak Hill Securities Fund, L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | OCM High Yield Plus Fund LP | x | | |
| "All Secured Lenders, including DIP lenders" | Octagon Investment Partners IV, Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | Octagon Investment Partners V, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Octagon Investment Partners VI, Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | Octagon Investment Partners VII, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Panton Master Fund LP | x | | |
| "All Secured Lenders, including DIP lenders" | Park Avenue Loan Trust | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| "All Secured Lenders, including DIP lenders" | PIMCO Floating Income Fund | x | | |
| "All Secured Lenders, including DIP lenders" | PIMCO Floating Rate Income Fund | x | | |
| "All Secured Lenders, including DIP lenders" | PIMCO Floating Rate Strategy Fund | x | | |
| "All Secured Lenders, including DIP lenders" | PIMCO High Yield Fund | x | | |
| "All Secured Lenders, including DIP lenders" | Pinewood Credit Markets Master Fund | x | | |
| "All Secured Lenders, including DIP lenders" | Pioneer Floating Rate Trust | x | | |
| "All Secured Lenders, including DIP lenders" | PNC Bank, N.A. | | | x |
| "All Secured Lenders, including DIP lenders" | Post Leveraged Loan Master Fund, LP | x | | |
| "All Secured Lenders, including DIP lenders" | Post Opportunity Fund L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | Post Total Return Fund, L.P. | x | | |
| "All Secured Lenders, including DIP lenders" | Principal Life Insurance Company | | | x |
| "All Secured Lenders, including DIP lenders" | Prospect Funding I, LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Q Funding III LP | x | | |
| "All Secured Lenders, including DIP lenders" | R2 Top Hat, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Race Point CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Race Point II CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Race Point III CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Red Fox Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Redwood Master Fund, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Riviera Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Robson Trust | x | | |
| "All Secured Lenders, including DIP lenders" | Rockwall CDO Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Rosemont CLO, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Sankaty High Yield Partners II | x | | |
| "All Secured Lenders, including DIP lenders" | Sankaty High Yield Partners III, LP | x | | |
| "All Secured Lenders, including DIP lenders" | Satellite Senior Income Fund II | x | | |
| "All Secured Lenders, including DIP lenders" | Satellite Senior Income Fund, LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Saturn Trust | x | | |
| "All Secured Lenders, including DIP lenders" | Scoggin Worldwide Fund Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Scottwood Partners LP | x | | |
| "All Secured Lenders, including DIP lenders" | Sea Pines Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Secondary Loan and Distressed Credi | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| "All Secured Lenders, including DIP lenders" | SEI Institutional Managed TST High | x | | |
| "All Secured Lenders, including DIP lenders" | SEQUILS Centurion V, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Sequils ING I (HBDGM), Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | SEQUILS ING I (HBDGM), Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | SEQUILS-Magnum, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Severn River Master Fund Ltd | x | | |
| "All Secured Lenders, including DIP lenders" | Sierra CLO I Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Silverado CLO 2006-I LTD | x | | |
| "All Secured Lenders, including DIP lenders" | Sky CBNA Loan Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | SOF Investment, LP | x | | |
| "All Secured Lenders, including DIP lenders" | Southport CLO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Special Situations Investing Group, | x | | |
| "All Secured Lenders, including DIP lenders" | SRI Fund LP | x | | |
| "All Secured Lenders, including DIP lenders" | TRS Callisto LLC | x | | |
| "All Secured Lenders, including DIP lenders" | TRS Leda LLC | x | | |
| "All Secured Lenders, including DIP lenders" | TRS Thebe LLC | x | | |
| "All Secured Lenders, including DIP lenders" | TRS THEBE LLC | x | | |
| "All Secured Lenders, including DIP lenders" | UBS Loan Finance LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Velocity CLO, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Venture CDO 2002, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Venture II CDO 2002, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Venture III CDO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Venture IV CDO, Limited | x | | |
| "All Secured Lenders, including DIP lenders" | Vista Leverage Income Fund | x | | |
| "All Secured Lenders, including DIP lenders" | Vulcan Ventures, Inc. | x | | |
| "All Secured Lenders, including DIP lenders" | Watershed Capital Institutional | x | | |
| "All Secured Lenders, including DIP lenders" | Watershed Capital Partners (Offshore) | x | | |
| "All Secured Lenders, including DIP lenders" | Waterville Funding LLC | x | | |
| "All Secured Lenders, including DIP lenders" | Waveland-Ingots, Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-12831400 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-13702900 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-13823100 | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| | | | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-13923602 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital management-14945000 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-16017000 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-16463700 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-16896700 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-16959700 | x | | |
| "All Secured Lenders, including DIP lenders" | Wells Capital Management-17299500 | x | | |
| "All Secured Lenders, including DIP lenders" | Whitney Private Debt Fund LP | x | | |
| "All Secured Lenders, including DIP lenders" | Wind River CLO I Ltd. | x | | |
| "All Secured Lenders, including DIP lenders" | Windmill Master Fund LP | x | | |
| "All Secured Lenders, including DIP lenders" | Wrigley CDO, Ltd | x | | |
| "Directors, Officers and Key Executives" | Bradley J. Maggart | x | | |
| "Directors, Officers and Key Executives" | David C. Barbeau | x | | |
| "Directors, Officers and Key Executives" | David Sherbin | x | | |
| "Directors, Officers and Key Executives" | Doug Parnell | x | | |
| "Directors, Officers and Key Executives" | Earl Diem | x | | |
| "Directors, Officers and Key Executives" | Edson Brasil | x | | |
| "Directors, Officers and Key Executives" | Francisco A. (Frank) Ordoez | x | | |
| "Directors, Officers and Key Executives" | Gary Abusamra | x | | |
| "Directors, Officers and Key Executives" | Gregory D. Kochendorfer | x | | |
| "Directors, Officers and Key Executives" | Jonathan B. DeGaynor | x | | |
| "Directors, Officers and Key Executives" | Jose Avila | x | | |
| "Directors, Officers and Key Executives" | Mark Shasteen | x | | |
| "Directors, Officers and Key Executives" | Michael Simon | x | | |
| "Directors, Officers and Key Executives" | Robert Dellinger | x | | |
| "Directors, Officers and Key Executives" | Robert M. Morgan (Detroit, MI) | x | | |
| "Directors, Officers and Key Executives" | William Wrubel | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | Frst Clear Corp | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | Investors Bank and Trust Co | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | Mellon Trust | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | ML Sfkpg | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | MSDW Inc. | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | NFS LLC | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | Pershing | x | | |
| "Record Noteholders Holding 5% of more of any outstanding issuance of notes of the company | SSB | x | | |
| Additional 2002 Parties | AMEC Earth & Environmental, Inc. | x | | |
| Additional 2002 Parties | Continental Cass | x | | |
| Additional 2002 Parties | Interpublic Group of Companies, Inc. | | | x |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Additional 2002 Parties | Maxim Integrated Products, Inc. | | x | |
| Additional 2002 Parties | Riverside Claims | x | | |
| Additional 2002 Parties | Tennessee Department of Revenue | x | | |
| Additional 2002 Parties | Union Pacific Railroad Company | | x | |
| Additional Parties | A Berger Precision Ltd. | x | | |
| Additional Parties | A.T. Kearney, Inc. | x | | |
| Additional Parties | A/C Holdings Investments | x | | |
| Additional Parties | AB Automotive, Inc. | x | | |
| Additional Parties | Advanced Decorative Systems - Kamagraph | x | | |
| Additional Parties | Advent Tool & Mold,Inc. | x | | |
| Additional Parties | Algoods USA, Inc. | | x | x |
| Additional Parties | Allegro Productions Inc. | x | | |
| Additional Parties | Aman Environmental Construction, Inc. | x | | |
| Additional Parties | Ametek Dixson | x | | |
| Additional Parties | Ametek, Inc. | x | | |
| Additional Parties | Arabian Battery Holding Company | x | | |
| Additional Parties | Aramark Services, Inc. | | | x |
| Additional Parties | ASM Capital | x | | |
| Additional Parties | Avenue Capital Management, LLC | | | x |
| Additional Parties | Banus, Alice J. | x | | |
| Additional Parties | Battelle Memorial Institute | | x | x |
| Additional Parties | Battenburg, J.T. | x | | |
| Additional Parties | Buck Consultants, LLC | | x | |
| Additional Parties | Cadence Innovation, LLC | | x | |
| Additional Parties | Capro, Ltd. | x | | |
| Additional Parties | Comerica Leasing | x | | |
| Additional Parties | Comptrol Inc. | x | | |
| Additional Parties | Covisint | | x | |
| Additional Parties | Crishon, Daniel B. | x | | |
| Additional Parties | Cypress-Fairbanks ISD | x | | |
| Additional Parties | Dane Systems LLC | x | | |
| Additional Parties | Deykes, Douglas | x | | |
| Additional Parties | Dondero, James D. | x | | |
| Additional Parties | Doty, Charles | x | | |
| Additional Parties | Downey, William P. | x | | |
| Additional Parties | Eliot Spitzer | x | | |
| Additional Parties | Entergy Services, Inc. | | | x |
| Additional Parties | Environ Corporation | | x | x |
| Additional Parties | Evans, Terrence** (rerun) | x | | |
| Additional Parties | Frebco, Inc.* | x | | |
| Additional Parties | Fried, Frank, Harris, Shirver & Jacobson LLP | | x | x |
| Additional Parties | Gannon, Michael P. | x | | |
| Additional Parties | Gem Air Controls Company* | x | | |
| Additional Parties | Hain Capital Group | x | | |
| Additional Parties | Harbinger Capital Partners, LLC | x | | |
| Additional Parties | Harris County / City of Houston | x | | |
| Additional Parties | Highland Capital Management, L.P. | | x | |
| Additional Parties | Highland Credit Strategies Fund | x | | |
| Additional Parties | Highland Multi-Strategy Master Fund, L.P. | x | | |
| Additional Parties | Highland Multi-Strategy Onshore Master SubFund, L.L.C. | x | | |
| Additional Parties | Houlihan Lokey Howard & Zukin Capital, Inc. | x | | |
| Additional Parties | IBJ Whitehall Business Credit Corporation | x | | |
| Additional Parties | InPlay Technologies, Inc. | x | | |
| Additional Parties | Iron Mountain Information Management, Inc. | x | | |
| Additional Parties | Jacoby, Dr. Betty Anne | x | | |
| Additional Parties | James, Edith | x | | |
| Additional Parties | Janes, Richard | x | | |
| Additional Parties | Jason Incorporated | x | | |
| Additional Parties | Jefferies & Company, Inc. | | x | x |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Additional Parties | Jideco of Bardstown, Inc. | x | | |
| Additional Parties | Johnson, Freddie | x | | |
| Additional Parties | Jorgenson, Ronald E. | x | | |
| Additional Parties | Kasowitz, Benson, Torres & Friedman LLP | x | | |
| Additional Parties | Kelly, James H. | x | | |
| Additional Parties | Kelly, James H. | x | | |
| Additional Parties | Kerscher, William | x | | |
| Additional Parties | Keystone Powdered Metal Company | | x | |
| Additional Parties | King Street Capital Management, L.L.C. | x | | |
| Additional Parties | King Street Institutional, Ltd. | x | | |
| Additional Parties | Koury, James M. | x | | |
| Additional Parties | LaborSource 2000, Inc.** (re-run) | x | | |
| Additional Parties | Ladika, Andrew | x | | |
| Additional Parties | Lampe Conway & Co., Inc. | x | | |
| Additional Parties | Legal Cost Control, Inc. | x | | |
| Additional Parties | Leong, Wilfred D. | x | | |
| Additional Parties | Lextron Corporation | x | | |
| Additional Parties | Liam P. O'Neill | x | | |
| Additional Parties | Lightsource Parent Corporation | x | | |
| Additional Parties | Longacre Master Fund, Ltd. | x | | |
| Additional Parties | M.J. Whitman LLC | x | | |
| Additional Parties | Marathon Asset Management LLC | x | | |
| Additional Parties | Maricopa County | | | x |
| Additional Parties | Mayer, Brown, Rowe & Maw LLP | x | | |
| Additional Parties | Merrill Lynch Credit Products, LLC | x | | |
| Additional Parties | Michael Palmer | x | | |
| Additional Parties | Milliken Company | | x | |
| Additional Parties | Mocny, Terry R. | x | | |
| Additional Parties | New York State Department of Taxation and Finance | x | | |
| Additional Parties | NGK Automotive Ceramics USA, Inc. | x | | |
| Additional Parties | Nisshinbo Automotive Corporation | | x | |
| Additional Parties | Offshore International, Inc. | x | | |
| Additional Parties | Ohio Department Of Taxation | x | | |
| Additional Parties | Ontario Limited | x | | |
| Additional Parties | Orbit Movers & Erectors, Inc.* | x | | |
| Additional Parties | Orlik, Eva** (re-run) | x | | |
| Additional Parties | Pagemill Partners, LLC | x | | |
| Additional Parties | Pardus Captial Management, L.P. | x | | |
| Additional Parties | Pardus European Special Opportunities Master Fund, L.P. | x | | |
| Additional Parties | Parker, Ericka S. | x | | |
| Additional Parties | Paul Free | x | | |
| Additional Parties | Perez, Victoria B. | x | | |
| Additional Parties | PHH Arval | x | | |
| Additional Parties | Platinum Equity | | | x |
| Additional Parties | Pogue, Ronald M. | x | | |
| Additional Parties | Potter, Michael | x | | |
| Additional Parties | Preyco Manufacturing Co., Inc. | x | | |
| Additional Parties | R.J. Tower Corporation | x | | |
| Additional Parties | Recticel North America, Inc. | x | | |
| Additional Parties | Reno, Joseph | x | | |
| Additional Parties | Ripplewood | x | | |
| Additional Parties | Road, Inc. | x | | |
| Additional Parties | Robert Backie | x | | |
| Additional Parties | Ropes & Gray LLP | x | | |
| Additional Parties | Rotron, Inc. | x | | |
| Additional Parties | Rozanski, Cathy | x | | |
| Additional Parties | Sacknew Products Division | x | | |
| Additional Parties | Select Industries Corporation | x | | |
| Additional Parties | Siddall, Gary | x | | |
| Additional Parties | Sieloff, Michael E. | x | | |
| Additional Parties | Sierra International, Inc. | x | | |
| Additional Parties | Sizemore, Rick L. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Additional Parties | SPCP Group, L.L.C. | x | | |
| Additional Parties | Speedline Technologies, Inc. | | x | |
| Additional Parties | State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | x | | |
| Additional Parties | Stelmach, Dale R. | x | | |
| Additional Parties | Strand Advisors, Inc. | x | | |
| Additional Parties | Sun Microsystems, Inc. | | | x |
| Additional Parties | Tal-Port Industries, LLC | x | | |
| Additional Parties | Taylor Hobson Precision | x | | |
| Additional Parties | Third Avenue Funds | x | | |
| Additional Parties | Third Avenue Management LLC | | | x |
| Additional Parties | ThyssenKrupp Budd Systems, LLC | | x | |
| Additional Parties | TK Holding, Inc. | | x | x |
| Additional Parties | Tower Automotive Bardstown, Inc. | x | | |
| Additional Parties | Tower Automotive Bowling Green, LLC | x | | |
| Additional Parties | Tower Automotive Chicago, LLC | x | | |
| Additional Parties | Tower Automotive Finance, Inc. | x | | |
| Additional Parties | Tower Automotive Granite City Services, LLC | x | | |
| Additional Parties | Tower Automotive International Holdings, Inc. | x | | |
| Additional Parties | Tower Automotive International Yorozu Holdings, Inc. | x | | |
| Additional Parties | Tower Automotive International, Inc. | x | | |
| Additional Parties | Tower Automotive Lansing, LLC | x | | |
| Additional Parties | Tower Automotive Madison, LLC | x | | |
| Additional Parties | Tower Automotive Michigan, LLC | x | | |
| Additional Parties | Tower Automotive Milwaukee, LLC | x | | |
| Additional Parties | Tower Automotive Plymouth, Inc. | x | | |
| Additional Parties | Tower Automotive Products Company, Inc. | x | | |
| Additional Parties | Tower Automotive Receivables Company, Inc. | x | | |
| Additional Parties | Tower Automotive Services and Technology, LLC | x | | |
| Additional Parties | Tower Automotive Technology, Inc. | x | | |
| Additional Parties | Tower Automotive Tool, LLC | x | | |
| Additional Parties | Tower Automotive, Inc. | | | x |
| Additional Parties | Tower Automotive, s.r.o. | x | | |
| Additional Parties | Tower Services, Inc. | x | | |
| Additional Parties | Tremont City Barrel Fill PRP Group | x | | |
| Additional Parties | Tryolon Corporation | x | | |
| Additional Parties | Valuation Research Corporation | x | | |
| Additional Parties | Wexford Captial LLC | x | | |
| Additional Parties | Wilson, Donna | x | | |
| Additional Parties | Woodson, Harold** (re-run) | x | | |
| Additional Parties | WorldWide Battery Company, LLC | x | | |
| Additional Parties | Yacub, Luqman | x | | |
| Additional Parties | Zimpher Kyser, Inc.* | x | | |
| Additional Retained Professionals | Alvarez & Marsal | | x | |
| Additional Retained Professionals | Blake, Cassels & Graydon LLP | x | | |
| Additional Retained Professionals | Cadwalader, Wickersham & Taft, LLP | x | | |
| Additional Retained Professionals | Callaway Partners | | | x |
| Additional Retained Professionals | Chanin Capital Partners LLC | x | | |
| Additional Retained Professionals | Davis Polk & Wardwell | | | x |
| Additional Retained Professionals | Davis Polk & Wardwell | | | x |
| Additional Retained Professionals | Goodwin Procter LLP | x | | |
| Additional Retained Professionals | Lazard Freres & Co. | | x | x |
| Additional Retained Professionals | Milliman, Inc. | x | | |
| Additional Retained Professionals | Steven Hall & Partners | x | | |
| Advisors to Potential Plan Investors | Cleary Gottlieb Steen & Hamilton LLP | | x | x |
| Advisors to Potential Plan Investors | Evercore Partners | | x | |
| Advisors to Potential Plan Investors | Greenhill & Co. | | | x |
| Advisors to Potential Plan Investors | Haynes and Boone, LLP | | x | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Advisors to Potential Plan Investors | Kaye Scholer LLP | x | | |
| Advisors to Potential Plan Investors | Milbank, Tweed, Hadley & McCoy | | x | x |
| Advisors to Potential Plan Investors | Paul, Weiss, Rifkind, Wharton & Garrison LLP | | | x |
| Advisors to Potential Plan Investors | White & Case LLP | | | x |
| Affiliate Entities Of Plan Investors | A-D Acquisition Holdings, LLC | x | | |
| Affiliate Entities Of Plan Investors | Dolce Investments LLC | x | | |
| Affiliate Entities Of Plan Investors | Harbinger Capital Partners Master Fund I, Ltd.** (re-run) | x | | |
| Affiliate Entities Of Plan Investors | Harbinger Del-Auto Investment Co. Ltd. | x | | |
| All Indenture Trustees | Bank One Trust Company N.A. | | | x |
| All Indenture Trustees | Citibank (Agent) | | | x |
| All Indenture Trustees | J.P. Morgan Trust Company, N.A. | x | | |
| All Indenture Trustees | JP Morgan Chase (Agent) | | | x |
| Category | Interested Party | x | | |
| Claimants | Carl Kufner | x | | |
| Claimants | Cherry GmbH | x | | |
| Claimants | City Of Wyoming | x | | |
| Claimants | Commonwealth of Massachusetts | x | | |
| Claimants | Control Masters, Inc. | x | | |
| Claimants | HB Performance Systems LLC | x | | |
| Claimants | Homer, Inc. | x | | |
| Claimants | IER Fujikura | x | | |
| Claimants | IER Industries | x | | |
| Claimants | Industrias Fronterizas HLI S.A. | x | | |
| Claimants | Maricopa County Treasurer | x | | |
| Claimants | Massachusetts Department of Revenue | x | | |
| Claimants | MG Corp | x | | |
| Claimants | Michigan Department of Treasury | x | | |
| Claimants | Moraine Maintenance | x | | |
| Claimants | Oetiker Inc. | x | | |
| Claimants | Phillips Plastics Teas AG | x | | |
| Claimants | Sierra Liquidity Fund** (re-run) | x | | |
| Claimants | Structural Mechanics Analysis | x | | |
| Claimants | Superior Design | x | | |
| Claimants | Temic Automotive of North Dakota | x | | |
| Counterparties to Major Contracts | Limestone County Wtr & Swr AL | x | | |
| Counterparties to Major Contracts | Standard Research Institute International (SRI Intl) | x | | |
| Counterparties to Major Contracts | UnitedGlobal Com Inc (UGC) | x | | |
| Customers | American Alliance of Service Providers (AASP) | x | | |
| Customers | Cambrex Bio Science | | | x |
| Customers | Daijatsu | x | | |
| Customers | Independent Auto Parts (IAPA) | x | | |
| Customers | International Truck & Engine | x | | |
| Customers | Intier Automotive Inc. | x | | |
| Customers | Magna International Inc. | | | x |
| Debtor's Affiliates | Alambrados y Circuitos Elctricos, S.A. de C.V. | | | x |
| Debtor's Affiliates | Ambrake Corp | | x | |
| Debtor's Affiliates | Ambrake GP, Inc. | | x | |
| Debtor's Affiliates | Ambrake Manufacturing, Ltd. | x | | |
| Debtor's Affiliates | Arcomex S.A. de C.V. | x | | |
| Debtor's Affiliates | Arneses Elctricos Automotrices, S.A. de C.V. | x | | |
| Debtor's Affiliates | AS Catalizadores Ambientales S.A. de C.V. | x | | |
| Debtor's Affiliates | ASEC Manufacturing (Thailand) Ltd. | x | | |
| Debtor's Affiliates | ASEC Manufacturing General Partnership | x | | |
| Debtor's Affiliates | ASEC Private Limited | x | | |
| Debtor's Affiliates | ASEC Sales General Partnership | x | | |
| Debtor's Affiliates | Aspire, Inc. | x | | |
| Debtor's Affiliates | Autoensambles y Logistica, S.A. de C.V. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtor's Affiliates | Beijing Delphi Technology Development Company, Ltd. | x | | |
| Debtor's Affiliates | Beijing Delphi Wan Yuan Engine Management Systems Company, Ltd. | x | | |
| Debtor's Affiliates | BGMD Servicos Automotivos Ltda. | x | | |
| Debtor's Affiliates | BlueStar Battery Systems International Corp. | x | | |
| Debtor's Affiliates | Bujias Mexicanas, S.A. de C.V. | x | | |
| Debtor's Affiliates | Cablena, S.L. | x | | |
| Debtor's Affiliates | Calsonic Harrison Co., Ltd. | x | | |
| Debtor's Affiliates | CEI Co., Ltd. | x | | |
| Debtor's Affiliates | Centro Tcnico Herramental, S.A. de C.V. | | | x |
| Debtor's Affiliates | Closed Joint Stock Company PES/SCC | x | | |
| Debtor's Affiliates | Condura, S. de R.L. | | | x |
| Debtor's Affiliates | Controladora Chihuahuense, S. de R.L. de C.V. | | | x |
| Debtor's Affiliates | Controladora de Alambrados y Circuitos, S. de R.L. de C.V. | x | | |
| Debtor's Affiliates | Controladora de Rio Bravo, S. de R.L. de C.V. | x | | |
| Debtor's Affiliates | Controladora Vesfron, S. de R.L. de C.V. | x | | |
| Debtor's Affiliates | Cordaflex Espana, S.A. | x | | |
| Debtor's Affiliates | Cordaflex, S.A. de C.V. | x | | |
| Debtor's Affiliates | Daehan Electronics Yantai Co., Ltd. | x | | |
| Debtor's Affiliates | Daesung Electric Co., Ltd. | x | | |
| Debtor's Affiliates | Daewoo Motor Co., Ltd. | x | | |
| Debtor's Affiliates | Del Tech Co., Ltd. | x | | |
| Debtor's Affiliates | Delco Electronics LLC | x | | |
| Debtor's Affiliates | Delco Electronics Overseas Corporation | x | | |
| Debtor's Affiliates | Delphi (China) Technical Centre Co. Ltd. | x | | |
| Debtor's Affiliates | Delphi Administracin, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Alambrados Automotrices, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems (China) Holding Company Limited | x | | |
| Debtor's Affiliates | Delphi Automotive Systems (Netherlands) B.V. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems (Thailand) Ltd. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems- Ashimori LLC | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Australia Ltd. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Cinq SAS | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Deutschland | x | | |
| Debtor's Affiliates | Delphi Automotive Systems do Brasil Ltda. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Espana S.L. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Global (Holding), Inc. | | | |
| Debtor's Affiliates | Delphi Automotive Systems Holding GmbH | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Huit SAS | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Human Resources LLC | x | | |
| Debtor's Affiliates | Delphi Automotive Systems International, Inc. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Japan, Ltd. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Korea, Inc. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Limited Sirketi | x | | |
| Debtor's Affiliates | Delphi Automotive Systems LLC | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Luxembourg S.A. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Maroc | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Neuf SAS | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtor's Affiliates | Delphi Automotive Systems Overseas Corporation | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Philippines, Inc. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Portugal S.A. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Private Ltd. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Risk Management Corp. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Services LLC | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Singapore Investments Pte Ltd. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Singapore Pte Ltd. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Sweden AB | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Tennessee, Inc. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Thailand, Inc. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems UK Limited | x | | |
| Debtor's Affiliates | Delphi Automotive Systems Vienna GmbH | x | | |
| Debtor's Affiliates | Delphi Automotive Systems, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Automotive Systems/Ashimori de Mexico, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Belgium N.V. | x | | |
| Debtor's Affiliates | Delphi Cableados, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Calsonic Compressors, S.A.S. | x | | |
| Debtor's Affiliates | Delphi Canada Inc. | x | | |
| Debtor's Affiliates | Delphi Catalyst South Africa (Proprietary) Limited | x | | |
| Debtor's Affiliates | Delphi China LLC | x | | |
| Debtor's Affiliates | Delphi Connection Systems Tijuana, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Controladora, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Czech Republic, k.s. | x | | |
| Debtor's Affiliates | Delphi Daesung Wuxi Electronics Co., Ltd. | x | | |
| Debtor's Affiliates | Delphi de Mexico, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Delco Electronic Systems Suzhou Co., Ltd. | x | | |
| Debtor's Affiliates | Delphi Delco Electronics de Mexico, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Delco Electronics Europe GmbH | x | | |
| Debtor's Affiliates | Delphi Deutschland GmbH | x | | |
| Debtor's Affiliates | Delphi Deutschland Technologies GmbH | x | | |
| Debtor's Affiliates | Delphi Diesel Body Systems Mexico, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Diesel Systems Corp. | x | | |
| Debtor's Affiliates | Delphi Diesel Systems Corporativo IDSA, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Diesel Systems do Brasil Ltda. | x | | |
| Debtor's Affiliates | Delphi Diesel Systems France SAS | x | | |
| Debtor's Affiliates | Delphi Diesel Systems Korea Ltd. | x | | |
| Debtor's Affiliates | Delphi Diesel Systems Limited | x | | |
| Debtor's Affiliates | Delphi Diesel Systems Pakistan (Private) Limited | x | | |
| Debtor's Affiliates | Delphi Diesel Systems Pension Trustees Limited | x | | |
| Debtor's Affiliates | Delphi Diesel Systems S.L. | x | | |
| Debtor's Affiliates | Delphi Diesel Systems Service Mexico, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Diesel Systems, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Electronic Suzhou Co. Ltd. | x | | |
| Debtor's Affiliates | Delphi Electronics (Holding) LLC | x | | |
| Debtor's Affiliates | Delphi Ensamble de Cables y Componentes, S. de R.L. de C.V. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtor's Affiliates | Delphi Foreign Sales Corporation | x | | |
| Debtor's Affiliates | Delphi Foundation, Inc. | x | | |
| Debtor's Affiliates | Delphi France Holding SAS | x | | |
| Debtor's Affiliates | Delphi France SAS | x | | |
| Debtor's Affiliates | Delphi Furukawa Wiring Systems LLC | x | | |
| Debtor's Affiliates | Delphi Harrison Calsonic, S.A. | x | | |
| Debtor's Affiliates | Delphi Holding GmbH | x | | |
| Debtor's Affiliates | Delphi Holding Hungary Asset Management Limited Liability Company | x | | |
| Debtor's Affiliates | Delphi Holdings Luxembourg S.A.R.L. | x | | |
| Debtor's Affiliates | Delphi Insurance Limited | x | | |
| Debtor's Affiliates | Delphi Integrated Service Solutions, Inc. | x | | |
| Debtor's Affiliates | Delphi Interior Systems de Mexico, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi International Holdings Corp. | x | | |
| Debtor's Affiliates | Delphi International Holdings Corporation Luxembourg S.C.S. | x | | |
| Debtor's Affiliates | Delphi International Services, Inc. | x | | |
| Debtor's Affiliates | Delphi Italia Automotive Systems S.r.l. | x | | |
| Debtor's Affiliates | Delphi Korea Corporation | x | | |
| Debtor's Affiliates | Delphi Liquidation Holding Company | x | | |
| Debtor's Affiliates | Delphi LLC | x | | |
| Debtor's Affiliates | Delphi Lockheed Automotive Limited | x | | |
| Debtor's Affiliates | Delphi Lockheed Automotive Pension Trustees Limited | x | | |
| Debtor's Affiliates | Delphi Mechatronic Systems, Inc. | x | | |
| Debtor's Affiliates | Delphi Medical Systems Colorado Corporation | x | | |
| Debtor's Affiliates | Delphi Medical Systems Corporation | x | | |
| Debtor's Affiliates | Delphi Medical Systems Texas Corporation | x | | |
| Debtor's Affiliates | Delphi NY Holding Corporation | x | | |
| Debtor's Affiliates | Delphi Otomotiv Sistemleri Sanayi ve Ticaret Anonim Sirket | x | | |
| Debtor's Affiliates | Delphi Packard Austria GmbH & Co. KG | x | | |
| Debtor's Affiliates | Delphi Packard Electric (Malaysia) Sdn. Bhd. | x | | |
| Debtor's Affiliates | Delphi Packard Electric Ceska Republika, S.R.O. | x | | |
| Debtor's Affiliates | Delphi Packard Electric Sielin Argentina S.A. | x | | |
| Debtor's Affiliates | Delphi Packard Electric Systems Company Ltd. | x | | |
| Debtor's Affiliates | Delphi Packard Espaa, SLU | x | | |
| Debtor's Affiliates | Delphi Packard Hungary Kft | x | | |
| Debtor's Affiliates | Delphi Packard Romania SRL | x | | |
| Debtor's Affiliates | Delphi Poland S.A. | x | | |
| Debtor's Affiliates | Delphi Polska Automotive Systems Sp z.o.o. | x | | |
| Debtor's Affiliates | Delphi Receivables LLC | x | | |
| Debtor's Affiliates | Delphi Saginaw Lingyun Drive Shaft Co., Ltd. | x | | |
| Debtor's Affiliates | Delphi Saginaw Steering Systems UK Limited | x | | |
| Debtor's Affiliates | Delphi Services Holding Corporation | x | | |
| Debtor's Affiliates | Delphi Shangai Dynamics and Propulsion Systems Co., Ltd. | x | | |
| Debtor's Affiliates | Delphi Sistemas de Energia, S.A. de C.V. | x | | |
| Debtor's Affiliates | Delphi Slovensko s.r.o. | x | | |
| Debtor's Affiliates | Delphi Technologies, Inc. | x | | |
| Debtor's Affiliates | Delphi Trust I | x | | |
| Debtor's Affiliates | Delphi Trust II | x | | |
| Debtor's Affiliates | Delphi Trust III | x | | |
| Debtor's Affiliates | Delphi Trust IV | x | | |
| Debtor's Affiliates | Delphi Tychy Sp. z.o.o. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Debtor's Affiliates | Delphi-Calsonic Hungary Manufacturing Limited Liability Company | x | | |
| Debtor's Affiliates | Delphi-TVS Diesel Systems Ltd. | x | | |
| Debtor's Affiliates | DEOC Pension Trustees Limited | x | | |
| Debtor's Affiliates | Diavia Aire, S.A. | x | | |
| Debtor's Affiliates | DREAL, Inc. | x | | |
| Debtor's Affiliates | Electrotecnica Famar S.A.C.I.I.E. | x | | |
| Debtor's Affiliates | EnerDel, Inc. | x | | |
| Debtor's Affiliates | Environmental Catalysts, LLC | x | | |
| Debtor's Affiliates | Exhaust Systems Corporation | x | | |
| Debtor's Affiliates | Famar do Brasil Comercio e Representacao Ltda. | x | | |
| Debtor's Affiliates | Famar Fueguina, S.A. | x | | |
| Debtor's Affiliates | FUBA Automotive GmbH & Co. KG | x | | |
| Debtor's Affiliates | Gabriel de Mexico, S.A. de C.V. | x | | |
| Debtor's Affiliates | Grundig Car InterMedia System GmbH | x | | |
| Debtor's Affiliates | Grundig Sistemas de Electronica, Lda., Portugal | x | | |
| Debtor's Affiliates | HE Microwave LLC | x | | |
| Debtor's Affiliates | Holdcar S.A. | x | | |
| Debtor's Affiliates | Inmobiliaria Marlis, S.A. | x | | |
| Debtor's Affiliates | Inmuebles Wagon, S.A. | x | | |
| Debtor's Affiliates | InPlay Technologies, Inc. | x | | |
| Debtor's Affiliates | Interessengemeinschaft fur Rundfunkschutzrechte GmbH | x | | |
| Debtor's Affiliates | Katcon, S.A. de C.V. | x | | |
| Debtor's Affiliates | KDAC (Thailand) Company Limited | x | | |
| Debtor's Affiliates | KDS Company Limited | x | | |
| Debtor's Affiliates | Korea Delphi Automotive Systems Corporation | x | | |
| Debtor's Affiliates | Korea Technology Bank Network | x | | |
| Debtor's Affiliates | Mecel AB | x | | |
| Debtor's Affiliates | MobileAria, Inc. | x | | |
| Debtor's Affiliates | Noteco Comrcio e Participacoes Ltda. | x | | |
| Debtor's Affiliates | NSK Limited | x | | |
| Debtor's Affiliates | On Se Telecom Co., Ltd. | x | | |
| Debtor's Affiliates | P.T. Delphi Automotive Systems Indonesia | x | | |
| Debtor's Affiliates | Packard Hughes Interconnect Company | x | | |
| Debtor's Affiliates | Packard Korea Incorporated | x | | |
| Debtor's Affiliates | PBR Knoxville L.L.C. | x | | |
| Debtor's Affiliates | Productos Delco de Chihuahua, S.A. de C.V. | | | x |
| Debtor's Affiliates | Promotora de Partes Electricas Automotrices S.A. de C.V. | x | | |
| Debtor's Affiliates | PROSTEP AG | x | | |
| Debtor's Affiliates | Proveedora de Electricidad de Occidente, S.A. de C.V. | x | | |
| Debtor's Affiliates | Qingdao Daesung Electronic | x | | |
| Debtor's Affiliates | Rio Bravo Elctricos, S.A. de C.V. | x | | |
| Debtor's Affiliates | Shanghai Delco Electronics & Instrumentation Co., Ltd. | x | | |
| Debtor's Affiliates | Shanghai Delphi Automotive Air-conditioning Systems Co., Ltd. | x | | |
| Debtor's Affiliates | Shanghai Delphi Emission Control Systems Company, Ltd. | x | | |
| Debtor's Affiliates | Shanghai-Delphi Automotive Door Systems Co., Ltd. | x | | |
| Debtor's Affiliates | Shengyang Huali Automotive Air-conditioning Co. Ltd. | x | | |
| Debtor's Affiliates | Sistemas Elctricos y Conmutadores, S.A. de C.V. | x | | |
| Debtor's Affiliates | Specialty Electronics (Singapore) Pte Ltd. | x | | |
| Debtor's Affiliates | Specialty Electronics International Ltd. | x | | |
| Debtor's Affiliates | Specialty Electronics, Inc. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtor's Affiliates | TECCOM GmbH | x | | |
| Debtor's Affiliates | TecDoc Information System GmbH | x | | |
| Debtor's Affiliates | Termoelectrica del Golfo, S. de R.L. de C.V. | x | | |
| Debtor's Affiliates | Unterstutzungsgesellschaft der Kabelwerke Reinshagen GmbH | x | | |
| Debtor's Affiliates | Verwaltungs GmbH | x | | |
| Debtor's Affiliates | Wuhan Shenlong Automotive Air-conditioning Co. Ltd. | x | | |
| Debtor's Affiliates | Yeon Kyung Electronics Co., Ltd. | x | | |
| Debtors Directors | Atul Pasricha | x | | |
| Debtors Directors | Bernd Gottschalk | x | | |
| Debtors Directors | Brian P. O'Neill | x | | |
| Debtors Directors | Burton J. Valanty | x | | |
| Debtors Directors | Charu Manocha | x | | |
| Debtors Directors | Craig G. Naylor | x | | |
| Debtors Directors | Cynthia A. Niekamp | x | | |
| Debtors Directors | David J. Jones | x | | |
| Debtors Directors | David N. Farr | x | | |
| Debtors Directors | Derrick M. Williams | x | | |
| Debtors Directors | Diane L. Kaye Esq. | x | | |
| Debtors Directors | Douglas Gruber | x | | |
| Debtors Directors | Elizabeth M. Schwarting | x | | |
| Debtors Directors | F.H. Cooke | x | | |
| Debtors Directors | Frank A. Ordonez | x | | |
| Debtors Directors | Frank Gango | x | | |
| Debtors Directors | Guy C. Hachey | x | | |
| Debtors Directors | J.E. Jackson | x | | |
| Debtors Directors | J.T. Battenberg III | x | | |
| Debtors Directors | James A. Spencer | x | | |
| Debtors Directors | James P. Whitson | x | | |
| Debtors Directors | Jeffrey J. Owens | x | | |
| Debtors Directors | Jeffrey M. Krause | x | | |
| Debtors Directors | Jinya Chen Esq. | x | | |
| Debtors Directors | John A. Passante | x | | |
| Debtors Directors | John D. Opie | x | | |
| Debtors Directors | John D. Sheehan | x | | |
| Debtors Directors | John G. Blahnik | x | | |
| Debtors Directors | John M. Fuerst | x | | |
| Debtors Directors | John P. Arle | x | | |
| Debtors Directors | John Petrie | x | | |
| Debtors Directors | John Short | x | | |
| Debtors Directors | John. D. Sheehan | x | | |
| Debtors Directors | Joseph P. Gumina | x | | |
| Debtors Directors | Karen McClain | x | | |
| Debtors Directors | Kevin M. Butler | x | | |
| Debtors Directors | Kevin R. Heigel | x | | |
| Debtors Directors | Laura Marion | x | | |
| Debtors Directors | Lothar Veeser | x | | |
| Debtors Directors | Marc C. McGuire Esq. | x | | |
| Debtors Directors | Maria Conor-Freeman | x | | |
| Debtors Directors | Marjorie Harris Loeb | x | | |
| Debtors Directors | Mark C. Lorenz | x | | |
| Debtors Directors | Michael A. Shader | x | | |
| Debtors Directors | Mike Rayne | x | | |
| Debtors Directors | Nick Hotchkin | x | | |
| Debtors Directors | Oscar de Paula Bernardes | x | | |
| Debtors Directors | Pamela M. Geller | x | | |
| Debtors Directors | Patricia C. Sueltz | x | | |
| Debtors Directors | Paul S. Milburn | x | | |
| Debtors Directors | Philippe Desnos | x | | |
| Debtors Directors | R. Scott Bailey | x | | |
| Debtors Directors | Richard E. Erwin | x | | |
| Debtors Directors | Richard Jok | x | | |
| Debtors Directors | Robert H. Brust | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtors Directors | Robert H. Sparks | x | | |
| Debtors Directors | Robert S. Miller | x | | |
| Debtors Directors | Rodney O'Neal | x | | |
| Debtors Directors | Roger S. Penske | x | | |
| Debtors Directors | Russell W.H. Bailey | x | | |
| Debtors Directors | Sandeep Manocha | x | | |
| Debtors Directors | Sarah J. Salrin | x | | |
| Debtors Directors | Shoichiro Irimajiri | x | | |
| Debtors Directors | Stephen L. Davey | x | | |
| Debtors Directors | Susan A. McLaughlin | x | | |
| Debtors Directors | Theodore H. Lewis | x | | |
| Debtors Directors | Timothy J. Knutson | x | | |
| Debtors Directors | Virgis W. Colbert | x | | |
| Debtors Directors | William D. Cornwell | x | | |
| Debtors Directors | William Jensen | x | | |
| Debtors Directors | William Steven Bowers | x | | |
| | | | | |
| Debtors Major Shareholders (5% or more) | Capital Research & Management Company | x | | |
| Debtors Major Shareholders (5% or more) | Dodge & Cox | x | | |
| Debtors Officers | A.E. Billis | x | | |
| Debtors Officers | A.N. Gardner | x | | |
| Debtors Officers | Alan S. Dawes | x | | |
| Debtors Officers | Allen D. Flowers | x | | |
| Debtors Officers | Arhtur Russell Jackson | x | | |
| Debtors Officers | Atul Pasricha | x | | |
| Debtors Officers | Bette M. Walker | x | | |
| Debtors Officers | Brian Eichenlaub | x | | |
| Debtors Officers | Choon T. Chon | x | | |
| Debtors Officers | Dae Un Lee | x | | |
| Debtors Officers | David Allen Burgner | x | | |
| Debtors Officers | David B. Wohleen | x | | |
| Debtors Officers | Derrick M. Williams | x | | |
| Debtors Officers | Diane L. Kay Esq. | x | | |
| Debtors Officers | Donald L. Runkle | x | | |
| Debtors Officers | Elizabth M. Schwarting | x | | |
| Debtors Officers | F. Timothy Richards | x | | |
| Debtors Officers | Faris Alsagoff | x | | |
| Debtors Officers | Frank A. Ordonez | x | | |
| Debtors Officers | Gabor Janos Deak | x | | |
| Debtors Officers | Gail K. Miller | x | | |
| Debtors Officers | Garbor Janos Deak | x | | |
| Debtors Officers | Guy C. Hachey | x | | |
| Debtors Officers | Haim Feigenbaum | x | | |
| Debtors Officers | J.E. Jackson | x | | |
| Debtors Officers | J.L. Williamson | x | | |
| Debtors Officers | J.T. Battenberg III | x | | |
| Debtors Officers | James A. Bertrand | x | | |
| Debtors Officers | James A. Spencer | x | | |
| Debtors Officers | James P. Whitson | x | | |
| Debtors Officers | James W. Borzi | x | | |
| Debtors Officers | James Whitson | x | | |
| Debtors Officers | Jeffrey J. Owens | x | | |
| Debtors Officers | Jeffrey M. Krause | x | | |
| Debtors Officers | Jeffrey Parsons | x | | |
| Debtors Officers | Jerry Sonnonstine | x | | |
| Debtors Officers | Jimmy C. Chen | x | | |
| Debtors Officers | Jimmy L. Funke Esq. | x | | |
| Debtors Officers | Jinya Chen Esq. | x | | |
| Debtors Officers | John D. Sheehan | x | | |
| Debtors Officers | John G. Blahnik | x | | |
| Debtors Officers | John M. Fuerst | x | | |
| Debtors Officers | John P. Arle | x | | |
| Debtors Officers | John Petrie | x | | |
| Debtors Officers | John Short | x | | |
| Debtors Officers | Jos Maria Alapont | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Debtors Officers | Joseph P. Gumina | x | | |
| Debtors Officers | Karen L. Healy | x | | |
| Debtors Officers | Karen McClain | x | | |
| Debtors Officers | Kevin M. Butler | x | | |
| Debtors Officers | Kevin R. Heigel | x | | |
| Debtors Officers | Laura Marion | x | | |
| Debtors Officers | Logan G. Robinson Esq. | x | | |
| Debtors Officers | Lothar Veeser | x | | |
| Debtors Officers | Marc C. McGuire Esq. | x | | |
| Debtors Officers | Marjorie Harris Loeb | x | | |
| Debtors Officers | Mark C. Lorenz | x | | |
| Debtors Officers | Mark R. Weber | x | | |
| Debtors Officers | Martin Conlon | x | | |
| Debtors Officers | Mary A. Gray | x | | |
| Debtors Officers | Michael Beckett | x | | |
| Debtors Officers | Michael T. Reagan | x | | |
| Debtors Officers | Mike Rayne | x | | |
| Debtors Officers | Milan E. Belans II | x | | |
| Debtors Officers | Myung Hwan Yoon | x | | |
| Debtors Officers | Nick Hotchkin | x | | |
| Debtors Officers | Pamela M. Geller | x | | |
| Debtors Officers | Paul S. Milburn | x | | |
| Debtors Officers | Peter H. Janak | x | | |
| Debtors Officers | Philippe Desnos | x | | |
| Debtors Officers | R. David Nelson | x | | |
| Debtors Officers | R.E. Hathaway | x | | |
| Debtors Officers | Rainer Hermeling | x | | |
| Debtors Officers | Richard A. Franzi | x | | |
| Debtors Officers | Richard J. Zablocki | x | | |
| Debtors Officers | Richard Jok | x | | |
| Debtors Officers | Robert H. Sparks | x | | |
| Debtors Officers | Robert J. Remenar | x | | |
| Debtors Officers | Robert Katz Esq. | x | | |
| Debtors Officers | Robert S. Miller | x | | |
| Debtors Officers | Roberto Edwin Berry | x | | |
| Debtors Officers | Rodney O'Neal | x | | |
| Debtors Officers | Ronald E. Jobe | x | | |
| Debtors Officers | Ronald M. Pirtle | x | | |
| Debtors Officers | Russell W.H. Bailey | x | | |
| Debtors Officers | Sarah J. Salrin | x | | |
| Debtors Officers | Sean P. Corcoran | x | | |
| Debtors Officers | Shuji Hayashida | x | | |
| Debtors Officers | Stephen L. Davey | x | | |
| Debtors Officers | Steve D. Clemons | x | | |
| Debtors Officers | Theodore H. Lewis | x | | |
| Debtors Officers | Thomas D. Goodman | x | | |
| Debtors Officers | Timothy J. Knutson | x | | |
| Debtors Officers | Todd I. Tilton | x | | |
| Debtors Officers | Volker J. Barth | x | | |
| Debtors Officers | William D. Cornwell | x | | |
| Debtors Officers | Wolfgang Humbeck | x | | |
| Fifty Largest Unsecured Creditors (as of the date | Blackstone Capital | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Abc Group Inc | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Beiersdorf Ag | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Clarion Co Ltd | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Commissariat a lEnergie Stomic | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Draka Holding NV | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | E.on AG | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Fifty Largest Unsecured Creditors (as of the date of filing) | El Dupont de Nemours & Co Inc | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Futasa Corp | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Illinois Tool Works Inc | | | x |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Impala Platinum Holdings ltd | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Johnson Electric Holdings Ltd | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Koninkluke Philips Electronics | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Leopold Kostal GmbH & Co KG | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Linamar Corp | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Nan Ya Plasics Corp | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | NEC Corp | | x | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Ogura Clutch Co Ltd | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Progressive Moulded Product | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Stmicroelectronics Holding NV | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | TT Electronics PLC | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Valeq SA | x | | |
| Fifty Largest Unsecured Creditors (as of the date of filing) | Viasystems Group Inc | x | | |
| Foreign Subsidiaries | Taiwan Representative Office of Delphi Automotive Systems International, Inc. (Peoples Republic of China) | x | | |
| Foreign Subsidiaries | Thailwil, Switzerland Branch of Delphi International Services, Inc. | x | | |
| Foreign Subsidiaries | Yeon Kyung Electronics Co., Ltd. (Korea) | x | | |
| Indenture Trustees | Chase Lincoln First Bank N.A. | x | | |
| Insurance Providers | AIG/American International Group, Inc. | | x | x |
| Insurance Providers | Hewitt & Associates LLC | x | | |
| Insurance Providers | The Medstat Group Inc. | | | x |
| Insurance Providers | United Health Group | x | | |
| Insurance Providers | University of Michigan | | x | x |
| Insurance Providers | XL Global Reinsurance Company, Ltd. | x | | |
| Joint Owners of Subsidiaries | Akebono Corporation - North America | | x | |
| Joint Owners of Subsidiaries | Ashimori America, Inc. | x | | |
| Joint Owners of Subsidiaries | Dunlap, Robert Terren | x | | |
| Joint Owners of Subsidiaries | Enerl, Inc. | x | | |
| Joint Owners of Subsidiaries | Kalkowitz, Dan | x | | |
| Joint Owners of Subsidiaries | Mayfield Fund | x | | |
| Joint Owners of Subsidiaries | O'Gara, Thomas M. | x | | |
| Joint Owners of Subsidiaries | Palm, Inc. | x | | |
| Joint Owners of Subsidiaries | Royce & Associates | | x | x |
| Joint Owners of Subsidiaries | RS Investments Management | x | | |
| Joint Owners of Subsidiaries | Van Zeeland, Anthony J. | x | | |
| Lenders | Banc One Capital Markets, Inc. | | | x |
| Lenders | Cede & Co. | x | | |
| Lenders | Citicorp Securities, Inc. | x | | |
| Lenders | City of Saginaw, Michigan | x | | |
| Lenders | Cleveland Trust Company | x | | |
| Lenders | Dai-Ichi Kangyo Trust Company of New York | x | | |
| Lenders | Deposit Guaranty National Bank | | x | |
| Lenders | First Chicago Capital Markets, Inc. | | x | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Lenders | Michigan Strategic Fund | x | | |
| Lenders | Ohio Water Development Authority | x | | |
| Lenders | Regions Bank | | x | x |
| Lenders | Whitney National Bank | | x | x |
| Litigation Parties | Alex S. Stewart | x | | |
| Litigation Parties | Anglo Metals, Inc. | x | | |
| Litigation Parties | Anthony F. Budak | x | | |
| Litigation Parties | Brian Lyons | x | | |
| Litigation Parties | Brian Penley | x | | |
| Litigation Parties | Clyde Wilson | x | | |
| Litigation Parties | Columbus Plant Fire | x | | |
| Litigation Parties | Daniel Lamb | x | | |
| Litigation Parties | Diana B. McBride | x | | |
| Litigation Parties | E&C-Sanko | x | | |
| Litigation Parties | Edward Joseph Greenwood | x | | |
| Litigation Parties | Fiber Optic Fund | x | | |
| Litigation Parties | Gordon, Franklin | x | | |
| Litigation Parties | ICG Communications, Inc. | x | | |
| Litigation Parties | Infratrol Cure Ovens | x | | |
| Litigation Parties | Lockheed Martin Corp. | | | x |
| Litigation Parties | Mano Gum | x | | |
| Litigation Parties | O'Brian, George M. | x | | |
| Litigation Parties | Rebecca Rudzik | x | | |
| Litigation Parties | Tolulene & Cloroethane | x | | |
| Litigation Parties | VEHVAC | x | | |
| Master Service List and 2002 List | 975 Opdyke, L.P. | x | | |
| Master Service List and 2002 List | Adell Plastics, Inc. | x | | |
| Master Service List and 2002 List | Airgas, Inc. | | x | x |
| Master Service List and 2002 List | Aluminum International, Inc. | x | | |
| Master Service List and 2002 List | America Online, Inc. | | x | |
| Master Service List and 2002 List | American Aikoku Alpha, Inc. | x | | |
| Master Service List and 2002 List | AP Racing | x | | |
| Master Service List and 2002 List | APL Co. Pte Ltd. | x | | |
| Master Service List and 2002 List | APS Clearing | x | | |
| Master Service List and 2002 List | Armada Rubber Manufacturing Company | x | | |
| Master Service List and 2002 List | ATS Automation Tooling Systems, Inc. | | x | x |
| Master Service List and 2002 List | Averitt Express, Inc. | x | | |
| Master Service List and 2002 List | Bartech Group, Inc. | x | | |
| Master Service List and 2002 List | Batesville Tool & Die | x | | |
| Master Service List and 2002 List | Bibielle S.p.A. | x | | |
| Master Service List and 2002 List | Brembo S.p.A. | x | | |
| Master Service List and 2002 List | Brighton Limited Partnership | x | | |
| Master Service List and 2002 List | Brown Rudnick Berlack Israels LLP | x | | |
| Master Service List and 2002 List | Brush Engineered Materials | x | | |
| Master Service List and 2002 List | Cameron County, Brownsville ISD | x | | |
| Master Service List and 2002 List | Canon U.S.A. Inc. | | | x |
| Master Service List and 2002 List | Cerberus Capital Management, L.P. | | | x |
| Master Service List and 2002 List | Chicago Miniature Optoelectronic Technologies, Inc. | x | | |
| Master Service List and 2002 List | Chromalloy Gas Turbine Corporation | | x | x |
| Master Service List and 2002 List | Cohen Weiss & Simon | x | | |
| Master Service List and 2002 List | Coherent, Inc. | | x | |
| Master Service List and 2002 List | Computer Patent Annuities Limited Partnership | x | | |
| Master Service List and 2002 List | Conceria Pasubio | x | | |
| Master Service List and 2002 List | Contrarian Capital Management, L.L.C. | x | | |
| Master Service List and 2002 List | CoorsTek, Inc. | | x | |
| Master Service List and 2002 List | Cornell University | | x | |
| Master Service List and 2002 List | Curtis, Mallet-Prevost, Colt & Mosle LLP | | x | |
| Master Service List and 2002 List | Daishinku (America) Corp. | x | | |
| Master Service List and 2002 List | Dallas County | x | | |
| Master Service List and 2002 List | Dayton Supply & Tool Company | x | | |
| Master Service List and 2002 List | Diemolding Corporation | x | | |
| Master Service List and 2002 List | D-J, Inc. | | x | |
| Master Service List and 2002 List | Doosan Infracore America Corp. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Master Service List and 2002 List | DPS Information Services, Inc. | x | | |
| Master Service List and 2002 List | Economy Transport, Inc. | x | | |
| Master Service List and 2002 List | Eikenberry & Associates, Inc. | x | | |
| Master Service List and 2002 List | Emhart Technologies LLL | x | | |
| Master Service List and 2002 List | Etkin Equities, Inc. | x | | |
| Master Service List and 2002 List | Excel Global Logistics, Inc. | x | | |
| Master Service List and 2002 List | FCI Connect, Inc. | x | | |
| Master Service List and 2002 List | Fischer Automotive Systems | x | | |
| Master Service List and 2002 List | Floyd Manufacturing Co., Inc. | x | | |
| Master Service List and 2002 List | Fortune Plastics Company | | x | |
| Master Service List and 2002 List | Foster Electric USA, Inc. | | | x |
| Master Service List and 2002 List | General Chemical Performance Products LLC | x | | |
| Master Service List and 2002 List | Gentral Transport International, Inc. | x | | |
| Master Service List and 2002 List | Grote Industries | x | | |
| Master Service List and 2002 List | Guaranty Capital Corporation | x | | |
| Master Service List and 2002 List | GW Plastics, Inc. | x | | |
| Master Service List and 2002 List | Hewitt Tool & Die, Inc. | x | | |
| Master Service List and 2002 List | Hodgson Russ LLP | x | | |
| Master Service List and 2002 List | Hosiden American Corporation | x | | |
| Master Service List and 2002 List | IBJTC Business Credit Corporation | x | | |
| Master Service List and 2002 List | Ideal Tool Company, Inc. | x | | |
| Master Service List and 2002 List | Industrial Ceramics Corporation | x | | |
| Master Service List and 2002 List | ITT Industries, Inc. | x | | |
| Master Service List and 2002 List | Jiffy-Tite Co., Inc. | x | | |
| Master Service List and 2002 List | Jon Ballin | x | | |
| Master Service List and 2002 List | Kamax L.P. | x | | |
| Master Service List and 2002 List | KDS America | x | | |
| Master Service List and 2002 List | Kramer Levin Naftalis & Frankel LLP | | x | |
| Master Service List and 2002 List | Kurtzman Carson Consultants | x | | |
| Master Service List and 2002 List | Kuss Corporation | x | | |
| Master Service List and 2002 List | Lankfer Diversified Industries, Inc. | x | | |
| Master Service List and 2002 List | Linear Technology Corporation | | | x |
| Master Service List and 2002 List | Logistics Insight Corp (LINC) | x | | |
| Master Service List and 2002 List | Madison Capital Management | x | | |
| Master Service List and 2002 List | Maquilas Teta Kawi, S.A. de C.V. | x | | |
| Master Service List and 2002 List | Marquardt GmbH | x | | |
| Master Service List and 2002 List | Marquardt Switches, Inc. | x | | |
| Master Service List and 2002 List | Marshall E. Campbell Company | x | | |
| Master Service List and 2002 List | Mays Chemical Company | x | | |
| Master Service List and 2002 List | McAlpin Industries, Inc. | x | | |
| Master Service List and 2002 List | MEMC Electronic Materials, Inc. | | | x |
| Master Service List and 2002 List | Metal Surfaces, Inc. | | x | |
| Master Service List and 2002 List | Metro Fibres, Inc. | x | | |
| Master Service List and 2002 List | Miami-Dade County | x | | |
| Master Service List and 2002 List | Michigan Heritage Bank | x | | |
| Master Service List and 2002 List | Millwood, Inc. | x | | |
| Master Service List and 2002 List | Milwaukee Investment Company | x | | |
| Master Service List and 2002 List | Moody's Investors Service | x | | |
| Master Service List and 2002 List | Morrison Cohen LLP | x | | |
| Master Service List and 2002 List | National City Commercial Capital | x | | |
| Master Service List and 2002 List | National Instruments Corporation | | | x |
| Master Service List and 2002 List | NDK Crystal, Inc. | x | | |
| Master Service List and 2002 List | New Jersey Self-Insurers Guaranty Association | x | | |
| Master Service List and 2002 List | Nichicon (America) Corporation | | | x |
| Master Service List and 2002 List | Noma Company | x | | |
| Master Service List and 2002 List | Northeast Regional Office of Securities and Exchange Commission | | | x |
| Master Service List and 2002 List | Nova Chemicals, Inc. | x | | |
| Master Service List and 2002 List | Oasis SiliconSystems AG | x | | |
| Master Service List and 2002 List | Offshore International, Inc. | x | | |
| Master Service List and 2002 List | Optrex America, Inc. | x | | |
| Master Service List and 2002 List | Oracle Credit Corporation | x | | |
| Master Service List and 2002 List | Oracle USA, Inc. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Master Service List and 2002 List | Orbotech, Inc. | x | | |
| Master Service List and 2002 List | Pacific Gas Turbine Center, LLC | x | | |
| Master Service List and 2002 List | Parlex Corporation | x | | |
| Master Service List and 2002 List | Penske Truck Leasing Co., L.P. | | x | |
| Master Service List and 2002 List | Phillips Nizer LLP | x | | |
| Master Service List and 2002 List | PIA Group | x | | |
| Master Service List and 2002 List | Pillarhouse (U.S.A.), Inc. | x | | |
| Master Service List and 2002 List | Precision Mold and Tool Group | x | | |
| Master Service List and 2002 List | Prince George County, Maryland | x | | |
| Master Service List and 2002 List | Priority Health | | x | |
| Master Service List and 2002 List | Professional Technologies Services | | | x |
| Master Service List and 2002 List | QAD, Inc. | | x | |
| Master Service List and 2002 List | Quadrangle Debt Recovery Advisors, LLC | x | | |
| Master Service List and 2002 List | Quadrangle Group LLC | x | | |
| Master Service List and 2002 List | Quaker Chemical Corporation | x | | |
| Master Service List and 2002 List | Rassini, S.A. de C.V. | x | | |
| Master Service List and 2002 List | Relco, Inc. | x | | |
| Master Service List and 2002 List | RF Monolithics, Inc. | x | | |
| Master Service List and 2002 List | Royberg, Inc. | x | | |
| Master Service List and 2002 List | Sagami America, Ltd. | x | | |
| Master Service List and 2002 List | Sanders Lead Co. | x | | |
| Master Service List and 2002 List | SANLUIS Rassini International, Inc. | x | | |
| Master Service List and 2002 List | SAP America, Inc. | x | | |
| Master Service List and 2002 List | Seven Seventeen Credit Union | x | | |
| Master Service List and 2002 List | Seyfarth Shaw LLP | | x | x |
| Master Service List and 2002 List | Silver Point Capital, L.P. | x | | |
| Master Service List and 2002 List | SL America, Inc. | x | | |
| Master Service List and 2002 List | SL Tennessee, LLC | x | | |
| Master Service List and 2002 List | SMSC NA Automotive, LLC | x | | |
| Master Service List and 2002 List | Solectron Invotronics | x | | |
| Master Service List and 2002 List | Solution Recovery Services | x | | |
| Master Service List and 2002 List | Source Electronics, Inc. | | | x |
| Master Service List and 2002 List | Southwest Metal Finishing, Inc. | x | | |
| Master Service List and 2002 List | Special Devices, Inc. | x | | |
| Master Service List and 2002 List | Spencer Fane Britt & Browne LLP | x | | |
| Master Service List and 2002 List | Standard Microsystems Corporation | x | | |
| Master Service List and 2002 List | Stanley Electric Sales of America, Inc. | x | | |
| Master Service List and 2002 List | Stevens & Lee, P.C. | | x | |
| Master Service List and 2002 List | Sumco, Inc. | x | | |
| Master Service List and 2002 List | Taiho Corporation of America | x | | |
| Master Service List and 2002 List | Tarrant County | x | | |
| Master Service List and 2002 List | Taxing Authorities | x | | |
| Master Service List and 2002 List | Teleflex Automotive Manufacturing Corporation | x | | |
| Master Service List and 2002 List | Teleflex Incorporated | | | x |
| Master Service List and 2002 List | Teleflex Morse (Capro) | x | | |
| Master Service List and 2002 List | Tessy Plastics Corp. | x | | |
| Master Service List and 2002 List | Texas Comptroller of Public Accounts | x | | |
| Master Service List and 2002 List | The Durham Companies, Inc. | x | | |
| Master Service List and 2002 List | The Proctor & Gamble Company | | | x |
| Master Service List and 2002 List | Thermotech Company | x | | |
| Master Service List and 2002 List | Thyssenkrupp Stahl Company | x | | |
| Master Service List and 2002 List | Thyssenkrupp Waupaca, Inc. | x | | |
| Master Service List and 2002 List | Togut, Segal & Segal LLP | x | | |
| Master Service List and 2002 List | Tonolli Canada Ltd. | x | | |
| Master Service List and 2002 List | Toshiba America Electronic Components, Inc | | | x |
| Master Service List and 2002 List | Trutron Corporation | x | | |
| Master Service List and 2002 List | Tyz-All Plastics, Inc. | x | | |
| Master Service List and 2002 List | UGS Corporation | | x | x |
| Master Service List and 2002 List | Umicore Autocat Canada Corporation | x | | |
| Master Service List and 2002 List | United Power, Inc. | x | | |
| Master Service List and 2002 List | Universal Am-Can, Ltd. | x | | |
| Master Service List and 2002 List | Universal Metal Hose, Co. | x | | |
| Master Service List and 2002 List | Universal Truckload Services, Inc. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Master Service List and 2002 List | UPS Supply Chain Solutions, Inc. | | | x |
| Master Service List and 2002 List | V.J. ElectroniX, Inc. | x | | |
| Master Service List and 2002 List | Veritas Software Corporation | | x | |
| Master Service List and 2002 List | Vibracoustic de Mexico, S.A. de C.V. | x | | |
| Master Service List and 2002 List | VJ Technologies, Inc. | x | | |
| Master Service List and 2002 List | Wako Electronics (USA), Inc. | x | | |
| Master Service List and 2002 List | Ward Products, LLC | x | | |
| Master Service List and 2002 List | Warner Stevens, L.L.P. | x | | |
| Master Service List and 2002 List | Weil, Gotshal & Manges LLP | | x | x |
| Master Service List and 2002 List | WL. Ross & Co., LLC | | | x |
| Master Service List and 2002 List | Worker's Compensation Agency | x | | |
| Master Service List and 2002 List | ZF Group North America Operations, Inc. | x | | |
| Miscellaneous | Alps Automotive Inc. | x | | |
| Miscellaneous | Andrew Brown, Jr. | x | | |
| Miscellaneous | Arthur Russell Jackson | x | | |
| Miscellaneous | AW Transmission Engineering | x | | |
| Miscellaneous | Bosch Braking Systems Corp | x | | |
| Miscellaneous | Buena Vista Township, Michigan | x | | |
| Miscellaneous | Capri Capital Advisors LLC | | | x |
| Miscellaneous | Carlisle Engineered Prods | x | | |
| Miscellaneous | Carrie Anderson | x | | |
| Miscellaneous | Christopher P. Arkwright | x | | |
| Miscellaneous | City of Flint, Michigan | x | | |
| Miscellaneous | Company of Hartford | x | | |
| Miscellaneous | Consumer Electronic Product Line | x | | |
| Miscellaneous | David Knill | x | | |
| Miscellaneous | David Maschoff | x | | |
| Miscellaneous | Delta Corporation | x | | |
| Miscellaneous | F. Thomas Sprunger | x | | |
| Miscellaneous | Flextronics Intl Asia Pacific | x | | |
| Miscellaneous | Fred J. Bellar III | x | | |
| Miscellaneous | Fujitsu Ten Corporation | x | | |
| Miscellaneous | Gregory R. Richards | x | | |
| Miscellaneous | Henry A. Sullivan | x | | |
| Miscellaneous | Howard County, Indiana | x | | |
| Miscellaneous | International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers Communications Workers of America | x | | |
| Miscellaneous | James H. Hindels | x | | |
| Miscellaneous | Jeffrey M. Overly | x | | |
| Miscellaneous | Jeffrey Owens | x | | |
| Miscellaneous | Jeffrey R. Chadwick | x | | |
| Miscellaneous | John A. Jaffurs | x | | |
| Miscellaneous | John Robert Roland, Jr. | x | | |
| Miscellaneous | Limar Realty Corp. | x | | |
| Miscellaneous | Linos Jacovides | x | | |
| Miscellaneous | Madison County, Indiana | x | | |
| Miscellaneous | Mark S. Kamischke | x | | |
| Miscellaneous | Mark Theriot | x | | |
| Miscellaneous | Merk Medco | x | | |
| Miscellaneous | Michael L. Schuppe | x | | |
| Miscellaneous | Milton R. Scheffler | x | | |
| Miscellaneous | Montgomery County, Ohio | x | | |
| Miscellaneous | National Fire Insurance | x | | |
| Miscellaneous | Osprey, S.A. Ltd. | x | | |
| Miscellaneous | Pam Pitsenbarger | x | | |
| Miscellaneous | Patrick Griffin | x | | |
| Miscellaneous | Pioneer INDL Components | x | | |
| Miscellaneous | Robert C. Walker | x | | |
| Miscellaneous | Samuel H. Hall Jr. | x | | |
| Miscellaneous | Sharp Electronics Corp | | | x |
| Miscellaneous | State of Michigan | x | | |
| Miscellaneous | Timothy G. Forbes | x | | |
| Miscellaneous | Traxle Mfg Ltd | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Miscellaneous | UHC | x | | |
| Miscellaneous | United Auto Workers | x | | |
| Miscellaneous | Vehicle Electronic Product Line | x | | |
| Objecting/Adverse Parties/Postpetition Parties | A. Schulman, Inc. | | | x |
| Objecting/Adverse Parties/Postpetition Parties | Ai-Doraville, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Ai-Genesee, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Alcan Rolled Products-Ravenswood, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Alicia M. Leonhard | x | | |
| Objecting/Adverse Parties/Postpetition Parties | AMR Industries | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Appaloosa Management L.P. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Avenue Capital Group | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Avon Automotive | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Baker Hughes Incorporated | | | x |
| Objecting/Adverse Parties/Postpetition Parties | Baker Petrolite Corporation | | | x |
| Objecting/Adverse Parties/Postpetition Parties | Barnes Group Inc. | | x | x |
| Objecting/Adverse Parties/Postpetition Parties | BASF Corporation | | x | x |
| Objecting/Adverse Parties/Postpetition Parties | Behr Industries Corporation | | | x |
| Objecting/Adverse Parties/Postpetition Parties | BEI Sensors & Systems Company | x | | |
| Objecting/Adverse Parties/Postpetition Parties | BEI Technologies, Inc. | | x | |
| Objecting/Adverse Parties/Postpetition Parties | Cadillac Rubber & Plastic | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Cascade Die Casting Group, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Castrol Industrial North America Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Concordia Advisors LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | CSX Transporation, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Cyrus Capital Partners | | | x |
| Objecting/Adverse Parties/Postpetition Parties | D.C. Capital Partners, L.P. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | D.E. Shaw and Co. | | | x |
| Objecting/Adverse Parties/Postpetition Parties | Datwyler Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Detroit Heading, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Deutsch Dagan Ltd. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | DOTT Industries, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Earl Washington | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Eclipse Tool & Die, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Elliot & Associates | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Objecting/Adverse Parties/Postpetition Parties | ENTEK International, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | ESPEC North America, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Flextronics Technology (M) SDN. BHD | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Flow Dry Technology Ltd. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Fujikura America, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Gibbs Die Casting Corporation | x | | |
| Objecting/Adverse Parties/Postpetition Parties | GKN Sinter Metals, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Greer Stop Nut, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Hexcel Corporation | | x | |
| Objecting/Adverse Parties/Postpetition Parties | Hoover Precision Products, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Huntsville Radio Service, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Hydro Aluminum | x | | |
| Objecting/Adverse Parties/Postpetition Parties | INA USA, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | JAE Electronics | | x | |
| Objecting/Adverse Parties/Postpetition Parties | Jon C. Cox | x | | |
| Objecting/Adverse Parties/Postpetition Parties | JST Manufacturing Co., Ltd. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Kelsey-Hayes Company | | x | |
| Objecting/Adverse Parties/Postpetition Parties | Kensington International Limited | x | | |
| Objecting/Adverse Parties/Postpetition Parties | L&W Engineering Co. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Lafonza Earl Washington | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Lakeside Plastics Limited | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Latigo Partners, LP | | | x |
| Objecting/Adverse Parties/Postpetition Parties | Law Debenture Trust Company Of New York | | | x |
| Objecting/Adverse Parties/Postpetition Parties | LBQ Foundry S.A. de C.V. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Le Belier | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Longacre Fund Management LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Lorentson Manufacturing Company, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | MacAuto USA, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | March Coatings, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Martin L. Shannon Shaw | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Master Products Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Morrie Wayne Henry | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Objecting/Adverse Parties/Postpetition Parties | Multek Flexible Circuits, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | National Molding Corp. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Neuman Aluminum | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Northfield Acquisition Co. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | NSS Technologies, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | OSRAM Opto Semiconductors Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Osran Opto Semiconductors Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Penn United Technology | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Pentastar Aviation, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Pioneer Automotive Technologies, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Pridgeon & Clay, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Proto Manufacturing | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Public Employee's Retirement System of Mississippi | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Quasar Industries, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Rafael De Paoli | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Raiffeisen Kapitalanlage-Gesellschaft m.b.H. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Roater Coaters International, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Rothrist Tube (USA) Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | S & Z Tool & Die, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Schmidt Technology GmbH | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Security Plastics Division, NMC, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Serma Coat Limited Liability Co. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Sheldahl de Mexico S.A. de C.V. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Sojitz Corporation of America | | | x |
| Objecting/Adverse Parties/Postpetition Parties | Sony Electronics, Inc. | | x | |
| Objecting/Adverse Parties/Postpetition Parties | Southtec, LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Southwire Company | | | x |
| Objecting/Adverse Parties/Postpetition Parties | Specmo Enterprises | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Springfield Associates LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | SPS Technologies Waterford Company | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Stichting Pensioenfonds ABP | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Sumitomo Corporation of America | | | x |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Objecting/Adverse Parties/Postpetition Parties | Susan M. Buttitta | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Teacher's Retirement System of Oklahoma | x | | |
| Objecting/Adverse Parties/Postpetition Parties | The Industrial Development Board of the City of Athens, Alabama | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Thermo NITON Analyzers LLC | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Trans Tron, Ltd., Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Trans-Matic Mfg. Co., Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Tricon Industries, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Venture Plastics, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Wamco, Inc. | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Wellman, Inc. | | x | x |
| Objecting/Adverse Parties/Postpetition Parties | Worthington Steel Company | x | | |
| Objecting/Adverse Parties/Postpetition Parties | Yoder Industries Inc. | x | | |
| Official Statutory Committees Members (All Committees) | Capital Research & Management Company | x | | |
| Official Statutory Committees Members (All Committees) | Flextronics International Asia Pacific, Ltd | x | | |
| Official Statutory Committees Members (All Committees) | IUE-CWA | x | | |
| Other Significant Parties-in-Interest | 4GEN | x | | |
| Other Significant Parties-in-Interest | A Agrati SPA | x | | |
| Other Significant Parties-in-Interest | A&O Mold & Engineering, Inc. | x | | |
| Other Significant Parties-in-Interest | A.G. Edwards & Sons, Inc. | | x | x |
| Other Significant Parties-in-Interest | A.S.K. Services, Inc. (Canton, MI) | x | | |
| Other Significant Parties-in-Interest | a/k/a Danzas AEI Customs Brokerage Services a/k/a Danzas AEI Intercontinental (Southfield, MI) | x | | |
| Other Significant Parties-in-Interest | AASP PA | x | | |
| Other Significant Parties-in-Interest | ABATE - CECo | x | | |
| Other Significant Parties-in-Interest | Abc Group Inc | x | | |
| Other Significant Parties-in-Interest | ACE American Insurance Company | | | x |
| Other Significant Parties-in-Interest | Aceralia Tubos SL | x | | |
| Other Significant Parties-in-Interest | Acome Societe Cooperative De Produc | x | | |
| Other Significant Parties-in-Interest | Acton Corporation | x | | |
| Other Significant Parties-in-Interest | Adam Opel AG | x | | |
| Other Significant Parties-in-Interest | Adams & Adams | x | | |
| Other Significant Parties-in-Interest | Adams Oil | x | | |
| Other Significant Parties-in-Interest | Adams, Thomas E. | x | | |
| Other Significant Parties-in-Interest | ADEM Water Division Compliance Unit of Ground Water Branch [Alabama] | x | | |
| Other Significant Parties-in-Interest | ADEQ Tanks Program Division Inspection and Compliance Unit [Arizona] | x | | |
| Other Significant Parties-in-Interest | ADR Options, Inc. | x | | |
| Other Significant Parties-in-Interest | Adrian (City of) MI | x | | |
| Other Significant Parties-in-Interest | AFL-CIO Local 755 | x | | |
| Other Significant Parties-in-Interest | AFX | x | | |
| Other Significant Parties-in-Interest | AGco Parts Div-D7e50 Caterpillar | x | | |
| Other Significant Parties-in-Interest | AGco-Jackson Operation | x | | |
| Other Significant Parties-in-Interest | Agfa Corporation | x | | |
| Other Significant Parties-in-Interest | Agfa-Gevaert N.V. | x | | |
| Other Significant Parties-in-Interest | Ahearn & Soper Co INC | x | | |
| Other Significant Parties-in-Interest | AIG Excess Casualty North America (Lexington) | x | | |
| Other Significant Parties-in-Interest | AIG Worldsource | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Aimtronics Corporation | | x | |
| Other Significant Parties-in-Interest | Air Academy Press & Assoc. | x | | |
| Other Significant Parties-in-Interest | Air Resources Board (ARB) [California] | x | | |
| Other Significant Parties-in-Interest | Airway Research, Inc. | x | | |
| Other Significant Parties-in-Interest | Aisec United States Inc. | x | | |
| Other Significant Parties-in-Interest | AIT Group | x | | |
| Other Significant Parties-in-Interest | AIU Inc. | x | | |
| Other Significant Parties-in-Interest | AJM | **x** | | |
| Other Significant Parties-in-Interest | Aksys, Ltd. | x | | |
| Other Significant Parties-in-Interest | Alabama Department of Environmental Management (ADEM) | x | | |
| Other Significant Parties-in-Interest | Alan Torabi | x | | |
| Other Significant Parties-in-Interest | Alfaro, Jos C. | x | | |
| Other Significant Parties-in-Interest | Alice Aparecida Lima dos Santos | x | | |
| Other Significant Parties-in-Interest | Alix Partners, L.L.C. | | x | x |
| Other Significant Parties-in-Interest | Allegheny Coatings | x | | |
| Other Significant Parties-in-Interest | Allegheny Rodney | x | | |
| Other Significant Parties-in-Interest | Allegre Dong AH | x | | |
| Other Significant Parties-in-Interest | Allen J. Ohdba Law Office of Allen J. Oh | x | | |
| Other Significant Parties-in-Interest | Allevard Springs Ltd | x | | |
| Other Significant Parties-in-Interest | Alliance of Automobile | x | | |
| Other Significant Parties-in-Interest | Allied Material | x | | |
| Other Significant Parties-in-Interest | Allied World Assurance Company, Ltd | x | | |
| Other Significant Parties-in-Interest | Alternative Resource, Inc. | x | | |
| Other Significant Parties-in-Interest | Alumalsa | x | | |
| Other Significant Parties-in-Interest | Aluminum Co of America | x | | |
| Other Significant Parties-in-Interest | Alvarez, Notzon & Gutierrez, L.L.P. (Laredo, TX) | x | | |
| Other Significant Parties-in-Interest | Amak Brake LLC | x | | |
| Other Significant Parties-in-Interest | Ambrake Corp | | x | |
| Other Significant Parties-in-Interest | American Appraisal Associates | x | | |
| Other Significant Parties-in-Interest | American Discount Supply, Inc. | x | | |
| Other Significant Parties-in-Interest | American Electronics Components a/k/aAEC | x | | |
| Other Significant Parties-in-Interest | American Equipment Leasing, a division of EAB Leasing Corp. | x | | |
| Other Significant Parties-in-Interest | American Home Assurance Co. (AIMA) | | x | x |
| Other Significant Parties-in-Interest | American International Specialty Lines Insurance Company | x | | |
| Other Significant Parties-in-Interest | American President Lines Ltd | x | | |
| Other Significant Parties-in-Interest | American Supplier Institute | x | | |
| Other Significant Parties-in-Interest | AmeriClerk Inc. dba Contract Counsel (Royal Oak, MI) (Contract Employees) | x | | |
| Other Significant Parties-in-Interest | Ameritech Credit Corporation | | | x |
| Other Significant Parties-in-Interest | Amphenol Corp | | | x |
| Other Significant Parties-in-Interest | Amtek Engineering Ltd | x | | |
| Other Significant Parties-in-Interest | Amy C. Bastien | x | | |
| Other Significant Parties-in-Interest | Ana Paula | x | | |
| Other Significant Parties-in-Interest | Ana Paula Cndido | x | | |
| Other Significant Parties-in-Interest | Anderson Economic Group (East Lansing, MI) | x | | |
| Other Significant Parties-in-Interest | Android Industries LLC | x | | |
| Other Significant Parties-in-Interest | Anne Murphy Patent Services (Arlington, VA) | x | | |
| Other Significant Parties-in-Interest | Anorve, Juan | x | | |
| Other Significant Parties-in-Interest | Anorve, Juan | x | | |
| Other Significant Parties-in-Interest | ANR Pipeline Company | | | x |
| Other Significant Parties-in-Interest | Anseatic Insurance Company (Bermuda) Ltd. | x | | |
| Other Significant Parties-in-Interest | Antonelli Terry Stout & Krause, LLP | x | | |
| Other Significant Parties-in-Interest | Aon Bermuda | | | x |
| Other Significant Parties-in-Interest | Aon UK | | | x |
| Other Significant Parties-in-Interest | APC and Sundram | x | | |
| Other Significant Parties-in-Interest | Aplicaciones De Metales Sinterizado | x | | |
| Other Significant Parties-in-Interest | Applied Biosystems | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Applied-Michigan, Ltd. | x | | |
| Other Significant Parties-in-Interest | Arbogast, Michael A. | x | | |
| Other Significant Parties-in-Interest | ARC Automotive Inc | x | | |
| Other Significant Parties-in-Interest | ARC CADH ( Auto Ignition Issue) | x | | |
| Other Significant Parties-in-Interest | Arch Insurance (Bermuda) Limited | x | | |
| Other Significant Parties-in-Interest | Arch Insurance Group | x | | |
| Other Significant Parties-in-Interest | Ariane Ingenierie | x | | |
| Other Significant Parties-in-Interest | Arizona Department of Environmental Quality (ADEQ) | x | | |
| Other Significant Parties-in-Interest | Arnold Transportation | | | x |
| Other Significant Parties-in-Interest | Arnold, James Jr. | x | | |
| Other Significant Parties-in-Interest | ASEC France | x | | |
| Other Significant Parties-in-Interest | ASEC Manufacturing Sales | x | | |
| Other Significant Parties-in-Interest | Asherbranner, Jennifer T. | x | | |
| Other Significant Parties-in-Interest | ASI (American Supplier Institute) | x | | |
| Other Significant Parties-in-Interest | ASI Consulting Group LLC | x | | |
| Other Significant Parties-in-Interest | ASI LLC | x | | |
| Other Significant Parties-in-Interest | ASI, Shainin (ICIM) | x | | |
| Other Significant Parties-in-Interest | Assembleon America Inc. | x | | |
| Other Significant Parties-in-Interest | Asset Management Resources, Inc. | x | | |
| Other Significant Parties-in-Interest | Associated Springs & Barnes Group, Inc. | x | | |
| Other Significant Parties-in-Interest | Associates Leasing, Inc. | x | | |
| Other Significant Parties-in-Interest | Association of Business Advocating Tarriff Equity (A.B.A.T.E.) | x | | |
| Other Significant Parties-in-Interest | Atul Pasricha | x | | |
| Other Significant Parties-in-Interest | Audita | x | | |
| Other Significant Parties-in-Interest | Austin Group, LTD | | | x |
| Other Significant Parties-in-Interest | Autocam Corp | x | | |
| Other Significant Parties-in-Interest | Automatizacion Y Disenos | x | | |
| Other Significant Parties-in-Interest | Automotive Applied Technologies Limited | x | | |
| Other Significant Parties-in-Interest | Automotive Technologies Inc. | x | | |
| Other Significant Parties-in-Interest | Automotive Technologies International, Inc. | x | | |
| Other Significant Parties-in-Interest | Automotive Traning Schools | x | | |
| Other Significant Parties-in-Interest | Avarette, Bessie | x | | |
| Other Significant Parties-in-Interest | AVL NORTH AMERICA IN | x | | |
| Other Significant Parties-in-Interest | AW Local 286 | x | | |
| Other Significant Parties-in-Interest | AW Miller Technical Sales, Inc. | x | | |
| Other Significant Parties-in-Interest | AWAC | x | | |
| Other Significant Parties-in-Interest | Ayco Company LP | | x | |
| Other Significant Parties-in-Interest | Ayusa | x | | |
| Other Significant Parties-in-Interest | AZ Automotive | x | | |
| Other Significant Parties-in-Interest | Aziz, Salman | x | | |
| Other Significant Parties-in-Interest | B & F Enterprises | x | | |
| Other Significant Parties-in-Interest | B&A Enterprises | x | | |
| Other Significant Parties-in-Interest | Baker & McKenzie Abogados, S.C.(MEXICO) | | x | x |
| Other Significant Parties-in-Interest | Baker & McKenzie LLP | | x | x |
| Other Significant Parties-in-Interest | Baker & McKenzie LLP (Washington, D.C.) | | x | x |
| Other Significant Parties-in-Interest | Balch & Bingham LLP | x | | |
| Other Significant Parties-in-Interest | Baldwin, Sandra L. | x | | |
| Other Significant Parties-in-Interest | Banc of America Securities LLC | | | x |
| Other Significant Parties-in-Interest | Bancomer | | x | |
| Other Significant Parties-in-Interest | Bank of Lincolnwood | x | | |
| Other Significant Parties-in-Interest | Bank One | | | x |
| Other Significant Parties-in-Interest | Bank One NA | | | x |
| Other Significant Parties-in-Interest | Bank One, NA | | | x |
| Other Significant Parties-in-Interest | Banner & Witcoff, LTD (Chicago, IL) | x | | |
| Other Significant Parties-in-Interest | Barnes, Cleary | x | | |
| Other Significant Parties-in-Interest | Barnett Associates, Inc. (Garden City, NY) | x | | |
| Other Significant Parties-in-Interest | Bartell, Greg | x | | |
| Other Significant Parties-in-Interest | Batson, Benjamin | x | | |
| Other Significant Parties-in-Interest | BAX Global | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Baxter, Daniel | x | | |
| Other Significant Parties-in-Interest | BB&T Capital Markets, a division of Scott and Stringfellow, Inc. | | x | x |
| Other Significant Parties-in-Interest | BBK Ltd | x | | |
| Other Significant Parties-in-Interest | BBK., Ltd. (Southfield, MI) | x | | |
| Other Significant Parties-in-Interest | Beck, Bobby | x | | |
| Other Significant Parties-in-Interest | Bede & Associates | x | | |
| Other Significant Parties-in-Interest | Bedi Strategies, Inc. | x | | |
| Other Significant Parties-in-Interest | Bedrin, John | x | | |
| Other Significant Parties-in-Interest | Beiersoorf AG | x | | |
| Other Significant Parties-in-Interest | Bell Anderson & Sanders LLC (Lugana Beach, CA) | x | | |
| Other Significant Parties-in-Interest | Bell Microproducts, Inc. | x | | |
| Other Significant Parties-in-Interest | Bellinger Donald | x | | |
| Other Significant Parties-in-Interest | Bendix ABS Fires | x | | |
| Other Significant Parties-in-Interest | Benson Engineering | x | | |
| Other Significant Parties-in-Interest | Benteler Automotive | x | | |
| Other Significant Parties-in-Interest | Berger GmbH & Co Holding KG | x | | |
| Other Significant Parties-in-Interest | Bermuda Markets | x | | |
| Other Significant Parties-in-Interest | Bernadine Peace | x | | |
| Other Significant Parties-in-Interest | Bernstein, Sidney | x | | |
| Other Significant Parties-in-Interest | Berry, Doris | x | | |
| Other Significant Parties-in-Interest | Betty J. Flora | x | | |
| Other Significant Parties-in-Interest | Beuke, Robert L. | x | | |
| Other Significant Parties-in-Interest | Beusse, Brownlee, Wolter, Mora & Maire, P.A. | x | | |
| Other Significant Parties-in-Interest | Bevco Solution Strategies | x | | |
| Other Significant Parties-in-Interest | Bex, Russell | x | | |
| Other Significant Parties-in-Interest | Bharat S. Raut and Co. | x | | |
| Other Significant Parties-in-Interest | Bharatji Agrawal (Advocate) | x | | |
| Other Significant Parties-in-Interest | Bhones, Diane | x | | |
| Other Significant Parties-in-Interest | Bickerstaff, Heath, Smiley,Pollan, Kever & McDaniel, L.L.P (Austin, TX) | x | | |
| Other Significant Parties-in-Interest | Bing Metals Group Inc | x | | |
| Other Significant Parties-in-Interest | Binter SA | x | | |
| Other Significant Parties-in-Interest | Bishop, Sr., James Denson | x | | |
| Other Significant Parties-in-Interest | Bitron Industrie SpA | x | | |
| Other Significant Parties-in-Interest | Blahnik, John | x | | |
| Other Significant Parties-in-Interest | Blas, Cassandra E. | x | | |
| Other Significant Parties-in-Interest | Bliss McGlynn P.C. (Troy, MI) | x | | |
| Other Significant Parties-in-Interest | Blue Cross Blue Shield | | x | |
| Other Significant Parties-in-Interest | BMC Holding Corporation d/b/a BMC West and BMC West | x | | |
| Other Significant Parties-in-Interest | BNP Paribas | | x | x |
| Other Significant Parties-in-Interest | BNP Paribas Securities Corp | | x | x |
| Other Significant Parties-in-Interest | Bobbys Kitchen | x | | |
| Other Significant Parties-in-Interest | Boco Pty Ltd | x | | |
| Other Significant Parties-in-Interest | Boehl Stopher & Graves | x | | |
| Other Significant Parties-in-Interest | Bosch Automotive Systems Corp | x | | |
| Other Significant Parties-in-Interest | Boulden, Cristal | x | | |
| Other Significant Parties-in-Interest | Bowman and Brooke LLP - Troy (Troy, MI) | x | | |
| Other Significant Parties-in-Interest | Bradley, Phyllis Jean | x | | |
| Other Significant Parties-in-Interest | Brady, Billy W. | x | | |
| Other Significant Parties-in-Interest | Brannon Rasberry & Associates, Inc. (El Paso, TX) | x | | |
| Other Significant Parties-in-Interest | Brantley, Shalonda J. | x | | |
| Other Significant Parties-in-Interest | Braun Kendrick Finkbeiner | | x | |
| Other Significant Parties-in-Interest | Brenda Aldridge | x | | |
| Other Significant Parties-in-Interest | Brenda Veit | x | | |
| Other Significant Parties-in-Interest | Brewer, Mary M. | x | | |
| Other Significant Parties-in-Interest | Brian Dickerson | x | | |
| Other Significant Parties-in-Interest | Brian Durfy (TSSC-Ohba-san) | x | | |
| Other Significant Parties-in-Interest | Brian Mahle | x | | |
| Other Significant Parties-in-Interest | Bridget A. Neubauer | x | | |
| Other Significant Parties-in-Interest | Brite Smile | | x | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | British Standards Institute (BSI) | x | | |
| Other Significant Parties-in-Interest | British Vita PLC | x | | |
| Other Significant Parties-in-Interest | Britt, Stephanie | x | | |
| Other Significant Parties-in-Interest | Brittingham, Julie & David | x | | |
| Other Significant Parties-in-Interest | Britton & Associates | x | | |
| Other Significant Parties-in-Interest | Brooks Roy | x | | |
| Other Significant Parties-in-Interest | Brooks, Diane | x | | |
| Other Significant Parties-in-Interest | Brooks, Marvin | x | | |
| Other Significant Parties-in-Interest | Brooks, Shameila | x | | |
| Other Significant Parties-in-Interest | Brown, Celestia | x | | |
| Other Significant Parties-in-Interest | Brown, James Lee | x | | |
| Other Significant Parties-in-Interest | Brown, Jonathan | x | | |
| Other Significant Parties-in-Interest | Brubaker & Associates, Inc. (St. Louis, MO) | x | | |
| Other Significant Parties-in-Interest | Bryan, Greyson | x | | |
| Other Significant Parties-in-Interest | Bryce Woodward | x | | |
| Other Significant Parties-in-Interest | BSI America, Inc. | x | | |
| Other Significant Parties-in-Interest | BSI Management Systems | x | | |
| Other Significant Parties-in-Interest | BTV Holding GmbH | x | | |
| Other Significant Parties-in-Interest | Buchanan, Rufus O. | x | | |
| Other Significant Parties-in-Interest | Bugbee & Conkle | | x | |
| Other Significant Parties-in-Interest | Building Material Holding Corporation | x | | |
| Other Significant Parties-in-Interest | Buis, James | x | | |
| Other Significant Parties-in-Interest | Bulk Terminals, Inc. | x | | |
| Other Significant Parties-in-Interest | Burch, Amy R. | x | | |
| Other Significant Parties-in-Interest | Burkett Jeana | x | | |
| Other Significant Parties-in-Interest | Burnside & Nauman Medical | x | | |
| Other Significant Parties-in-Interest | Burson-Marsteller (Chicago, IL) | x | | |
| Other Significant Parties-in-Interest | Bus Electronik Gmbh | x | | |
| Other Significant Parties-in-Interest | Business Engine | x | | |
| Other Significant Parties-in-Interest | Butler, Daisy J. | x | | |
| Other Significant Parties-in-Interest | Butzel, Long (Detroit, MI) | | x | |
| Other Significant Parties-in-Interest | Byron and Teresa Hurst | x | | |
| Other Significant Parties-in-Interest | C&J Industries | x | | |
| Other Significant Parties-in-Interest | C&S Patent and Law Office (Korea) | x | | |
| Other Significant Parties-in-Interest | C.L. King & Associated, Inc. | x | | |
| Other Significant Parties-in-Interest | C.N.A. | x | | |
| Other Significant Parties-in-Interest | Cabinet Michel Poupon | x | | |
| Other Significant Parties-in-Interest | Cabinet Regimbeau | x | | |
| Other Significant Parties-in-Interest | Cadillac | x | | |
| Other Significant Parties-in-Interest | California Environmental Protection Agency: (Cal EPA) | x | | |
| Other Significant Parties-in-Interest | Calsonic Corp | x | | |
| Other Significant Parties-in-Interest | Calsonics | x | | |
| Other Significant Parties-in-Interest | Calwest | | | x |
| Other Significant Parties-in-Interest | Cambrex Bio Science | | | x |
| Other Significant Parties-in-Interest | Cambridge Consultants | x | | |
| Other Significant Parties-in-Interest | Cami | x | | |
| Other Significant Parties-in-Interest | Campbell Marshall E Co | x | | |
| Other Significant Parties-in-Interest | Campbell, John E. | x | | |
| Other Significant Parties-in-Interest | Canawill, Inc | x | | |
| Other Significant Parties-in-Interest | Cannon Group Ltd | x | | |
| Other Significant Parties-in-Interest | Canon Financial Services Inc. | x | | |
| Other Significant Parties-in-Interest | Canter, Richard | x | | |
| Other Significant Parties-in-Interest | Cantor Colburn LLP (Bloomfield, CT) | x | | |
| Other Significant Parties-in-Interest | CAPS Research | x | | |
| Other Significant Parties-in-Interest | Cardelli Hebert P.C. | x | | |
| Other Significant Parties-in-Interest | Cardinal Health Canada 301, Inc | | x | x |
| Other Significant Parties-in-Interest | Cardinal Law Group | x | | |
| Other Significant Parties-in-Interest | Cardinal Machine Company | x | | |
| Other Significant Parties-in-Interest | Carl Allison | x | | |
| Other Significant Parties-in-Interest | Carlos Alberto Nogueira Marques | x | | |
| Other Significant Parties-in-Interest | Carol F. Barry | x | | |
| Other Significant Parties-in-Interest | Carquest | x | | |
| Other Significant Parties-in-Interest | Carreira Muller | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Carringworth Ltd | x | | |
| Other Significant Parties-in-Interest | Carter Group Canada Inc | x | | |
| Other Significant Parties-in-Interest | Casalonga Josse D.A. (France) | x | | |
| Other Significant Parties-in-Interest | Cashcode Company, Inc. | x | | |
| Other Significant Parties-in-Interest | Caterpillar Engine Systems | x | | |
| Other Significant Parties-in-Interest | Caterpillar-Joliet | x | | |
| Other Significant Parties-in-Interest | Catherine Rozanski | x | | |
| Other Significant Parties-in-Interest | Cattel, Tuyn & Rudzewicz, PLLC (Bloomfield Hills, MI) | x | | |
| Other Significant Parties-in-Interest | CDA Consulting, Inc. | x | | |
| Other Significant Parties-in-Interest | Celso Gonalves Viana | x | | |
| Other Significant Parties-in-Interest | Central Bank of Brazil Fine | x | | |
| Other Significant Parties-in-Interest | Certified Unified Program Agencies (CUPA) [California] | x | | |
| Other Significant Parties-in-Interest | CG&L Engineers | x | | |
| Other Significant Parties-in-Interest | Chad Dougherty | x | | |
| Other Significant Parties-in-Interest | Changchun Ruide Accounting Firm | x | | |
| Other Significant Parties-in-Interest | Chapa, Israel | x | | |
| Other Significant Parties-in-Interest | Charles Francis Kulinec Jr. | x | | |
| Other Significant Parties-in-Interest | Charles K. Veenstra (Bloomfield Hills, MI) | x | | |
| Other Significant Parties-in-Interest | Charmilles Technologies | x | | |
| Other Significant Parties-in-Interest | Chase-Orr, Kimberly | x | | |
| Other Significant Parties-in-Interest | Chemetco | x | | |
| Other Significant Parties-in-Interest | Chemical Waste Management, Inc. | x | | |
| Other Significant Parties-in-Interest | Chester Willcox & Saxbe LLP (Columbus, OH) | | x | |
| Other Significant Parties-in-Interest | Chevez Abogados, S.C. (Mexico) | x | | |
| Other Significant Parties-in-Interest | Chieftain Contract Services | x | | |
| Other Significant Parties-in-Interest | Chilton, Alfred | x | | |
| Other Significant Parties-in-Interest | China Patent Agent (H.K.) Ltd. | x | | |
| Other Significant Parties-in-Interest | Chivers, Kathy L. | x | | |
| Other Significant Parties-in-Interest | Chris Kouri & Assoc. | x | | |
| Other Significant Parties-in-Interest | Chris Wong | x | | |
| Other Significant Parties-in-Interest | Christie, Parker & Hale, LLP - Pasadena, CA | x | | |
| Other Significant Parties-in-Interest | Chuck Ondrick | x | | |
| Other Significant Parties-in-Interest | Ciara Systems, Inc. (Huntington Woods, MI) | x | | |
| Other Significant Parties-in-Interest | CIE Automotive SA | x | | |
| Other Significant Parties-in-Interest | Cindy Lee Schlicher, nka Cindy Lee Berthold | x | | |
| Other Significant Parties-in-Interest | Circle Plastic Products, Inc. | x | | |
| Other Significant Parties-in-Interest | CIT Communications Finance Corporation | x | | |
| Other Significant Parties-in-Interest | Citibank Texas, National Association | | | x |
| Other Significant Parties-in-Interest | City of DelRay Beach Police and Firefighters Retirement System | x | | |
| Other Significant Parties-in-Interest | City-Yuwa Partners | x | | |
| Other Significant Parties-in-Interest | Clarion Corp Of America | x | | |
| Other Significant Parties-in-Interest | Clark Hill P.L.C. (Detroit, MI) | | x | |
| Other Significant Parties-in-Interest | Clark Patterson Associates | x | | |
| Other Significant Parties-in-Interest | Clark, Charles | x | | |
| Other Significant Parties-in-Interest | Clark, Thomas & Winters, PC | x | | |
| Other Significant Parties-in-Interest | Clones, Donald | x | | |
| Other Significant Parties-in-Interest | Clorex S.A. | x | | |
| Other Significant Parties-in-Interest | Clyde Lee, Jr. | x | | |
| Other Significant Parties-in-Interest | CM2 Inc., dba The Medleh Group | x | | |
| Other Significant Parties-in-Interest | Coble Taylor & Jones | x | | |
| Other Significant Parties-in-Interest | Cochran Public Relations | x | | |
| Other Significant Parties-in-Interest | Cockrane, Ameatha | x | | |
| Other Significant Parties-in-Interest | Coe & Associates | x | | |
| Other Significant Parties-in-Interest | Colbert, John E. | x | | |
| Other Significant Parties-in-Interest | Colorado Department of Public Health and Environment (DPHE) | x | | |
| Other Significant Parties-in-Interest | Columbia Casualty Company (CNA) | | | x |
| Other Significant Parties-in-Interest | Columbia Gas of Ohio | | x | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Columbia Gas Transmission | x | | |
| Other Significant Parties-in-Interest | Commercial Tool & Die Inc. | x | | |
| Other Significant Parties-in-Interest | Commissariat a lEnergie Atomique | x | | |
| Other Significant Parties-in-Interest | Common Point Graphics | x | | |
| Other Significant Parties-in-Interest | Communication Concepts | x | | |
| Other Significant Parties-in-Interest | Compagnie Industrielle de Delle | x | | |
| Other Significant Parties-in-Interest | Conceptual Systems | x | | |
| Other Significant Parties-in-Interest | Condutelli | x | | |
| Other Significant Parties-in-Interest | Connie Fournier | x | | |
| Other Significant Parties-in-Interest | Conrad, Dean F. | x | | |
| Other Significant Parties-in-Interest | Consortium Industriel Commercial & Maritime (Morocco) | x | | |
| Other Significant Parties-in-Interest | Consultores Asociados | x | | |
| Other Significant Parties-in-Interest | Contech | x | | |
| Other Significant Parties-in-Interest | Continental Gummi-Werke AG | x | | |
| Other Significant Parties-in-Interest | Conway Mackenzie & Dunleavy, Inc. (Birmingham, MI) | x | | |
| Other Significant Parties-in-Interest | Cook, Sylvia | x | | |
| Other Significant Parties-in-Interest | Coolidge Wall Womsley & Lombard Co. LPA (Dayton, OH) | x | | |
| Other Significant Parties-in-Interest | Copeland, Huey G. | x | | |
| Other Significant Parties-in-Interest | Copesian Services | x | | |
| Other Significant Parties-in-Interest | Coral Energy Resources, L.P. | x | | |
| Other Significant Parties-in-Interest | Cordaflex SA de CV | x | | |
| Other Significant Parties-in-Interest | CoreBrand Corporate Branding LLC (Stamford, CT) | x | | |
| Other Significant Parties-in-Interest | Corporate Branding LLC | x | | |
| Other Significant Parties-in-Interest | Corporate Executive Board | | | x |
| Other Significant Parties-in-Interest | Corus S.E.C./L.P | x | | |
| Other Significant Parties-in-Interest | Corvette Steering Column Lock (Steering Column Lock '99-'04 Corvette) | x | | |
| Other Significant Parties-in-Interest | Couch White, LLP (Albany, NY) | x | | |
| Other Significant Parties-in-Interest | Covington & Burling (Washington, DC) | | | x |
| Other Significant Parties-in-Interest | Cox, Jon C. | x | | |
| Other Significant Parties-in-Interest | Cramer & Laws (Germany) | x | | |
| Other Significant Parties-in-Interest | Crane America Services | x | | |
| Other Significant Parties-in-Interest | Creative Alliance | x | | |
| Other Significant Parties-in-Interest | Credit Lyonnais, S.A., Cayman Islands Branch | x | | |
| Other Significant Parties-in-Interest | Crew & Buchanan (Dayton, OH) | x | | |
| Other Significant Parties-in-Interest | Crew, Buchanan & Lowe | x | | |
| Other Significant Parties-in-Interest | Crowell & Moring LLP | | | x |
| Other Significant Parties-in-Interest | Crowley Stringer & Fenske LLP | x | | |
| Other Significant Parties-in-Interest | Crown City Plating Company | x | | |
| Other Significant Parties-in-Interest | Crown Credit Company | x | | |
| Other Significant Parties-in-Interest | CSFB | x | | |
| Other Significant Parties-in-Interest | csm worldwide | x | | |
| Other Significant Parties-in-Interest | CSX Realty Development | x | | |
| Other Significant Parties-in-Interest | CTA Consulting | x | | |
| Other Significant Parties-in-Interest | CTG Auditors | x | | |
| Other Significant Parties-in-Interest | CTJ Safety Associates, LLC (Cary, NC) | x | | |
| Other Significant Parties-in-Interest | Cupertino National Bank c/o Greater Bay Capital | x | | |
| Other Significant Parties-in-Interest | Curiel Estrada Jorge | x | | |
| Other Significant Parties-in-Interest | Custom Energy, L.L.C. | x | | |
| Other Significant Parties-in-Interest | Customs Network Ltd., (United Kingdom) | x | | |
| Other Significant Parties-in-Interest | CWA | x | | |
| Other Significant Parties-in-Interest | CWI | x | | |
| Other Significant Parties-in-Interest | Cyril & Crowley LLP | x | | |
| Other Significant Parties-in-Interest | D J Lee & Associates | x | | |
| Other Significant Parties-in-Interest | D&R Technology LLC | x | | |
| Other Significant Parties-in-Interest | D.A. Davidson & Co. | x | | |
| Other Significant Parties-in-Interest | DACTEM | x | | |
| Other Significant Parties-in-Interest | Daesung Relay | x | | |
| Other Significant Parties-in-Interest | Daewoo Cam Sensor | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Daewoo Heavy Industries America Corporation | | x | |
| Other Significant Parties-in-Interest | Daewoo International | x | | |
| Other Significant Parties-in-Interest | Daewoo Motor Co., Ltd. | x | | |
| Other Significant Parties-in-Interest | Dagongdatong Acct. | x | | |
| Other Significant Parties-in-Interest | Daihatsu | x | | |
| Other Significant Parties-in-Interest | Dangerfield, Shawn | x | | |
| Other Significant Parties-in-Interest | Daniel A. Miller | x | | |
| Other Significant Parties-in-Interest | Daniel Legorreta | x | | |
| Other Significant Parties-in-Interest | Daniel Legorreta | x | | |
| Other Significant Parties-in-Interest | Danis Environmental Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | Darrin Savage | x | | |
| Other Significant Parties-in-Interest | Darvin L. Weston dba ExportAlert | x | | |
| Other Significant Parties-in-Interest | DASCO | | | x |
| Other Significant Parties-in-Interest | Datappli, Inc. | x | | |
| Other Significant Parties-in-Interest | Dave Trella/Menlo Logistics | x | | |
| Other Significant Parties-in-Interest | Dave Trella/Menlo Logistics | x | | |
| Other Significant Parties-in-Interest | David Cunnigham | x | | |
| Other Significant Parties-in-Interest | Davis, Janetta | x | | |
| Other Significant Parties-in-Interest | Davis, Robert E., II | x | | |
| Other Significant Parties-in-Interest | Dawes, Alan | x | | |
| Other Significant Parties-in-Interest | Dayco Products LLC | | x | |
| Other Significant Parties-in-Interest | Dayton Water Systems | x | | |
| Other Significant Parties-in-Interest | DBG Tool & Machine | x | | |
| Other Significant Parties-in-Interest | Dechert LLP (New York, NY) | x | | |
| Other Significant Parties-in-Interest | DecisionOne Corporation | | x | |
| Other Significant Parties-in-Interest | Dell Financial Services LP | | | x |
| Other Significant Parties-in-Interest | Deloitte & Touche | | | x |
| Other Significant Parties-in-Interest | Deloitte Touche Tohmatsu | x | | |
| Other Significant Parties-in-Interest | Delphi Allied Sales | x | | |
| Other Significant Parties-in-Interest | Delphi Corporate India | x | | |
| Other Significant Parties-in-Interest | Delphi de Mexico, S.A. de C.V. | x | | |
| Other Significant Parties-in-Interest | Delphi Holdings Luxembourg S.A.R.L. | x | | |
| Other Significant Parties-in-Interest | Delphi Korea Phase 0 Tech Center | x | | |
| Other Significant Parties-in-Interest | Delphia | x | | |
| Other Significant Parties-in-Interest | Delphia Produtos El, tricos Ltda. | x | | |
| Other Significant Parties-in-Interest | Delta College | | x | |
| Other Significant Parties-in-Interest | Demet | x | | |
| Other Significant Parties-in-Interest | Deneweth, Dugan & Parfitt | x | | |
| Other Significant Parties-in-Interest | Denise Olbercht | x | | |
| Other Significant Parties-in-Interest | Dennis Sharp | x | | |
| Other Significant Parties-in-Interest | Denso Corporation | x | | |
| Other Significant Parties-in-Interest | Denso Corporation | x | | |
| Other Significant Parties-in-Interest | Denso International America | | x | |
| Other Significant Parties-in-Interest | Department of Toxic Substances Control [California] | x | | |
| Other Significant Parties-in-Interest | DePenning & DePenning | x | | |
| Other Significant Parties-in-Interest | Derek Kolano | x | | |
| Other Significant Parties-in-Interest | Det Norske Veritas | | | x |
| Other Significant Parties-in-Interest | Detroit Translation Bureau | x | | |
| Other Significant Parties-in-Interest | Deutsche Bank Securities Inc. | x | | |
| Other Significant Parties-in-Interest | Devlieg Boulevard II, Inc. | x | | |
| Other Significant Parties-in-Interest | DeWitt Ross & Stevens | x | | |
| Other Significant Parties-in-Interest | DeWitt, Balke & Vincent PLC (Detroit, MI) | x | | |
| Other Significant Parties-in-Interest | DHB-CA | x | | |
| Other Significant Parties-in-Interest | Diamond Associates | x | | |
| Other Significant Parties-in-Interest | Diane L. Kaye Esq. | x | | |
| Other Significant Parties-in-Interest | Diavia Belgian Distributor | x | | |
| Other Significant Parties-in-Interest | Dickinson Wright P.L.L.C. (Detroit, MI) | x | | |
| Other Significant Parties-in-Interest | Dickson Allen | x | | |
| Other Significant Parties-in-Interest | Dierker & Associates, PC (Troy, MI) | x | | |
| Other Significant Parties-in-Interest | Dinsmore & Shohl LLP (Cincinnati, OH) | | x | |
| Other Significant Parties-in-Interest | Diola Carlos O MD | x | | |
| Other Significant Parties-in-Interest | Direct Sourcing Solutions | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Diversified Environmental Management Company | x | | |
| Other Significant Parties-in-Interest | DJ Lee & Associates | x | | |
| Other Significant Parties-in-Interest | Djalma Pereira da Silva | x | | |
| Other Significant Parties-in-Interest | DK Packaging | x | | |
| Other Significant Parties-in-Interest | DMC 2 Canada Corporation | x | | |
| Other Significant Parties-in-Interest | DMS Eur | x | | |
| Other Significant Parties-in-Interest | DMS NA | x | | |
| Other Significant Parties-in-Interest | Donald B. Scott | x | | |
| Other Significant Parties-in-Interest | Donald Gober | x | | |
| Other Significant Parties-in-Interest | Donald L. Runkle | x | | |
| Other Significant Parties-in-Interest | Donald M. Lyon, Esq. | x | | |
| Other Significant Parties-in-Interest | Donald Runkle | x | | |
| Other Significant Parties-in-Interest | Donna R. Wilson | x | | |
| Other Significant Parties-in-Interest | Dotson, W. Douglas | x | | |
| Other Significant Parties-in-Interest | Douglas Fekete | x | | |
| Other Significant Parties-in-Interest | Douglas Gruber | x | | |
| Other Significant Parties-in-Interest | Dove Equipment Co Inc | x | | |
| Other Significant Parties-in-Interest | Dr Johannes Heidenhain-Stiftung Gmb | x | | |
| Other Significant Parties-in-Interest | DRE Depositor Corp. | x | | |
| Other Significant Parties-in-Interest | Drew & Napier (Singapore) | x | | |
| Other Significant Parties-in-Interest | Drew, Eckl & Farnham, LLP | x | | |
| Other Significant Parties-in-Interest | Driggers, Schultz & Herbst P.C. (Troy, MI) | x | | |
| Other Significant Parties-in-Interest | Drinker Biddle & Reath - PA (Philadelphia, PA) | | | x |
| Other Significant Parties-in-Interest | Droman, Rick | x | | |
| Other Significant Parties-in-Interest | DSL | x | | |
| Other Significant Parties-in-Interest | DTE Coal Services | x | | |
| Other Significant Parties-in-Interest | Due, Doyle, Fanning, Ewing & Metzger, LLP | x | | |
| Other Significant Parties-in-Interest | Dukarski, Katherine | x | | |
| Other Significant Parties-in-Interest | Duluth Services | x | | |
| Other Significant Parties-in-Interest | DuraSwitch | x | | |
| Other Significant Parties-in-Interest | Dutton, William Boyd | x | | |
| Other Significant Parties-in-Interest | Dykema Gossett P.L.L.C. - DET (Detroit, MI) | | x | |
| Other Significant Parties-in-Interest | Dynamic Sciences International | x | | |
| Other Significant Parties-in-Interest | E I Dupont de Nemours & Co Inc | | | x |
| Other Significant Parties-in-Interest | Earned Value | x | | |
| Other Significant Parties-in-Interest | EAST Electronic and Space Technicians | x | | |
| Other Significant Parties-in-Interest | EAST Local 1553 | x | | |
| Other Significant Parties-in-Interest | East Ohio Gas Co. | | | x |
| Other Significant Parties-in-Interest | Eaton Bi State Valve Claim | x | | |
| Other Significant Parties-in-Interest | Eco-Bat America LLC | x | | |
| Other Significant Parties-in-Interest | Edcor Data Services | | | x |
| Other Significant Parties-in-Interest | Edith C. James | x | | |
| Other Significant Parties-in-Interest | EDS (Edcor Data Services) | | | x |
| Other Significant Parties-in-Interest | Eftec North America, LLC | x | | |
| Other Significant Parties-in-Interest | Egelhof SA | x | | |
| Other Significant Parties-in-Interest | El Dupont de Nemours & Co Inc | x | | |
| Other Significant Parties-in-Interest | Ekm-Knobloch GmbH | x | | |
| Other Significant Parties-in-Interest | Elco Textron Fastening Systems | x | | |
| Other Significant Parties-in-Interest | Elco Textron, Inc. | x | | |
| Other Significant Parties-in-Interest | ELCON (Washington, DC) | x | | |
| Other Significant Parties-in-Interest | Eldridge Cooper Steichen & Leach, PLLC (Tulsa, OK) | x | | |
| Other Significant Parties-in-Interest | Electrical Systems Motors | x | | |
| Other Significant Parties-in-Interest | Electricore Inc | x | | |
| Other Significant Parties-in-Interest | Electronic and Space Technicians Local 1553 | x | | |
| Other Significant Parties-in-Interest | Electronic Environmental Engineering | x | | |
| Other Significant Parties-in-Interest | Electrospec Cost Recovery | x | | |
| Other Significant Parties-in-Interest | Elgin Industries | x | | |
| Other Significant Parties-in-Interest | Elircio Aparecido de Souza | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Ellis, Peter | x | | |
| Other Significant Parties-in-Interest | Elmore, Jr., Arlis M. | x | | |
| Other Significant Parties-in-Interest | Energy Conversions Systems (ECS) formally known as Morganite | x | | |
| Other Significant Parties-in-Interest | Energy Engineering & Consulting Se | x | | |
| Other Significant Parties-in-Interest | Engineered Plastic Components Inc | x | | |
| Other Significant Parties-in-Interest | Ennis, Donald | x | | |
| Other Significant Parties-in-Interest | Enricau Cesar Vuarchex Industries | x | | |
| Other Significant Parties-in-Interest | ENSR Corporation | | x | x |
| Other Significant Parties-in-Interest | En-Tech | | | |
| Other Significant Parties-in-Interest | Entech Utility Service Bureau Inc | x | | |
| Other Significant Parties-in-Interest | Enterprise Automotive Systems | x | | |
| Other Significant Parties-in-Interest | Epsilon Corporation | x | | |
| Other Significant Parties-in-Interest | EQ Heritage | x | | |
| Other Significant Parties-in-Interest | Equis Corporation | | | x |
| Other Significant Parties-in-Interest | Erica Maria Martins Ribeiro | x | | |
| Other Significant Parties-in-Interest | Ernst & Young AG | | | |
| Other Significant Parties-in-Interest | Ernst & Young Consulting | | | |
| Other Significant Parties-in-Interest | Ernst & Young Corporate | | | |
| Other Significant Parties-in-Interest | Ernst & Young LLP | | | |
| Other Significant Parties-in-Interest | Ernst & Young Tax Consultants | | | |
| Other Significant Parties-in-Interest | ESIS - Chicago | x | | |
| Other Significant Parties-in-Interest | Espackdis SA | x | | |
| Other Significant Parties-in-Interest | Essedue | x | | |
| Other Significant Parties-in-Interest | Estate of Lannon | x | | |
| Other Significant Parties-in-Interest | Estate of Stella Demeniu | x | | |
| Other Significant Parties-in-Interest | Ethanol Coolant | x | | |
| Other Significant Parties-in-Interest | Ethylene Propylene Diene Anti Trust Litigation | x | | |
| Other Significant Parties-in-Interest | Eton Corporation (Defendant) | x | | |
| Other Significant Parties-in-Interest | Eugene Wright | x | | |
| Other Significant Parties-in-Interest | Eva M. Orlik | x | | |
| Other Significant Parties-in-Interest | Evans, Pletkoic & Rhodes, P.C. | x | | |
| Other Significant Parties-in-Interest | Everest Biomedical Instruments | x | | |
| Other Significant Parties-in-Interest | Excel (Queretaro, Mexico) | x | | |
| Other Significant Parties-in-Interest | Excise Consultant Associates | x | | |
| Other Significant Parties-in-Interest | Excise Department | x | | |
| Other Significant Parties-in-Interest | Executive Loan Program - MI | x | | |
| Other Significant Parties-in-Interest | Exhibit Enterprises, Inc. (Rochester Hills, MI) | x | | |
| Other Significant Parties-in-Interest | Exithum Consultoria em RH | x | | |
| Other Significant Parties-in-Interest | EY Law Luther Menold | x | | |
| Other Significant Parties-in-Interest | Eyster, Key, Tubb, Weaver & Roth | x | | |
| Other Significant Parties-in-Interest | Fabricated Metals | x | | |
| Other Significant Parties-in-Interest | FAE | x | | |
| Other Significant Parties-in-Interest | FAG Bearing Limited (a/k/a FAG Automotive Inc.) | x | | |
| Other Significant Parties-in-Interest | Falkowski PLLC (Novi, MI) | x | | |
| Other Significant Parties-in-Interest | Farag Mohamed | x | | |
| Other Significant Parties-in-Interest | Farmer, Darryl G. | x | | |
| Other Significant Parties-in-Interest | Fay Sharpe Fagan Minnich & McKee, LLP | x | | |
| Other Significant Parties-in-Interest | Federal Environmental Protection Agency | x | | |
| Other Significant Parties-in-Interest | Federal Ins. Co. (Chubb) | | | x |
| Other Significant Parties-in-Interest | Fedex Trade Networks | x | | |
| Other Significant Parties-in-Interest | FedEx Trade Networks Transport and Brokerage, Inc. (Romulus, MI) | x | | |
| Other Significant Parties-in-Interest | Feintool International Holding | x | | |
| Other Significant Parties-in-Interest | Felipe Gavia, Sr. | x | | |
| Other Significant Parties-in-Interest | Fernandez Racing LLC | x | | |
| Other Significant Parties-in-Interest | Fiat Automotives SA | x | | |
| Other Significant Parties-in-Interest | Fiat Group | x | | |
| Other Significant Parties-in-Interest | Fiber Systems International, Inc. (Ernie Gonzalez) | x | | |
| Other Significant Parties-in-Interest | Fibrax Ltd | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Fidelity Employer Services Company, LLC | x | | |
| Other Significant Parties-in-Interest | Fidelity Institutional Retirement Services Company | x | | |
| Other Significant Parties-in-Interest | Fields, Charlotte | x | | |
| Other Significant Parties-in-Interest | Fildes & Outland P.C. | x | | |
| Other Significant Parties-in-Interest | Financial Services of America, LLC | x | | |
| Other Significant Parties-in-Interest | Finger Lakes Occupational | x | | |
| Other Significant Parties-in-Interest | First Bank of Highland Park | x | | |
| Other Significant Parties-in-Interest | First Bank of Highland Trust | x | | |
| Other Significant Parties-in-Interest | First Technology Corporation | x | | |
| Other Significant Parties-in-Interest | Fish & Neave (New York, NY) | | x | |
| Other Significant Parties-in-Interest | Flasher Module (2004 Envoy) | x | | |
| Other Significant Parties-in-Interest | Fleishman Hillard Japan, Inc. (Tokyo, Japan) | x | | |
| Other Significant Parties-in-Interest | Fleming, Joseph A. | x | | |
| Other Significant Parties-in-Interest | Flex-Tech | | x | |
| Other Significant Parties-in-Interest | FLSA Investigation, Kettering | x | | |
| Other Significant Parties-in-Interest | Focus Business Services (Trenton, MI) | x | | |
| Other Significant Parties-in-Interest | Folck, Neal C. | x | | |
| Other Significant Parties-in-Interest | Foley & Lardner LLP | | x | x |
| Other Significant Parties-in-Interest | Folketrygdfondet | x | | |
| Other Significant Parties-in-Interest | Ford Australia | x | | |
| Other Significant Parties-in-Interest | Ford Group | x | | |
| Other Significant Parties-in-Interest | Ford, Howard & Cornett, P.C. (Gasden, AL) | x | | |
| Other Significant Parties-in-Interest | Fosbre, Frank J. Jr. | x | | |
| Other Significant Parties-in-Interest | Foshee & Turner, Inc. f/k/a/ Legalink Southeast Corp (Birmingham, AL) | x | | |
| Other Significant Parties-in-Interest | Foster, Kim L. | x | | |
| Other Significant Parties-in-Interest | Foster, Swift, Collins & Smith, P.C. (Lansing, MI) | x | | |
| Other Significant Parties-in-Interest | Fountain Construction Co | x | | |
| Other Significant Parties-in-Interest | Fraccionadora Industrial del Norte, S.A. de C.V. | x | | |
| Other Significant Parties-in-Interest | Fractured Pitman Shaft (Humvee) | x | | |
| Other Significant Parties-in-Interest | Frank J. Nawalanie | x | | |
| Other Significant Parties-in-Interest | Freddie L. Johnson | x | | |
| Other Significant Parties-in-Interest | Free, Paul | x | | |
| Other Significant Parties-in-Interest | Freightliner | x | | |
| Other Significant Parties-in-Interest | Freudenberg - Purge Valve Patent Litigation | x | | |
| Other Significant Parties-in-Interest | Fromm, Pamela | x | | |
| Other Significant Parties-in-Interest | Fuji Heavy Industries | x | | |
| Other Significant Parties-in-Interest | Fujitsu Ltd | x | | |
| Other Significant Parties-in-Interest | Fulbright & Jaworski LLP - NY | | x | |
| Other Significant Parties-in-Interest | Full Circle Services | x | | |
| Other Significant Parties-in-Interest | Fundao Vanzolini | x | | |
| Other Significant Parties-in-Interest | Furukawa Electric North | x | | |
| Other Significant Parties-in-Interest | Furukawa Electric North America APD, Inc. (Defendant) | x | | |
| Other Significant Parties-in-Interest | Futaba Corp | x | | |
| Other Significant Parties-in-Interest | Gable & Gotwals Law Firm (Tulsa, OK) | x | | |
| Other Significant Parties-in-Interest | Gabriel v/ Delphi Catalyst France | x | | |
| Other Significant Parties-in-Interest | Gabrielle, Lori J. | x | | |
| Other Significant Parties-in-Interest | Gaddis, Tracy | x | | |
| Other Significant Parties-in-Interest | Gaines, Ira | x | | |
| Other Significant Parties-in-Interest | Gambari International | x | | |
| Other Significant Parties-in-Interest | Gann, Robert Edwin | x | | |
| Other Significant Parties-in-Interest | Garcia, Jessie L. | x | | |
| Other Significant Parties-in-Interest | Garrigues | x | | |
| Other Significant Parties-in-Interest | Gary Whitney | x | | |
| Other Significant Parties-in-Interest | Gazzetta Tallent | x | | |
| Other Significant Parties-in-Interest | GE Medical Systems | | x | x |
| Other Significant Parties-in-Interest | GE Polymerland, Inc. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | General Electric Capital Asset Funding | | x | x |
| Other Significant Parties-in-Interest | General Motors Daewoo Auto and Technology | x | | |
| Other Significant Parties-in-Interest | General Motors de Mexico S Derlspom | x | | |
| Other Significant Parties-in-Interest | General Motors' Discovery | x | | |
| Other Significant Parties-in-Interest | General Motors do Brasil Ltda | x | | |
| Other Significant Parties-in-Interest | General Motors Powertrain | x | | |
| Other Significant Parties-in-Interest | General Motors S Africa (Pty) Ltd | x | | |
| Other Significant Parties-in-Interest | General Star Indemnity Company | x | | |
| Other Significant Parties-in-Interest | Genzink Appraisal Company (Grand Rapids, MI) | x | | |
| Other Significant Parties-in-Interest | Georg Fischer AG | x | | |
| Other Significant Parties-in-Interest | George M. O'Bryan | x | | |
| Other Significant Parties-in-Interest | Georgia Department of Natural Resources Environmental Protection Division | x | | |
| Other Significant Parties-in-Interest | Georgia DNR Environmental Protection Division Hazardous Waste Management | x | | |
| Other Significant Parties-in-Interest | GEP | x | | |
| Other Significant Parties-in-Interest | GfH | x | | |
| Other Significant Parties-in-Interest | Gibson, Dunn & Crutcher CA | | x | |
| Other Significant Parties-in-Interest | Gide Loyrette Noyel | x | | |
| Other Significant Parties-in-Interest | Gielowski & Steiner (Buffalo, NY) | x | | |
| Other Significant Parties-in-Interest | Gillette, Edward A. | x | | |
| Other Significant Parties-in-Interest | Gilyard, Jonnie | x | | |
| Other Significant Parties-in-Interest | Gimpex | x | | |
| Other Significant Parties-in-Interest | Giovanni Agnelli EC SAPA | x | | |
| Other Significant Parties-in-Interest | Glass, Coy | x | | |
| Other Significant Parties-in-Interest | Glass, Garvin | x | | |
| Other Significant Parties-in-Interest | Global Minerals and Metals Corporation | x | | |
| Other Significant Parties-in-Interest | Global Policy Group (Washington, D.C.) | x | | |
| Other Significant Parties-in-Interest | Global Quality Institute | x | | |
| Other Significant Parties-in-Interest | Global Water Solutions | x | | |
| Other Significant Parties-in-Interest | Glover, John B | x | | |
| Other Significant Parties-in-Interest | Glynn, Marcus | x | | |
| Other Significant Parties-in-Interest | GM AC Delco | x | | |
| Other Significant Parties-in-Interest | GM Daewoo | x | | |
| Other Significant Parties-in-Interest | GM Daewoo Auto & Technology Co | x | | |
| Other Significant Parties-in-Interest | GM DAT Daewoo | x | | |
| Other Significant Parties-in-Interest | GM DBC | x | | |
| Other Significant Parties-in-Interest | GM de Argentina S A | x | | |
| Other Significant Parties-in-Interest | GM do Brasil | x | | |
| Other Significant Parties-in-Interest | GM Epsilon | x | | |
| Other Significant Parties-in-Interest | GM Espana SA | x | | |
| Other Significant Parties-in-Interest | GM Europe Opel | x | | |
| Other Significant Parties-in-Interest | GM Holden | x | | |
| Other Significant Parties-in-Interest | GM Holden Ltd | x | | |
| Other Significant Parties-in-Interest | GM International | x | | |
| Other Significant Parties-in-Interest | GM Powertrain | x | | |
| Other Significant Parties-in-Interest | GM Shanghai | x | | |
| Other Significant Parties-in-Interest | GM SPO | x | | |
| Other Significant Parties-in-Interest | GMACCM Asset Management de Mexico | x | | |
| Other Significant Parties-in-Interest | GMDAT | x | | |
| Other Significant Parties-in-Interest | GMIO | x | | |
| Other Significant Parties-in-Interest | GMNA | x | | |
| Other Significant Parties-in-Interest | GMNAO | x | | |
| Other Significant Parties-in-Interest | GMPT | x | | |
| Other Significant Parties-in-Interest | GMSPO | x | | |
| Other Significant Parties-in-Interest | GMSPO-CWI | x | | |
| Other Significant Parties-in-Interest | GMT 201 | x | | |
| Other Significant Parties-in-Interest | GMT 800 | x | | |
| Other Significant Parties-in-Interest | GMT 900 | x | | |
| Other Significant Parties-in-Interest | Goben, Mirella | x | | |
| Other Significant Parties-in-Interest | Goldberg Segalla LLP | x | | |
| Other Significant Parties-in-Interest | Gonzalez, Ernesto (Ernie) | x | | |
| Other Significant Parties-in-Interest | Gonzalez, Phillip | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| | | | | |
| Other Significant Parties-in-Interest | Googasian Firm, P.C. (Bloomfield Hills, MI) | x | | |
| Other Significant Parties-in-Interest | Gordon and Gordon, Lawyers (Claremore, OK) | x | | |
| Other Significant Parties-in-Interest | Gordon, Patricia | x | | |
| Other Significant Parties-in-Interest | Gowling Lafleur Henderson LLP | x | | |
| Other Significant Parties-in-Interest | Grace Genson Cosgrove & Schirm P.C. (Los Angeles, CA) | x | | |
| Other Significant Parties-in-Interest | Graham, Curtin & Sheridan, P.A. (Morristown, NJ) | x | | |
| Other Significant Parties-in-Interest | Great Lakes Safety | x | | |
| Other Significant Parties-in-Interest | Great Lakes Tape Corp | x | | |
| Other Significant Parties-in-Interest | Green, Ernie Industries Inc | x | | |
| Other Significant Parties-in-Interest | Greenbaum, Rowe, Smith, Ravin, Davis & Himmel LLP (Iselin, NJ) | x | | |
| Other Significant Parties-in-Interest | Greenwood Group | x | | |
| Other Significant Parties-in-Interest | Gregory James Knighton | x | | |
| Other Significant Parties-in-Interest | Greystone Corporation | x | | |
| Other Significant Parties-in-Interest | Grimes, Rita | x | | |
| Other Significant Parties-in-Interest | Groce, Kelly R. | x | | |
| Other Significant Parties-in-Interest | Groupe Rencast | x | | |
| Other Significant Parties-in-Interest | Grundig Multimedia B.V. | x | | |
| Other Significant Parties-in-Interest | Grupo Estrategia Politica (Mexico DF) | x | | |
| Other Significant Parties-in-Interest | Gualandi, Kevin | x | | |
| Other Significant Parties-in-Interest | Gulf Coast Bank & Trust Company | | x | |
| Other Significant Parties-in-Interest | Gulf Underwriters Insurance Company | x | | |
| Other Significant Parties-in-Interest | Gutjahr, Michael | x | | |
| Other Significant Parties-in-Interest | Guy C. Hachey | x | | |
| Other Significant Parties-in-Interest | Gwendolyn J.M. McCallum, fiduciary of the Estate of David B. McCallum | x | | |
| Other Significant Parties-in-Interest | Gwinn & Roby (Dallas, TX) | x | | |
| Other Significant Parties-in-Interest | H.E. Services Company | x | | |
| Other Significant Parties-in-Interest | H.P. Haveles, Esq. | x | | |
| Other Significant Parties-in-Interest | Hack, Piro, ODay, Merklinger, Wallace & McKenna, P.A. | x | | |
| Other Significant Parties-in-Interest | Haemoscope Corporation | x | | |
| Other Significant Parties-in-Interest | Hahn Elastomer | x | | |
| Other Significant Parties-in-Interest | Haley & Aldrich of Michigan, Inc. (Plymouth, MI) | | | x |
| Other Significant Parties-in-Interest | Hamberger & Weiss | x | | |
| Other Significant Parties-in-Interest | Hammer, Edward | x | | |
| Other Significant Parties-in-Interest | Hana Accounting INC. | x | | |
| Other Significant Parties-in-Interest | Handy & Harman | x | | |
| Other Significant Parties-in-Interest | Hanna, Terry | x | | |
| Other Significant Parties-in-Interest | Hanners, Carolyn | x | | |
| Other Significant Parties-in-Interest | Hannover Re | x | | |
| Other Significant Parties-in-Interest | Hanseatic Insurance | x | | |
| Other Significant Parties-in-Interest | Hanwha Corp Poun Plt | x | | |
| Other Significant Parties-in-Interest | Hao Do | x | | |
| Other Significant Parties-in-Interest | Harco Industrial Supply Inc | x | | |
| Other Significant Parties-in-Interest | Harco Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | Harden, John W. | x | | |
| Other Significant Parties-in-Interest | Hardy Lewis & Page P.C. | x | | |
| Other Significant Parties-in-Interest | Harley Brakes | x | | |
| Other Significant Parties-in-Interest | Harold Aubert | x | | |
| Other Significant Parties-in-Interest | Harold Woodson | x | | |
| Other Significant Parties-in-Interest | Harris Beach LLP (Pittsford, NY) | x | | |
| Other Significant Parties-in-Interest | Harter, Secrest & Emery LLP | x | | |
| Other Significant Parties-in-Interest | Hartford | | x | x |
| Other Significant Parties-in-Interest | Hartman & Hartman P.C. | x | | |
| Other Significant Parties-in-Interest | Hassel, Claudette M. | x | | |
| Other Significant Parties-in-Interest | Hassett & Donnelly, PC | x | | |
| Other Significant Parties-in-Interest | Hayes Lemmerz International, Inc. | | x | |
| Other Significant Parties-in-Interest | Hayes, Diana B Cashier | x | | |
| Other Significant Parties-in-Interest | HDI | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Helicor, Inc. | x | | |
| Other Significant Parties-in-Interest | Hella Kgaa Hueck & Co | x | | |
| Other Significant Parties-in-Interest | Heller Ehrman White & McAuliffe - NY (San Francisco, CA) | | | x |
| Other Significant Parties-in-Interest | Helpnet Counselling | x | | |
| Other Significant Parties-in-Interest | Henkel KGAA | x | | |
| Other Significant Parties-in-Interest | Hennessey Capital Solutions | x | | |
| Other Significant Parties-in-Interest | Herbert Herman | x | | |
| Other Significant Parties-in-Interest | Heritage Interactive Services USA | x | | |
| Other Significant Parties-in-Interest | Hernandez, Gloria | x | | |
| Other Significant Parties-in-Interest | Herndon, Laura V. | x | | |
| Other Significant Parties-in-Interest | Hewitt & Associates LLC | x | | |
| Other Significant Parties-in-Interest | Hewlett-Packard Co.-Roseville | x | | |
| Other Significant Parties-in-Interest | Hewlett-Packard GmbH | x | | |
| Other Significant Parties-in-Interest | Hewlett-Packard Singapore | x | | |
| Other Significant Parties-in-Interest | Hewlett-Packard/San Jose | x | | |
| Other Significant Parties-in-Interest | Hickok Inc | x | | |
| Other Significant Parties-in-Interest | Hill & Knowlton (Sydney, Australia) | x | | |
| Other Significant Parties-in-Interest | Hill & Knowlton Brazil (Sao Paulo, Brazil) | x | | |
| Other Significant Parties-in-Interest | Hill & Knowlton, Mexico (Mexico, DF) | x | | |
| Other Significant Parties-in-Interest | Hill Rivkins & Hayden LLP | x | | |
| Other Significant Parties-in-Interest | Hillman, Robert | x | | |
| Other Significant Parties-in-Interest | Hills, Donald L., Sr. | x | | |
| Other Significant Parties-in-Interest | Hinojosa Ramos Jesus Alfredo | x | | |
| Other Significant Parties-in-Interest | Hirschmann Electronics GmbH& Co. | x | | |
| Other Significant Parties-in-Interest | Hirsig-Frazier Co. | x | | |
| Other Significant Parties-in-Interest | Hitachi Chemical Asia Pacific | x | | |
| Other Significant Parties-in-Interest | Hitachi Credit America Corp. | x | | |
| Other Significant Parties-in-Interest | HMH Group | x | | |
| Other Significant Parties-in-Interest | Hogan & Hartson, LLP (Washington, DC) | | x | x |
| Other Significant Parties-in-Interest | Holden Ltd | x | | |
| Other Significant Parties-in-Interest | Holloway, Dobson, Bachman | x | | |
| Other Significant Parties-in-Interest | Honigman Miller Schwartz and Cohn, LLP | x | | |
| Other Significant Parties-in-Interest | Hood, Constance | x | | |
| Other Significant Parties-in-Interest | Hood, Kelli | x | | |
| Other Significant Parties-in-Interest | Hoover Precision Plastics | x | | |
| Other Significant Parties-in-Interest | Horwood, Marcus & Berk Chartered (Chicago, IL) | | x | |
| Other Significant Parties-in-Interest | Howard & Howard Attorneys, P.C. (Bloomfield Hills, MI) | x | | |
| Other Significant Parties-in-Interest | Howard Varinsky Associates, Inc. | x | | |
| Other Significant Parties-in-Interest | Howard, Mark | x | | |
| Other Significant Parties-in-Interest | Howrey LLP | x | | |
| Other Significant Parties-in-Interest | Hoyt, Arthur C. | x | | |
| Other Significant Parties-in-Interest | H-P Asia Pacific Pte. Ltd. | x | | |
| Other Significant Parties-in-Interest | HP Financial Services Cntr. | x | | |
| Other Significant Parties-in-Interest | HP International SARL (France) | x | | |
| Other Significant Parties-in-Interest | HP Smartbuy | x | | |
| Other Significant Parties-in-Interest | HPC Engineering PLC | x | | |
| Other Significant Parties-in-Interest | HP-Colorado Springs | x | | |
| Other Significant Parties-in-Interest | HP-FORT COLLINS | x | | |
| Other Significant Parties-in-Interest | HPI | x | | |
| Other Significant Parties-in-Interest | HP-San Diego HID | x | | |
| Other Significant Parties-in-Interest | HSS LLC | x | | |
| Other Significant Parties-in-Interest | Hubbard Supply Company | x | | |
| Other Significant Parties-in-Interest | Hubbard, Clarence E. | x | | |
| Other Significant Parties-in-Interest | Hubert Steuken GmbH & Co KG | x | | |
| Other Significant Parties-in-Interest | Hubert Stueken GmbH | x | | |
| Other Significant Parties-in-Interest | Hudson, Potts & Bernstein | x | | |
| Other Significant Parties-in-Interest | Hummer Corporation | x | | |
| Other Significant Parties-in-Interest | Hunter, Clemie | x | | |
| Other Significant Parties-in-Interest | Hunton & Williams LLP | x | | |
| Other Significant Parties-in-Interest | Hurley Packaging of Texas, Inc. | x | | |
| Other Significant Parties-in-Interest | Huron Consulting Services LLC | x | | |
| Other Significant Parties-in-Interest | Hutchinson Seal | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Hyo Seong Electric Co Ltd | x | | |
| Other Significant Parties-in-Interest | I. Donald Penson, Shumaker, Loop & Kendrick, LLP (Columbus, OH) | | x | x |
| Other Significant Parties-in-Interest | I33 Communications LLC (New York, NY) | x | | |
| Other Significant Parties-in-Interest | IAM Local 78 | x | | |
| Other Significant Parties-in-Interest | Ian Scott | x | | |
| Other Significant Parties-in-Interest | IAPA | x | | |
| Other Significant Parties-in-Interest | IBEW International Brotherhood of Electrical Workers | x | | |
| Other Significant Parties-in-Interest | IBEW Local 663 | x | | |
| Other Significant Parties-in-Interest | IBM Corporation | x | | |
| Other Significant Parties-in-Interest | ICG - Bracket Shortfalls | x | | |
| Other Significant Parties-in-Interest | ICMS | x | | |
| Other Significant Parties-in-Interest | Icon SPK 2023-A LLC | x | | |
| Other Significant Parties-in-Interest | ICX Corporation | x | | |
| Other Significant Parties-in-Interest | IDEM Office of Land Quality [Indiana] | x | | |
| Other Significant Parties-in-Interest | IESI TX Corporation | x | | |
| Other Significant Parties-in-Interest | Ignition Relay | x | | |
| Other Significant Parties-in-Interest | Illinois Environmental Protection Agency (Illinois EPA) | x | | |
| Other Significant Parties-in-Interest | Illinois EPA Bureau of Land Leaking Underground Storage Tank Section | x | | |
| Other Significant Parties-in-Interest | Illinois Tool Works Inc | | | x |
| Other Significant Parties-in-Interest | IM & C International | x | | |
| Other Significant Parties-in-Interest | Imagine Company | x | | |
| Other Significant Parties-in-Interest | IMAI | x | | |
| Other Significant Parties-in-Interest | Impala Platinum Holdings ITD | x | | |
| Other Significant Parties-in-Interest | Improvement Partnership | x | | |
| Other Significant Parties-in-Interest | IMSS | x | | |
| Other Significant Parties-in-Interest | Ina-Schaeffler KG | x | | |
| Other Significant Parties-in-Interest | Indiana Department of Environmental Management (IDEM) | x | | |
| Other Significant Parties-in-Interest | Indiana Gas Company | x | | |
| Other Significant Parties-in-Interest | INDIEC Indiana Industrial Energy Consumers, Inc. (Indianapolis, IN) | x | | |
| Other Significant Parties-in-Interest | Industrial Div. of the Communications | x | | |
| Other Significant Parties-in-Interest | Industrial Energy Users - Ohio (Columbus, OH) | x | | |
| Other Significant Parties-in-Interest | Infonavit | x | | |
| Other Significant Parties-in-Interest | Information Leasing Corp. | x | | |
| Other Significant Parties-in-Interest | Information Specialists, Inc. | x | | |
| Other Significant Parties-in-Interest | InfoServices, Inc. | x | | |
| Other Significant Parties-in-Interest | Inotherapeutics | x | | |
| Other Significant Parties-in-Interest | Ins. Co. of the State of Pennsylvania (AIG) | x | | |
| Other Significant Parties-in-Interest | INSS | x | | |
| Other Significant Parties-in-Interest | Institute of Configuration | x | | |
| Other Significant Parties-in-Interest | Intec Group | x | | |
| Other Significant Parties-in-Interest | Integrated Training Resources | x | | |
| Other Significant Parties-in-Interest | Integrated Waste Management Board (CIWMB) [California] | x | | |
| Other Significant Parties-in-Interest | Interchange Europe (Chalfont-St-Peter, United Kingdom) | x | | |
| Other Significant Parties-in-Interest | Interim Healthcare Inc | | x | |
| Other Significant Parties-in-Interest | Interim Healthcare Inc. | | x | |
| Other Significant Parties-in-Interest | Internal Revenue Service | | x | x |
| Other Significant Parties-in-Interest | International Association of Machinists, AFL-CIO Tool and Die Makers Lodge 78 | x | | |
| Other Significant Parties-in-Interest | International Finacial Services Limited | x | | |
| Other Significant Parties-in-Interest | International Licensing Network (New York, NY) | x | | |
| Other Significant Parties-in-Interest | International Qualtiy | x | | |
| Other Significant Parties-in-Interest | International SOS Assistance | | | x |
| Other Significant Parties-in-Interest | International Truck & Engine | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | International Union of Operating Engineers Local 101-S | x | | |
| Other Significant Parties-in-Interest | International Union of Operating Engineers Local 18-S | x | | |
| Other Significant Parties-in-Interest | Inzi Controls Co Ltd | x | | |
| Other Significant Parties-in-Interest | IOS Capital, LLC | x | | |
| Other Significant Parties-in-Interest | IRI | x | | |
| Other Significant Parties-in-Interest | Isabelle Seipke | x | | |
| Other Significant Parties-in-Interest | ISI of Indiana Inc | x | | |
| Other Significant Parties-in-Interest | ISO Project / Loy Register | x | | |
| Other Significant Parties-in-Interest | ISO Project / Omnex | x | | |
| Other Significant Parties-in-Interest | Ispat International NV | x | | |
| Other Significant Parties-in-Interest | Isuppli | | x | |
| Other Significant Parties-in-Interest | Isuzu Group | x | | |
| Other Significant Parties-in-Interest | Isuzu Motors Europe Ltd | x | | |
| Other Significant Parties-in-Interest | Isuzu Motors Polska Sp Zo O | x | | |
| Other Significant Parties-in-Interest | Itabirito Plant (FEAM) | x | | |
| Other Significant Parties-in-Interest | ITW Shakeproof Automotive | x | | |
| Other Significant Parties-in-Interest | IUE CWQ | x | | |
| Other Significant Parties-in-Interest | IUE Local 1111 | x | | |
| Other Significant Parties-in-Interest | IUE Local 416 | x | | |
| Other Significant Parties-in-Interest | IUE Local 698 | x | | |
| Other Significant Parties-in-Interest | IUE Local 709 | x | | |
| Other Significant Parties-in-Interest | IUE Local 711 | x | | |
| Other Significant Parties-in-Interest | IUE Local 717 | x | | |
| Other Significant Parties-in-Interest | IUE Local 718 | x | | |
| Other Significant Parties-in-Interest | IUE Local 755 | x | | |
| Other Significant Parties-in-Interest | IUE Local 801 | x | | |
| Other Significant Parties-in-Interest | IUE Moraine Umpire Appeal | x | | |
| Other Significant Parties-in-Interest | IUE, AFL-CIO Local 698 | x | | |
| Other Significant Parties-in-Interest | IUE, AFL-CIO Local 711 | x | | |
| Other Significant Parties-in-Interest | IUE, AFL-CIO Local 718IUE | x | | |
| Other Significant Parties-in-Interest | IUE/CWA Local 755 | x | | |
| Other Significant Parties-in-Interest | IUE-CWA International Union of Electronic, Electrical, Salaried, Machine & Furniture | x | | |
| Other Significant Parties-in-Interest | IUE-CWA Local 1111 | x | | |
| Other Significant Parties-in-Interest | IUE-CWA Local 416 | x | | |
| Other Significant Parties-in-Interest | IUE-CWA Local 709 | x | | |
| Other Significant Parties-in-Interest | IUE-CWA, AFL-CIO Local 801 | x | | |
| Other Significant Parties-in-Interest | IUE-CWA, AFL-CIO,CLC Local 717 | x | | |
| Other Significant Parties-in-Interest | IUE-CWA, The Industrial Division of the Communications Workers of America, AFL- | x | | |
| Other Significant Parties-in-Interest | IUOE International Union of Operating Engineers | x | | |
| Other Significant Parties-in-Interest | IUOE Local 832S | x | | |
| Other Significant Parties-in-Interest | Ivins, Phillips & Barker Chartered (Washington, D.C.) | x | | |
| Other Significant Parties-in-Interest | J&J Attorneys at Law (Taiwan) | x | | |
| Other Significant Parties-in-Interest | J. Gordon Lewis dba J. Gordon Lewis, PLLC (Bloomfield Hills, MI) | x | | |
| Other Significant Parties-in-Interest | J. P. Morgan Securities Inc | x | | |
| Other Significant Parties-in-Interest | J.M. Robertson Intellectual Property Services LLC | x | | |
| Other Significant Parties-in-Interest | J.P. Morgan Securities Inc. | x | | |
| Other Significant Parties-in-Interest | J.T. Battenberg III | x | | |
| Other Significant Parties-in-Interest | Jack C. Summers dba J.C. Summers & Associates | x | | |
| Other Significant Parties-in-Interest | Jack Edward Tubbs dba Flint Patent Service | x | | |
| Other Significant Parties-in-Interest | Jack W. Hunt & Associates | x | | |
| Other Significant Parties-in-Interest | Jackson Walker LLP (San Antonio, TX) | | x | |
| Other Significant Parties-in-Interest | Jaeckle Fleischmann & Mugel, LLP | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Jaffe Raitt Heuer & Weiss P.C. (Southfield, MI) | x | | |
| Other Significant Parties-in-Interest | James A. Spencer | x | | |
| Other Significant Parties-in-Interest | James Burdette | x | | |
| Other Significant Parties-in-Interest | James H. Nguyen | x | | |
| Other Significant Parties-in-Interest | James Holahan, Esq. (Rochester, NY) | x | | |
| Other Significant Parties-in-Interest | James P. Whitson | x | | |
| Other Significant Parties-in-Interest | James Truscio | x | | |
| Other Significant Parties-in-Interest | Jan Strzebniok | x | | |
| Other Significant Parties-in-Interest | Janet E. Moser, Esq. | x | | |
| Other Significant Parties-in-Interest | Janney Montgomery Scott LLC | x | | |
| Other Significant Parties-in-Interest | Jarzyniecki, Philip | x | | |
| Other Significant Parties-in-Interest | Jason Mills | x | | |
| Other Significant Parties-in-Interest | Jeanniard | x | | |
| Other Significant Parties-in-Interest | Jeff C. Spahn, Jr., Esq. | x | | |
| Other Significant Parties-in-Interest | Jeff Stoughton | x | | |
| Other Significant Parties-in-Interest | Jefferson Wells | x | | |
| Other Significant Parties-in-Interest | Jeffrey J. Owens | x | | |
| Other Significant Parties-in-Interest | Jenner & Block | | x | x |
| Other Significant Parties-in-Interest | Jevicks, Teresa | x | | |
| Other Significant Parties-in-Interest | JLE Process Services, Inc. | x | | |
| Other Significant Parties-in-Interest | Jodi Lynn Short | x | | |
| Other Significant Parties-in-Interest | Joe Viviano | x | | |
| Other Significant Parties-in-Interest | Johann Albert Freund | x | | |
| Other Significant Parties-in-Interest | John A. Artz P.C. (Southfield, MI) | x | | |
| Other Significant Parties-in-Interest | John D. Sheehan | x | | |
| Other Significant Parties-in-Interest | John Deere Engine Works | x | | |
| Other Significant Parties-in-Interest | John G. Blahnik | x | | |
| Other Significant Parties-in-Interest | John Guevrra | x | | |
| Other Significant Parties-in-Interest | John Harris | x | | |
| Other Significant Parties-in-Interest | John Huntington Crozier | x | | |
| Other Significant Parties-in-Interest | John J. Coogan | x | | |
| Other Significant Parties-in-Interest | John P. Arle | x | | |
| Other Significant Parties-in-Interest | John Petrie | x | | |
| Other Significant Parties-in-Interest | John Sheehan | x | | |
| Other Significant Parties-in-Interest | John Short | x | | |
| Other Significant Parties-in-Interest | John William Hoard | x | | |
| Other Significant Parties-in-Interest | Johnson Electric Holdings Ltd | x | | |
| Other Significant Parties-in-Interest | Johnson, Jana C. | x | | |
| Other Significant Parties-in-Interest | Johnson, Ruth | x | | |
| Other Significant Parties-in-Interest | Johnson, Shanellie | x | | |
| Other Significant Parties-in-Interest | Johnston Barton Proctor & Powell LLP (Birmingham, AL) | x | | |
| Other Significant Parties-in-Interest | Jon E. McDermott, Esq. | x | | |
| Other Significant Parties-in-Interest | Jon R. Smibert, Esq. | x | | |
| Other Significant Parties-in-Interest | Jonathan B. Taylor, Esq. | x | | |
| Other Significant Parties-in-Interest | Jones Day | | | x |
| Other Significant Parties-in-Interest | Jones Lang Lasalle Americas Inc | | | x |
| Other Significant Parties-in-Interest | Jones, David | x | | |
| Other Significant Parties-in-Interest | Jones, Leland | x | | |
| Other Significant Parties-in-Interest | Jones, Lonnie | x | | |
| Other Significant Parties-in-Interest | Jones, Rodger | x | | |
| Other Significant Parties-in-Interest | Jones, Vanessa | x | | |
| Other Significant Parties-in-Interest | Joseph Reno | x | | |
| Other Significant Parties-in-Interest | Joseph Sandor | x | | |
| Other Significant Parties-in-Interest | Josey, Anita | x | | |
| Other Significant Parties-in-Interest | Joshua A. Sherbin, Esq. | x | | |
| Other Significant Parties-in-Interest | Joyal Products, Inc. | x | | |
| Other Significant Parties-in-Interest | Joyce Walker | x | | |
| Other Significant Parties-in-Interest | JP Morgan Chase | | | x |
| Other Significant Parties-in-Interest | Judicial Arbiter Group, Inc. | x | | |
| Other Significant Parties-in-Interest | Judith Myers?Gell | x | | |
| Other Significant Parties-in-Interest | Juki Automation Systems, Inc. | x | | |
| Other Significant Parties-in-Interest | Julias, Steven | x | | |
| Other Significant Parties-in-Interest | Julie Brittingham and David Brittingham | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Julio Garcia (Mexico) | x | | |
| Other Significant Parties-in-Interest | Jung Mun Hyoung law firm. | x | | |
| Other Significant Parties-in-Interest | Junkin, Harrison & Junkin, PC | x | | |
| Other Significant Parties-in-Interest | JV Products | x | | |
| Other Significant Parties-in-Interest | Jvs Eqtos P/Autom Indl Ltda | x | | |
| Other Significant Parties-in-Interest | K K Anand | x | | |
| Other Significant Parties-in-Interest | Kaizen | x | | |
| Other Significant Parties-in-Interest | Kansas Department of Health & Environment | x | | |
| Other Significant Parties-in-Interest | Karen Fordman | x | | |
| Other Significant Parties-in-Interest | Karen McClain | x | | |
| Other Significant Parties-in-Interest | Karlin, Lawrence | x | | |
| Other Significant Parties-in-Interest | Kataman Metals Inc | x | | |
| Other Significant Parties-in-Interest | Katherine Bellis | x | | |
| Other Significant Parties-in-Interest | Katzkin Leather, Inc. | x | | |
| Other Significant Parties-in-Interest | Kautex | x | | |
| Other Significant Parties-in-Interest | KDHE Bureau of Environmental Remediation Storage Tank Section [Kansas] | x | | |
| Other Significant Parties-in-Interest | Keating, Muething & Klekamp, P.L.L. (Cincinnati, OH) | | x | |
| Other Significant Parties-in-Interest | Keefe and Associates | x | | |
| Other Significant Parties-in-Interest | Kelly Koszewski | x | | |
| Other Significant Parties-in-Interest | Kenna Technical Services | x | | |
| Other Significant Parties-in-Interest | Kenna, William | x | | |
| Other Significant Parties-in-Interest | Kenneth J. Kurniega | x | | |
| Other Significant Parties-in-Interest | Kenneth Mason | x | | |
| Other Significant Parties-in-Interest | Kensington Capital Corporation | x | | |
| Other Significant Parties-in-Interest | Kent LoPrete | x | | |
| Other Significant Parties-in-Interest | Kentucky Environmental and Public Protection Cabinet Division of Waste | x | | |
| Other Significant Parties-in-Interest | Kessler, Thomas | x | | |
| Other Significant Parties-in-Interest | Kevin M. Butler | x | | |
| Other Significant Parties-in-Interest | Kevin P. Hayes (Los Angeles, CA) | x | | |
| Other Significant Parties-in-Interest | Kevin P. Weldon (Alexandria, VA) | x | | |
| Other Significant Parties-in-Interest | Kevin R. Heigel | x | | |
| Other Significant Parties-in-Interest | Kevin R. Walter | x | | |
| Other Significant Parties-in-Interest | Key Safety Systems Inc | | x | |
| Other Significant Parties-in-Interest | Khanijo & Khanijo | x | | |
| Other Significant Parties-in-Interest | KIA | x | | |
| Other Significant Parties-in-Interest | Kim & Chang (Seoul, South Korea) | x | | |
| Other Significant Parties-in-Interest | Kim Fouche | x | | |
| Other Significant Parties-in-Interest | Kim N. Khan | x | | |
| Other Significant Parties-in-Interest | Kimberly Foster | x | | |
| Other Significant Parties-in-Interest | Kirton & McConkie | x | | |
| Other Significant Parties-in-Interest | Kitchin & Sons Inc. | x | | |
| Other Significant Parties-in-Interest | Klausner Group, Ltd., The | x | | |
| Other Significant Parties-in-Interest | Koa Speer Electronics Inc | x | | |
| Other Significant Parties-in-Interest | Koll & Lynch | x | | |
| Other Significant Parties-in-Interest | Koltec BV | x | | |
| Other Significant Parties-in-Interest | Koninklijke Philips Electronics NV | x | | |
| Other Significant Parties-in-Interest | Korea Delphi Automotive Systems Corporation | x | | |
| Other Significant Parties-in-Interest | Korean Tech Center | x | | |
| Other Significant Parties-in-Interest | Kostal of America, Inc | | | x |
| Other Significant Parties-in-Interest | Kowallek, Daniel E. | x | | |
| Other Significant Parties-in-Interest | Koyo Seiko Co Ltd | x | | |
| Other Significant Parties-in-Interest | KPMG LLP | | x | x |
| Other Significant Parties-in-Interest | Kramer, Steven | x | | |
| Other Significant Parties-in-Interest | Kraus, Jessica | x | | |
| Other Significant Parties-in-Interest | Kreegar, William C. | x | | |
| Other Significant Parties-in-Interest | Kronish Lieb Weiner & Hellman LLP (New York, NY) | | x | |
| Other Significant Parties-in-Interest | Krupp-Hoersch | x | | |
| Other Significant Parties-in-Interest | KS Centoco | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Ku Ja Hyoung | x | | |
| Other Significant Parties-in-Interest | Kuffner & Associates | x | | |
| Other Significant Parties-in-Interest | Kummer Kaempfer Bonner & Renshaw | x | | |
| Other Significant Parties-in-Interest | Kyocera Mita America, Inc. | x | | |
| Other Significant Parties-in-Interest | L&W Stamping, Inc. | x | | |
| Other Significant Parties-in-Interest | L.C. Begin & Associates, PLLC | x | | |
| Other Significant Parties-in-Interest | Laborsource 2000, Inc. | x | | |
| Other Significant Parties-in-Interest | LaFollette Godfrey & Kahn (Madison, WI) | x | | |
| Other Significant Parties-in-Interest | Lamothe & Hamilton, APLC | | x | |
| Other Significant Parties-in-Interest | Land Rover | x | | |
| Other Significant Parties-in-Interest | Landon & Starck Associates | x | | |
| Other Significant Parties-in-Interest | Laneko | x | | |
| Other Significant Parties-in-Interest | Larry Brady | x | | |
| Other Significant Parties-in-Interest | Larry C. Peters | x | | |
| Other Significant Parties-in-Interest | LaSalle National Leasing Corporation | x | | |
| Other Significant Parties-in-Interest | Latham & Wise, P.C. | x | | |
| Other Significant Parties-in-Interest | Lathrop & Gage (Kansas City, MO) | | x | |
| Other Significant Parties-in-Interest | Latimore, John L. | x | | |
| Other Significant Parties-in-Interest | Laura D. Koesters Consulting, Inc. | x | | |
| Other Significant Parties-in-Interest | Laura K Grandy, Trustee of the Bankruptcy Estate of Chemetco, Inc. (Belleville, IL) | x | | |
| Other Significant Parties-in-Interest | Laura Marion | x | | |
| Other Significant Parties-in-Interest | Lavin ONeil Ricci Cedrone & DiSipio PA | x | | |
| Other Significant Parties-in-Interest | Law Offices of Albert M. Gutierrez, P.C. | x | | |
| Other Significant Parties-in-Interest | Law Offices of Brian C. Pauls | x | | |
| Other Significant Parties-in-Interest | Lawrence M. Elkus PLC | x | | |
| Other Significant Parties-in-Interest | Lazor, Daniel | x | | |
| Other Significant Parties-in-Interest | Lean Business Solutions | x | | |
| Other Significant Parties-in-Interest | Lease Plan USA, Inc. | x | | |
| Other Significant Parties-in-Interest | Leasenet Group, Inc. | x | | |
| Other Significant Parties-in-Interest | Leaseway Transfer Pool | x | | |
| Other Significant Parties-in-Interest | Lee Hecht Harrison | x | | |
| Other Significant Parties-in-Interest | Lee Young | x | | |
| Other Significant Parties-in-Interest | LeftHand Networks | x | | |
| Other Significant Parties-in-Interest | Leger Robic Richard, L.L.P. | x | | |
| Other Significant Parties-in-Interest | Lehr Middlebrooks Price & Proctor | x | | |
| Other Significant Parties-in-Interest | Leitner, Williams, Dooley & Napolitan, PLLC | x | | |
| Other Significant Parties-in-Interest | Lemon Bay Partners | x | | |
| Other Significant Parties-in-Interest | Lenox, Socey, Wilgus, Formidoni, Brown, Giordano & Casey | x | | |
| Other Significant Parties-in-Interest | Lenz & Staehehn | x | | |
| Other Significant Parties-in-Interest | Leon Sammons | x | | |
| Other Significant Parties-in-Interest | Leoni AG | x | | |
| Other Significant Parties-in-Interest | Leopold Kostal GmbH & Co KG | x | | |
| Other Significant Parties-in-Interest | Letson, Griffith, Woodall, Lavelle & Rosenberg | x | | |
| Other Significant Parties-in-Interest | Levasseur & Levasseur | x | | |
| Other Significant Parties-in-Interest | Lewis & Kappes, P.C. (Indianapolis, IN) | x | | |
| Other Significant Parties-in-Interest | Lexington Connector Seals | x | | |
| Other Significant Parties-in-Interest | Lexington Insurance Company (AIG American International Companies) | | | x |
| Other Significant Parties-in-Interest | Liebert Global Services | x | | |
| Other Significant Parties-in-Interest | Linamar Corp | x | | |
| Other Significant Parties-in-Interest | Linamar Performance Center | x | | |
| Other Significant Parties-in-Interest | Linda Ballas dba Linda Ballas & Associates (Toledo, OH) | x | | |
| Other Significant Parties-in-Interest | Linda Hudson | x | | |
| Other Significant Parties-in-Interest | Linda Osowki | x | | |
| Other Significant Parties-in-Interest | Linda S. Prather | x | | |
| Other Significant Parties-in-Interest | Linerboard Antitrust Class Action | x | | |
| Other Significant Parties-in-Interest | Liniak, Berenato, Longaere & White | x | | |
| Other Significant Parties-in-Interest | Link Testing Laboratories | x | | |
| Other Significant Parties-in-Interest | Linklaters | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Lippert, Humphreys, Campbell, Dust & Humphreys, P.C. (Saginaw, MI) | x | | |
| Other Significant Parties-in-Interest | Lisa Gross | x | | |
| Other Significant Parties-in-Interest | Litex Inc. | | x | |
| Other Significant Parties-in-Interest | Little, Robert W. | x | | |
| Other Significant Parties-in-Interest | LK Nagano Sistemas Automotivos Ltda. | x | | |
| Other Significant Parties-in-Interest | LKF Associates | x | | |
| Other Significant Parties-in-Interest | Lloyds of London | | x | |
| Other Significant Parties-in-Interest | Local 1097 | x | | |
| Other Significant Parties-in-Interest | Local 663 Electrical Workers | x | | |
| Other Significant Parties-in-Interest | Locke Reynolds LLP (Indianapolis, IN) | x | | |
| Other Significant Parties-in-Interest | Locker & Lee | x | | |
| Other Significant Parties-in-Interest | Logistics Solution Group S.A.de C.V. | x | | |
| Other Significant Parties-in-Interest | Lonnie Jones | x | | |
| Other Significant Parties-in-Interest | Lord Bissell & Brook | | x | |
| Other Significant Parties-in-Interest | Lori A. Sisk | x | | |
| Other Significant Parties-in-Interest | Lori Smith | x | | |
| Other Significant Parties-in-Interest | Louis A Zarlenga dba Louis A. Zarlenga & Associates (Canfield, OH) | x | | |
| Other Significant Parties-in-Interest | LS Cable Ltd | x | | |
| Other Significant Parties-in-Interest | Lubecda Mary E | x | | |
| Other Significant Parties-in-Interest | Lucia V. Moretti | x | | |
| Other Significant Parties-in-Interest | Luciana C. Colpas Leite | x | | |
| Other Significant Parties-in-Interest | Lugthart Jay A MD | x | | |
| Other Significant Parties-in-Interest | Luiz Alberto Moreira | x | | |
| Other Significant Parties-in-Interest | Lumpkin, Robert J. | x | | |
| Other Significant Parties-in-Interest | Lunal | x | | |
| Other Significant Parties-in-Interest | Lunn, Richard | x | | |
| Other Significant Parties-in-Interest | Lunt Manufacturing Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Lynn Rowel | x | | |
| Other Significant Parties-in-Interest | MacDonald Industrial Products | x | | |
| Other Significant Parties-in-Interest | Madison-Kipp Corp | x | | |
| Other Significant Parties-in-Interest | Magid Glove & Safety Mfg. Co. LLC | x | | |
| Other Significant Parties-in-Interest | Maginot, Moore & Bowman | x | | |
| Other Significant Parties-in-Interest | Magna Intier | x | | |
| Other Significant Parties-in-Interest | Magnesium Aluminium Corporation | x | | |
| Other Significant Parties-in-Interest | Mahle Sistemas de Filtracion de Mex | x | | |
| Other Significant Parties-in-Interest | Makro Management Consulting (Prescott, AZ) | x | | |
| Other Significant Parties-in-Interest | Manitz, Finsterwald & Partner (Germany) | x | | |
| Other Significant Parties-in-Interest | Mann Frankfort Stein & Lipp Advisors, Inc. (Houston, TX) | | x | |
| Other Significant Parties-in-Interest | Manns, Debra A. | x | | |
| Other Significant Parties-in-Interest | Mano Gum | x | | |
| Other Significant Parties-in-Interest | Mansel Hagan | x | | |
| Other Significant Parties-in-Interest | Mantese, Joseph Vito / Lease Plan USA | x | | |
| Other Significant Parties-in-Interest | Manual Industrial Property B.V. | x | | |
| Other Significant Parties-in-Interest | Manufactured Products Corporation (MPC) | x | | |
| Other Significant Parties-in-Interest | Margaret Fukuda | x | | |
| Other Significant Parties-in-Interest | Maria Angela da Rocha | x | | |
| Other Significant Parties-in-Interest | Maria Aparecida Silva | x | | |
| Other Significant Parties-in-Interest | Maria Jos Costa do Carmo | x | | |
| Other Significant Parties-in-Interest | Maria Luisa Flores Garciadiego | x | | |
| Other Significant Parties-in-Interest | Marian, Inc | x | | |
| Other Significant Parties-in-Interest | Mariana Ins de Souza | x | | |
| Other Significant Parties-in-Interest | Marilyn M. Jones & Associates, Ltd. | x | | |
| Other Significant Parties-in-Interest | Mark A. Navarre (Urbana, OH) | x | | |
| Other Significant Parties-in-Interest | Mark C. Lorenz | x | | |
| Other Significant Parties-in-Interest | Mark Heathco | x | | |
| Other Significant Parties-in-Interest | Mark J. Kushner | x | | |
| Other Significant Parties-in-Interest | Marsh USA Inc. | x | | |
| Other Significant Parties-in-Interest | Marsh/Pentastar | x | | |
| Other Significant Parties-in-Interest | Marshall, Gerstein & Borun | x | | |
| Other Significant Parties-in-Interest | Martin Brown & Sullivan Ltd. (Chicago, IL) | | x | x |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Martin J. Jordan | x | | |
| Other Significant Parties-in-Interest | Martina Clark | x | | |
| Other Significant Parties-in-Interest | Martinez, Javier | x | | |
| Other Significant Parties-in-Interest | Martinez, Jose Angel Mata | x | | |
| Other Significant Parties-in-Interest | Mary Smith | x | | |
| Other Significant Parties-in-Interest | Marylou J. Lavoie | x | | |
| Other Significant Parties-in-Interest | Mason Griffin & Pierson PC | x | | |
| Other Significant Parties-in-Interest | Massey, Patricia | x | | |
| Other Significant Parties-in-Interest | Massiarelli & Setto Consulting | x | | |
| Other Significant Parties-in-Interest | Matamoros | x | | |
| Other Significant Parties-in-Interest | Matco Tools | x | | |
| Other Significant Parties-in-Interest | MathWorks, Inc. | | | x |
| Other Significant Parties-in-Interest | Matkov, Salzman, Madoff & Gunn (Chicago, IL) | x | | |
| Other Significant Parties-in-Interest | Matter, Phillip | x | | |
| Other Significant Parties-in-Interest | Matthew G. Lindberg, Esq. | x | | |
| Other Significant Parties-in-Interest | Mauro Lcio Diniz | x | | |
| Other Significant Parties-in-Interest | Mauro Lucio Diniz | x | | |
| Other Significant Parties-in-Interest | Max Rogers | x | | |
| Other Significant Parties-in-Interest | MBUSI | x | | |
| Other Significant Parties-in-Interest | McAleer, Adrian | x | | |
| Other Significant Parties-in-Interest | McAndrews Held & Malloy, Ltd. (Chicago, IL) | x | | |
| Other Significant Parties-in-Interest | McCann-Erickson (Birmingham, MI) | | x | x |
| Other Significant Parties-in-Interest | McCarter & English (Philadelphia, PA) | | x | x |
| Other Significant Parties-in-Interest | McCarthy Tetrault LLP | | | x |
| Other Significant Parties-in-Interest | McCarthy, Lebit, Crystal & Liffman Co., L.P.A. (Cleveland, OH) | x | | |
| Other Significant Parties-in-Interest | McCullough, Amy M. | x | | |
| Other Significant Parties-in-Interest | McDermott Will & Emery LLP (Boston, MA) | | x | |
| Other Significant Parties-in-Interest | McDonald, Wilfred A. | x | | |
| Other Significant Parties-in-Interest | McGlynn & Luther | x | | |
| Other Significant Parties-in-Interest | McKenna Long & Aldgidge LLP | | x | |
| Other Significant Parties-in-Interest | McMillion, Anna | x | | |
| Other Significant Parties-in-Interest | McNees Wallace & Nurick LLC (Harrisburg, PA) | x | | |
| Other Significant Parties-in-Interest | McPhall, Amber | x | | |
| Other Significant Parties-in-Interest | McTurnan & Turner PTR | x | | |
| Other Significant Parties-in-Interest | MD Consulting/Teledynamics | x | | |
| Other Significant Parties-in-Interest | Means Industrial, Inc. | x | | |
| Other Significant Parties-in-Interest | Mecaplast | x | | |
| Other Significant Parties-in-Interest | Mediation Group, LLC | x | | |
| Other Significant Parties-in-Interest | Medical Simulation Corporation | x | | |
| Other Significant Parties-in-Interest | Medtronic Navigation | x | | |
| Other Significant Parties-in-Interest | Melling Tool Company | x | | |
| Other Significant Parties-in-Interest | Mercedes-Benz U.S. International, Inc. | x | | |
| Other Significant Parties-in-Interest | Meridian Resources Associates | | x | |
| Other Significant Parties-in-Interest | Merrill Corp. | | | x |
| Other Significant Parties-in-Interest | Merrill Lynch, Pierce, Fenner & Smith Incorporated | x | | |
| Other Significant Parties-in-Interest | Merritt, James and Bonnie | x | | |
| Other Significant Parties-in-Interest | Mertitus Consulting Services | x | | |
| Other Significant Parties-in-Interest | Meta IPACS Benchmarking | x | | |
| Other Significant Parties-in-Interest | Metal Blanc SA | x | | |
| Other Significant Parties-in-Interest | Metlife Capital LP | | x | |
| Other Significant Parties-in-Interest | MetroCal, Inc. | x | | |
| Other Significant Parties-in-Interest | MG Rover | x | | |
| Other Significant Parties-in-Interest | Miami Industrial Trucks Inc. | x | | |
| Other Significant Parties-in-Interest | Michael A. Polito | x | | |
| Other Significant Parties-in-Interest | Michael Coleman | x | | |
| Other Significant Parties-in-Interest | Michael D. Schloff, PLLC (Bloomfield Hills, MI) | x | | |
| Other Significant Parties-in-Interest | Michael Fligstein | x | | |
| Other Significant Parties-in-Interest | Michael K. Snider | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Michael Page | x | | |
| Other Significant Parties-in-Interest | Michael S. Young | x | | |
| Other Significant Parties-in-Interest | Michael Shaffer | x | | |
| Other Significant Parties-in-Interest | Michael, Best & Friedrich LLP (Milwaukee, WI) | | x | |
| Other Significant Parties-in-Interest | Michele DAndrea | x | | |
| Other Significant Parties-in-Interest | Michelle Hyder | x | | |
| Other Significant Parties-in-Interest | Michigan Department of Environmental Quality | x | | |
| Other Significant Parties-in-Interest | Michigan DEQ Waste And Hazardous Materials storage tanks | x | | |
| Other Significant Parties-in-Interest | Michigan State University | | x | |
| Other Significant Parties-in-Interest | Micropatent dba 1790.COM | x | | |
| Other Significant Parties-in-Interest | Mike Balsei | x | | |
| Other Significant Parties-in-Interest | Mike Birdyshaw | x | | |
| Other Significant Parties-in-Interest | Mike Leslie | x | | |
| Other Significant Parties-in-Interest | Milacron Marketing Company | x | | |
| Other Significant Parties-in-Interest | Milan Belans | x | | |
| Other Significant Parties-in-Interest | Miller Canfield Paddock & Stone, PLC - Detroit (Detroit, MI) | | | x |
| Other Significant Parties-in-Interest | Miller Consulting Services | x | | |
| Other Significant Parties-in-Interest | Milwaukee Design Center | x | | |
| Other Significant Parties-in-Interest | Milwaukee Metro | x | | |
| Other Significant Parties-in-Interest | Minebea Co Ltd | x | | |
| Other Significant Parties-in-Interest | Miniature Precision Components | x | | |
| Other Significant Parties-in-Interest | Ministerio Publico | x | | |
| Other Significant Parties-in-Interest | Minnesota Pollution Control Agency | x | | |
| Other Significant Parties-in-Interest | Minnick, Ralph D. | x | | |
| Other Significant Parties-in-Interest | Mintz, Levin, Cohn, Ferris, Glovsky & Popeo, PC (Boston, MA) | | x | |
| Other Significant Parties-in-Interest | MIOSH No. 125123380 | x | | |
| Other Significant Parties-in-Interest | Miracle Software | x | | |
| Other Significant Parties-in-Interest | Missing Press Parts | x | | |
| Other Significant Parties-in-Interest | Mississippi Department of Environmental Quality | x | | |
| Other Significant Parties-in-Interest | Missouri Department of Natural Resources | x | | |
| Other Significant Parties-in-Interest | Missouri Department of Natural Resources Air and Land Protection Division | x | | |
| Other Significant Parties-in-Interest | MIT | x | | |
| Other Significant Parties-in-Interest | MIT International Motor Vehicle Prog | x | | |
| Other Significant Parties-in-Interest | Mitchell M. Musial II, PLLC | x | | |
| Other Significant Parties-in-Interest | Mitchell, Margaret B. | x | | |
| Other Significant Parties-in-Interest | Mochty, Ronald J. | x | | |
| Other Significant Parties-in-Interest | Modatek | x | | |
| Other Significant Parties-in-Interest | Molex Cost Recovery Disputes | x | | |
| Other Significant Parties-in-Interest | Molitor International | x | | |
| Other Significant Parties-in-Interest | Momsen, Leonardos & Cia | x | | |
| Other Significant Parties-in-Interest | Moore Hansen & Sumner | x | | |
| Other Significant Parties-in-Interest | Morgan, Lewis & Bockius LLP - New York (New York, NY) | | x | |
| Other Significant Parties-in-Interest | Morganite Incorporated Class Action | x | | |
| Other Significant Parties-in-Interest | Morris, Nichols, Arsht & Tunnell | | x | |
| Other Significant Parties-in-Interest | Morrison, Thomas | x | | |
| Other Significant Parties-in-Interest | Mortensen, Philip Bradley | x | | |
| Other Significant Parties-in-Interest | Motion Industries Inc. | | x | |
| Other Significant Parties-in-Interest | Motorgil Distribuidora de Auto Peas, Ltda. | x | | |
| Other Significant Parties-in-Interest | Motorola Automotive | x | | |
| Other Significant Parties-in-Interest | Motorola Credit Corp., et al. | x | | |
| Other Significant Parties-in-Interest | Motorola Quadrasteer | x | | |
| Other Significant Parties-in-Interest | Mounce, Green, Myers, Safi & Galatzan (El Paso, TX) | x | | |
| Other Significant Parties-in-Interest | MTD Technologies | x | | |
| Other Significant Parties-in-Interest | Mubea, Inc. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Muhr und Bender KG | x | | |
| Other Significant Parties-in-Interest | Mulligan, Charles D. | x | | |
| Other Significant Parties-in-Interest | Multiple Intervenors (Albany, NY) | x | | |
| Other Significant Parties-in-Interest | Multitronics Inc | x | | |
| Other Significant Parties-in-Interest | Munro & Associates | x | | |
| Other Significant Parties-in-Interest | Murata Manufacturing Co Ltd | x | | |
| Other Significant Parties-in-Interest | Murata Wiedemann Inc. | x | | |
| Other Significant Parties-in-Interest | MWH | x | | |
| Other Significant Parties-in-Interest | MyFi Battery Fires | x | | |
| Other Significant Parties-in-Interest | N.A. Williams Co. | x | | |
| Other Significant Parties-in-Interest | Naciri & Associates (Morocco) | x | | |
| Other Significant Parties-in-Interest | Nan Fang CPA Firm | x | | |
| Other Significant Parties-in-Interest | Nanfang CPA Firm | x | | |
| Other Significant Parties-in-Interest | Napa Dist Center | x | | |
| Other Significant Parties-in-Interest | NAPA Sales | x | | |
| Other Significant Parties-in-Interest | Narvaez Law Firm, P.A. | x | | |
| Other Significant Parties-in-Interest | National Auto Radiator | x | | |
| Other Significant Parties-in-Interest | National Logistics | x | | |
| Other Significant Parties-in-Interest | National Union Fire Ins. Co. (AIG) | x | | |
| Other Significant Parties-in-Interest | National Union Fire Insurance Company of Pitts., PA (AIG American International Companies) | x | | |
| Other Significant Parties-in-Interest | Nationwide Advertising Service | x | | |
| Other Significant Parties-in-Interest | NBR | x | | |
| Other Significant Parties-in-Interest | Neal C. Folck | x | | |
| Other Significant Parties-in-Interest | Neal Gerber & Eisenberg, LLP (Chicago, IL) | x | | |
| Other Significant Parties-in-Interest | NEC Electronics Inc | x | | |
| Other Significant Parties-in-Interest | Nelson Mullins Riley & Searborough L.L.P. | x | | |
| Other Significant Parties-in-Interest | New Jersey Department of Environmental Protection | x | | |
| Other Significant Parties-in-Interest | New Jersey Environmental Protection Agency | x | | |
| Other Significant Parties-in-Interest | New Wave Enterprises (Belgium) NV | x | | |
| Other Significant Parties-in-Interest | New York State Department of Environmental Conservation (NYSDEC) | x | | |
| Other Significant Parties-in-Interest | Newton, David | x | | |
| Other Significant Parties-in-Interest | NGK | x | | |
| Other Significant Parties-in-Interest | Nicholas Irene | x | | |
| Other Significant Parties-in-Interest | Nicholas Positano | x | | |
| Other Significant Parties-in-Interest | Niles Co Ltd | x | | |
| Other Significant Parties-in-Interest | Ningbo Huaxiang Electronic Co Ltd | x | | |
| Other Significant Parties-in-Interest | Niton Corporation | x | | |
| Other Significant Parties-in-Interest | Noack & Associates, LLC (Washington, D.C.) | x | | |
| Other Significant Parties-in-Interest | Noerr Stiefenhof | x | | |
| Other Significant Parties-in-Interest | Noranda | | | x |
| Other Significant Parties-in-Interest | Norandal USA INC | x | | |
| Other Significant Parties-in-Interest | Norma Jean Torsky | x | | |
| Other Significant Parties-in-Interest | Norman Jones | x | | |
| Other Significant Parties-in-Interest | North American Operations | x | | |
| Other Significant Parties-in-Interest | North American Turning | x | | |
| Other Significant Parties-in-Interest | Northeastern Marketing | x | | |
| Other Significant Parties-in-Interest | Northern Michigan Tool Company | x | | |
| Other Significant Parties-in-Interest | Novak, Barbara Griffin | x | | |
| Other Significant Parties-in-Interest | Novakovic | x | | |
| Other Significant Parties-in-Interest | Novakovic | x | | |
| Other Significant Parties-in-Interest | NSK Limited | x | | |
| Other Significant Parties-in-Interest | Nu Tech Plastics Engineering, Inc. | x | | |
| Other Significant Parties-in-Interest | NYSDEC Division of Environmental Remediation Petroleum and Chemical Bulk | x | | |
| Other Significant Parties-in-Interest | O.P. Bhatia | x | | |
| Other Significant Parties-in-Interest | O.P. Tyagi | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | OBanion & Richey LLP | x | | |
| Other Significant Parties-in-Interest | O'Brien & Bails (Kalamazoo, MI) | x | | |
| Other Significant Parties-in-Interest | O'Brien, Michael L. | x | | |
| Other Significant Parties-in-Interest | OCE Financial Services, Inc. | x | | |
| Other Significant Parties-in-Interest | OCE North America, Inc. | x | | |
| Other Significant Parties-in-Interest | Office of Environmental Health Hazard Assessment (OEHHA) Prop65 [California] | x | | |
| Other Significant Parties-in-Interest | Ogne, Alberts & Stuart, P.C. (Troy, MI) | x | | |
| Other Significant Parties-in-Interest | Ogura Clutch Co Ltd | x | | |
| Other Significant Parties-in-Interest | Ohio Department of Commerce State Fire Marshal Division Bureau of Storage Tank | x | | |
| Other Significant Parties-in-Interest | Ohio Environmental Protection Agency | x | | |
| Other Significant Parties-in-Interest | Ohio State University | | | x |
| Other Significant Parties-in-Interest | OHSA | x | | |
| Other Significant Parties-in-Interest | Okabe | | x | |
| Other Significant Parties-in-Interest | OKI Semiconductor | x | | |
| Other Significant Parties-in-Interest | Oklahoma Corporate Commission; The Oklahoma DEQ | x | | |
| Other Significant Parties-in-Interest | Oklahoma Department of Environmental Quality | x | | |
| Other Significant Parties-in-Interest | Okuma America America Corporation | x | | |
| Other Significant Parties-in-Interest | Olson Tooling | x | | |
| Other Significant Parties-in-Interest | Omega Automation Inc | x | | |
| Other Significant Parties-in-Interest | Omega Tool Corporation | x | | |
| Other Significant Parties-in-Interest | Omron Corp | x | | |
| Other Significant Parties-in-Interest | Ondo, Anthony C. | x | | |
| Other Significant Parties-in-Interest | ONeill, Mary P. | x | | |
| Other Significant Parties-in-Interest | O'Neill, Mary P. | x | | |
| Other Significant Parties-in-Interest | On-Mark Sales | x | | |
| Other Significant Parties-in-Interest | Onsalma | x | | |
| Other Significant Parties-in-Interest | Ontario Holding International Bv | x | | |
| Other Significant Parties-in-Interest | Opel | x | | |
| Other Significant Parties-in-Interest | Opel Hungary/GMPT | x | | |
| Other Significant Parties-in-Interest | Open Ratings | x | | |
| Other Significant Parties-in-Interest | Ophthonix, Inc. | | | x |
| Other Significant Parties-in-Interest | Orange County Health Care Agency | x | | |
| Other Significant Parties-in-Interest | ORC Worldwide | x | | |
| Other Significant Parties-in-Interest | Origin INTL INC | x | | |
| Other Significant Parties-in-Interest | Orion Adv. Mktg | x | | |
| Other Significant Parties-in-Interest | Orlick Industries, LTD | x | | |
| Other Significant Parties-in-Interest | OSHA Recordables | x | | |
| Other Significant Parties-in-Interest | Owens, Donna | x | | |
| Other Significant Parties-in-Interest | Pacific Employers Ins. Co. (ACE USA) | x | | |
| Other Significant Parties-in-Interest | Pacific Rim Capital, Inc. | x | | |
| Other Significant Parties-in-Interest | Paid Prescriptions LLC | x | | |
| Other Significant Parties-in-Interest | Palmer, Cindie L. | x | | |
| Other Significant Parties-in-Interest | Pam Dedicated Inc | x | | |
| Other Significant Parties-in-Interest | Pamela K. Dotson | x | | |
| Other Significant Parties-in-Interest | Panalpina, Inc. (Elk Grove Village, IL) | | | x |
| Other Significant Parties-in-Interest | Panasonic Automotive | x | | |
| Other Significant Parties-in-Interest | Paragon/CJR | x | | |
| Other Significant Parties-in-Interest | Parro & Parro Relacoes Governamentais S/C (Sao Bernardo do Campo, Brazil) | x | | |
| Other Significant Parties-in-Interest | Parsons & Maxon Incorporated (Saginaw, MI) | x | | |
| Other Significant Parties-in-Interest | Particle Measuring Systems Inc | x | | |
| Other Significant Parties-in-Interest | Partridge, Steve | x | | |
| Other Significant Parties-in-Interest | Patent Holding Company | x | | |
| Other Significant Parties-in-Interest | Patty Y. Lerding | x | | |
| Other Significant Parties-in-Interest | Paul C. Kirsch | x | | |
| Other Significant Parties-in-Interest | Paul E. Riegel, Esq. | x | | |
| Other Significant Parties-in-Interest | Paul Elliott | x | | |
| Other Significant Parties-in-Interest | Paul Hastings Janofsky & Walker LLP | | | x |
| Other Significant Parties-in-Interest | Paul J. Turinsky | x | | |
| Other Significant Parties-in-Interest | Paul Rosen, Esq. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | PBR Automotive Pty Ltd | x | | |
| Other Significant Parties-in-Interest | PBR Automotive USA LLC | x | | |
| Other Significant Parties-in-Interest | PBR Columbia LLC | x | | |
| Other Significant Parties-in-Interest | PDXRO (Redford, MI) | x | | |
| Other Significant Parties-in-Interest | Pearson Cynthia | x | | |
| Other Significant Parties-in-Interest | Pedersen, Keenan, King, Wachsberg & Andrzejak, P.C. (Commerce Township, MI) | x | | |
| Other Significant Parties-in-Interest | PEK Co Ltd | x | | |
| Other Significant Parties-in-Interest | Pelaez Alonso, S.C. (Mexico) | x | | |
| Other Significant Parties-in-Interest | Pellow Engineering Services, Inc. | x | | |
| Other Significant Parties-in-Interest | Penn State-Dr. Joseph Dakerty | x | | |
| Other Significant Parties-in-Interest | Pennington, Jeff | x | | |
| Other Significant Parties-in-Interest | Pennsylvania Department of Environmental Protection Bureau of Waste Management | x | | |
| Other Significant Parties-in-Interest | Pepper Hamilton LLP (Wilmington, DE) | | x | |
| Other Significant Parties-in-Interest | Perecin Godoy Consulting | x | | |
| Other Significant Parties-in-Interest | Personnel Decision Inc. | x | | |
| Other Significant Parties-in-Interest | Peter Janak | x | | |
| Other Significant Parties-in-Interest | Peter Yang | x | | |
| Other Significant Parties-in-Interest | Peters, Jerry | x | | |
| Other Significant Parties-in-Interest | Petrie Household Goods Claim | x | | |
| Other Significant Parties-in-Interest | Phelps Dunbar LLP - New Orleans (New Orleans, LA) | x | | |
| Other Significant Parties-in-Interest | Phelps, John W. | x | | |
| Other Significant Parties-in-Interest | Phifer & White, P.C. | x | | |
| Other Significant Parties-in-Interest | Philip Gonzalez | x | | |
| Other Significant Parties-in-Interest | Philips/Solectron Semiconductors | | | x |
| Other Significant Parties-in-Interest | Phillips Ormonde and Fitzpatrick | x | | |
| Other Significant Parties-in-Interest | Phillips, Robert | x | | |
| Other Significant Parties-in-Interest | Pickett, Mary | x | | |
| Other Significant Parties-in-Interest | Pillsbury Winthrop Shaw Pittman LLP (Houston, TX) | | x | |
| Other Significant Parties-in-Interest | Pinhiero Neto Advogados (Brazil) | x | | |
| Other Significant Parties-in-Interest | Pioneer Corp | x | | |
| Other Significant Parties-in-Interest | PJAX | x | | |
| Other Significant Parties-in-Interest | P-K Tool & Manufacturing | x | | |
| Other Significant Parties-in-Interest | Plansee Holding AG | x | | |
| Other Significant Parties-in-Interest | Plasco Inc | x | | |
| Other Significant Parties-in-Interest | Plews Shadley Racher & Braun (Indianapolis, IN) | x | | |
| Other Significant Parties-in-Interest | Plunkett & Cooney, P.C. | x | | |
| Other Significant Parties-in-Interest | Plymouth Rubber Co Inc | x | | |
| Other Significant Parties-in-Interest | PODS | x | | |
| Other Significant Parties-in-Interest | Point 5 Technologies | x | | |
| Other Significant Parties-in-Interest | Point Dedicated Services | x | | |
| Other Significant Parties-in-Interest | Poitra, Tammie | x | | |
| Other Significant Parties-in-Interest | Pollak Engineered Products | x | | |
| Other Significant Parties-in-Interest | Porter, Wright, Morris & Arthur (Columbus, OH) | | x | |
| Other Significant Parties-in-Interest | Porterfield, Harper & Mills, P.A. (Birmingham, AL) | x | | |
| Other Significant Parties-in-Interest | Potter Anderson & Corroon LLP (Wilmington, DE) | | x | x |
| Other Significant Parties-in-Interest | Powell, Charlene | x | | |
| Other Significant Parties-in-Interest | Power & Signal Group | x | | |
| Other Significant Parties-in-Interest | Power Outage | x | | |
| Other Significant Parties-in-Interest | Pranjapee Associate | x | | |
| Other Significant Parties-in-Interest | Praxair (Flametal) Italian Litigation | x | | |
| Other Significant Parties-in-Interest | Precision Turbo & Engine Reb. | x | | |
| Other Significant Parties-in-Interest | Pressac | x | | |
| Other Significant Parties-in-Interest | Prettl de Mexico SA de CV | x | | |
| Other Significant Parties-in-Interest | Price, Heneveld, Cooper, DeWitt & Litton (Grand Rapids, MI) | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|:-:|:-:|:-:|
| Other Significant Parties-in-Interest | Prichard, Hawkins, Davis & Young, LLP (San Antonio, TX) | x | | |
| Other Significant Parties-in-Interest | Priest, Aaron | x | | |
| Other Significant Parties-in-Interest | Prism Business War Games Inc. | x | | |
| Other Significant Parties-in-Interest | Pritchard, Deborah Brown | x | | |
| Other Significant Parties-in-Interest | Problem Solving Ad Hoc | x | | |
| Other Significant Parties-in-Interest | Productivity Improvement | x | | |
| Other Significant Parties-in-Interest | Productivity Point International, Inc. | x | | |
| Other Significant Parties-in-Interest | Productivity Systems | x | | |
| Other Significant Parties-in-Interest | Progressive Moulded Product | x | | |
| Other Significant Parties-in-Interest | ProLogis-Juarez (2) Investment, LLC | x | | |
| Other Significant Parties-in-Interest | Promotora | x | | |
| Other Significant Parties-in-Interest | Protrans International Inc | x | | |
| Other Significant Parties-in-Interest | Proud, Douglas | x | | |
| Other Significant Parties-in-Interest | PSA Group | x | | |
| Other Significant Parties-in-Interest | PSS Consulting E&Y | x | | |
| Other Significant Parties-in-Interest | PT Infineon Technologies Batam | x | | |
| Other Significant Parties-in-Interest | PT TUV International Indonesia | x | | |
| Other Significant Parties-in-Interest | Public Lighting Authorities | x | | |
| Other Significant Parties-in-Interest | Pullman Bank & Trust Company | x | | |
| Other Significant Parties-in-Interest | PWC/Sistomo Tax Consultants | | | x |
| Other Significant Parties-in-Interest | QAD China Limited | x | | |
| Other Significant Parties-in-Interest | QEK Global Solutions | x | | |
| Other Significant Parties-in-Interest | Qiuxin Audit Firm | x | | |
| Other Significant Parties-in-Interest | QS Servicos Tecnicos | x | | |
| Other Significant Parties-in-Interest | Quadir Ahmed | x | | |
| Other Significant Parties-in-Interest | Quake Global, Inc. | x | | |
| Other Significant Parties-in-Interest | Qualls, Debbie L. | x | | |
| Other Significant Parties-in-Interest | Quarles & Brady LLP | x | | |
| Other Significant Parties-in-Interest | Quattlebaum, Grooms, Tull & Burrow PLLC | x | | |
| Other Significant Parties-in-Interest | Quinn, Larry | x | | |
| Other Significant Parties-in-Interest | R. Nicholas Simons | x | | |
| Other Significant Parties-in-Interest | R.C. Simpson, Inc. | x | | |
| Other Significant Parties-in-Interest | R.L. Kalra | x | | |
| Other Significant Parties-in-Interest | Rachel Baxter | x | | |
| Other Significant Parties-in-Interest | Rader, Fishman & Grauer PLLC | x | | |
| Other Significant Parties-in-Interest | Radiation Issue | x | | |
| Other Significant Parties-in-Interest | Radix Group International, Inc | x | | |
| Other Significant Parties-in-Interest | Raichle Banning Weise, PLLC | x | | |
| Other Significant Parties-in-Interest | Ralph L. Hensler (New York, NY) | x | | |
| Other Significant Parties-in-Interest | Ralph Wood | x | | |
| Other Significant Parties-in-Interest | Ramirez & Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Randal A. Middleton | x | | |
| Other Significant Parties-in-Interest | Raphael, Naomi | x | | |
| Other Significant Parties-in-Interest | Rave Financial Services Inc. | x | | |
| Other Significant Parties-in-Interest | Ray, Valdez, McCristian & Jeans, P.C. | x | | |
| Other Significant Parties-in-Interest | RBC Bremen Bearing, Inc. | x | | |
| Other Significant Parties-in-Interest | RBC Dain Rauscher Inc. | x | | |
| Other Significant Parties-in-Interest | Realtime Consultants | x | | |
| Other Significant Parties-in-Interest | Rebecca Lea Miles | x | | |
| Other Significant Parties-in-Interest | Rebecca Rudzik | x | | |
| Other Significant Parties-in-Interest | Recognition Resource Inc | x | | |
| Other Significant Parties-in-Interest | Regional Air Pollution Control Agency (RAPCA) [Ohio] | x | | |
| Other Significant Parties-in-Interest | Reilly, Jr. Thomas A. | x | | |
| Other Significant Parties-in-Interest | Reising, Ethington, Barnes Kisselle, P.C. (Troy, MI) | x | | |
| Other Significant Parties-in-Interest | Relational Funding Corporation | x | | |
| Other Significant Parties-in-Interest | Reliable Castings | x | | |
| Other Significant Parties-in-Interest | Reliable Castings | x | | |
| Other Significant Parties-in-Interest | Renaissance Capital Alliance, LLC | x | | |
| Other Significant Parties-in-Interest | Republic Engineered Products Inc | x | | |
| Other Significant Parties-in-Interest | Republic Waste Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | Rescue Technology | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Reviva | x | | |
| Other Significant Parties-in-Interest | Reyes, Daniel | x | | |
| Other Significant Parties-in-Interest | Reynolds Mark E MD | x | | |
| Other Significant Parties-in-Interest | Reynosa | x | | |
| Other Significant Parties-in-Interest | Rhodes Hieronymus Jones Tucker & Gable P.L.L.C. | x | | |
| Other Significant Parties-in-Interest | Rhonda L. McCoy-Pfau PLLC (Canton, MI) | x | | |
| Other Significant Parties-in-Interest | Richard Barner | x | | |
| Other Significant Parties-in-Interest | Richard J. Jakupco | x | | |
| Other Significant Parties-in-Interest | Richard J. Zablocki | x | | |
| Other Significant Parties-in-Interest | Richard Kowalski | x | | |
| Other Significant Parties-in-Interest | Richard Vance, Esq. | x | | |
| Other Significant Parties-in-Interest | Richard W. Knisley, II | x | | |
| Other Significant Parties-in-Interest | Richards Spears Kibbe & Orbe LLP | x | | |
| Other Significant Parties-in-Interest | Rickun James S | x | | |
| Other Significant Parties-in-Interest | Rio Bravo Occupied Worker Housing | x | | |
| Other Significant Parties-in-Interest | Rithc Heather Y. Mueller, S.C. | x | | |
| Other Significant Parties-in-Interest | Riverfront Medical Services, P.C. (Liverpool, NY) | x | | |
| Other Significant Parties-in-Interest | RLI Surety | x | | |
| Other Significant Parties-in-Interest | Robbins GIOIA | x | | |
| Other Significant Parties-in-Interest | Robert Givens | x | | |
| Other Significant Parties-in-Interest | Robert Half | | | x |
| Other Significant Parties-in-Interest | Robert Hughes Associates, Inc. | x | | |
| Other Significant Parties-in-Interest | Robert Lewis | x | | |
| Other Significant Parties-in-Interest | Robert M. Morgan (Detroit, MI) | x | | |
| Other Significant Parties-in-Interest | Roberto Mageste de Abreu | x | | |
| Other Significant Parties-in-Interest | Robertson & Mullinax, LLC (Greenville, SC) | x | | |
| Other Significant Parties-in-Interest | Robin Industries Inc | x | | |
| Other Significant Parties-in-Interest | Robin McCree | x | | |
| Other Significant Parties-in-Interest | Robinson Cartage Company | x | | |
| Other Significant Parties-in-Interest | Rochester Precicion | x | | |
| Other Significant Parties-in-Interest | Rodriguez, Colvin & Chaney, L.L.P (Brownsville, TX) | x | | |
| Other Significant Parties-in-Interest | Rogitz & Associates | x | | |
| Other Significant Parties-in-Interest | Rohm Co Ltd | x | | |
| Other Significant Parties-in-Interest | Rosa Lcia da Silva | x | | |
| Other Significant Parties-in-Interest | Rosalyn Motley | x | | |
| Other Significant Parties-in-Interest | Ross, Marion | x | | |
| Other Significant Parties-in-Interest | Ross, Marion | x | | |
| Other Significant Parties-in-Interest | Rover | x | | |
| Other Significant Parties-in-Interest | Royal Freight, L.P. | x | | |
| Other Significant Parties-in-Interest | RSR Corporation | x | | |
| Other Significant Parties-in-Interest | Ruben J. Rosen | x | | |
| Other Significant Parties-in-Interest | Ruger, Barthelt & Ahel | x | | |
| Other Significant Parties-in-Interest | Russell A Farrow Ltd | x | | |
| Other Significant Parties-in-Interest | Russell Anderson, Jr. | x | | |
| Other Significant Parties-in-Interest | Russell Reynolds | x | | |
| Other Significant Parties-in-Interest | Russell W.H. Bailey | x | | |
| Other Significant Parties-in-Interest | Russell, Thomas | x | | |
| Other Significant Parties-in-Interest | Rutherford Cooke et al. | x | | |
| Other Significant Parties-in-Interest | Rutledge Tonya R | x | | |
| Other Significant Parties-in-Interest | Ryan Beck & Co. | x | | |
| Other Significant Parties-in-Interest | Ryder Integrated Logistics | x | | |
| Other Significant Parties-in-Interest | S nia Aparecida da Silva | x | | |
| Other Significant Parties-in-Interest | S.E. Power Systems Orlando | x | | |
| Other Significant Parties-in-Interest | S.P. Nagrath & Co. | x | | |
| Other Significant Parties-in-Interest | SA Dehuit | x | | |
| Other Significant Parties-in-Interest | Saab Automobile Parts | x | | |
| Other Significant Parties-in-Interest | Saarakshi Enterprises | x | | |
| Other Significant Parties-in-Interest | Saginaw Centre Development Company, LLC | x | | |
| Other Significant Parties-in-Interest | Salomon Smith Barney | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Samacki, Rachel | x | | |
| Other Significant Parties-in-Interest | Samtech | x | | |
| Other Significant Parties-in-Interest | Samuel A. Ramirez & Company, Inc. | x | | |
| Other Significant Parties-in-Interest | Samuel W. Junkin, Eqs. | x | | |
| Other Significant Parties-in-Interest | Sandler & Travis Trade Advisory Services, Inc (Farmington Hills, MI) | x | | |
| Other Significant Parties-in-Interest | Sanko | x | | |
| Other Significant Parties-in-Interest | Sansho Giken Co Ltd | x | | |
| Other Significant Parties-in-Interest | SAP Consulting | x | | |
| Other Significant Parties-in-Interest | Sarakashi Enterprises | x | | |
| Other Significant Parties-in-Interest | SAS Comte | x | | |
| Other Significant Parties-in-Interest | Saturn Trust | x | | |
| Other Significant Parties-in-Interest | Saul J. Faerstein, M.D. (Beverly Hills, CA) | x | | |
| Other Significant Parties-in-Interest | Savety Innovations LTD | x | | |
| Other Significant Parties-in-Interest | Scheuer Mackin & Breslin LLC | x | | |
| Other Significant Parties-in-Interest | Schneble, Gass & Assoc. Co., L.P.A. | x | | |
| Other Significant Parties-in-Interest | Schreck Brignone (Las Vegas, NV) | x | | |
| Other Significant Parties-in-Interest | Schulte & Co Gmbh | x | | |
| Other Significant Parties-in-Interest | Schunk Graphite Technology, Inc. | x | | |
| Other Significant Parties-in-Interest | Scotia Capital (USA) Inc. | | x | x |
| Other Significant Parties-in-Interest | Scott T. Wakeman | x | | |
| Other Significant Parties-in-Interest | SCRC | x | | |
| Other Significant Parties-in-Interest | SEC (EDS Contract) | x | | |
| Other Significant Parties-in-Interest | SEC (MSC Software Corporation) | | | x |
| Other Significant Parties-in-Interest | SEC (OPEB) | x | | |
| Other Significant Parties-in-Interest | Secrest, Wardle, Lynch, Hampton, Turex and Morley P.C. MI | x | | |
| Other Significant Parties-in-Interest | Securitas Security | x | | |
| Other Significant Parties-in-Interest | Sedberry, Joyce | x | | |
| Other Significant Parties-in-Interest | Sedgwick Claims Management Services, Inc. | x | | |
| Other Significant Parties-in-Interest | Segway | x | | |
| Other Significant Parties-in-Interest | Selectron Corp | x | | |
| Other Significant Parties-in-Interest | Seminole Energy Services | x | | |
| Other Significant Parties-in-Interest | Senko America Corporation | x | | |
| Other Significant Parties-in-Interest | Sensus Precision Die Casting Inc | x | | |
| Other Significant Parties-in-Interest | Sentry Financial Corporation | x | | |
| Other Significant Parties-in-Interest | Sentry Financial, Inc. | x | | |
| Other Significant Parties-in-Interest | Serigraph Inc | x | | |
| Other Significant Parties-in-Interest | Seskin, Lauren | x | | |
| Other Significant Parties-in-Interest | Setforge | x | | |
| Other Significant Parties-in-Interest | Seva Technologies | x | | |
| Other Significant Parties-in-Interest | SG Cowen Securities Corporation | x | | |
| Other Significant Parties-in-Interest | SGS Conrtoll CO MBH | x | | |
| Other Significant Parties-in-Interest | SGS Thomson | x | | |
| Other Significant Parties-in-Interest | Shaffer Environmental | x | | |
| Other Significant Parties-in-Interest | Shainin LLC | x | | |
| Other Significant Parties-in-Interest | Shainin Services | x | | |
| Other Significant Parties-in-Interest | Shaltz Fluid Power | x | | |
| Other Significant Parties-in-Interest | Shanghai Ming Fang Autoparts Co Ltd | x | | |
| Other Significant Parties-in-Interest | Shanks, Carol | x | | |
| Other Significant Parties-in-Interest | Shannon Shaw, Martin L. | x | | |
| Other Significant Parties-in-Interest | Sharon Kelley; (Estate of) Charles Kelley | x | | |
| Other Significant Parties-in-Interest | Sharp, Daniel | x | | |
| Other Significant Parties-in-Interest | Sharyl Carter | x | | |
| Other Significant Parties-in-Interest | Shaw E & I | x | | |
| Other Significant Parties-in-Interest | Shaw, Martin L. | x | | |
| Other Significant Parties-in-Interest | Shawn Foster | x | | |
| Other Significant Parties-in-Interest | Shawn VanAmburg | x | | |
| Other Significant Parties-in-Interest | Sherban, Daniel | x | | |
| Other Significant Parties-in-Interest | Sherer Electric | x | | |
| Other Significant Parties-in-Interest | Sherin & Lodgen | x | | |
| Other Significant Parties-in-Interest | Shlesinger Arkwright & Garvey L.L.P. | x | | |
| Other Significant Parties-in-Interest | Shontea Jenkins | x | | |
| Other Significant Parties-in-Interest | Shuji Hayashida | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Shussei | x | | |
| Other Significant Parties-in-Interest | Siemens GEN III | x | | |
| Other Significant Parties-in-Interest | Sigma Learning LLC | x | | |
| Other Significant Parties-in-Interest | Sign Language Connection | x | | |
| Other Significant Parties-in-Interest | Siskel Sales Company | x | | |
| Other Significant Parties-in-Interest | Sistemas Elctricos y Conmutadores - Instituto Mexicano del Seguro Social | x | | |
| Other Significant Parties-in-Interest | Six Sigma Academy | x | | |
| Other Significant Parties-in-Interest | Slagle, Bernard & Gorman, P.C. (Kansas City, MO) | x | | |
| Other Significant Parties-in-Interest | SLC Consultants | x | | |
| Other Significant Parties-in-Interest | Smiley-Smith & Bright CPAs, LLC (Montgomery, AL) | x | | |
| Other Significant Parties-in-Interest | Smith, Erisha | x | | |
| Other Significant Parties-in-Interest | Smith, James O. | x | | |
| Other Significant Parties-in-Interest | Smith, Louis | x | | |
| Other Significant Parties-in-Interest | Smithyman & Zakoura, Chartered (Overland Park, KS) | x | | |
| Other Significant Parties-in-Interest | Smolik, Lillie | x | | |
| Other Significant Parties-in-Interest | Sobel, Jonathan F. | x | | |
| Other Significant Parties-in-Interest | Societe Industrielle de Sonceboz SA | x | | |
| Other Significant Parties-in-Interest | Sofgen Computer Consultants | x | | |
| Other Significant Parties-in-Interest | Software Systems / Sun System | x | | |
| Other Significant Parties-in-Interest | Solution Strategies, Inc. | x | | |
| Other Significant Parties-in-Interest | Solvent Chemicals | x | | |
| Other Significant Parties-in-Interest | Sonja Abernathy | x | | |
| Other Significant Parties-in-Interest | Sony Ericsson Mobile | x | | |
| Other Significant Parties-in-Interest | Sonye Engineering LLC (Rochester Hills, MI) | x | | |
| Other Significant Parties-in-Interest | South Carolina Department of Health and Environmental Control | x | | |
| Other Significant Parties-in-Interest | South Carolina Department of Health and Environmental Control Office of | x | | |
| Other Significant Parties-in-Interest | South Trust Bank | x | | |
| Other Significant Parties-in-Interest | Southern Pacific Bancapital | x | | |
| Other Significant Parties-in-Interest | Southern Pacific Bancapital A Division of Southern Pacific Bank SPBC / Varilease | x | | |
| Other Significant Parties-in-Interest | Southern Pacific BankCapital | x | | |
| Other Significant Parties-in-Interest | Special Counsel (Troy, MI) (Contract Employees) | x | | |
| Other Significant Parties-in-Interest | Specialized Topics | x | | |
| Other Significant Parties-in-Interest | Spirax Sarco | x | | |
| Other Significant Parties-in-Interest | SR International Business Insurance Company Ltd. [London, UK (Zurich Branch)] | x | | |
| Other Significant Parties-in-Interest | SRS Marketing Co. | x | | |
| Other Significant Parties-in-Interest | St. Paul (Bermuda), Ltd. | x | | |
| Other Significant Parties-in-Interest | St. Paul Mercury | x | | |
| Other Significant Parties-in-Interest | St. Paul Surplus Lines Ins. Co. | x | | |
| Other Significant Parties-in-Interest | Stacey Prusheik | x | | |
| Other Significant Parties-in-Interest | Stafil | x | | |
| Other Significant Parties-in-Interest | Stan J | x | | |
| Other Significant Parties-in-Interest | Standard Motor Products Inc | x | | |
| Other Significant Parties-in-Interest | Stanford D. Hanson dba Airbag Systems, Inc. (Farmington Hills, MI) | x | | |
| Other Significant Parties-in-Interest | Stansbury II, Robert L. | x | | |
| Other Significant Parties-in-Interest | Stanton Park Group LLC (Washington, D.C.) | x | | |
| Other Significant Parties-in-Interest | Starr Excess Liability Insurance International Limited | x | | |
| Other Significant Parties-in-Interest | State Agencies | x | | |
| Other Significant Parties-in-Interest | State Department of Health Services, Office of Drinking Water [California] | x | | |
| Other Significant Parties-in-Interest | State of Alabama Dept of Industrial Relations | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | State of Georgia, Workers Compensation Board | x | | |
| Other Significant Parties-in-Interest | State of Kansas, Workers Compensation Board | x | | |
| Other Significant Parties-in-Interest | State of Minas Gerais | x | | |
| Other Significant Parties-in-Interest | State of New York, Workers Compensation Board | x | | |
| Other Significant Parties-in-Interest | State Regional Water Quality Control Boards [California] | x | | |
| Other Significant Parties-in-Interest | State Water Resources Control Board (SWRCB) [California] | x | | |
| Other Significant Parties-in-Interest | Steadfast Insurance Company (Zurich) | x | | |
| Other Significant Parties-in-Interest | Stejakowski, Dennis | x | | |
| Other Significant Parties-in-Interest | Stelco Gmbh Electronic Components | x | | |
| Other Significant Parties-in-Interest | Stephen J. Spurr (Grosse Pointe Park, MI) | x | | |
| Other Significant Parties-in-Interest | Stephen L. Davey | x | | |
| Other Significant Parties-in-Interest | Stephen M. McKee | x | | |
| Other Significant Parties-in-Interest | Steve Johnson | x | | |
| Other Significant Parties-in-Interest | Steven Merrick | x | | |
| Other Significant Parties-in-Interest | Steven Williams | x | | |
| Other Significant Parties-in-Interest | Stewart, Andrew | x | | |
| Other Significant Parties-in-Interest | Stifel, Nicolaus & Company, Incorporated | x | | |
| Other Significant Parties-in-Interest | Stites & Harbison, PLLC | | x | |
| Other Significant Parties-in-Interest | Stmicroelectronics Holding NV | x | | |
| Other Significant Parties-in-Interest | Stoba Praezisionstechnik GmbH & Co | x | | |
| Other Significant Parties-in-Interest | Stone, Caylena | x | | |
| Other Significant Parties-in-Interest | Stonehouse Rentals, Inc. (Teresa G. Bond) | x | | |
| Other Significant Parties-in-Interest | Storm consulting | x | | |
| Other Significant Parties-in-Interest | Storm Water Consultants | x | | |
| Other Significant Parties-in-Interest | Stout Risius Ross, Inc. | x | | |
| Other Significant Parties-in-Interest | Strategic Distribution Marketing De Mexico, S.A. de C.V. | x | | |
| Other Significant Parties-in-Interest | Stuck, Ronald P. | x | | |
| Other Significant Parties-in-Interest | Studio Torta, S.r.l. | x | | |
| Other Significant Parties-in-Interest | Suh & Assoc. | x | | |
| Other Significant Parties-in-Interest | Sumitomo Electric Industries Ltd | x | | |
| Other Significant Parties-in-Interest | Summit Energy Services Inc | x | | |
| Other Significant Parties-in-Interest | Sun Refining & Marketing | x | | |
| Other Significant Parties-in-Interest | SungWoo-GPS matter | x | | |
| Other Significant Parties-in-Interest | Superfund - Anglo Metals, Inc. | x | | |
| Other Significant Parties-in-Interest | Suri & Company | x | | |
| Other Significant Parties-in-Interest | Surles, Brenda | x | | |
| Other Significant Parties-in-Interest | Sutherland Asbill & Brennan LLP (Washington, DC) | x | | |
| Other Significant Parties-in-Interest | Suzuki Group | x | | |
| Other Significant Parties-in-Interest | Suzuki Myers & Associates (Novi, MI) | x | | |
| Other Significant Parties-in-Interest | Swain, Andrew | x | | |
| Other Significant Parties-in-Interest | Swift Currie McGhee & Hiers, LLP | x | | |
| Other Significant Parties-in-Interest | Switec | x | | |
| Other Significant Parties-in-Interest | Syncron-Eifler Ipari Es Kereskedelm | x | | |
| Other Significant Parties-in-Interest | Taigene Electric Machinery Co Ltd | x | | |
| Other Significant Parties-in-Interest | Taiho Corporation Of Europe Kft | x | | |
| Other Significant Parties-in-Interest | Tailor Made Consulting | x | | |
| Other Significant Parties-in-Interest | Takata | x | | |
| Other Significant Parties-in-Interest | Takata-Petri AG | x | | |
| Other Significant Parties-in-Interest | Talbot Case | x | | |
| Other Significant Parties-in-Interest | Tammy A. Vandale | x | | |
| Other Significant Parties-in-Interest | Tamsco, Inc. (US Govt) | x | | |
| Other Significant Parties-in-Interest | Tasha Kelely | x | | |
| Other Significant Parties-in-Interest | Tata America Intnl Corp | x | | |
| Other Significant Parties-in-Interest | Tate & Tate (Medford, NJ) | x | | |
| Other Significant Parties-in-Interest | Tatum Partners | x | | |
| Other Significant Parties-in-Interest | Tatum, Jefferi | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Tawas Industries | x | | |
| Other Significant Parties-in-Interest | Tawas Industries Components Management Services LLC (Brighton, MI) | x | | |
| Other Significant Parties-in-Interest | Tax Consultancy Bureau | x | | |
| Other Significant Parties-in-Interest | TBM | x | | |
| Other Significant Parties-in-Interest | TCF Leasing Inc. | x | | |
| Other Significant Parties-in-Interest | TCFA | x | | |
| Other Significant Parties-in-Interest | Tec Ease Inc | x | | |
| Other Significant Parties-in-Interest | Tech Caliber | x | | |
| Other Significant Parties-in-Interest | Tech Central LLC | x | | |
| Other Significant Parties-in-Interest | Technologia Modificada SA de Caterpiller | x | | |
| Other Significant Parties-in-Interest | Teklas Kaucuk Sanayi Ve Ticaret AS | x | | |
| Other Significant Parties-in-Interest | Teknia Manufacturing Group SL | x | | |
| Other Significant Parties-in-Interest | Tenant Co | x | | |
| Other Significant Parties-in-Interest | Tennant Financial Services | x | | |
| Other Significant Parties-in-Interest | Tennessee Department of Environmental & Conservation | x | | |
| Other Significant Parties-in-Interest | Terazosin Hydrochloride | x | | |
| Other Significant Parties-in-Interest | Terazosin Hydrochloride Antitrust Litigation | x | | |
| Other Significant Parties-in-Interest | Terrence Evans | x | | |
| Other Significant Parties-in-Interest | Texas Commission on Environmental Quality | x | | |
| Other Significant Parties-in-Interest | TGI Direct (Flint, MI) | x | | |
| Other Significant Parties-in-Interest | Thailand-E&C-Sanko Claim | x | | |
| Other Significant Parties-in-Interest | The Chamberlain Group, Inc. | x | | |
| Other Significant Parties-in-Interest | The Dickerman Group, Ltd | x | | |
| Other Significant Parties-in-Interest | The Estate of Charles Kelley, by the executrix Sharon Kelley and Sharon Kelley | x | | |
| Other Significant Parties-in-Interest | The Furukawa Electric Co Ltd | x | | |
| Other Significant Parties-in-Interest | The Huntington National Bank | | x | |
| Other Significant Parties-in-Interest | The Peltz Group, Inc. | x | | |
| Other Significant Parties-in-Interest | The Tax Veterans | x | | |
| Other Significant Parties-in-Interest | Theresa L. Spencer | x | | |
| Other Significant Parties-in-Interest | Thevenin (Fonderie) | x | | |
| Other Significant Parties-in-Interest | Think Inc. | x | | |
| Other Significant Parties-in-Interest | Thomas N. Twomey | x | | |
| Other Significant Parties-in-Interest | Thomas York Jr., | x | | |
| Other Significant Parties-in-Interest | Thomas, Demetrius | x | | |
| Other Significant Parties-in-Interest | Thompson & Knight LLP (Dallas, TX) | | x | x |
| Other Significant Parties-in-Interest | Thompson, Hine & Flory, LLP (Dayton, OH) | x | | |
| Other Significant Parties-in-Interest | Thompson, Maria N. | x | | |
| Other Significant Parties-in-Interest | Thorn Gershon Tyman and Bonanni, LLP (Albany, NY) | x | | |
| Other Significant Parties-in-Interest | TI Automotive | x | | |
| Other Significant Parties-in-Interest | Ticona | x | | |
| Other Significant Parties-in-Interest | Tina Newman | x | | |
| Other Significant Parties-in-Interest | Tinell, Frankie | x | | |
| Other Significant Parties-in-Interest | Tire Industry Foundation | x | | |
| Other Significant Parties-in-Interest | Todd, William N. | x | | |
| Other Significant Parties-in-Interest | Tokio Marine | | x | |
| Other Significant Parties-in-Interest | Tokyo-Mitsubishi International plc | x | | |
| Other Significant Parties-in-Interest | Tom Van Dusen | x | | |
| Other Significant Parties-in-Interest | Tomkins PLC | x | | |
| Other Significant Parties-in-Interest | Torrington Co | x | | |
| Other Significant Parties-in-Interest | Towers Perrin | x | | |
| Other Significant Parties-in-Interest | Toyo Clutch Co Inc | x | | |
| Other Significant Parties-in-Interest | Toyota Tsusho Corp | | | x |
| Other Significant Parties-in-Interest | TPG Advisors Inc | x | | |
| Other Significant Parties-in-Interest | TPI | x | | |
| Other Significant Parties-in-Interest | Training Services & Solutions | x | | |
| Other Significant Parties-in-Interest | Treasurer State of OH | x | | |
| Other Significant Parties-in-Interest | Trelleborg Automotive | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Tremont Landfill Company | x | | |
| Other Significant Parties-in-Interest | Trianon Industries Corp | x | | |
| Other Significant Parties-in-Interest | Trigon Synergies P. Ltd. | x | | |
| Other Significant Parties-in-Interest | Trigram Plus | x | | |
| Other Significant Parties-in-Interest | Triumph / Whirlaway | x | | |
| Other Significant Parties-in-Interest | Trovan | x | | |
| Other Significant Parties-in-Interest | Tsar and Tsai | x | | |
| Other Significant Parties-in-Interest | TSSC | x | | |
| Other Significant Parties-in-Interest | TT Electronics PLC | x | | |
| Other Significant Parties-in-Interest | Turinsky, Paul J. | x | | |
| Other Significant Parties-in-Interest | Turner Reid Duncan Loomer & Patton P.C. (Springfield, MO) | x | | |
| Other Significant Parties-in-Interest | Tuthill, Rusty | x | | |
| Other Significant Parties-in-Interest | TUV Indonesia | x | | |
| Other Significant Parties-in-Interest | TUV Rheinland Group | x | | |
| Other Significant Parties-in-Interest | TWI | x | | |
| Other Significant Parties-in-Interest | TWI - Sammy Obara | x | | |
| Other Significant Parties-in-Interest | TWI Chuck Ward, Dave Meiers | x | | |
| Other Significant Parties-in-Interest | TWI Network Inc. | x | | |
| Other Significant Parties-in-Interest | TWI Networking | x | | |
| Other Significant Parties-in-Interest | Twin City Fire (Hartford) | x | | |
| Other Significant Parties-in-Interest | U.S. Aeroteam, Inc. | x | | |
| Other Significant Parties-in-Interest | U.S. Department of Transportation | x | | |
| Other Significant Parties-in-Interest | U.S. Environmental Protection Agency | x | | |
| Other Significant Parties-in-Interest | U.S. Specialty Insurance Company | x | | |
| Other Significant Parties-in-Interest | UAW Amalgamated Local 292 | x | | |
| Other Significant Parties-in-Interest | UAW Amalgamated Local 686 | x | | |
| Other Significant Parties-in-Interest | UAW Local 1021 | x | | |
| Other Significant Parties-in-Interest | UAW Local 1097 | x | | |
| Other Significant Parties-in-Interest | UAW Local 167 | x | | |
| Other Significant Parties-in-Interest | UAW Local 1866 | x | | |
| Other Significant Parties-in-Interest | UAW Local 2031 | x | | |
| Other Significant Parties-in-Interest | UAW Local 2083 | x | | |
| Other Significant Parties-in-Interest | UAW Local 2151 | x | | |
| Other Significant Parties-in-Interest | UAW Local 2157 | x | | |
| Other Significant Parties-in-Interest | UAW Local 2188 | x | | |
| Other Significant Parties-in-Interest | UAW Local 2190 | x | | |
| Other Significant Parties-in-Interest | UAW Local 2195 | x | | |
| Other Significant Parties-in-Interest | UAW Local 286 | x | | |
| Other Significant Parties-in-Interest | UAW Local 292 | x | | |
| Other Significant Parties-in-Interest | UAW Local 438 | x | | |
| Other Significant Parties-in-Interest | UAW Local 467 | x | | |
| Other Significant Parties-in-Interest | UAW Local 651 | x | | |
| Other Significant Parties-in-Interest | UAW Local 662 | x | | |
| Other Significant Parties-in-Interest | UAW Local 686, Unit 19 | x | | |
| Other Significant Parties-in-Interest | UAW Local 696 | x | | |
| Other Significant Parties-in-Interest | UAW Local 699 | x | | |
| Other Significant Parties-in-Interest | UAW Local 913 | x | | |
| Other Significant Parties-in-Interest | UAW Local 969 | x | | |
| Other Significant Parties-in-Interest | UAW United Automobile, Aerospace and Agricultural Implement Workers of America | x | | |
| Other Significant Parties-in-Interest | UAW, International Union, United Automobile, Aerospace and Agricultural Implement | x | | |
| Other Significant Parties-in-Interest | UBS | | | x |
| Other Significant Parties-in-Interest | UBS Securities LLC | | | x |
| Other Significant Parties-in-Interest | UGI Energy Services | x | | |
| Other Significant Parties-in-Interest | UMB Bank Colorado Downtown Banking Center | x | | |
| Other Significant Parties-in-Interest | UMB Bank Colorado, N.A. | x | | |
| Other Significant Parties-in-Interest | Umicore SA | x | | |
| Other Significant Parties-in-Interest | Unigraphics Solutions Inc | x | | |
| Other Significant Parties-in-Interest | Union Gas System, Inc. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | United States - DSSG Purchase Order Overpayment | x | | |
| Other Significant Parties-in-Interest | United States - Infratrol Cure Ovens - Breach of Warranty | x | | |
| Other Significant Parties-in-Interest | United States Aviation Insurance Group (USAIG) and others | x | | |
| Other Significant Parties-in-Interest | United Steelworkers of America | x | | |
| Other Significant Parties-in-Interest | United Steelworkers of America AFL-CIO/CLC, Local Union 87 | x | | |
| Other Significant Parties-in-Interest | Uria & Menendes | x | | |
| Other Significant Parties-in-Interest | Urquhart-Dykes & Lord | x | | |
| Other Significant Parties-in-Interest | URS Corporation | | x | |
| Other Significant Parties-in-Interest | US Specialty/HCC | x | | |
| Other Significant Parties-in-Interest | US Steel Corporation | | | x |
| Other Significant Parties-in-Interest | USAIG | x | | |
| Other Significant Parties-in-Interest | USW Local 87 | x | | |
| Other Significant Parties-in-Interest | USWA United Steelworkers of America AFL-CIO/CLC | x | | |
| Other Significant Parties-in-Interest | Utendahl Capital Partners, L.P. | x | | |
| Other Significant Parties-in-Interest | UVA Machine Company | x | | |
| Other Significant Parties-in-Interest | Valeo Climate Control USA | x | | |
| Other Significant Parties-in-Interest | Valeo Electrical Systems, Inc. | x | | |
| Other Significant Parties-in-Interest | Valeo North American Corporate | x | | |
| Other Significant Parties-in-Interest | Valeo SA | x | | |
| Other Significant Parties-in-Interest | Valeo Switches and Detection Systems, Inc. | x | | |
| Other Significant Parties-in-Interest | Valley Trucking Co Inc | x | | |
| Other Significant Parties-in-Interest | Value Analysis Corporation | x | | |
| Other Significant Parties-in-Interest | Value Analysis Inc. | x | | |
| Other Significant Parties-in-Interest | Vanguard Distributors Inc | x | | |
| Other Significant Parties-in-Interest | Varilease Corporation | x | | |
| Other Significant Parties-in-Interest | Vasquez, Joe R. d/b/a Farmers' Marketing Service | x | | |
| Other Significant Parties-in-Interest | Vauxhall Motors Ltd | x | | |
| Other Significant Parties-in-Interest | VCD Engg and Consultants | x | | |
| Other Significant Parties-in-Interest | Vectren Energy | x | | |
| Other Significant Parties-in-Interest | VEHVAC | x | | |
| Other Significant Parties-in-Interest | Venable LLP | x | | |
| Other Significant Parties-in-Interest | Ventra - Tech | x | | |
| Other Significant Parties-in-Interest | Vercruysse Metz & Murray (Bingham Farms, MI) | x | | |
| Other Significant Parties-in-Interest | Vereenigde | x | | |
| Other Significant Parties-in-Interest | Verilink Corporation | x | | |
| Other Significant Parties-in-Interest | Viasystems Canada Inc | x | | |
| Other Significant Parties-in-Interest | Viasystems Group Inc | x | | |
| Other Significant Parties-in-Interest | Vicki Lynn Marion, as Personal Representative of the Estate of Mark Marion | x | | |
| Other Significant Parties-in-Interest | Victory Packaging Inc | x | | |
| Other Significant Parties-in-Interest | Vincent J. Coletta | x | | |
| Other Significant Parties-in-Interest | Vincent, Leo J. | x | | |
| Other Significant Parties-in-Interest | Vishay Intertechnology | | x | x |
| Other Significant Parties-in-Interest | VK Wadhwan | x | | |
| Other Significant Parties-in-Interest | Volvo Do Brazil Veiculos LTDA. | x | | |
| Other Significant Parties-in-Interest | Volvo Parts North America, Inc. | x | | |
| Other Significant Parties-in-Interest | von Kreisler Selting Werner | x | | |
| Other Significant Parties-in-Interest | VTS | x | | |
| Other Significant Parties-in-Interest | VW Group | x | | |
| Other Significant Parties-in-Interest | Wabash Technologies Inc | x | | |
| Other Significant Parties-in-Interest | Wachovia Capital Markets, LLC | x | | |
| Other Significant Parties-in-Interest | Wagner & Geyer | x | | |
| Other Significant Parties-in-Interest | Waldo, Richard L. | x | | |
| Other Significant Parties-in-Interest | Walker, Joyce | x | | |
| Other Significant Parties-in-Interest | Walter Keith Lawson | x | | |
| Other Significant Parties-in-Interest | Wanxiang Group Corp | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Ward Norris Heller & Reidy, LLP (Rochester, NY) | x | | |
| Other Significant Parties-in-Interest | Warner Eno, Leslie A. | x | | |
| Other Significant Parties-in-Interest | Washington Patent Services, Inc. (South Pasadena, FL) | x | | |
| Other Significant Parties-in-Interest | Watkins Ludlam Winter & Stennis, P.A. | | | x |
| Other Significant Parties-in-Interest | Watkins Motor Lines | | x | |
| Other Significant Parties-in-Interest | Waupaca Foundry Inc | x | | |
| Other Significant Parties-in-Interest | Wax Law Group | x | | |
| Other Significant Parties-in-Interest | Wayne Conwell | x | | |
| Other Significant Parties-in-Interest | Wayne State Univ. | x | | |
| Other Significant Parties-in-Interest | Webb Law Firm | x | | |
| Other Significant Parties-in-Interest | Webb Ziesenheim Logsdon Orkin & Hanson, P.C. (Pittsburgh, PA) | x | | |
| Other Significant Parties-in-Interest | Weber, Herman | x | | |
| Other Significant Parties-in-Interest | Weingarten & Reid (Albany, NY) | x | | |
| Other Significant Parties-in-Interest | Welch Consulting, LTD (Santa Monica, CA) | x | | |
| Other Significant Parties-in-Interest | Wells Fargo Bank Northwest, Trustee | | x | |
| Other Significant Parties-in-Interest | Wells, Anderson & Race, LLC (Denver, CO) | x | | |
| Other Significant Parties-in-Interest | Wesley D. Pack Jr. (Gilbert, AZ) | x | | |
| Other Significant Parties-in-Interest | West, Roleda | x | | |
| Other Significant Parties-in-Interest | Weyer, Frank | x | | |
| Other Significant Parties-in-Interest | Wheeler Brothers Inc. | x | | |
| Other Significant Parties-in-Interest | Wheeler, Bruce C. | x | | |
| Other Significant Parties-in-Interest | Whitaker, Samuel F. | x | | |
| Other Significant Parties-in-Interest | White and Williams LLP | | x | |
| Other Significant Parties-in-Interest | Whitehead, Anthony | x | | |
| Other Significant Parties-in-Interest | Whiteside Communication Management (Southfield, MI) | x | | |
| Other Significant Parties-in-Interest | Whitmire, Steven Lee | x | | |
| Other Significant Parties-in-Interest | WHX Corp | x | | |
| Other Significant Parties-in-Interest | Wiederholt GmbH Vincenz | x | | |
| Other Significant Parties-in-Interest | WIEG, Inc. (Madison, WI) | x | | |
| Other Significant Parties-in-Interest | Wieland Werke AG | x | | |
| Other Significant Parties-in-Interest | Wilh Werhahn | x | | |
| Other Significant Parties-in-Interest | William Ashburn | x | | |
| Other Significant Parties-in-Interest | William Blaesi | x | | |
| Other Significant Parties-in-Interest | William D. Cornwell | x | | |
| Other Significant Parties-in-Interest | William D. Hanline | x | | |
| Other Significant Parties-in-Interest | William Harper | x | | |
| Other Significant Parties-in-Interest | William Jensen | x | | |
| Other Significant Parties-in-Interest | William L. Freeh | x | | |
| Other Significant Parties-in-Interest | William L. Seldeen, Esq. | x | | |
| Other Significant Parties-in-Interest | William P. Edwards | x | | |
| Other Significant Parties-in-Interest | William R. Jentes P.C. (Chicago, IL) | x | | |
| Other Significant Parties-in-Interest | Williams Capital Group, L.P. | x | | |
| Other Significant Parties-in-Interest | Williams Mullen Clark & Dobbins (Richmond, VA) | x | | |
| Other Significant Parties-in-Interest | Williams, Lester | x | | |
| Other Significant Parties-in-Interest | Williams, Modina | x | | |
| Other Significant Parties-in-Interest | Willis, Steven | x | | |
| Other Significant Parties-in-Interest | Wilmer Law Offices, Inc. | x | | |
| Other Significant Parties-in-Interest | Wilson, Elser, Moskowitz, Edelman & Dicker L.L.P. | | x | |
| Other Significant Parties-in-Interest | Wilson, Loretta | x | | |
| Other Significant Parties-in-Interest | Wilson, Steven E. | x | | |
| Other Significant Parties-in-Interest | Winbush, Meatha | x | | |
| Other Significant Parties-in-Interest | Windsor Mold Inc. | x | | |
| Other Significant Parties-in-Interest | Winship Rehabilitation, Inc. (Cheektawaga, NY) | x | | |
| Other Significant Parties-in-Interest | Winston & Srawn LLP NY | | x | |
| Other Significant Parties-in-Interest | Wisconsin Department of Natural Resources | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Wise, Carter, Child & Caraway | | x | |
| Other Significant Parties-in-Interest | Wisehart, Rhonda | x | | |
| Other Significant Parties-in-Interest | Wolan, Lea | x | | |
| Other Significant Parties-in-Interest | Wood, Herron & Evans, L.L.P. | x | | |
| Other Significant Parties-in-Interest | Wood, Ralph | x | | |
| Other Significant Parties-in-Interest | Woodard, Anthony | x | | |
| Other Significant Parties-in-Interest | Wooden & McLaughlin, LLP (Indianapolis, IN) | x | | |
| Other Significant Parties-in-Interest | Woodward Diesel Pump | x | | |
| Other Significant Parties-in-Interest | Woodward Hobson & Fulton (Louisville, KY) | x | | |
| Other Significant Parties-in-Interest | Woolcott & Company | x | | |
| Other Significant Parties-in-Interest | Workers Health | x | | |
| Other Significant Parties-in-Interest | Workers of America | x | | |
| Other Significant Parties-in-Interest | World Class Engineering | x | | |
| Other Significant Parties-in-Interest | Wren Industries Inc | x | | |
| Other Significant Parties-in-Interest | Wright Lindsey & Jennings LLP | x | | |
| Other Significant Parties-in-Interest | Wright, Eugene A. | x | | |
| Other Significant Parties-in-Interest | Wyoming Public Schools | x | | |
| Other Significant Parties-in-Interest | Xandex, Inc. | x | | |
| Other Significant Parties-in-Interest | Xavier De Ryck (France) | x | | |
| Other Significant Parties-in-Interest | Xel Communications, Inc. | x | | |
| Other Significant Parties-in-Interest | XM Emall LLC | x | | |
| Other Significant Parties-in-Interest | Xpedex | x | | |
| Other Significant Parties-in-Interest | Yates, Dale A. | x | | |
| Other Significant Parties-in-Interest | Yorozu | x | | |
| Other Significant Parties-in-Interest | Young & Basile P.C. (Troy, MI) | x | | |
| Other Significant Parties-in-Interest | Young, Karl L. | x | | |
| Other Significant Parties-in-Interest | Young, Michael | x | | |
| Other Significant Parties-in-Interest | Yount, Loretta | x | | |
| Other Significant Parties-in-Interest | Yuasa & Hara (Japan) | x | | |
| Other Significant Parties-in-Interest | Yudhveer Yadav | x | | |
| Other Significant Parties-in-Interest | Zaril Enterprises | x | | |
| Other Significant Parties-in-Interest | Zeanah, Hust & Summerford | x | | |
| Other Significant Parties-in-Interest | Zeppelin-Stiftung | x | | |
| Other Significant Parties-in-Interest | Zimmermann & Associates | x | | |
| Other Significant Parties-in-Interest | Zoe Medical, Inc. | x | | |
| Other Significant Parties-in-Interest | Zurich American Insurance Company | | x | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Abbey Gardy, LLP | | | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Afredo Z. Padilla, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Alen J. Counard, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Alexander Logan & Hunt | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Andrew P. Abood, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Archer & Greiner | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Bailey Cavalieri LLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Barry D. Adler, Esq., Adler & Associates | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Beck, Redden & Secrest | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Beers, Anderson, Jackson, Patty & Van Heest, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Berg Hill Greenleaf & Ruscitti LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Bleakley, Cypher, Parent, Warren & Quinn, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Blecher & Collins, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Cady, Mastromarco & Jahn, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Canales & Simonson, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Carrigan, McCloskey & Roberson, LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Casper & Casper | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Cellino & Barnes, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Chapman, Lewis and Swan | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Clash, Klemchuk, Roach & Powers LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Clifford Law Offices, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Clouse Dunn Hirsch LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Cohen, Milstein, Hausfeld & Toll, P.L.L.C. | | | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Cole, Cole & Easley, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Compliance Counsel, Lear Corporation | | x | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Coolidge, Wall, Womsley & Lombard, LPA | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Couzens, Lansky, Fealk, Ellis & Lazar PC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Covington & Burling | | | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | David A. Hodges, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Davis & Davis | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Dockins Turnage & Banks | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Donald W. Bond, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Douglas J. Emonds, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Dyer, Garofalo, Mann & Schultz | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Elwood S. Simon & Associates, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Everado Abrego, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Faruqi & Faruqi, LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Fieger, Fieger, Kenney and Johnson | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Finklestein & Krinsk, LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Fire, Arndt & Danborn PC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Fitch, Even, Tabin & Flannery | | x | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Frank J. Dolce, Esquire | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Franklin & Greenfield LLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Gainey & McKenna | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Gene T. Moore, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Gilardi & Co., Inc. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Gilbert, Frank, Ollanik & Komyatte, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Greak & Smith, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Guel, Mills, Nims & Pylman LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Hagens Berman Sobol Shapiro | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Hardwick & Knoght | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Hertz, Schram & Saretsky, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Hilary Rule | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Hoagland, Longo, Moran, Dunst & Doukas | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Holden, Kindwell, Hahn & Crapo, P.L.L.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Howard Langer, Esquire, Golumb Honik & Langer | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Jenner & Block | | x | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Jennifer M. Stec, Intellectual Property Counsel, FGTL Office of the General Counsel | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Johnson, Rasmussen, Robinson & Allen, P.L.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Kaplan Fox & Klisheimer LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Karl Kucklemam | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Keller Rohrback, L.L.P. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Ker, Russell & Weber | | x | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Kimberley & Miles, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Langston Sweet & Freese | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Laudig George Rutherford & Sipes | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Law Office of Carlos E. Hernandez, Jr. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Law Office of Klari Neuwelt | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Law Office of Leon Russell, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Law Offices of Brian M. Felgoise, PC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Law Offices of Charles J. Piven, P.A. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Law Offices of G. Lynn Shumway | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Law Offices of Maloney & Campolo | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Lerach Coughlin Stoia Geller Rudman & Robbins LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Lester, Schwab, Katz & Dwyer | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Levin Simes & Kaiser LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Lewis & Lewis, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Lieff, Cabraser, Heiman & Bernstein, LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Linda Drillock, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Lisa J. Leebove (Pro hac vice) | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Liss & Shapero | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Lowey Dannenberg Bemporad & Selinger, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | M. Beth Sax | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Marian P. Rosner, Esq., Robert C. Finkel, Esq., Carl L. Stine, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Mark Wilson, Esq., Attorney At Law | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Mastromarco & Jahn, PC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | McCaslin, Imbus & McCaslin | | x | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | McTigue Law Firm | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | METLIFE, Michelle Constandse, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Meyer and Williams | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Miller Faucher and Cafferty LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Miller Shea P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Miro, Weiner & Kramer | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Moore, Walters, Thompson, Thomas, Papillion & Cullens | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Morgan & Meyers PLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Morris, Cantor, Lukasik, Dolce, Panepinto, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Much Shelist Freed Denenberg Ament & Rubenstein, P.C | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | NBR Antitrust Litigation (Crompton), c/o Gilardi & Co., LLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Norman Jolly, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | ONeill, Wallace & Doyle, P.C. | | | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Parmenter OToole | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Peter D. Fischbein, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Polsinelli Shalton Welte Suelthaus, PC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Price Potter Jackson & Mellowitz PC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Primary at Johnston Bartin is John Sheffield | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Quinn Emanuel Urquhart Oliver & Hedges, LLP | | x | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Richard Hawkins & Young, LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Robert F. Garvey, Esq., Daniel P. Beck, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Rogers County District Attorney, Assistant D.A. Patrick Abitbel | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Sallee Law Firm | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Schatz & Nobel, P.C. | | | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Schwartz Law Firm, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Scott & Scott, LLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Sheila M. Bossie PLLC | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Sherrie Savett, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | SimmonsCooper, LLC. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Smith, Spires & Peddy, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Spector Roseman & Kodroff, PC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Squitieri & Fearon, LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Stanley J. Walter, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Statman Harris Siegel & Eyrich LLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Stephen F. Wasinger PLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Stewart & Stewart | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Terence L. Fague, Esq., Nicole M. Ruhenkamp, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Thacher Proffitt & Wood | | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | The Ackerson Group | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | The Padberg & Corrigan Law Firm | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | The Roth Firm | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Thomas, Garvey, Garvey and Sciotti | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Thompson & Knight LLP | | x | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Tucker Ellis & West | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | United States Attorneys Office, Southern District of Texas | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Vanessa Tauzin, Paris Counsel | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Varnum Ridderind Schmidt Howlett | | x | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Warren M. Pulner Attny at Law | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Weaver & Young | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Wechsler Harwood LLP | | | x |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Weitz & Luxenberg, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | William Alcosta PLLC | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | William S. Weiler, Esq. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Wolf Halenstein Adler Freeman & Hertz LLP | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Yaldo & Domestein, P.L.L.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Young & Susser, P.C. | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Yzaguirre & Chapa | x | | |
| Other Significant Parties-in-interest Attorneys retained in connection with the Chapter 11 proceedin | Zelle, Hormann, Voelbelm, Mason & Gette LLP | x | | |
| Parties to the Debtors Significant Executory Contr | Gatewat Industries | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | (KDAC) Daewoo Motor Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 1401 Troy Associates Limited Partnership | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 2574 E. River Rd. Bldg. 10 LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 500 Commerce LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ACG Componentes | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Adrian (City of) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Advanced Casting Technologies | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | AEP (Public Svc Co Oklahoma) OK | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | AFOSR | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alabama Gas Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alabama Power Co | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Alexander Long, III | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Alma Products | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ambrake Corp | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Finance Group | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Ameritech Information Systems, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ameritech Mobile Services, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Amherst Commerce Park | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Amsterdam Funding Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Anderson City Utilities IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Antec Electric System Co. Ltd | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Anxebusiness Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ARC Automotive Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ARL | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ASEC Exhaust Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Aspire Building, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | AT&T Solutions, Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Autonova | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | AXNe | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bank One, NA (Main Office Chicago) | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Barrister Executive Suites, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Beijing Delphi Wanyuan Engine Management Systems Company, Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Beijing WY-GM Automotive Electric | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Blue Cross Blue Shield | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Blue Ridge Asset Funding Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Blue Totes Atlantis | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bluetooth | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Borla Romcat | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bridgestone T.G. Australia Pty. Ltd | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Brookhaven (City of) MS | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | BSH Industries (agreement with FUBA) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Buena Vista Wtr & Swr Dept MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Bujias Mexicanas (BUMEX) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Burton (City of) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | C.E. Communications | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CADPO | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Calsonic North America, Inc. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Caretools, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Central Power & Light Co TX | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Chemical Reclamation Svcs Inc USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cherokee North Kansas City, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CIGNA Behavioral Health | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Citibank, N.A. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Citizens Gas & Coke Utility IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Citizens Gas of Westfield IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | City of Laurel, Mississippi | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | City of Tulsa, Oklahoma | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Clifford Electronics, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Clinton (City of) MS | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cole Managed Vision | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Colliers Turley Martin Tckr MO | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Columbia Pwr & Wtr Systems TN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Columbus (City of) OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Columbus Southern Power OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Commonwealth Edison IL | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Componentes Delfa | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Componentes Delfa, C.A. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Consumers Power Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Coopersville (City of) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cortland (City of) OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | County of Marquette, Michigan | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Crown Credit Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Crown Enterprises, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CSA Financial Corp | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Cullmann GmbH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | D.C. North, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | D.O.T. Volpe Center | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Daesung Electric Co., Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Daewoo Automotive Corporation | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|:-:|:-:|:-:|
| Parties to the Debtors Significant Executory Contracts and Leases | Daewoo Motor Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DAS Deutschland GmbH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DAS Poland Spolka z.o.o | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Davis Vision | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Dayton Power & Light Co OH | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Dayton Power & Light OH | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Dayton Water Dept (City of) OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DCR Properties IA, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Debiotech S.A. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delkor Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dell Financial Services LP | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Delph Lockheed Automotive S.A. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Aftermarket France | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Auto Brazil E&C | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Auto Systems Australia | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Auto Systems Brazil Harrison | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Auto Systems India Private Limited (DASPL) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems (Thailand) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Australia Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Deutschland (Aftermarket) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems do Brasil (E&C) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Espana (Logrono) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Espana Cadiz | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems France | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Italia Sri (Diavia) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Japan (Aftermarket) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Lockheed UK (Aftermarket) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Netherlands (Aftermarket) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Poland Sp. Z.o.o. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Portugal (Ponte de Sor) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Spain | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Sungwoo | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Automotive Systems Vienna (Aspern) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Calsonic Compressors | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Delco Electronics Europe, GmbH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Delco Electronics Suzhou | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Delco Liverpool | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems England | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems France | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems Korea | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems Limited | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems Ltd England | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems Spain | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems Turkey | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems UK | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Diesel Systems, S. L. Spain | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Harrison Calsonic (France) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Italia Automotive Systems S.r.l. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Lockheed Automotiove France (Aftermarket) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Mechatronic Systems, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Otomotiv Sistemieri Sanayi ve Ticaret | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Packard Balcheng, Limited | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Packard Electric Co Ltd (Shanghai) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Packard Electric Malaysia Sdn Bhd | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Packard Espana | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Polska Automotive Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Saginaw Lingyun Brillance and Palio | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Saginaw Lingyun Jinbel | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi Sistemas de Energia (Portugal) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi TVS Diesel Systems Ltd India (Lucas) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delphi-TVS Diesel Systems Ltd (India) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Delta Guc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Denso Corporation | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Design Solutions | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dolby Digital | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dominion East Ohio OH | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Donald R. Sweeton and Sarah E. Sweeton | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DOT NHTSA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Downers Grove (Village of) IL | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Downers Grove Sanitary Dist IL | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DSSCSC China | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DSSI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DuraSwitch | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | East Ohio Gas Co. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | EBD Ventures (Savage Enterprise) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | El Paso Electric Co TX | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | El Paso Water Utils Pub Svc TX | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Elect | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Electricore Aerovironment | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Electromotive | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Embedded Technology | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Empress Ca-Le de Tiaxcala | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Emtech | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | EnerDel, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | EQ-Heritage USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ericsson AB | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Exacto (Perfection Spring) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fabrica De Aparatos De Air Acondicionado (FAACA) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Falcon Asset Securitization Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Famar | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fernandez Racing (Indianapolis, IN) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Firma Carl Freudenberg KG | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First American Capital Mgmt | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | First Industrial, L.P. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fitel USA Corp. (assigned to them by Lucent) | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Fitzgerald Wtr Lgt&Bond Com | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Flint (City of) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Flip Chip Technologies | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ford Motor Land Development Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fortune Avenue Partnership LLP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Four Seasons License (Division of Standard Motor) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Fraenkische USA, LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GAR Properties, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gasbarre Products | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gatewat Industries | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GBG2, LLP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | General Bearings Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | General Motors Investment Management Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | General Oil Company Inc USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Genesee County Drain Comm. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Georgia Power Company | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Germains Technology Group Custom Coating and Enhancements, Inc. d/b/a Germains | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Girlock Delphi Technologies Intellectual Property License | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GM do Brasil | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GM France | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GM License Exchange | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Gotham Funding Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Green Shield Canada | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Health Plus Options Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Health Solutions Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Henrietta (Town of) NY | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Henry County REMC IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Heritage Interactive Services USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Heritage-Crystal Clean LLC USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HESCO Houston Energy Svcs Co | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hewitt & Associates LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HP Finance | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | HTC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hubei Auto Motor Factory | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hubei Delphi Automotive Generator | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | IBM Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ICON Capital Corp | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ideal Technology Solutions U.S. Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Indiana-American Water Comp | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Indiana-Michigan Power Comp IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Indianapolis Power & Light Co | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Indianapolis Water Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Industrial Energy Users Ohio | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Inovise Medical, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Insight Internet Services | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Integrated Therapeutics Group, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Intellectual Property Mining (IPM) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Intercall | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Irwin Electric Membership Corp USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | ITW Mortgage Investments IV, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | JCR Investments, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | JLT Services Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | John E. Benz & Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | John Ross & Associates | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | JPMorgan Chase Bank | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | JSP Affiliates | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | JSP America, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | JSP International Ltd. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | JSP International s.a.r.l. | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | JSP Trading, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Jupiter Securitization Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kale Oto Radyator | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | KATCON | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | KDAC (magna steer) | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | KDAC (Sublicense) Shye Shyang Mechanical Industrial | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | KDS Company Limited | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kensington Capital Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kitco Fiber Optics | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kokomo Gas & Fuel Company IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kokomo Wastewater (City of) IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Korea Delphi Automotive Systems Corp. (KDAC) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Korea Delphi Automotive Systems Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | KPL (Western Resources) KS | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kuo Yih Hsing Enterprise Co. Ltd (KYHE) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Kyungshin Industrial Company Ltd and Bolim | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Laredo Utilities (City of) TX | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Laurel Pub Util (City of) MS | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Laurence Tippmann, Sr., Family Limited Partnership | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LDMI Telecommunication/Ideal Technology | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lea Land Inc USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Level 9 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LGR Group/CIT | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Liberty Property Limited Partnership | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Limestone County Commission AL | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | LiveDevices Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lockport (City of) NY USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lockport Energy Associates NY | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Logikos | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lord Corporation Supply and Development Agreement | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Magic Valley Electric Coop USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Magnavox Government and Industrial Electronics Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Magnetoelastic Devices | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Manzai (a sub-licensee of KDAC) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Marquette (County of) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Michigan Gas Company MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Middle East Battery Company | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Mike Hales Real Estate Limited | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mikuni | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Military Highway WSC TX | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Miller Engineering Services, Incorporated | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mississippi Power Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mississippi Valley Gas Co MS | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MMT SA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Monroe Cnty Water Authority NY | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Montgomery City San Eng Dept OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Motores y Aparatos Electricos de Durango S.A. de C.V. (fka CIA Industrial Armas) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Moving Magnet Technologies SA (MMT) (France) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | M-Plan | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MRI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NAO North American Operations USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | National Foot Care Program, Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | National Fuel Resources Inc NY | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Navigation Technologies | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NCC Liteflex Donation (National Composite Center) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NCMS | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NCMS Kinetic Spray | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NCMS LAV | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NCQA (National Committee for Quality Assurance) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New Brunswick (City of) NJ | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New Castle (City of) IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New York State Elec & Gas NY | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Niagara Mohawk NY | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nissan Technical Center North America, Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | North Alabama Gas District AL | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | North American Philips Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | North Renaissance Development LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NSK Limited | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NY State Elec & Gas | | x | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Oak Creek (City of) WI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Oil Chem Inc USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Oil Well LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Oklahoma Natural Gas Co USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Onyx Environmental Svcs LLC USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Orbital Fluid Technologies | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Orion (Charter Township) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Osprey, S.A., Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pac Rim | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Peng Tan Settlement | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pepco Energy Services VA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Portage Cnty Wir Resources OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Premacare | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PSE&G NJ | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Purdue University | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | QEK Global Solutions | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | R&D Enterprises | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Ravena (City of) OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | RCA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Receivables Purchase Agreement Parties | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Repros, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Research Properties LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rineco Chemical Industries USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rochester (City of) NY USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rochester Gas & Electric NY | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Roofstown Water Service Co OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Saginaw (City of) Wir & Swr MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Saginaw Centre Development Company, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Saginaw Deutschland | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Saginaw Norinco Lingyun Drive Shaft | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Saginaw Zhejiang Xiao Shan Steering | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Samlip Industrial Company | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Satyam | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SBC Global Services, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Scantron | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Scroll Laboratories, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SDACC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sealy RG Valley Buildings, L.P. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SemcoEnergy Gas Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Automotive Brake Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Delco Electronics and Instrumentation Company Ltd | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Delco International Battery Company Ltd | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Delphi Auto Air Conditioning Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Delphi Automotive Air Conditioning Systems Co. Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Delphi Automotive Door Latch | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Ek-Chor General Machinery | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Hezhong Automobile Company (Export & Import) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Huizhong Automotive Mfg. Co. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shanghai Saginaw Dongfeng Steering Gear | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shelby Industrial Investors-II, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Shelby Twp Dept of Pub Wks MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SHPPS/Health International, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SkyTel | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Societe Francaise Des Ammortisseurs (DeCarbon) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sonceboz SA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Southern California Edison | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | SRI International | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Stant Manufacturing (Gates) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | State of Indiana | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | State Street Bank and Trust Company | | x | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Tai Yue | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Takata | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tawas Industries | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | TCS | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | Tech Central LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Technology Group (f/k/a Seed Systems, Inc.) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | TechSolve | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Teknit | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Test Products, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Gas Service TX | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | TGI Direct | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Industrial Development Board of the City of Athens, Alabama | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Regents of the University of Michigan | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Water Works & Sewer Brd | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Whitaker Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Thomas Giannulli | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tom Giannulli Inc., dba Caretools, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tom Kelley | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Towers Perrin | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | TR Butterfield Trail Corp. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tripac International | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Troy (City of) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Trumbull County Wtr & Swr OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tulsa Utils Svc (City of) OK | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tuscaloosa (City of) AL | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | UBE Machinery Sales | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | UGC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | UMG Technologies, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Unisia Jecs Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | United Cities Gas Company TN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | United Health Care Insurance Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Universal Tool and Engineering Company, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Upper Peninsula Power Co MI USA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Value Options, Inc. (Value Behavioral Health) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Vandalia (City of) OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | VDO Control Systems | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | VDO North America | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Warren (City of)Util Srvcs OH | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Warren City of Pollution Control | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Waste Mgmt of Orange County AZ | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wayne State University | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wells Operating Partnership, L.P. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Westfield Public Works IN | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Whitaker (from Specialty Electronics) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wichita Falls (City of) TX | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wyoming (City of) MI | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Yubei Machine Factory | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Zenith Fuel Systems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Zhejiang Delphi Asia Pacific Brake (Yatal) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Zoe Medical, Inc. | x | | |
| Professionals | Cardoza | x | | |
| Professionals | Cleary Gottlieb Steen & Hamilton LLP | | x | x |
| Professionals | CMS Worldwide | x | | |
| Professionals | Groom Law Group | x | | |
| Professionals | Rohatyn Associates LLC | | x | |
| Professionals | Rothschild Inc. | | x | |
| Professionals | Sitrick & Company | x | | |
| Professionals | Vprys, Sater, Seymour & Pease | x | | |
| Proposed Mediators for Claims Admin | Abrams, Marc | x | | |
| Proposed Mediators for Claims Admin | Barliant, Ronald | x | | |
| Proposed Mediators for Claims Admin | Blalber-Strauss, Barbara | x | | |
| Proposed Mediators for Claims Admin | Brimer, Lynn M. | x | | |
| Proposed Mediators for Claims Admin | Conrad, Francis | x | | |
| Proposed Mediators for Claims Admin | Cook, Susan M. | x | | |
| Proposed Mediators for Claims Admin | Flaxer, Jonathan | x | | |
| Proposed Mediators for Claims Admin | Giunta, Rozanne M. | x | | |
| Proposed Mediators for Claims Admin | Handler, Wallace | x | | |
| Proposed Mediators for Claims Admin | Katz, Erwin I. | x | | |
| Proposed Mediators for Claims Admin | Moran, Edward | x | | |
| Proposed Mediators for Claims Admin | Nisselson, Alan | x | | |
| Proposed Mediators for Claims Admin | Rich, Jeffery N. | x | | |
| Proposed Mediators for Claims Admin | Rose, Ronald M. | x | | |
| Proposed Mediators for Claims Admin | Samet, Joseph | x | | |
| SDNY Judges and US Trustees | Adlai S. Hardin | x | | |
| SDNY Judges and US Trustees | Allan L. Gropper | x | | |
| SDNY Judges and US Trustees | Arthur J. Gonzalez | x | | |
| SDNY Judges and US Trustees | Burton R. Lifland | x | | |
| SDNY Judges and US Trustees | Cecelia G. Morris | x | | |
| SDNY Judges and US Trustees | Deirdre A. Martini | x | | |
| SDNY Judges and US Trustees | Elizabeth J. Austin | x | | |
| SDNY Judges and US Trustees | James M. Peck | x | | |
| SDNY Judges and US Trustees | Mary Elizabeth Tom | x | | |
| SDNY Judges and US Trustees | Prudence C. Beatty | x | | |
| SDNY Judges and US Trustees | Robert D. Drain | x | | |
| SDNY Judges and US Trustees | Robert E. Gerber | x | | |
| SDNY Judges and US Trustees | Stuart M. Bernstein | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| SDNY Judges and US Trustees | Tracy Hope Davis | x | | |
| Vendors | ABC Plastic | x | | |
| Vendors | ADC - Anderson Diecast | x | | |
| Vendors | Advanced Polymer Systems, Inc. | | | x |
| Vendors | Affinia Canada Corp. | x | | |
| Vendors | AK Steel Corporation | | x | |
| Vendors | Allegney Technologies | | x | x |
| Vendors | Aramark | | | x |
| Vendors | ATF | x | | |
| Vendors | Basell USA Inc. | | x | |
| Vendors | Bayer AG | x | | |
| Vendors | Beaver Mfg. | x | | |
| Vendors | Blackhawk Automotive Plastics Inc. | x | | |
| Vendors | Carpenter Technology Corp. | | x | x |
| Vendors | Cataler North America Corp. | x | | |
| Vendors | Cooper Standard Automotive Inc. | x | | |
| Vendors | Curtis Screw | x | | |
| Vendors | Decatur Plastic Products, Inc. | x | | |
| Vendors | DGB | x | | |
| Vendors | Dicky Grabler | x | | |
| Vendors | Doshi Prettl International | x | | |
| Vendors | Dr. Schneider Automotive | | | x |
| Vendors | Eagle Picher Holdings Inc. | x | | |
| Vendors | Elkhart Prod. | x | | |
| Vendors | Equistar Chemicals LP | | x | |
| Vendors | Exxon Mobile Corp. | | | x |
| Vendors | Fischer America | x | | |
| Vendors | Georgia Gulf Corp. | | x | x |
| Vendors | Huron Consulting Services LLC | x | | |
| Vendors | Hyatt Legal Plans, Inc. | x | | |
| Vendors | I&W Industries LLC | x | | |
| Vendors | INA Bearing Group | x | | |
| Vendors | International Wire Group, Inc. (Omega) | | | x |
| Vendors | Ispat Inland | | x | |
| Vendors | Mahle GmbH | x | | |
| Vendors | Markin Tubing | | x | |
| Vendors | Martinrea International Inc. | x | | |
| Vendors | Meadville Forging Co. | x | | |
| Vendors | Michigan ARC Products | x | | |
| Vendors | Mittal Steel Company N.U. | | x | x |
| Vendors | MTI Technology Corp. | | x | |
| Vendors | National Rivet & MFG Co. | x | | |
| Vendors | Niles USA, Inc. | x | | |
| Vendors | Norilsk Nickel | | | x |
| Vendors | Northern Engraving Corp. | x | | |
| Vendors | Olympic Coaters | x | | |
| Vendors | Palmer Holland Inc. | x | | |
| Vendors | Parts Finishing Group Inc. (Vassar) | x | | |
| Vendors | Pechiney Rolled Products | | x | |
| Vendors | Perfection Spring | x | | |
| Vendors | PFG | x | | |
| Vendors | Photo Circuits | x | | |
| Vendors | PMP | x | | |
| Vendors | Premier Trim LLC | x | | |
| Vendors | PTC Alliance Corp. | | x | x |
| Vendors | Rotor Clip Company, Inc. | x | | |
| Vendors | Seiko Epson Corp. | x | | |
| Vendors | Shell Oil | | | x |
| Vendors | SKF USA, Inc. | | | x |
| Vendors | Solectron de Mexico SA de CV | x | | |
| Vendors | SPX Contech | x | | |
| Vendors | Steel Technologies, Inc. | | x | x |
| Vendors | Texas Pacific Group Ltd. | | | x |
| Vendors | TI Group Automotive System | x | | |
| Vendors | Tokico Ltd. | x | | |

| Category | Interested Party | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Vendors | Tower Automotive Inc. | | | x |
| Vendors | Vireo Sa | x | | |
| Vendors | Westwood Associates Inc. | x | | |
| Vendors | Willow Hill Industries | | x | |
| Vendors | Yazaki North America Inc. | | x | |

# **Exhibit B**

**(Professionals)**

1.   Alvarez & Marsal: has provided services in the past.

2.   Blake, Cassels & Graydon LLP: has provided services in the past.

3.   Cadwalader, Wickersham & Taft LLP:  has not provided services.

4.   Callaway Partners:  has provided services in the past.

5.   Chanin Capital Partners LLC:  has not provided services.

6.   Davis Polk & Wardwell:  has provided services in the past.

7.   Goodwin Procter LLP:  has provided services in the past.

8.   Lazard Freres & Co.:  has not provided services.

9.   Milliman, Inc.: has not provided services.

10.  Steven Hall & Partners: has not provided services.

11.  FTI Consulting, Inc.: has provided services in the past and is currently providing services.

12.  Groom Law Group, Chartered: has not provided services.

13.  O'Melveny & Myers LLP: has not provided services.

14.  Cardoza: has not provided services.

15.  Cleary Gottlieb Steen & Hamilton: has provided services in the past and is currently providing services.

16.  CMS Worldwide: has not provided services.

17.  Rohatyn Associates LLC: has not provided services.

18.  Rothschild Inc.: has not provided services.

19.  Sitrick & Company:  has not provided services.

# EXHIBIT E

Delphi Corporation
Response Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Davis, Polk & Wardwell | Donald Bernstein, Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092, 212-450-4213 | 212-450-3092, 212-450-3213 | donald.bernstein@dpw.com, brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com, karen.j.craft@delphi.com | Debtors |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler, Bonnie Steingart, Vivek Melwani, Jennifer L Rodburg, Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com, sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com, susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com, rtrust@stblaw.com, wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com, jlyonsch@skadden.com, rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com, tmatz@skadden.com | Counsel to the Debtor |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

5/31/2007 1:40 PM
Response Service List 070530

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|------|--------------------|----------|----------|------|-------|-----|
| Bay County Florida | Jerry W Gerde | Johnston Harris Gerde & Komarek PA | 239 E 4th St | Panama City | FL | 32401 |
| Bradley A Bennett | | 211 E 53rd St Apt 6D | | New York | NY | 10022 |
| Comerica Leasing Corporation | Ralph E McDowell Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 |
| Contrarian Funds LLC | Jeffrey R Gleit David S Rosner Adam L Shiff Daniel A Fliman | Kasowitz Benson Torres & Friedman LLP | 1633 Broadway | New York | NY | 10019 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

5/31/2007 1:39 PM
12th Omnibus Objection reply parties

# EXHIBIT F

**Hearing Date: May 31, 2007**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :
      In re                      :        Chapter 11
                          :
DELPHI CORPORATION, et al.,    :        Case No. 05-44481 (RDD)
                          :
              Debtors.    :        (Jointly Administered)
                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS'
TWELFTH OMNIBUS OBJECTION (PROCEDURAL) PURSUANT
TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN (A)
DUPLICATE AND AMENDED CLAIMS AND (B) EQUITY CLAIMS**

Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),[1] hereby submit this omnibus reply in support of the Debtors' Twelfth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity Claims (Docket No. 7824) (the "Twelfth Omnibus Claims Objection"), and respectfully represent as follows:

1.    The Debtors filed the Twelfth Omnibus Claims Objection on April 27, 2007, seeking to disallow and expunge certain "Claims," as that term is defined in 11 U.S.C. § 101(5), because such Claims (a) are duplicative of other Claims or have been amended or superseded by later-filed Claims and each such expunged Claim is survived by one Claim, (b) were filed by holders of Delphi common stock solely on account of their stock holdings and were untimely pursuant to the Bar Date Order, or (c) were filed by holders of Delphi common stock solely on account of their stock holdings and contain insufficient documentation in support of the unpaid dividend portions of the Claims asserted.  The Debtors sent to each claimant whose proof of claim is subject to an objection pursuant to the Twelfth Omnibus Claims Objection a personalized Notice Of Objection To Claim, which specifically identified such claimant's proof of claim that is subject to an objection and the basis for such objection.  Responses to the Twelfth Omnibus Claims Objection were due by 4:00 p.m. (prevailing Eastern time) on May 24, 2007.

---

[1]    Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the Twelfth Omnibus Claims Objection.

2.      As of May 29, 2007 at 12:00 p.m. (prevailing Eastern time), the Debtors

had received four timely-filed formal responses to the Twelfth Omnibus Claims Objection

(collectively, the "Responses").  A chart summarizing each of the Responses by respondent is

attached hereto as Exhibit A.  The four Responses were filed by holders of five Claims.

3.      As set forth on Exhibit A hereto, the Debtors have agreed to adjourn to a

future date the claims hearing with respect to the five Claims for which Responses were filed.

The revised proposed order, a copy of which is attached hereto as Exhibit B (the "Revised

Order"),[2] reflects the adjournment of the hearings with respect to the Claims for which

Responses were filed.

4.      Pursuant to the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr.

P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

to Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the hearing with

respect to each of the Claims for which a Response was filed will be adjourned to a sufficiency

hearing or claims objection hearing, as appropriate, to determine the disposition of each such

Claim.

5.      Except for those Claims for which a hearing has been adjourned to a

future hearing date, the Debtors believe that the Revised Order adequately addresses the

concerns of the respondents.  Thus, the Debtors request that the Court grant the relief requested

by the Debtors and enter the Revised Order.

---

[2]      Attached hereto as Exhibit C is a copy of the Revised Order marked to show revisions to the form of
proposed order that was submitted with the Twelfth Omnibus Claims Objection.

WHEREFORE the Debtors respectfully request that this Court enter an order (a) sustaining the Twelfth Omnibus Claims Objection, subject to the modifications reflected in the Revised Order, (b) adjourning the hearing with respect to all Claims for which a Response was filed pursuant to the Claims Objection Procedures Order, and (c) granting the Debtors such other and further relief as is just.

Dated: New York, New York
        May 30, 2007

SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP

By: /s/ John Wm. Butler, Jr.
      John Wm. Butler, Jr. (JB 4711)
      John K. Lyons (JL 4951)
      Ron E. Meisler (RM 3026)
   333 West Wacker Drive, Suite 2100
   Chicago, Illinois  60606
   (312) 407-0700

   - and -

By: /s/ Kayalyn A. Marafioti
      Kayalyn A. Marafioti (KM 9632)
      Thomas J. Matz (TM 5986)
   Four Times Square
   New York, New York  10036
   (212) 735-3000

   Attorneys for Delphi Corporation, et al.,
     Debtors and Debtors-in-Possession

4

**Exhibit A**

**In re Delphi Corporation, et al., Case No. 05-44481 (RDD)**

*Responses To The Debtors' Twelfth Omnibus Claims Objection*
*Organized By Respondent[1]*

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL[2] | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 1. | Contrarian Funds, LLC (Docket No. 8001) | 808, 11447 | Contrarian Funds, LLC ("Contrarian") does not oppose the disallowance of proofs of claim nos. 808 and 11447 if the Debtors recognize Contrarian as the legal and beneficial holder of proofs of claim nos. 16544 and 16542 (the "Surviving Claims") and allows the Surviving Claims in full. | Adjourn | None |
| 2. | Comerica Leasing Corporation (Docket No. 8028) | 12176 | Comerica Leasing Corporation ("Comerica") filed proof of claim no. 12177 against Delphi Automotive Systems LLC (the "DAS LLC Claim") asserting a claim of not less than $2,314,557 plus interest, fees, and costs, based on obligations under an equipment lease. Comerica also filed proof of claim no. 12176 (the "Delphi Corporation Claim") against Delphi Corporation in the same amount.  Comerica does not oppose the Debtors' expunging the Delphi Corporation Claim provided that any order expunging the Delphi Corporation Claim contains language barring the Debtors from objecting to the DAS LLC Claim on the grounds that the claim should have been asserted against Delphi Corporation. | Adjourn | None |

---

[1]    This chart reflects all Responses entered on the docket as of May 30, 2007 at 12:00 p.m. (prevailing Eastern time).

[2]    This chart reflects all resolutions or proposals as of May 30, 2007 at 12:00 p.m. (prevailing Eastern time).

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL[2] | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 3. | Bay County Florida Tax Collector (Docket No. 8080) | 4434 | Bay County Florida Tax Collector ("Bay County") asserts that proof of claim no. 4434 was for 2005 taxes which were incurred on January 1, 2005 and became due and payable when routinely billed shortly after November 1, 2005. | Adjourn | None |
| 4. | Bradley Bennett (Docket No. 8087) | 16591 | Mr. Bennett asserts that his claim is not an equity claim.  He asserts that he sold Delphi stock on May 5, 2005, for which Delphi allegedly wrote him a check in the sum of $643.64.  Mr. Bennett asserts that the check was dishonored when he attempted to cash it.  He also asserts that his proof of  claim was timely filed, that he asked the Debtors to acknowledge receipt of his proof of claim, and that he again wrote to the Debtors in February 2007 enclosing an additional copy of his claim, merely to request again acknowledgment of receipt of the proof of claim. | Adjourn | None |

2

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                        :
In re                   :    Chapter 11
                        :
DELPHI CORPORATION, et al.,    :    Case No. 05-44481 (RDD)
                        :
           Debtors.    :    (Jointly Administered)
                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (A) DUPLICATE AND AMENDED CLAIMS AND (B)
EQUITY CLAIMS IDENTIFIED IN TWELFTH OMNIBUS CLAIMS OBJECTION

("TWELFTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Twelfth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B)

Equity Claims, dated April 27, 2007 (the "Twelfth Omnibus Claims Objection")[1] of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on

the Twelfth Omnibus Claims Objection; and after due deliberation thereon; and good and

sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim (each, a "Claim") listed on Exhibits A, B-1, and B-

2 attached hereto was properly and timely served with a copy of the Twelfth Omnibus Claims

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
Twelfth Omnibus Claims Objection.

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate. See Fed. R. Bankr. P. 7052.

Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection

Procedures Order"), the proposed order granting the Twelfth Omnibus Claims Objection, and the

notice of the deadline for responding to the Twelfth Omnibus Claims Objection.  No other or

further notice of the Twelfth Omnibus Claims Objection is necessary.

       B.     The Court has jurisdiction over the Twelfth Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Twelfth Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Twelfth Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

       C.     The Claims listed on <u>Exhibit A</u> hereto under the column heading "Claim

To Be Expunged" are either duplicates of Claims filed with the Court or have been amended or

superseded by later-filed Claims.

       D.     The Claims listed on <u>Exhibit B-1</u> hereto were filed by holders of Delphi

Corporation common stock solely on account of their stock holdings and were also untimely

pursuant to the Bar Date Order ("Untimely Equity Claims").

       E.     The Equity Claims listed on <u>Exhibit B-2</u> hereto contain insufficient

documentation to support the unpaid dividend portion of the Claims asserted (the "Insufficiently

Documented Equity Claims").

       F.     The relief requested in the Twelfth Omnibus Claims Objection is in the

best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.      Each "Claim To Be Expunged" listed on Exhibit A hereto is hereby

disallowed and expunged in its entirety.  Those Claims identified on Exhibit A as "Surviving

Claims" shall remain on the Debtors' claims register, but shall remain subject to future objection

by the Debtors and other parties-in-interest.

2.      Each Untimely Equity Claim listed on Exhibit B-1 hereto is hereby

reclassified as an interest and as such is disallowed and expunged in its entirety.

3.      Each Insufficiently Documented Equity Claim listed on Exhibit B-2 hereto

is hereby disallowed and expunged in its entirety as it relates to the unpaid dividend portion of

such Claim.

4.      With respect to each Claim for which a Response to the Twelfth Omnibus

Claims Objection has been filed and served, and which has not been resolved by the parties, all

of which Claims are listed on Exhibits C-1 and C-2 hereto, the hearing regarding the objection to

each such Claim is adjourned to a future hearing date to be noticed by the Debtors consistent

with and subject to the Claims Objection Procedures Order; provided, however, that such

adjournment shall be without prejudice to the Debtors' right to assert that any such Responses

were untimely or otherwise deficient under the Claims Objection Procedures Order.

5.      Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims that are the subject of the

Twelfth Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely

to the extent that (a) a claimant filed duplicative claims against different Debtors for the same

asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's

3

Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, if one of the

Multiple Debtor Duplicative Claims was originally filed against the correct Debtor, the Debtors

shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the

"Remaining Claim") disallowed and expunged solely on the basis that such Remaining Claim is

asserted against the incorrect Debtor.  For the avoidance of doubt, except as expressly provided

in the preceding sentence, the Remaining Claims shall remain subject to further objection on any

grounds whatsoever, including, without limitation, that any such Remaining Claim is asserted

against the incorrect Debtor if the claimant did not file a Multiple Debtor Duplicative Claim

against the correct Debtor.  Nothing contained herein shall restrict the Debtors from objecting to

any Remaining Claim or restrict any holder of a Remaining Claim from seeking relief from this

Court for the purposes of requesting that this Court modify the Remaining Claim to assert such

Remaining Claim against a different Debtor.

      6.     Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

      7.     This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Twelfth Omnibus Claims Objection to hear and determine all matters

arising from the implementation of this order.

      8.     Each of the objections by the Debtors to each Claim addressed in the

Twelfth Omnibus Claims Objection and set forth on Exhibits A, B-1, and B-2 hereto constitutes

a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be

deemed a separate order with respect to each Claim that is the subject of the Twelfth Omnibus

Claims Objection.  Any stay of this order shall apply only to the contested matter which involves

such Claim and shall not act to stay the applicability or finality of this order with respect to the

other contested matters covered hereby.

9.      Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

10.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Twelfth Omnibus Claims

Objection.

Dated: New York, New York
         _____ ___, 2007

_____
UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.

**Twelfth Omnibus Claims Objection**

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Claim Number: 8004 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16249 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/15/2006 | | | Date Filed: 08/22/2006 | | |
| Creditor's Name and Address: | Secured: | $77,637.34 | Creditor's Name and Address: | Secured: | $77,637.34 |
| AMROC INVESTMENTS LLC | Priority | | AMROC INVESTMENTS LLC | Priority | |
| 535 MADISON AVE 15TH FL | Administrative: | | 535 MADISON AVE 15TH FL | Administrative: | |
| NEW YORK, NY 10022 | Unsecured: | $2,127.75 | NEW YORK, NY 10022 | Unsecured: | $2,127.75 |
| | Total: | $79,765.09 | | Total: | $79,765.09 |
| Claim Number: 753 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16495 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| Date Filed: 11/21/2005 | | | Date Filed: 01/23/2007 | | |
| Creditor's Name and Address: | Secured: | $0.00 | Creditor's Name and Address: | Secured: | $0.00 |
| CITY AND COUNTY OF DENVER TREASURY | Priority | $648.29 | CITY AND COUNTY OF DENVER TREASURY | Priority | $0.00 |
| MCNICHOLS CIVIC CTR BLDG | Administrative: | | MCNICHOLS CIVIC CTR BLDG | Administrative: | |
| 144 W COLFAX AVE ROOM 384 | Unsecured: | | 144 W COLFAX AVE ROOM 384 | Unsecured: | |
| DENVER, CO 80202-5391 | Total: | $648.29 | DENVER, CO 80202-5391 | Total: | $0.00 |
| Claim Number: 2714 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16570 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/24/2006 | | | Date Filed: 03/12/2007 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| CONTRARIAN FUNDS LLC | Priority | $5,981.92 | GCI TECHNOLOGIES INC | Priority | $5,981.92 |
| 411 W PUTNAM AVE S 225 | Administrative: | | 1301 PRECISION DR | Administrative: | |
| GREENWICH, CT 06830 | Unsecured: | $331,172.17 | PLANO, TX 75074 | Unsecured: | $331,172.17 |
| | Total: | $337,154.09 | | Total: | $337,154.09 |
| Claim Number: 11095 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16592 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 04/05/2007 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| CURTIS SCREW COMPANY LLC | Priority | | CURTIS SCREW COMPANY LLC | Priority | $52,906.09 |
| HODGSON RUSS LLP | Administrative: | | HODGSON RUSS LLP | Administrative: | |
| ONE M&T PLZ STE 2000 | Unsecured: | $147,534.28 | ONE M&T PLZ STE 2000 | Unsecured: | $94,568.23 |
| BUFFALO, NY 14203 | Total: | $147,534.28 | BUFFALO, NY 14203 | Total: | $147,474.32 |
| Claim Number: 16045 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16144 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 08/09/2006 | | | Date Filed: 08/08/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| DELORIS ROGERS | Priority | $886.00 | DELORIS ROGERS | Priority | $886.00 |
| 6241 HWY 18 | Administrative: | | 6241 HWY 18 | Administrative: | |
| JACKSON, MS 39209 | Unsecured: | | JACKSON, MS 39209 | Unsecured: | |
| | Total: | $886.00 | | Total: | $886.00 |

In re Delphi Corporation, et al.

Twelfth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | |
|---|---|
| Claim Number: 1316 | Claim Number: 16167 |
| Date Filed: 12/27/2005 | Date Filed: 08/09/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| ECORSE MACHINERY SALES & RE BUILDERS INC<br>75 SOUTH FIELD<br>ECORSE, MI 48229 | ECORSE MACHINERY SLS & RBLDRS<br>75 SOUTHFIELD<br>ECORSE, MI 48229-143 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,044.70<br>Total: $3,044.70 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,901.89<br>Total: $4,901.89 |

| | |
|---|---|
| Claim Number: 16025 | Claim Number: 16026 |
| Date Filed: 08/09/2006 | Date Filed: 08/09/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| FITZGERALD WATER LIGHT & BOND COMMISSION<br>PO BOX F<br>FITZGERALD, GA 31750 | FITZGERALD WATER LIGHT & BOND<br>PO BOX DRAWER F<br>FITZGERALD, GA 31750 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $55,275.90<br>Total: $55,275.90 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $55,275.90<br>Total: $55,275.90 |

| | |
|---|---|
| Claim Number: 16204 | Claim Number: 16536 |
| Date Filed: 08/14/2006 | Date Filed: 02/13/2007 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| GENESEE PACKAGING INC<br>WINEGARDEN HALEY LINDHOLM & ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC, MI 48439 | GENESEE PACKAGING INC<br>WINEGARDEN HALEY LINDHOLM & ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC, MI 48439 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,504,043.71<br>Total: $2,504,043.71 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $452,346.63<br>Total: $452,346.63 |

| | |
|---|---|
| Claim Number: 16587 | Claim Number: 16586 |
| Date Filed: 03/26/2007 | Date Filed: 03/26/2007 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| GUSTAVO RODRIGUEZ PENA<br>MAR ROJO 811 A COLONIA<br>CAVAZOS RENYNOSA TAMAULIPASMEXICO | GUSTAVO RODRIGUEZ PENA<br>MAR ROJO 811 A COLONIA<br>CAVAZOS RENYNOSA TAMAULIPASMEXICO |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,213.65<br>Total: $23,213.65 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,213.65<br>Total: $23,213.65 |

| | |
|---|---|
| Claim Number: 15795 | Claim Number: 15802 |
| Date Filed: 08/02/2006 | Date Filed: 08/02/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| HANDLEY RALPH<br>13375 HADDON DR<br>FENTON, MI 48430 | HANDLEY RALPH E<br>13375 HADDON ST<br>FENTON, MI 48430-1103 |
| Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.                                                                                                    **Twelfth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 15801<br>Date Filed: 08/02/2006<br>Creditor's Name and Address:<br><br>HANDLEY RALPH E<br>13375 HADDON ST<br>FENTON, MI 48430 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15802<br>Date Filed: 08/02/2006<br>Creditor's Name and Address:<br><br>HANDLEY RALPH E<br>13375 HADDON ST<br>FENTON, MI 48430-1103 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15799<br>Date Filed: 08/02/2006<br>Creditor's Name and Address:<br><br>HANDLEY RALPH E<br>13375 HADDON ST<br>FENTON, MI 48430-1103 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15802<br>Date Filed: 08/02/2006<br>Creditor's Name and Address:<br><br>HANDLEY RALPH E<br>13375 HADDON ST<br>FENTON, MI 48430-1103 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15800<br>Date Filed: 08/02/2006<br>Creditor's Name and Address:<br><br>HANDLEY RALPH E<br>EXPENSES ONLY 513302698<br>13375 HADDON ST<br>FENTON, MI 48430 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 15802<br>Date Filed: 08/02/2006<br>Creditor's Name and Address:<br><br>HANDLEY RALPH E<br>13375 HADDON ST<br>FENTON, MI 48430-1103 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 16567<br>Date Filed: 03/06/2007<br>Creditor's Name and Address:<br><br>HARRIS HEALTHTRENDS EFT CORP<br>6629 W CENTRAL AVE<br>TOLEDO, OH 43617-1401 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $54,883.42<br>Total: $54,883.42 | Claim Number: 7016<br>Date Filed: 05/30/2006<br>Creditor's Name and Address:<br><br>HARRIS HEALTHTRENDS EFT CORP<br>6629 W CENTRAL AVE<br>TOLEDO, OH 43617-1401 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $54,883.42<br>Total: $54,883.42 |
| Claim Number: 14182<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $426,433.36<br>Total: $426,433.36 | Claim Number: 14283<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HERITAGE ENVIRONMENTAL SERVICES LLC<br>BINGHAM MCHALEY LLP<br>10 W MARKET ST<br>INDIANAPOLIS, IN 46204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $426,433.26<br>Total: $426,433.26 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 13834 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15964 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 08/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HERITAGE INTERACTIVE SERVICES LLC | Priority: | HERITAGE INTERACTIVE SERVICES LLC | Priority: |
| 10 W MARKET ST | Administrative: | 10 W MARKET ST | Administrative: |
| INDIANAPOLIS, IN 46204 | Unsecured: $38,367.34 | INDIANAPOLIS, IN 46204 | Unsecured: $38,367.34 |
| | Total: $38,367.34 | | Total: $38,367.34 |
| Claim Number: 2557 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16506 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 04/04/2006 | Secured: $2,453,074.52 | Date Filed: 02/02/2007 | Secured: $2,069,991.66 |
| Creditor's Name and Address: | Priority: $4,628,077.82 | Creditor's Name and Address: | Priority: $5,076,914.92 |
| HOWARD COUNTY INDIANA | Administrative: | HOWARD COUNTY INDIANA | Administrative: |
| BARNES & THORNBURG LLP | Unsecured: | BARNES & THORNBURG LLP | Unsecured: |
| 11 SOUTH MERIDIAN ST | | 11 SOUTH MERIDIAN ST | |
| INDIANAPOLIS, IN 46204 | Total: $7,081,152.34 | INDIANAPOLIS, IN 46204 | Total: $7,146,906.58 |
| Claim Number: 1540 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1541 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/17/2006 | | Date Filed: 01/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ITT CANNON SHAKOPEE | Priority: | ITT CANNON NEWTON | Priority: |
| 2881 EAST BAYARD STREET | Administrative: | 2881 EAST BAYARD STREET | Administrative: |
| SENECA FALLS, NY 13148 | Unsecured: $84,708.68 | SENECA FALLS, NY 13148 | Unsecured: $114,460.81 |
| | Total: $84,708.68 | | Total: $114,460.81 |
| Claim Number: 14172 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15792 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: | Date Filed: 08/02/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| KEYSTONE POWDERED METAL COMPANY | Administrative: | KEYSTONE POWDERED METAL COMPANY | Administrative: |
| BUCHANAN INGERSOLL & ROONEY PC | Unsecured: $109,652.70 | BUCHANAN INGERSOLL & ROONEY PC | Unsecured: $140,983.79 |
| ONE OXFORD CENTRE | | 1 CHASE MANHATTAN PLAZA | |
| 301 GRANT ST 20TH FL | | 35TH FLR | |
| PITTSBURGH, PA 15219 | Total: $109,652.70 | NEW YORK, NY 10007 | Total: $140,983.79 |
| Claim Number: 16545 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 6378 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 02/16/2007 | Secured: | Date Filed: 05/19/2006 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| LONGACRE MASTER FUND LTD | Administrative: | SUPERIOR LTD | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: $78,672.00 | PO BOX 37 | Unsecured: $61,552.00 |
| NEW YORK, NY 10019 | | PESHTIGO, WI 54157 | |
| | Total: $78,672.00 | | Total: $61,552.00 |

05-44481-rdd    Doc 8172    Filed 06/04/07    Entered 06/04/07 15:13:57    Main Document
Pg 205 of 428

In re Delphi Corporation, et al.    Twelfth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|

**Claim Number:** 16487
**Date Filed:** 01/17/2007
**Creditor's Name and Address:**
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 22ND FL
NEW YORK, NY 10019

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $405,670.69
Total: $405,670.69

**Claim Number:** 10126
**Date Filed:** 07/21/2006
**Creditor's Name and Address:**
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 22ND FL
NEW YORK, NY 10019

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative:
Unsecured: $405,670.69
Total: $405,670.69

---

**Claim Number:** 16484
**Date Filed:** 01/16/2007
**Creditor's Name and Address:**
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 22ND FL
NEW YORK, NY 10019

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority:
Administrative:
Unsecured: $163,499.09
Total: $163,499.09

**Claim Number:** 8525
**Date Filed:** 06/26/2006
**Creditor's Name and Address:**
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 22ND FL
NEW YORK, NY 10019

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $0.00
Administrative:
Unsecured: $163,499.09
Total: $163,499.09

---

**Claim Number:** 11612
**Date Filed:** 07/27/2006
**Creditor's Name and Address:**
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 22ND FL
NEW YORK, NY 10019

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority:
Administrative: $144,348.23
Unsecured: $245,395.29
Total: $389,743.52

**Claim Number:** 16558
**Date Filed:** 02/28/2007
**Creditor's Name and Address:**
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 22ND FL
NEW YORK, NY 10019

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority: $144,348.23
Administrative:
Unsecured: $245,395.29
Total: $389,743.52

---

**Claim Number:** 7463
**Date Filed:** 06/05/2006
**Creditor's Name and Address:**
MADISON COUNTY INDIANA TREASURER
33 W 10TH ST STE 200
ANDERSON, IN 46016

Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)
Secured:
Priority: $1,226,335.55
Administrative:
Unsecured:
Total: $1,226,335.55

**Claim Number:** 16571
**Date Filed:** 03/12/2007
**Creditor's Name and Address:**
MADISON COUNTY INDIANA TREASURER
33 W 10TH ST STE 200
ANDERSON, IN 46016

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $1,064,727.48
Administrative:
Unsecured:
Total: $1,064,727.48

---

**Claim Number:** 15828
**Date Filed:** 08/09/2006
**Creditor's Name and Address:**
MARION COUNTY IN
MARION COUNTY TREASURER
200 E WASHINGTON ST
ROOM 1001
INDIANAPOLIS, IN 46204

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $80,326.06
Administrative:
Unsecured:
Total: $80,326.06

**Claim Number:** 16296
**Date Filed:** 09/08/2006
**Creditor's Name and Address:**
MARION COUNTY IN
200 E WASHINGTON ST RM 1001
INDIANAPOLIS, IN 46204

Debtor: DELPHI CORPORATION (05-44481)
Secured:
Priority: $138,133.68
Administrative:
Unsecured:
Total: $138,133.68

In re Delphi Corporation, et al.

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 12229 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16561 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | | Date Filed: 03/02/2007 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $23,230.90 | | Priority: $23,230.90 |
| MCNAUGHTON MCKAY ELECTRIC CO O | Administrative: | MCNAUGHTON MCKAY ELECTRIC OF OHIO | Administrative: |
| 1357 E LINCOLN AVE | Unsecured: $54,322.16 | 1357 E LINCOLN AVE | Unsecured: $46,886.26 |
| MADISON HEIGHTS, MI 48071-4134 | Total: $77,553.06 | MADISON HEIGHTS, MI 48071-4126 | Total: $70,117.16 |

| | | | |
|---|---|---|---|
| Claim Number: 2694 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15976 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 04/19/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority |
| METRIC EQUIPMENT SALES & SIERRA | Secured | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Secured |
| LIQUIDITY FUND | Administrative | METRIC EQUIPMENT SALES INC ASSIGNOR | Administrative |
| 2699 WHITE RD STE 255 | Unsecured: $247.75 | SIERRA LIQUIDITY FUND | Unsecured: $991.00 |
| IRVINE, CA 92614 | Total: $247.75 | 2699 WHITE RD STE 255 | Total: $991.00 |
| | | IRVINE, CA 92614 | |

| | | | |
|---|---|---|---|
| Claim Number: 8370 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14318 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/22/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| PANASONIC FACTORY AUTOMATION | Administrative: | SPCP GROUP LLC | Administrative: |
| PO BOX 70425 | Unsecured: $5,900.00 | 2 GREENWICH PLZ | Unsecured: $9,078,756.03 |
| CHICAGO, IL 60673-0425 | Total: $5,900.00 | GREENWICH, CT 06830 | Total: $9,078,756.03 |
| | | CREDIT SUISSE INTERNATIONAL | |
| | | 1 5 CABOT SQ | |
| | | LONDON E 14, 4QR | |
| | | UNITED KINGDOM | |
| | | PANASONIC AUTOMOTIVE SYSTEMS COMPANY | |
| | | OF AMERICA DIVISION OF PANASONIC | |
| | | COMPANY OF NORTH AMERICA | |
| | | 776 HWY 74 S | |
| | | PEACHTREE CITY, GA 30269 | |

| | | | |
|---|---|---|---|
| Claim Number: 10356 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16557 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/24/2006 | | Date Filed: 02/28/2007 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| PENN ALUMINUM INTERNATIONAL INC | Administrative: | PENN ALUMINUM INTERNATIONAL INC | Administrative: |
| FAGELHABER LLC | Unsecured: $1,691,908.08 | FAGELHABER LLC | Unsecured: $435,185.00 |
| 55 E MONROE ST | Total: $1,691,908.08 | 55 E MONROE ST | Total: $435,185.00 |
| CHICAGO, IL 60603 | | 40TH FLR | |
| | | CHICAGO, IL 60603 | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|

**Claim 1**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 16494 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16584 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/22/2007 | | Date Filed: 03/21/2007 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: $30,985.93 |
| PLASTICERT INC | Administrative: $29,718.29 | PLASTI CERT INC | Administrative: |
| 801 N SECOND ST | Unsecured: $13,551.00 | 801 NORTH SECOND STREET | Unsecured: $14,146.00 |
| HARRISBURG, PA 17102 | | HARRISBURG, PA 17102 | |
| | Total: $43,269.29 | | Total: $45,131.93 |
| Claim Number: 16540 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 9593 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/13/2007 | | Date Filed: 07/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| PRESSURE VESSEL SERVICE INC | Administrative: | BASIC CHEMICAL SOLUTIONS LLC | Administrative: |
| BASIC CHEMICAL SOLUTIONS LLC | Unsecured: $25,058.98 | 5 STEEL RD E | Unsecured: $25,764.58 |
| 525 SEAPORT BLVD | | MORRISVILLE, PA 19067 | |
| REDWOOD CITY, CA 94063 | | | |
| | Total: $25,058.98 | | Total: $25,764.58 |
| Claim Number: 15798 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15802 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/02/2006 | | Date Filed: 08/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| RALPH E HANDLEY | Administrative: | HANDLEY RALPH E | Administrative: |
| 13375 HADDON DR | Unsecured: $0.00 | 13375 HADDON ST | Unsecured: $0.00 |
| FENTON, MI 48430-1103 | | FENTON, MI 48430-1103 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 15797 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15802 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/02/2006 | | Date Filed: 08/02/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| RALPH E HANDLEY AND MAXINE A | Administrative: | HANDLEY RALPH E | Administrative: |
| HANDLEY JT TEN | Unsecured: $0.00 | 13375 HADDON ST | Unsecured: $0.00 |
| 13375 HADDON ST | | FENTON, MI 48430-1103 | |
| FENTON, MI 48430-1103 | | | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 4208 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9271 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | Secured: $2,257.22 | Date Filed: 04/26/2006 | Secured: $2,257.22 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| SANTA ROSA COUNTY TAX COLLECTOR | Administrative: | TAX COLLECTOR SANTA ROSA COUNTY | Administrative: |
| PO BOX 7100 | Unsecured: | ROBERT MCCLURE SANTA ROSA TAX COLLE | Unsecured: |
| MILTON, FL 32572 | | PO BOX 7100 | |
| | | MILTON, FL 32572 | |
| | Total: $2,257.22 | | Total: $2,257.22 |

In re Delphi Corporation, et al.                                                                                              **Twelfth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1226 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16105 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/21/2005 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SOPUS PRODUCTS | Administrative: | SOPUS PRODUCTS | Administrative: |
| 910 LOUISIANA 20TH FL | Unsecured: $35,141.75 | 910 LOUISIANA 20TH FL | Unsecured: $35,141.75 |
| HOUSTON, TX 77002 | | HOUSTON, TX 77002 | |
| | Total: $35,141.75 | | Total: $35,141.75 |

| | | | |
|---|---|---|---|
| Claim Number: 2010 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) | Claim Number: 5069 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/14/2006 | | Date Filed: 05/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $4,300.44 | | Priority |
| STAGECOACH CARTAGE & DIST LP | Administrative: | STAGECOACH CARTAGE | Administrative: |
| 7167 CHINO DR | Unsecured: | PO BOX 26517 | Unsecured: $3,890.28 |
| EL PASO, TX 79926 | | EL PASO, TX 79926 | |
| | Total: $4,300.44 | | Total: $3,890.28 |

| | | | |
|---|---|---|---|
| Claim Number: 2157 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15809 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 03/01/2006 | | Date Filed: 08/03/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | ASM CAPITAL AS ASSIGNEE FOR STAPLA | Priority |
| STAPLA ULTRASONICS CORPORATION | Administrative: | ULTRASONICS CORPORATION | Administrative: |
| 250 ANDOVER ST | Unsecured: $766.00 | 7600 JERICHO TURNPIKE STE 302 | Unsecured: $25,216.00 |
| WILMINGTON, MA 01887 | | WOODBURY, NY 11797 | |
| | Total: $766.00 | | Total: $25,216.00 |

| | | | |
|---|---|---|---|
| Claim Number: 6393 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16580 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/19/2006 | | Date Filed: 03/16/2007 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $53,809.59 | | Priority $18,990.89 |
| TENNESSEE DEPARTMENT OF REVENUE | Administrative: | TENNESSEE DEPARTMENT OF REVENUE | Administrative: |
| PO BOX 20207 | Unsecured: | PO BOX 20207 | Unsecured: |
| NASHVILLE, TN 37202-0207 | | NASHVILLE, TN 37202-0207 | |
| | Total: $53,809.59 | | Total: $18,990.89 |

| | | | |
|---|---|---|---|
| Claim Number: 1208 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16583 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/19/2005 | | Date Filed: 03/20/2007 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TESTEQUITY INC | Administrative: | TESTEQUITY INC | Administrative: |
| 2450 TURQUOISE CIR | Unsecured: $206,964.00 | 2450 TURQUOISE CIR | Unsecured: $206,964.00 |
| THOUSAND OAKS, CA 91320 | | THOUSAND OAKS, CA 91320 | |
| | Total: $206,964.00 | | Total: $206,964.00 |

In re Delphi Corporation, et al.

Twelfth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 16480<br>Date Filed: 01/11/2007<br>Creditor's Name and Address:<br><br>THE FURUKAWA ELECTRIC CO LTD<br>SQUIRE SANDERS & DEMPSEY LLP<br>600 HANSEN WAY<br>PALO ALTO, CA 94304-1043 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,067.68<br>Total: $48,067.68 | Claim Number: 16555<br>Date Filed: 02/26/2007<br>Creditor's Name and Address:<br><br>THE FURUKAWA ELECTRIC CO LTD<br>SQUIRE SANDERS & DEMPSEY LLP<br>600 HANSEN WY<br>PALO ALTO, CA 94304-1043 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,067.68<br>Total: $48,067.68 |
| Claim Number: 4039<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>U S CUSTOMS AND BORDER PROTECTION<br>6650 TELECOM DR<br>PO BOX 68911<br>INDIANAPOLIS, IN 46268 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority: $48,074.00<br>Administrative:<br>Unsecured: $48,074.00<br>Total: $96,148.00 | Claim Number: 16201<br>Date Filed: 08/14/2006<br>Creditor's Name and Address:<br><br>US CUSTOMS & BORDER PROTECTION<br>6650 TELECOM DR<br>PO BOX 68911<br>INDIANAPOLIS, IN 46268 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured:<br>Total: $0.00 |
| Claim Number: 14912<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>WACHOVIA BANK NA SUCCESSOR BY MERGER TO SOUTHTRUST BANK<br>BURR & FORMAN LLP<br>420 N 20TH STREET SUITE 3100<br>BIRMINGHAM, AL 35203 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,656,624.92<br>Total: $6,656,624.92 | Claim Number: 14913<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>WACHOVIA BANK NA SUCCESSOR BY MERGER TO SOUTHTRUST BANK<br>BURR & FORMAN LLP<br>420 N 20TH STREET SUITE 3100<br>BIRMINGHAM, AL 35203 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,656,624.92<br>Total: $6,656,624.92 |

**Total Claims to be Expunged:** 42

**Total Asserted Amount to be Expunged:** $22,239,027.22

**In re Delphi Corporation, et al.**                    **Twelfth Omnibus Claims Objection**

## EXHIBIT B-1 - UNTIMELY EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CELESTE R MULCRONE AND MARY ELLEN MULCRONE JT TEN 10850 MONTICELLO PINCKNEY, MI 48169-9326 | 16539 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/13/2007 | DELPHI CORPORATION (05-44481) |
| CELESTE ROSE MULCRONE AND JOHN W MULCRONE JT TEN 10850 MONTICELLO PINCKNEY, MI 48169-9326 | 16538 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/13/2007 | DELPHI CORPORATION (05-44481) |
| L SUZANNE SCHMIDT AND BRUCE H SCHMIDT TEN COM 9932 MCKINSTRY MILL RD NEW WINDSOR, MD 21776-7917 | 16549 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/20/2007 | DELPHI CORPORATION (05-44481) |
| VICKI L SPANG 1114 LAYARD AVE RACINE, WI 53402-4327 | 16554 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 03/09/2007 | DELPHI CORPORATION (05-44481) |

Total:        4                              $0.00

In re Delphi Corporation, et al.                                    Twelfth Omnibus Claims Objection

## EXHIBIT B-2 - INSUFFICIENTLY DOCUMENTED EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDREW LADIKA AND MARGARET C LADIKA JT TEN 3951 RIVER LN ROCKY RIVER, OH 44116-3824 | 16401 | Secured: Priority: Administrative: Unsecured: Total: | $1,439.00 $1,439.00 | 10/27/2006 | DELPHI CORPORATION (05-44481) |
| ANGELINE WYSOCKI 2944 WALMSLEY CIRCLE LAKE ORION, MI 48360-1644 | 5333 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| AUSTIN L JARVIS CUST RAYMOND S JARVIS UNIF GIFT MIN ACT APT 5 M 1834 CATON AVE BROOKLYN, NY 11226-2815 | 3024 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| BERNARD J PONKE 8079 DALE CENTERLINE, MI 48015-1529 | 4859 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| CLIFFORD L TALLMAN 2163 NICHOLS RD LENNON, MI 48449-9320 | 6762 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| DIANNE SMITH FOWLER 7154 DIAMOND HEAD RD JACKSONVILLE, FL 32216-9113 | 8954 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| DIETER MANTHEY FRAVENLOBSTR 30 D 55118 MAINZGERMANY | 9280 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| EUGENE W MILLER AND MICHAEL LEE MILLER JT TEN 1784 SILVER MAPLE DR BLAIRSVILLE, GA 30512-3859 | 7447 | Secured: Priority: Administrative: Unsecured: Total: | $260.00 $6,500.00 $6,760.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B-2 - INSUFFICIENTLY DOCUMENTED EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HELEN KRIZ TR HELEN KRIZ TRUST UA DTD 082091 2033 SE ALLAMANDA DR PORT ST LUCIE, FL 34952-5803 | 3397 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| JEANNE FITZSIMMONS 120 W JACKSON AVE S SAPULPA, OK 74066-5514 | 5975 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| JUDITH K LIPITZ 27122 PRESTON RD PUEBLO, CO 81006-9750 | 9632 | Secured: Priority: Administrative: Unsecured: Total: | $18.27 $5.00 $23.27 | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| KATY B DANNER 11865 S W BELVIDERE PL PORTLAND, OR 97225-5803 | 8655 | Secured: Priority: Administrative: Unsecured: Total: | $89.85 $89.85 | 06/27/2006 | DELPHI CORPORATION (05-44481) |
| LILLIAN ZABLOCKI ALON SHVNT 90433 GUSH ETZIONISRAEL | 7628 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| MISS ROBERTA BRISGALL 20301 W COUNTRY CLUB DR APT 1927 AVENTURA, FL 33180-1657 | 4444 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| RICHARD C ZAHNOW 1921 SUNSET TRL NATIONAL CITY, MI 48748-9537 | 15793 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 08/02/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT E WOODROW 2 GALILEO CT SUFFERN, NY 10901-1902 | 4251 | Secured: Priority: Administrative: Unsecured: Total: | $2,606.25 $2,606.25 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B-2 - INSUFFICIENTLY DOCUMENTED EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMITH EZZARD<br>2959 CONCORD<br>FLINT, MI 48504 | 6249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$25,000.00<br><br><br>$25,000.00 | 05/18/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUSAN K GEAN BULAR<br>2288 MATTIE LU DR<br>AUBURN HILLS, MI 48326-2427 | 9223 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERESA BERMAN CUST<br>PHILIP A BERMAN UNIF GIFT<br>MIN ACT NY<br>BOX 354<br>RIVERDALE, NY 10463-0354 | 15639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$673.37<br>$673.37 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| ULRICH E SEIFFERT<br>VIERZ NOTHELFER STR 44<br>55124 MAINZ 1GERMANY | 11144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$0.00<br><br>$0.00<br>$0.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |

Total:    **20**        **$36,591.74**

In re Delphi Corporation, et al.

Twelfth Omnibus Claims Objection

**EXHIBIT C-1 - ADJOURNED DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | |
|---|---|
| Claim Number: 4434<br>Date Filed: 05/02/2006<br>Creditor's Name and Address:<br><br>BAY COUNTY TAX COLLECTOR<br>239 E 4TH ST<br>PANAMA CITY, FL 32401<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $18,028.96<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $18,028.96 | Claim Number: 16559<br>Date Filed: 03/01/2007<br>Creditor's Name and Address:<br><br>BAY COUNTY TAX COLLECTOR<br>239 E 4TH ST<br>PANAMA CITY, FL 32401<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $16,270.91<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $16,270.91 |
| Claim Number: 11447<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>CENTRAL CAROLINA PRODUCTS INC<br>3250 W BIG BEAVER STE 429<br>TROY, MI 48084<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,118.34<br>Total: $50,118.34 | Claim Number: 16542<br>Date Filed: 02/13/2007<br>Creditor's Name and Address:<br><br>CENTRAL CAROLINA PRODUCTS INC<br>3250 W BIG BEAVER STE 429<br>TROY, MI 48084<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,118.34<br>Total: $50,118.34 |
| Claim Number: 12177<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>COMERICA LEASING CORPORATION<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 12176<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>COMERICA LEASING CORPORATION<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 808<br>Date Filed: 11/22/2005<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,817.86<br>Total: $51,817.86 | Claim Number: 16544<br>Date Filed: 02/16/2007<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $51,817.86<br>Total: $51,817.86 |

**Total Claims to be Expunged:** 4

**Total Asserted Amount to be Expunged:** $119,965.16

**In re Delphi Corporation, et al.**                **Twelfth Omnibus Claims Objection**

## EXHIBIT C-2 - ADJOURNED UNTIMELY EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRADLEY A BENNETT AND BARBARA R BENNETT 211 E 53RD ST APT 6D NEW YORK, NY 10022-4805 | 16591 | Secured: Priority: Administrative: Unsecured: Total: | $643.64 $643.64 | 03/29/2007 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | | **$643.64** | | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                  :

In re                             :       Chapter 11
                                  :

DELPHI CORPORATION, et al.,    :       Case No. 05-44481 (RDD)
                                  :

               Debtors.       :       (Jointly Administered)
                                  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


### ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 DISALLOWING AND EXPUNGING (A) DUPLICATE AND AMENDED CLAIMS AND (B) EQUITY CLAIMS IDENTIFIED IN TWELFTH OMNIBUS CLAIMS OBJECTION

### ("TWELFTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Twelfth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity Claims, dated April 27, 2007 (the "Twelfth Omnibus Claims Objection");[1] of Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on the Twelfth Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

      A.    Each holder of a claim (each, a "Claim") listed on Exhibits A, B-1, and B-2 attached hereto was properly and timely served with a copy of the Twelfth

---

[1] Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Twelfth Omnibus Claims Objection.

Omnibus Claims Objection, a personalized Notice Of Objection To Claim, a copy of the

Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026,

9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To

Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket

No. 6089) (the "Claims Objection Procedures Order"), the proposed order granting the

Twelfth Omnibus Claims Objection, and the notice of the deadline for responding to the

Twelfth Omnibus Claims Objection.  No other or further notice of the Twelfth Omnibus

Claims Objection is necessary.

        B.      The Court has jurisdiction over the Twelfth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Twelfth Omnibus Claims

Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the

Twelfth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and

1409.

        C.      The Claims listed on <u>Exhibit A</u> hereto under the column heading

"Claim To Be Expunged" are either duplicates of Claims filed with the Court or have been

amended or superseded by later-filed Claims.

        D.      The Claims listed on <u>Exhibit B-1</u> hereto were filed by holders of

Delphi Corporation common stock solely on account of their stock holdings and were also

untimely pursuant to the Bar Date Order ("Untimely Equity Claims").

_____

*(cont'd from previous page)*

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.

2    DeltaView comparison of pcdocs://chisr01a/542583/5 and pcdocs://chisr01a/542583/8. Performed on 5/30/2007.

E.      The Equity Claims listed on Exhibit B-2 hereto contain insufficient documentation to support the unpaid dividend portion of the Claims asserted (the "Insufficiently Documented Equity Claims").

F.      The relief requested in the Twelfth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      Each "Claim To Be Expunged" listed on Exhibit A hereto is hereby disallowed and expunged in its entirety.  Those Claims identified on Exhibit A as "Surviving Claims" shall remain on the Debtors' claims register, but shall remain subject to future objection by the Debtors and other parties-in-interest.

2.      Each Untimely Equity Claim listed on Exhibit B-1 hereto is hereby reclassified as an interest and as such is disallowed and expunged in its entirety.

3.      Each Insufficiently Documented Equity Claim listed on Exhibit B-2 hereto is hereby disallowed and expunged in its entirety as it relates to the unpaid dividend portion of such Claim.

4.      With respect to each Claim for which a Response to the Twelfth Omnibus Claims Objection has been filed and served, and which has not been resolved by the parties, all of which Claims are listed on Exhibits C-1 and C-2 hereto, the hearing regarding the objection to each such Claim is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

3       DeltaView comparison of pcdocs://chisr01a/542583/5 and pcdocs://chisr01a/542583/8. Performed on 5/30/2007.

5.    4. Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Twelfth Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely to the extent that (a) a claimant filed duplicative claims against different Debtors for the same asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, if one of the Multiple Debtor Duplicative Claims was originally filed against the correct Debtor, the Debtors shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the "Remaining Claim") disallowed and expunged solely on the basis that such Remaining Claim is asserted against the incorrect Debtor.  For the avoidance of doubt, except as expressly provided in the preceding sentence, the Remaining Claims shall remain subject to further objection on any grounds whatsoever, including, without limitation, that any such Remaining Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple Debtor Duplicative Claim against the correct Debtor.  Nothing contained herein shall restrict the Debtors from objecting to any Remaining Claim or restrict any holder of a Remaining Claim from seeking relief from this Court for the purposes of requesting that this Court modify the Remaining Claim to assert such Remaining Claim against a different Debtor.

6.    5. Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

7.    6. This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Twelfth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

8.    7. Each of the objections by the Debtors to each Claim addressed in the Twelfth Omnibus Claims Objection and set forth on Exhibits A, B-1, and B-2 hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Twelfth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

9.    8. Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order.

10.    9. The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Twelfth Omnibus Claims Objection.

Dated: New York, New York
        May            ___, 2007

_____
UNITED STATES BANKRUPTCY JUDGE

Document comparison done by DeltaView on Wednesday, May 30, 2007 2:12:29 PM

| Input: | |
|---|---|
| Document 1 | pcdocs://chisr01a/542583/5 |
| Document 2 | pcdocs://chisr01a/542583/8 |
| Rendering set | Option 3a strikethrough double score no moves |

| Legend: |
|---|
| Insertion |
| Deletion |
| <Moved from> |
| >Moved to< |
| Style change |
| Format change |
| Moved deletion |
| Inserted cell |
| Deleted cell |
| Moved cell |
| Split/Merged cell |
| Padding cell |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 3 |
| Deletions | 9 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 12 |

# EXHIBIT G

Delphi Corporation
Response Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Polk & Wardwell | Donald Bernstein<br>Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092<br>212-450-4213 | 212-450-3092<br>212-450-3213 | donald.bernstein@dpw.com<br>brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com<br>karen.j.craft@delphi.com | Debtors |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler<br>Bonnie Steingart<br>Vivek Melwani<br>Jennifer L Rodburg<br>Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com<br>sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com<br>susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com<br>rtrust@stblaw.com<br>wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com<br>jlyonsch@skadden.com<br>rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com<br>tmatz@skadden.com | Counsel to the Debtor |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

5/31/2007 1:40 PM
Response Service List 070530

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| 1st Choice Heating & Cooling Inc | Joel D Applebaum | Clark Hill PLC | 500 Woodward Ave Ste 3500 | | Detroit | MI | 48226 | |
| ACE American Insurance Company, Pacific Employers Insurance Company & Illinois Union Insurance Company | Lawrence J Kotler | Duane Morris LLP | 380 Lexington Ave | | New York | NY | 10168 | |
| ACE American Insurance Company, Pacific Employers Insurance Company & Illinois Union Insurance Company | Margery N Reed Wendy M Simkulak | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Affinia Group Inc | Anita Major Credit & Risk Manager | Brake Parts Inc | Wix Filtration Corp | 4400 Prime Pkwy | McHenry | IL | 60050 | |
| Bay County Florida Tax Collector | Jerry W Gerde | Johnston Harris Gerde & Komarek PA | 239 E 4th St | | Panama City | FL | 32401 | |
| Best Foam Fabricators Inc | Michael Eidelman | Vedder Price Kaufman & Kammholz PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| Best Foam Fabricators Inc | Michael L Schein | Vedder Price Kaufman & Kammholz PC | 1633 Broadway 47th Fl | | New York | NY | 10019 | |
| Board of County Commissioners of Johnson County Kansas | Roger L Tarbutton | Johnson County Legal Dept | 111 S Cherry St Ste 3200 | | Olathe | KS | 66061-3441 | |
| Bradford Industries Inc | William J Hanlon | Seyfarth Shaw LLP | World Trade Ctr E | Two Seaport Ln Ste 300 | Boston | MA | 02210 | |
| Brush Wellman Inc and Zentrix Technologies Inc | Jean R Robertson | Calfee Halter & Griswold LLP | 1400 KeyBank Center | 800 Superior Ave | Cleveland | OH | 44114-2688 | |
| CDW Computer Centers Inc | Phyllis A Hayes | RMS | 307 International Circle Ste 270 | | Hunt Valley | MD | 21030 | |
| CH2M HILL Spain SL | Alan D Schuchman | CH2M HILL Inc | Calle Juan de Mariana 17 | Portal B 3 | Madrid | | 28045 | Spain |
| Contrarian Funds LLC | Jeffrey R Gleit David S Rosner Adam L Shiff Daniel A Fliman | Kasowitz Benson Torres & Friedman LLP | 1633 Broadway | | New York | NY | 10019 | |
| Crown Enterprises Inc | Mark H Shapiro Geoffrey P Pavlic | 24901 Northwestern Hwy Ste 611 | | | Southfield | MI | 48075 | |
| CTS Canada Co | Elizabeth Bottorff Ahlemann | CTS Corporation | 905 W Blvd N | | Elkhart | IN | 46514 | |
| Deringer Ney | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | New York | | NY | 10022 | |
| Deringer Ney | | 116 Atrium Dr Ste 100 | | | Vernon Hills | IL | 60061 | |
| Energy Conversion Systems | David J Adler | McCarter & English LLP | 245 Park Ave 27th Fl | | New York | NY | 10167 | |
| Henman Engineering & Machine Inc | Gregory A Huffman | DeFur Voran LLP | 201 E Jackson St Ste 400 | | Muncie | IN | 47305 | |
| Hidria USA, Inc. | J Michael Brown | Gallivan White & Boyd PA | 55 Beattie Pl Ste 1200 | PO Box 10589 | Greenville | SC | 29603 | |
| Hollingsworth & Vose Co | Peter Nils Baylor Jesse I Redlener | Nutter Mcclennen & Fish LLP | World Trade Center West | 155 Seaport Blvd | Boston | MA | 02210 | |
| Honeywell International Aerospace | Catherine L Steege | Jenner & Block LLP | 330 N Wabash Ave | | Chicago | IL | 60611 | |
| Illinois Department of Revenue | William M Katich | Revenue Litigation Bureau | Office of the Attorney General | 500 S Second St | Springfield | IL | 62706 | |
| Joe G Tedder CFC | Tax Collector for Polk County, FL | PO Box 2016 | | | Bartow | FL | 33831-2016 | |
| Liquidity Solutions Inc dba Revenue Management | Dana P Kane Esq | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management | Dana P Kane Esq | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Lydall Thermal Acoustical Sales LLC and Lydall Thermal Acoustical Inc | C Donald Neville | Kroll McNamara Evans & Delehanty LLP | 29 S Main St | | West Hartford | CT | 06107 | |
| Maricopa County Treasurer | Barbara Lee Caldwell | Hebert Schenk PC | 4742 N 24th St Ste 100 | | Phoenix | AZ | 85016 | |
| Marketing Innovators International Inc | Edward J Lesniak | Burke Warren MacKay & Serritella PC | 330 N Wabash Ave 22nd Fl | | Chicago | IL | 60611 | |
| Millennium Industries Corporation | Joel D Applebaum | Clark Hill PLC | 500 Woodward Ave Ste 3500 | | Detroit | MI | 48226-3435 | |
| Millwood Inc dba Liberty Industries Inc | Sam O Simmerman | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson St NW | PO Box 36963 | Canton | OH | 36963 | |
| Monroe LLC | Robert D Wolford Thomas P Sarb | Miller Johnson | 250 Monroe Ave NW Ste 800 | PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| Motion Industries Inc | William J Barrett Kimberly J Robinson | Barak Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison Ste 3900 | | Chicago | IL | 60606 | |
| MSX International Inc | Sarah Hiltz Seewer | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226-3506 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 1 of 2                    5/31/2007 1:36 PM
13th Omnibus Objection reply parties

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| MSX International Inc | Sarah Hiltz Seewer | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226-3506 | |
| Murata Electronics North America Inc | Robert W Dremluk | 1270 Ave of the Americas Ste 2500 | | | New York | NY | 10020 | |
| Phelps Dodge Corporation and Phelps Dodge Magnet Wire Company Inc | Elena Lazarou | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| Phelps Dodge Corporation and Phelps Dodge Magnet Wire Company Inc | Ira Schwarzwald | Phelps Dodge Corporation | One N Central Ave | | Phoenix | AZ | 85004 | |
| Phelps Dodge Corporation and Phelps Dodge Magnet Wire Company Inc | Stephen T Bobo | Reed Smith LLP | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| Riverside Claims LLC as Assignee for JanPak Huntsville | Robyn J Spalter | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Robert Bosch LLC fka Robert Bosch Corporation | Gordon J Toering | Warner Norcross & Judd LLP | 900 Fifth Third Ctr | 111 Lyon St NW | Grand Rapids | MI | 49503-2487 | |
| SPCP Group LLC as Agent | Maura I Russel Paul Traub Anthony B Stumbo | Epcos Inc, Multek Flexible Circuits Inc and Electric Sales of America Inc/Stanley Electric US Co Inc | Dreier LLP | 499 Park Ave 14th Fl | New York | NY | 10022 | |
| Special Situations Investment Group, Inc | Mark R Somerstein Anne H Pak | Ropes & Gray LLP | 1211 Ave of the Americas | | New York | NY | 10036-8704 | |
| Toyota Motor Engineering & Manufacturing North America Inc | Robert V Sartin Martin B Tucker | Frost Brown Todd LLC | Lexington Financial Center | 250 W Main St Ste 2700 | Lexington | KY | 40507 | |
| United States of America Internal Revenue Service | Michael J Garcia David J Kennedy | United States Attorney for the Southern District of New York | 86 Chambers St 3rd Fl | | New York | NY | 10007 | |
| Vorys Sater Seymour and Pease LLP | Randall D LaTour Esq | 52 E Gay St | | | Columbus | OH | 43251 | |
| Wachovia Bank, National Association | Michael Leo Hall D Christopher Carson Jason D Woodard Jennifer A Harris | Burr & Forman LLP | 420 N 20th St Ste 3400 | | Birmingham | AL | 35203 | |
| Zeller Electric of Rochester | Zeller Electric Inc | Woods Oviatt Gilman LLP | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | |
| Zeller Electric of Rochester Inc | Zeller Electric Inc | John K McAndrew | Woods Oviatt Gilman LLP | 700 Crossroads Bldg, 2 State St | Rochester | NY | 14614 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

5/31/2007 1:36 PM
13th Omnibus Objection reply parties

# EXHIBIT H

**Hearing Date: May 31, 2007**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :        Case No. 05-44481 (RDD)
                                              :
                        Debtors.              :        (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS' THIRTEENTH OMNIBUS
OBJECTION (SUBSTANTIVE) PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P.
3007 TO CERTAIN (A) INSUFFICIENTLY DOCUMENTED CLAIMS, (B) CLAIMS NOT
REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C) PROTECTIVE INSURANCE
CLAIMS, (D) INSURANCE CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND
RECORDS, (E) UNTIMELY CLAIMS AND UNTIMELY TAX CLAIMS, AND (F) CLAIMS
SUBJECT TO MODIFICATION, TAX CLAIMS SUBJECT TO MODIFICATION, AND
CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),[1] hereby submit this omnibus reply in support of the Debtors' Thirteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (b) Claims Not Reflected On Debtors' Books And Records, (c) Protective Insurance Claims, (d) Insurance Claims Not Reflected On Debtors' Books And Records, (e) Untimely Claims And Untimely Tax Claims, And (f) Claims Subject To Modification, Tax Claims Subject to Modification, And Claims Subject To Modification And Reclamation Agreement (Docket No. 7825) (the "Thirteenth Omnibus Claims Objection"), and respectfully represent as follows:

1.    The Debtors filed the Thirteenth Omnibus Claims Objection on April 27, 2007, seeking entry of an order (a) disallowing and expunging certain "Claims," as that term is defined in 11 U.S.C. § 101(5), because they contain insufficient documentation in support of the Claims asserted, (b) disallowing and expunging certain Claims because they contain insufficient documentation in support of the Claims asserted and were untimely pursuant to the Bar Date Order, (c) disallowing and expunging certain Claims because they assert liabilities or dollar amounts that are not reflected on the Debtors' books and records, (d) disallowing and expunging certain Claims because they assert liabilities or dollar amounts that are not reflected on the Debtors' books and records and were untimely pursuant to the Bar Date Order, (e) disallowing and expunging certain Claims because they were filed by insurance companies and are merely

---

[1]    Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the Thirteenth Omnibus Claims Objection.

protective in nature, (f) disallowing and expunging certain Claims because they were filed by an

insurance company and assert liabilities that are not reflected on the Debtors' books and records,

(g) disallowing and expunging certain Claims because they were untimely pursuant to the Bar

Date Order, (h) disallowing and expunging certain Claims because they were filed by taxing

authorities and were untimely pursuant to the Bar Date Order, (i) revising the asserted amount or

classification, and/or changing the identity of the alleged Debtor with respect to certain Claims,

(j) revising the asserted amount or classification, and/or changing in the identity of the alleged

Debtor with respect to certain Claims filed by taxing authorities, or (k) revising the asserted

amount or classification, and/or changing the identity of the alleged Debtor with respect to

certain Claims, some of which are subject to an agreement between the claimant and the Debtors

relating to the valid amount of each claimant's reclamation demand, subject to certain reserved

defenses, and some of which are held by claimants who are deemed to have consented to the

Debtors' determination of the valid amount of the reclamation demand.

2.       The Debtors sent to each claimant whose proof of claim is subject to an

objection pursuant to the Thirteenth Omnibus Claims Objection a personalized Notice Of

Objection To Claim, which specifically identified such claimant's proof of claim that is subject to

an objection and the basis for such objection.  Responses to the Thirteenth Omnibus Claims

Objection were due by 4:00 p.m. (prevailing Eastern time) on May 24, 2007.

3.       Due to an error with the computer software used by the Debtors' noticing

agent to generate the personalized Notices Of Objection To Claim, some of the personalized

Notices Of Objection To Claims that were sent to claimants whose Claims are listed on Exhibits

E-1 or E-2 of the Thirteenth Omnibus Claims Objection contained incorrect data.  Out of an

abundance of caution, the Debtors sent a new personalized Notice Of Objection To Claim to

3

each claimant whose Claim is listed on Exhibits E-1 or E-2 to the Thirteenth Omnibus Claims

Objection, setting the hearing on the Debtors' objection to such Claim for the June 26, 2007

omnibus hearing and continuing the deadline for such claimants to respond to the Thirteenth

Omnibus Claims Objection to 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

Accordingly, the Debtors seek to adjourn the hearing with respect to all Claims listed on Exhibits

E-1 or E-2 to the Thirteenth Omnibus Claims Objection to June 26, 2007.

        4.      As of May 29, 2007 at 12:00 p.m. (prevailing Eastern time), the Debtors

had received 25 timely-filed formal docketed responses, other than responses filed by claimants

whose Claims are listed on Exhibits E-1 or E-2 to the Thirteenth Omnibus Claims Objection, and

three undocketed responses (collectively, the "Responses") to the Thirteenth Omnibus Claims

Objection.  A chart summarizing each of the Responses is attached hereto as Exhibit A.

        5.      Pursuant to the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr.

P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

to Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the hearing with

respect to each of the Claims for which a Response was filed, other than Responses filed by

claimants whose Claims are listed on Exhibits E-1 or E-2 to the Thirteenth Omnibus Claims

Objection, will be adjourned to a sufficiency hearing or claims objection hearing, as appropriate,

to determine the disposition of each such Claim.  The revised proposed order, a copy of which is

attached hereto as Exhibit B (the "Revised Order"),[2] reflects the adjournment of the hearing with

respect to each of the Claims for which a Response was filed, other than Responses filed by

_____

[2]      Attached hereto as Exhibit C is a copy of the Revised Order marked to show revisions to the form of
proposed order that was submitted with the Thirteenth Omnibus Claims Objection.

claimants whose Claims are listed on Exhibits E-1 or E-2 to the Thirteenth Omnibus Claims

Objection, to a future hearing date pursuant to the Claims Objection Procedures Order.  The

Revised Order also reflects the adjournment of the hearing with respect to each of the Claims

listed on Exhibits E-1 or E-2 to the Thirteenth Omnibus Claims Objection to 10:00 a.m.

(prevailing Eastern time) on June 26, 2007.

        6.      In addition to the Responses, the Debtors also received informal letters, e-

mails, and telephone calls from various parties questioning the relief requested with the

Thirteenth Omnibus Claims Objection and seeking to reserve certain of their rights with respect

thereto (the "Informal Responses").  The Debtors believe that all the concerns expressed by the

Informal Responses have been adequately resolved.

        7.      Except for those Claims that have been adjourned to future hearing dates,

the Debtors believe that the Revised Order adequately addresses the issues raised by the

respondents.  Thus, the Debtors request that the Court grant the relief requested by the Debtors

and enter the Revised Order.

WHEREFORE the Debtors respectfully request that this Court enter an order (a) sustaining the Thirteenth Omnibus Claims Objection, subject to the modifications made to the Revised Order, (b) adjourning the hearing with respect to all Claims for which a Response, other than a Response filed by a claimant whose Claim is listed on Exhibits E-1 or E-2 to the Thirteenth Omnibus Claims Objection, was filed pursuant to the Claims Objection Procedures Order, (c) adjourning the hearing to June 26, 2007 with respect to all Claims listed on Exhibits E-1 or E-2 to the Thirteenth Omnibus Claims Objection, and (d) granting the Debtors such other and further relief as is just.

Dated: New York, New York
       May 30, 2007

                                    SKADDEN, ARPS, SLATE, MEAGHER
                                      & FLOM LLP


                                    By: /s/ John Wm. Butler, Jr.
                                        John Wm. Butler, Jr. (JB 4711)
                                        John K. Lyons (JL 4951)
                                        Ron E. Meisler (RM 3026)
                                    333 West Wacker Drive, Suite 2100
                                    Chicago, Illinois  60606
                                    (312) 407-0700

                                    - and -


                                    By: /s/ Kayalyn A. Marafioti
                                        Kayalyn A. Marafioti (KM 9632)
                                        Thomas J. Matz (TM 5986)
                                    Four Times Square
                                    New York, New York  10036
                                    (212) 735-3000

                                    Attorneys for Delphi Corporation, et al.,
                                      Debtors and Debtors-in-Possession

6

**Exhibit A**

**In re Delphi Corporation, et al., Case No. 05-44481 (RDD)**

*Responses To The Debtors' Thirteenth Omnibus Claims Objection*
*Organized By Respondent*

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 1. | MSX International, Inc. (Docket No. 7935, with a duplicate entry at Docket No. 8083) | 11425 | MSX International, Inc. ("MSX") asserts that it filed four proofs of claim, each for $90,809.43, against four different Debtor entities seeking payment for services rendered. MSX was unable to determine which legal entity owed the debt, so it filed proofs of claim against each of the four Debtors. MSX further asserts that the Thirteenth Omnibus Claims Objection (the "Objection") did not state with specificity the ground for the Objection nor whether the Debtors contest any of the documentation provided by MSX with its proofs of claim. MSX also asserts that the Debtors have not overcome their burden of rebutting MSX's prima facie claim, and that accordingly MSX's claim should be allowed. | Books and records |

1

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 2. | Liquidity Solutions, Inc. as assignee of Hexcel Corporation (Docket No. 7987) | 15458 | Liquidity Solutions, Inc. ("Liquidity") informally asked the Debtors that it be allowed to withdraw the reclamation demand filed by Hexcel Corporation and that the Debtors acknowledge the claim as an unsecured claim in the full amount claimed. Liquidity requests that the court either allow the claim as a general unsecured claim in the amount of $100,585.84 or adjourn the hearing on the Objection for a sufficient length of time for Liquidity to reach a mutual understanding with the Debtors as to the amount and classification of the claim. Liquidity also requests that once the Objection is resolved as to this claim, it should be allowed and not subject to further modification. | Claim subject to modification and reclamation agreement |
| 3. | Liquidity Solutions, Inc. d/b/a Revenue Management as assignee of Hammond Group, Inc. (Docket No. 7989) | 4427 | Liquidity Solutions, Inc. ("Liquidity") asserts that the Debtors offer no specific reason to dispute the asserted amount of the claim. Therefore, Liquidity has insufficient evidence to evaluate and present to the claim's assignor. Liquidity requests that the Objection be overruled and that the claim be allowed in the full amount claimed. | Claim subject to modification and reclamation agreement |

2

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 4. | Contrarian Funds, LLC (Docket No. 8001) | a) 9791, 9792, 9796, 10382, 12690, 15222<br><br>b) 9793, 12669, 12689, 12691, 12692, 15627, 16570<br><br>c) 10381 | a) Contrarian Funds, LLC ("Contrarian") consents to the Debtors' proposed modification, provided that the claims are allowed in full at the modified amounts. Contrarian asserts generally that there is no statutory authority for the Debtors to "modify claims" without allowing the claims in the modified amount.<br><br>b) Contrarian asserts that the Debtors have set forth no evidence to contradict the validity and amount of these proofs of claim, and that therefore, Contrarian opposes any modifications. Contrarian asserts that the Debtors have shown no basis for reducing or reclassifying these claims. Contrarian requests that allow these claims be allowed in full as asserted.<br><br>c) Contrarian opposes any reduction to proof of claim no. 10381 because the Debtors requested, in the Ninth Omnibus Claims Objection, that the Court disallow and expunge proof of claim no. 16374, which amended proof of claim 10381. Contrarian asserts that while the Ninth Omnibus Claims Objection is pending with respect to proof of claim no. 16374, the court should not disallow proof of claim no. 10381. | Claims subject to modification and reclamation agreement |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 5. | Millwood Inc. d/b/a Liberty Industries, Inc. (Docket No. 8003) | 10218 | Millwood Inc. ("Millwood") asserts that, after negotiations with the Debtors, it entered into several reclamation agreements comprising a total reclamation claim of $5,946.75. After entering into the reclamation agreements, Millwood filed proof of claim no. 10218, in which it asserted priority administrative expenses in the amount of $55,995.04, the total amount of the original reclamation demands. Millwood inadvertently omitted one reclamation claim ("Reclamation Claim No. 684") from its proof of claim. The Debtors seek to include the amount of Reclamation Claim No. 684 as part of Millwood's unsecured claim rather than as an administrative priority expense. Millwood requests that the amount be included as a priority administrative expense. | Claim subject to modification and reclamation agreement |

4

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 6. | Motion Industries, Inc. (Docket No. 8004) | 16416 | Motion Industries, Inc. ("Motion Industries") asserts that it filed proof of claim no. 10251 in the amount of $835,355.82 on July 21, 2006 and then, on November 9, 2006, amended that claim by filing proof of claim no. 16416 (the "Amended Claim") in the additional amount of $42,198.43, for a total revised claim of $877,554.25. Motion Industries asserts that the amount added in the Amended Claim is based on consignment inventory which, on October 8, 2005, Motion Industries believed Delphi would purchase. Motion Industries further asserts that when it became clear that Delphi was not going to purchase the consigned inventory, Motion Industries filed the amended claim. Motion Industries acknowledges that, although it initially asserted that a portion of its claim was secured, the entire claim is actually unsecured. Motion Industries asserts that the Court should exercise its discretion to allow the Amended Claim because Motion Industries states that it timely asserted a similar claim. Motion Industries also asserts that the Debtors will not be prejudiced by the filing of the Amended Claim. In the alternative, Motion Industries asserts that the Amended Claim should be allowed based on excusable neglect. | Untimely |

5

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 7. | Bradford Industries, Inc. (Docket No. 8006) | 16564 | Bradford Industries, Inc. ("Bradford") asserts that proof of claim no. 16564 should be allowed in the full amount of $60,814.07. Bradford asserts that Delphi representatives agree with the amount of the claim and that Bradford deferred filing its proof of claim in reliance upon the good faith efforts of Delphi personnel to resolve the amount of the claim. Bradford further asserts that there is no prejudice to Delphi's estate in allowing the claim in the full amount. Bradford attaches copies of correspondence with Delphi personnel to its Response. | Untimely |
| 8. | Illinois Department of Revenue (Docket No. 8009) | 16470 | The Illinois Department of Revenue (the "Department") asserts that it filed proof of claim no. 16470 on January 3, 2007 based on taxes arising from Delphi's business activities in the State of Illinois during tax years 2002 and 2003. The Department asserts that the amount of the claim is taken from the Debtors' tax returns, which were amended on August 29, 2006. The Department asserts that it had no way of determining the amount of any potential claim against the Debtors until the amended returns were filed and that it did not have any idea that the Debtors owed additional taxes until the amended returns were filed. Finally, the Department asserts that it should not be penalized by having its claim disallowed as untimely when the claim amount could not be conclusively established until the Debtors filed amended tax returns. The Department asks that the claim be allowed as filed. | Untimely tax claims |

6

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 9. | Crown Enterprises, Inc. (Docket No. 8011) | 11129 | Crown Enterprises, Inc. ("Crown") asserts that proof of claim no. 11129 in the amount of $269,135.33 is based on the alleged obligations of Delphi Automotive Systems LLC ("DAS LLC") to pay taxes, utilities, and repair charges under a lease with Crown. Crown asserts that it furnished to DAS LLC representatives copies of all unpaid utility bills, tax bills, and estimates for repairs. Crown asserts that the Debtors have not provided sufficient evidence to overcome the prima facie validity of Crown's claim, and requests that the claim be allowed in full. | Books and records |
| 10. | Robert Bosch LLC f/k/a Robert Bosch Corporation (Docket No. 8017) | 16467 | Robert Bosch LLC ("Bosch") asserts that proof of claim no. 16467 (the "Amended Claim") amended proof of claim no. 13620 (the "Original Claim") that was filed on July 28, 2006 and reserved the right to amend. Bosch alleges that the Amended Claim is very similar to its timely-filed claim because both allege patent infringement. Bosch further asserts that, even if the Amended Claim were untimely, it should still be allowed because Bosch can satisfy the requirements for excusable neglect. Finally, Bosch asserts that it provided more than adequate documentation that it has a valid claim. Bosch seeks an order denying the Objection. Bosch also maintains that it is not appropriate for the validity of a patent infringement claim to be decided by a bankruptcy court. | Untimely books and records |

7

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 11. | Murata Electronics North America, Inc. (Docket No. 8019) | 11053 | Murata Electronics North America, Inc. ("Murata") filed proof of claim no. 11053 asserting a secured claim of $33,926.12 (reflecting a right of setoff), an administrative claim of $111,941.07, and an unsecured claim of $3,579,343.86, for a total of $3,725,211.05. Murata asserts that it reached an agreement with the Debtors that the setoff should be permitted in full.  The Objection seeks to eliminate the secured portion of Murata's claim, which Murata suspects reflects the setoff. Murata files its response out of an abundance of caution because it is not certain of the Debtors' basis for eliminating the secured portion of the claim.  If the elimination of the secured claim is not due to the setoff agreement, then Murata opposes the modification. | Claim subject to modification and reclamation agreement |

8

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 12. | ACE American Insurance Company, Pacific Employers Insurance Company, Illinois Union Insurance Company, and their affiliates ("ACE") (Docket No. 8023) | 13014, 13025, 13023, 13022, 13015, 13004, 13002, 13032, 13031, 13013, 13007, 13006, 13005, 12997, 13028, 13016, 13018, 13019, 13027, 13029, 13001, 13008, 13035, 13038, 12998, 13000, 13010, 13012, 13024, 13030, 13033, 13017, 13020, 13026, 13034, 13036, 13037, 12999, 13003, 13009, 13011, 13021, 13297, 13312, 13314, 13316, 13302, 13303, 13298, 13311, 13322, 13323, 13326, 13331, 13332, 13294, 13309, 13313, 13320, 13299, 13301, 13304, 13305, 13310, 13324, 13325, 13327, 13296, 13315, 13329, 13333, 13292, 13295, 13306, 13308, 13321, 13328, 13330, 13293, 13300, 13307, 13317, 13318, 13319, 13039, 13063, 13051, 13058, 13069, 13043, 13054, 13070, 13073, 13068, 13042, 13044, 13050, 13052, 13055, 13057, 13060, 13062, 13065, 13067, 13074, 13075, 13046, 13066, 13078, 13079, 13041, 13045, 13053, 13056, 13072, 13080, 13049, 13059, 13061, 13064, 13077, 13071, 13076, 13040, 13047, 13048 | ACE asserts that on January 18, 2006, the Debtors sent a letter ("the Assumption Notice") to ACE notifying them that the Debtors were assuming the insurance agreements between ACE and the Debtors (the "Insurance Agreements") pursuant to the Order Under 11 U.S.C. §§ 362, 363, 365, 1107, And 1108 Authorizing Renewal Of Insurance Coverage And Certain Related Relief, entered January 6, 2006 (Docket No. 1779) (the "Assumption Order"). To clarify any possible ambiguity in the Assumption Order and the Assumption Notice, ACE asserts that filed proofs of claim against each of the Debtors, for a total of 126 proofs of claim (the "Claims"), each asserting an administrative claim in the amount of $5,614.06 plus additional contingent and Unliquidated amounts for obligations under the Insurance Agreements. To clarify any possible ambiguity in the Assumption Order and the Assumption Notice, ACE proposes that the Debtors and ACE enter into a stipulation and agreed order providing that (a) the Insurance Agreements that were assumed include all of the Debtors' insurance policies with ACE, (b) the Assumption Order applies in all respects to all of the insurance polices and agreements on ACE's "Claims List" (attached to their proofs of claim), (c) each of the policies and agreements on the Claims List was assumed, and (d) all payment obligations owing to ACE from the Debtors are to be accorded administrative priority status and that the Debtors are authorized to pay ACE in the ordinary course of business. | Protective insurance claims |

9

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 13. | Wachovia Bank, National Association (Docket No. 8025) | 14913 | Wachovia Bank, National Association ("Wachovia") filed proof of claim no. 14913 based on a lawsuit pending as of the petition date. Wachovia asserts that the Debtors do not identify a specific basis for concluding that no debt is owed to Wachovia. Wachovia further asserts that the fact that a state court action was pending, and that Wachovia's predecessor was listed on the Debtors' bankruptcy schedules shows that the Debtors' assertion that the claim is not reflected on its books and records is tenuous. Wachovia requests that its claim not be disallowed and expunged. | Books and records |
| 14. | Brush Wellman, Inc. and Zentrix Technologies, Inc. (Docket No. 8026) | a) 9105 b) 9107 | On July 7, 2006 Brush Wellman, Inc. ("Brush") filed proof of claim no. 9105 asserting a reclamation claim of $123,988.30 and an unsecured claim of $153,171.08 based on supply contracts between the parties (the "Brush Claim"). On July 7, 2006, Zentrix Technologies, Inc. ("Zentrix") filed proof of claim no. 9107 asserting a reclamation portion of $49,939.19 and an unsecured portion of $48,128.75 (the "Zentrix Claim"). On July 19, 2006, Brush, Zentrix, and the Debtors reached a reclamation agreement fixing the amount of the reclamation claims of Brush, Zentrix, and an affiliate, Technical Materials, Inc., in the aggregate amount of $149,208.16. Brush and Zentrix assert that the Debtors have not provided evidence to support their Objection. Brush and Zentrix further allege that the Debtors do not address the reclamation agreement. | a) Claim subject to modification and reclamation agreement b) Books and records |

10

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 15. | Best Foam Fabricators, Inc. (Docket No. 8027) | 16550 | Best Foam Fabricators, Inc. ("Best Foam") asserts that it entered into a critical vendor letter pursuant to which it agreed with the Debtors on a critical vendor prepetition trade claim amount, which was subject to further verification by the Debtors. Best Foam asserts that in January 2007, the Debtors confirmed that they had received the goods paid for through the critical vendor payment. Best Foam then filed a proof of claim for $40,680.44. Best Foam asserts that its claim should be allowed, despite being filed after the bar date, because Best Foam's failure to timely file was a result of excusable neglect. Best Foam asserts that there is no prejudice to the Debtors and that the amount of the claim would have been included as part of the critical vendor amount but for the Debtors' omission. | Untimely |
| 16. | Millennium Industries Corporation (Docket No. 8032) | 15211 | Millennium Industries Corporation ("Millennium") filed proof of claim no. 15211 asserting a priority claim in the amount of $704,727.68 and an unsecured claim in the amount of $648,163.42. Millennium does not oppose the reduction in the amount of its priority claim. Millennium does oppose the modification to its unsecured claim. Millennium asserts that the proof of claim includes an attachment explaining the calculation of the variance between the claimed amount and the modified amount, and attaches the invoices accounting for the variance. Millennium asserts that it is entitled to an allowed unsecured claim in the amount of $648,163.42 with $1,942 of the unsecured claim being treated as a priority claim. | Claim subject to modification and reclamation agreement |

11

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 17. | Hidria USA, Inc. (Docket No. 8033) | 3734 | Hidria USA, Inc. asserts that its claim may be against a non-debtor affiliate of the Debtors, but that it filed a response to preserve its rights in the chapter 11 cases until the matter can be clarified. | Books and records |
| 18. | Hollingsworth & Vose Co. (Docket No. 8036) | 9540 | Hollingsworth & Vose Co. ("Hollingsworth") asserts that it filed a reclamation demand and entered into a reclamation agreement in the amount of $5,984.96. Hollingsworth filed proof of claim no. 9540 in the amount of $39,111.67. Hollingsworth opposes the modification of its unsecured claim to $9,173.00. Hollingsworth asserts that the Debtors have provided no evidence to support their assertion that the unsecured portion of the claim should be reduced. Hollingsworth also seeks to defer the determination regarding the proper Debtor entity against which its claim is asserted until the Court makes a finding as to whether the Debtors' cases are to be substantively consolidated. | Claim subject to modification and reclamation agreement |
| 19. | Toyota Motor Engineering & Manufacturing North America, Inc. for itself and on behalf of its parent, Toyota Motor Corporation (Docket No. 8037) | 15533 | Toyota Motor Engineering & Manufacturing North America, Inc. ("Toyota") asserts that it and Delphi Technologies, Inc. were parties to a license agreement. Toyota asserts that its claim is based on the overpayment of royalty fees. Toyota further asserts that the Debtors have not previously objected to the validity of the overpayment. Finally, Toyota asserts that the Debtors have failed to carry their burden of producing evidence to refute the allegations in Toyota's proof of claim. | Books and records |

12

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 20. | Department of the Treasury, Internal Revenue Service (Docket No. 8040) | 14154 | The Internal Revenue Service (the "IRS") asserts that it filed proof of claim no. 14154 stating that a secured claim in the amount of $9,281.26 is based on the unpaid penalty portion of Social Security taxes for the tax period ending June 30, 2005. The IRS opposes the Objection because it asserts that the Debtors failed to rebut the prima facie validity of the IRS's claim. The IRS further asserts that the Debtors have also failed to rebut the presumption that IRS tax assessments are correct. The IRS asserts that if the Court does not deny the Objection, then it should grant the IRS the opportunity to conduct discovery. | |
| 21. | Zeller Electric of Rochester, Inc. a/k/a Zeller Electric, Inc. (Docket No. 8046) | 12374 | Zeller Electric of Rochester, Inc. ("Zeller") asserts that it filed its proof of claim on July 27, 2006 for $33,257.86. Zeller asserts that it entered into a reclamation agreement for a $4,000 reclamation claim. Zeller asserts, however, that this reclamation claim was in addition the amount claimed on its proof of claim. Zeller requests that the full amount of its general unsecured claim, in the sum of $33,257.86, be allowed. | Claims subject to modification and reclamation agreement |
| 22. | Special Situations Investment Group, Inc. (Docket No. 8065) | 14137, 9760 | Special Situations Investment Group, Inc. ("SSI") asserts that the Debtors have not satisfied their burden of proof regarding SSI's claims, because the Objection does not state with specificity the grounds for the proposed modifications of the claims. | Claim subject to modification and reclamation agreement |

13

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 23. | SPCP Group, L.L.C. as assignee of Epcos Inc., Multek Flexible Circuits, Inc. and Stanley Electric Sales of America, Inc/Stanley Electric U.S. Co., Inc. (Docket No. 8078) | 8946, 13815, 12257 | SPCP Group, L.L.C. ("SPCP Group") asserts that the Debtors have not fulfilled the burden of proof of overcoming the *prima facie* presumption that SPCP Group's claims are valid claims, because the Objection lacks a justification for modifying of the claims. | Claim subject to modification and reclamation agreement |
| 24. | Maricopa County Treasurer (Docket No. 8084) | | Maricopa County Treasurer ("Maricopa") filed a claim for prepetition personal property taxes for the year 2005. Maricopa also filed an administrative claim for personal property taxes for the year 2006 in the amount of $6,041.34. Maricopa acknowledges that Delphi sent two checks, totaling $6,041.34, but asserts that the checks did not specify the claim or year of the taxes. The first check was applied to the balance due on 2005 taxes. Maricopa asserts that its practice, because of certain statutes, is to apply tax payments first to delinquent taxes and then to current taxes. Maricopa asserts that, as a result of the 2005 taxes having been paid, Maricopa withdrew its claim for 2005 taxes. Maricopa further asserts that the property in question is encumbered with a fully secured tax lien pursuant to A.R.S. § 42-17153, and that therefore Maricopa asserts a secured interest. Maricopa also asserts that its secured claim is entitled to receive postpetition interest until the claim is paid in full. Maricopa requests that the court deny the Objection and asserts a secured administrative claim in the amount of $2,561.12, plus interest. | Untimely books and records |

14

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION |
|---|---|---|---|---|
| 25. | CTS of Canada Co. (Docket No. 8085) | 11279 | CTS of Canada Co. ("CTS") asserts that it seeks payment in the amount of $34,432.00. CTS further asserts that it entered into a reclamation agreement with the Debtors in which the parties agreed upon a reclamation claim in the amount of $3,120.45. CTS explains that it transferred a portion of its claim in the amount of $24,300.00 to Bear Stearns Investment Products, Inc. ("Bear Stearns"), and that this partial transfer to Bear Stearns included the $3,120.45 agreed-upon reclamation claim. CTS asserts that the Objection does not explain why the Debtors seek to disallow and expunge the full amount of the claim not transferred to Bear Stearns ($10,132.00). CTS asserts that the Debtors have not rebutted the _prima facie_ validity of CTS's claim and requests that its claim be allowed in the full amount sought. | Claim subject to modification and reclamation agreement |
| 26. | Bay County Florida Tax Collector (Undocketed) | 16559 | Bay County asserts that its claim was timely filed after the tax invoice was billed to the Debtors. Proof of claim no. 16559 was for 2006 taxes, which were incurred on January 1, 2006 and became due and payable after November 1, 2006. | Untimely books and records |
| 27. | CDW Computer Centers, Inc. (Undocketed) | 419, 1659 | CDW Computer Centers, Inc. ("CDW") asserts that its claims should not be disallowed and expunged because payment has not been received for the invoices that form the basis of the claim. CDW attaches invoices and proofs of delivery, where available, to its response. | Books and records |

15

| | Response | Proof of Claim Nos. | Summary of Response | Basis for Objection |
|---|---|---|---|---|
| 28. | Deringer-Ney Inc. (f/k/a Deringer Mfg Company) (Undocketed) | 7836 | Deringer-Ney Inc. ("Deringer-Ney") asserts that its claim arises from numerous invoices for shipments against Delphi purchase orders, all of which were shipped in the normal course of business. Deringer-Ney attaches a complete set of invoices, purchase orders, and proofs of delivery. | Insufficiently documented claims |

16

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
: 
    In re                        :     Chapter 11
:
DELPHI CORPORATION, et al.,    :     Case No. 05-44481 (RDD)
:
                Debtors.    :     (Jointly Administered)
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED
CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C)
PROTECTIVE INSURANCE CLAIMS, (D) INSURANCE CLAIMS NOT REFLECTED ON
DEBTORS' BOOKS AND RECORDS, (E) UNTIMELY CLAIMS AND UNTIMELY TAX
CLAIMS, AND (F) CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION
AGREEMENT IDENTIFIED IN THIRTEENTH OMNIBUS CLAIMS OBJECTION

("THIRTEENTH OMNIBUS CLAIMS OBJECTION ORDER")

        Upon the Thirteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (b) Claims

Not Reflected On Debtors' Books And Records, (c) Protective Insurance Claims, (d) Insurance

Claims Not Reflected On Debtors' Books And Records, (e) Untimely Claims And Untimely Tax

Claims, And (f) Claims Subject To Modification, Tax Claims Subject To Modification, And

Claims Subject To Modification And Reclamation Agreement, dated April 27, 2007 (the

"Thirteenth Omnibus Claims Objection")[1] of Delphi Corporation and certain of its subsidiaries

and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
Thirteenth Omnibus Claims Objection.

"Debtors"); and upon the record of the hearing held on the Thirteenth Omnibus Claims Objection;

and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.    Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2,

B-1, B-2, C, D-1, D-2, and E-3 attached hereto was properly and timely served with a copy of

the Thirteenth Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates

For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures

Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"),

a personalized Notice Of Objection To Claim, the proposed order in respect of the Thirteenth

Omnibus Claims Objection, and notice of the deadline for responding to the Thirteenth Omnibus

Claims Objection.  No other or further notice of the Thirteenth Omnibus Claims Objection is

necessary.

B.    The Court has jurisdiction over the Thirteenth Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirteenth Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Thirteenth Omnibus

Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on Exhibit A-1 hereto contain insufficient

documentation to support the Claims asserted (the "Insufficiently Documented Claims").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.

D.    The Claim listed on <u>Exhibit A-2</u> hereto contains insufficient documentation to support the Claim asserted and was also untimely pursuant to the Bar Date Order (the "Untimely Insufficiently Documented Claim").

E.    The Claims listed on <u>Exhibit B-1</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors' books and records (the "Books And Records Claims").

F.    The Claims listed on <u>Exhibit B-2</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors' books and records and were also untimely pursuant to the Bar Date Order (the "Untimely Books And Records Claims").

G.    The Claim listed on <u>Exhibit C</u> hereto contains liabilities and dollar amounts that are not reflected on the Debtors' books and records (the "Books And Records Insurance Claim").

H.    The Claims listed on <u>Exhibit D-1</u> hereto were untimely pursuant to the Bar Date Order (the "Untimely Claims").

I.    The Tax Claims listed on <u>Exhibit D-2</u> hereto were untimely pursuant to the Bar Date Order (the "Untimely Tax Claims").

J.    The Claims listed on <u>Exhibit E-3</u> hereto (a) (i) were denominated in a foreign currency or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (ii) were filed and docketed against the wrong Debtors, and/or (iii) incorrectly assert secured, administrative, or priority status and (b) are Claims with respect to which the claimant asserted a reclamation demand and either (a) the Debtors and the claimant have entered into a letter agreement  pursuant to which the Debtors and the claimant agreed upon the valid amount of the reclamation demand or (b) the claimant has consented to the Debtors'

3

determination of the valid amount of the reclamation demand (with respect to (a) and (b) each, a

"Reclamation Agreement"), subject to the Debtor's right to seek, at any time and notwithstanding

the claimant's agreement to the amount set forth in the Reclamation Agreement, a judicial

determination that certain reserved defenses with respect to the reclamation demand are valid

(the "Claims Subject To Modification And Reclamation Agreement").

      K.    The relief requested in the Thirteenth Omnibus Claims Objection is in the

best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

      NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

      1.    Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is

hereby disallowed and expunged in its entirety.

      2.    The Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u>

hereto is hereby disallowed and expunged in its entirety.

      3.    Each Books And Records Claim listed on <u>Exhibit B-1</u> hereto is hereby

disallowed and expunged in its entirety.

      4.    Each Untimely Books And Records Claim listed on <u>Exhibit B-2</u> hereto is

hereby disallowed and expunged in its entirety.

      5.    The Books And Records Insurance Claim listed on <u>Exhibit C</u> hereto is

hereby disallowed and expunged in its entirety.

      6.    Each Untimely Claim listed on <u>Exhibit D-1</u> hereto is hereby disallowed

and expunged in its entirety.

      7.    Each Untimely Tax Claim listed on <u>Exhibit D-2</u> hereto is hereby

disallowed and expunged in its entirety.

8.      Each "Claim As Docketed" amount, classification, and Debtor listed on
Exhibit E-3 hereto is revised to the amount and classification listed as the "Claim As Modified."
No Claimant listed on Exhibit E-3 shall be entitled to (a) a recovery for any Claim Subject To
Modification And Reclamation Agreement in an amount exceeding the dollar value listed as the
"Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with the
classification that is listed in the "Claim As Modified" column on Exhibit E-3, and/or (c) assert a
claim against a Debtor whose case number is not listed in the "Claim As Modified" column on
Exhibit E-3, subject to the Debtors' right to further object to each such Claim Subject To
Modification And Reclamation Agreement.  The Claims Subject To Modification And
Reclamation Agreement shall remain on the claims register, and shall remain subject to future
objection by the Debtors and other parties-in-interest.  For clarity, Exhibit G hereto displays the
formal name of each of the Debtor entities and their associated bankruptcy case numbers
referenced on Exhibit E-3.

9.      With respect to each Claim for which a Response to the Thirteenth
Omnibus Claims Objection, other than a Response filed by a claimant whose Claim is listed on
Exhibits E-1 or E-2 to the Thirteenth Omnibus Claims Objection, has been filed and served, and
which has not been resolved by the parties, all of which Claims are listed on Exhibits F-1, F-2, F-
3, F-4, F-5, F-6, and F-7 hereto, the hearing regarding the objection to such Claims is adjourned
to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims
Objection Procedures Order; provided, however, that such adjournment shall be without
prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise
deficient under the Claims Objection Procedures Order.

5

10.    With respect to each Claim listed on Exhibits E-1 or E-2 to the Thirteenth

Omnibus Claims Objection, all of which Claims are listed on Exhibits E-1 and E-2 hereto, the

hearing regarding the objection to such Claims is adjourned to June 26, 2007 at 10:00 a.m.

(prevailing Eastern time) in the United States Bankruptcy Court for the Southern District of New

York and the deadline for claimants holding such Claims to respond to the Thirteenth Omnibus

Claims Objection is continued to 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

11.    Entry of this order is without prejudice to the Debtors' right to object, on

any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to

claims that are the subject of the Thirteenth Omnibus Claims Objection.

12.    Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

13.    This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Thirteenth Omnibus Claims Objection to hear and determine all matters

arising from the implementation of this order.

14.    Each of the objections by the Debtors to each Claim addressed in the

Thirteenth Omnibus Claims Objection and set forth on Exhibits F-1, F-2, F-3, F-4, F-5, F-6, and

F-7 hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.

This order shall be deemed a separate order with respect to each Claim that is the subject of the

Thirteenth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested

matter which involves such Claim and shall not act to stay the applicability or finality of this

order with respect to the other contested matters covered hereby.

15.    Kurtzman Carson Consultants LLC is hereby directed to serve this order

in accordance with the Claims Objection Procedures Order.

16.    The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Thirteenth Omnibus Claims

Objection.

Dated: New York, New York
          _____ ___, 2007


_____
          UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.                                                      **Thirteenth Omnibus Claims Objection**

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADRIAN RADIOLOGY ASSOC<br>PO BOX 306<br>ADRIAN, MI 49221 | 15366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$32.00<br>$32.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| COFACE COLLECTIONS NORTH AMERICA INC AS AGENT FOR MAPORAMA INTERNATIONAL<br>ATTN DAVID MILLER<br>PO BOX 2102<br>CRANBURY, NJ 08512 | 1520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$23,390.20<br>$23,390.20 | 01/12/2006 | DELPHI CORPORATION (05-44481) |
| COFACE NORTH AMERICA INC AS AGENT FOR HELLERMANN TYTON CORPORATION<br>COFACE NORTH AMERICA INC<br>PO BOX 2102<br>CRANBURY, NJ 08512 | 5395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,531.46<br>$8,531.46 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| FLEX TECHNOLOGIES INC<br>108 BRATTONTOWN CIR<br>LAFAYETTE, TN 37083 | 9088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,499.90<br>$6,499.90 | 07/06/2006 | DELPHI CORPORATION (05-44481) |
| LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$287.00<br>$287.00 | 11/02/2005 | DELPHI CORPORATION (05-44481) |
| LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$172.80<br>$172.80 | 11/01/2005 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$86.00<br>$86.00 | 11/01/2005 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN, NY 11219-5477 | 277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$425.54<br>$425.54 | 11/01/2005 | DELPHI NY HOLDING CORPORATION (05-44480) |

In re Delphi Corporation, et al.                                    Thirteenth Omnibus Claims Objection

## EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEE SPRING COMPANY 1462 62ND ST BROOKLYN, NY 11219-5477 | 279 | Secured: Priority: Administrative: Unsecured: Total: | $792.40 $792.40 | 11/01/2005 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NES RENTALS PO BOX 8500-1226 PHILADELPHIA, PA 19178-1226 | 321 | Secured: Priority: Administrative: Unsecured: Total: | $13,200.75 $13,200.75 | 11/04/2005 | DELPHI CORPORATION (05-44481) |
| | Total: 10 | $53,418.05 | | | |

In re Delphi Corporation, et al.                                        **Thirteenth Omnibus Claims Objection**

**EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY AND COUNTY OF DENVER TREASURY MCNICHOLS CIVIC CTR BLDG 144 W COLFAX AVE ROOM 384 DENVER, CO 80202-5391 | 16495 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 $0.00 | 01/23/2007 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| | **Total:** **1** | | **$0.00** | | |

In re Delphi Corporation, et al.                                    Thirteenth Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALL AMERICAN SEMICONDUCTOR INC<br>16115 NW 52ND AVE<br>MIAMI, FL 33014 | 10414 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$44,275.71<br>$44,275.71 | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| BLACKHAWK AUTOMOTIVE PLASTICS<br>800 PENNSYLVANIA AVE<br>SALEM, OH 44460 | 8198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,330.63<br><br><br><br>$6,330.63 | 06/19/2006 | DELPHI CORPORATION (05-44481) |
| BULK TRANSIT CORPORATION<br>7177 INDUSTRIAL PKWY<br>PLAIN CITY, OH 43064 | 5059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$361.92<br>$361.92 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CAROLINA AUTO RESTYLING<br>6745 NETHERLANDS DR<br>WILMINGTON, NC 28405 | 6020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7,500.00<br>$7,500.00 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| CITICORP VENDOR FINANCE INC<br>C/O FOSTER & WOLKIND PC<br>80 FIFTH AVENUE SUITE 1401<br>NEW YORK, NY 10011 | 7587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$26,629.83<br>$26,629.83 | 06/06/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| DONNELLY INDUSTRIES INC<br>26 N CENTER ST<br>ORANGE, NJ 07050 | 60 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$22,196.00<br>$22,196.00 | 10/20/2005 | DELPHI CORPORATION (05-44481) |
| EAGLE EQUIPMENT CORPORATION<br>666 BROOKSIDE BLVD<br>WESTERVILLE, OH 43081 | 1622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$27,242.74<br>$27,242.74 | 01/23/2006 | DELPHI CORPORATION (05-44481) |
| ELEKTROBAU HEINZ MEISSNER KG KG<br>WESTFALENWEG 256<br>33415 VERLGERMANY | 5951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$37,182.34<br>$37,182.34 | 05/16/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FILTER PRODUCTS CORP<br>5825 S PALO VERDE RD<br>TUCSON, AZ 85706-7737 | 8811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $214.00<br>$214.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| GENESIS GLOBAL SOLUTIONS INC<br>910 K E REDD RD NO 331<br>EL PASO, TX 79912 | 2302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,508.00<br>$7,508.00 | 03/15/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIA INSTITUTE OF TECHNOLOG<br>ELECTRICAL & COMPUTER ENGINEER<br>777 ATLANTIC DR<br>ATLANTA, GA 30332 | 12390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,000.00<br>$6,000.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HONEYWELL FRICTION MATERIALS BENDIX<br>39 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | 2180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80,658.14<br>$80,658.14 | 03/03/2006 | DELPHI CORPORATION (05-44481) |
| INFASCO NUT<br>390 THOMAS ST<br>INGERSOLL, ON N5C 2G7<br>CANADA | 8254 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,004.01<br>$63,004.01 | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| J GORDON LEWIS DBA J GORDON LEWIS PLLC<br>441 NORTH EVANSDALE DR<br>BLOOMFIELD HILLS, MI 48304 | 317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,850.00<br>$0.00<br>$3,850.00 | 11/03/2005 | DELPHI CORPORATION (05-44481) |
| JODY R SWANSON<br>8537 10TH AVE<br>JENISON, MI 49428-9503 | 16259 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $575,000.00<br>$575,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS INC CONTROLS GROUP<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KUESTER AUTOMOBILOVA TECHNIKA SRO TOVARENSKA 1 97631 VLKANOVASLOVAKIA (Slovak Republic) | 11234 | Secured: Priority: Administrative: Unsecured: Total: | $7,683.00 $7,683.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| LAKEVIEW LOCAL SCH DST BOARD OF EDUCATION 300 HILLMAN DR CORTLAND, OH 44410 | 12344 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LATHROP GAGE 2345 GRAND BLVD KANSAS CITY, MO 64108-2612 | 1484 | Secured: Priority: Administrative: Unsecured: Total: | $1,892.37 $1,892.37 | 01/09/2006 | DELPHI CORPORATION (05-44481) |
| LEE SPRING CO 1462 62ND ST BROOKLYN, NY 11219-5477 | 2385 | Secured: Priority: Administrative: Unsecured: Total: | $48.20 $48.20 | 03/24/2006 | DELPHI CORPORATION (05-44481) |
| LEE SPRING CO 1462 62ND ST BROOKLYN, NY 11219-5477 | 2384 | Secured: Priority: Administrative: Unsecured: Total: | $86.00 $86.00 | 03/24/2006 | DELPHI CORPORATION (05-44481) |
| MACLEAN DYNALINK 13820 WEST POLO TRAIL DR LAKE FOREST, IL 60045 | 9167 | Secured: Priority: Administrative: Unsecured: Total: | $76,664.00 $76,664.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| METALLURGICAL SERVICES 2221 ARBOR BLVD DAYTON, OH 45439 | 2295 | Secured: Priority: Administrative: Unsecured: Total: | $7,361.01 $7,361.01 | 03/14/2006 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | 2584 | Secured: Priority: Administrative: Unsecured: Total: | $105.97 $105.97 | 04/07/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | 9708 | Secured: Priority: Administrative: Unsecured: Total: | $701.18 $701.18 | 07/18/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| OCE NORTH AMERICA INC 5600 BROKEN SOUND BLVD BOCA RATON, FL 33487 | 7501 | Secured: Priority: Administrative: Unsecured: Total: | $14,465.13 $14,465.13 | 06/05/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ORR SAFETY CORP PO BOX 198029 LOUISVILLE, KY 40229 | 6849 | Secured: Priority: Administrative: Unsecured: Total: | $5,678.32 $5,678.32 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| POLIMOON AS RUSELOKKEVEIEN 6 OSLO, 00125 NORWAY | 6841 | Secured: Priority: Administrative: Unsecured: Total: | $6,362.31 $6,362.31 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| REDROCK CAPITAL PARTNERS LLC 111 S MAIN ST STE C11 PO BOX 9095 BRECKENRIDGE, CO 80424 | 15282 | Secured: Priority: Administrative: Unsecured: Total: | $33,920.00 $33,920.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| RIZZO SERVICES 22449 GROESBECK WARREN, MI 48089 | 983 | Secured: Priority: Administrative: Unsecured: Total: | $31,846.63 $31,846.63 | 12/05/2005 | DELPHI CORPORATION (05-44481) |
| ROBERT BOSCH S A DE C V C O ROBERT BOSCH CORPORATION 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 | 13621 | Secured: Priority: Administrative: Unsecured: Total: | $446,072.62 $446,072.62 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SAFETY KLEEN SYSTEMS INC 5400 LEGACY DR CLUSTER II BLDG 3 PLANO, TX 75024 | 3618 | Secured: Priority: Administrative: Unsecured: Total: | $743.38 $743.38 | 05/01/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SBC GLOBAL<br>PO BOX 981268<br>WEST SACRAMENTO, CA 95798 | 1581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,060.82<br>$1,060.82 | 01/17/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| SCP US INC<br>8455 WESTPARK<br>BOISE, ID 83704 | 1112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,056.56<br>$7,056.56 | 12/12/2005 | DELPHI CORPORATION (05-44481) |
| SHERWIN WILLIAMS CO THE<br>915 MURRAY DR STE 338<br>LEXINGTON, KY 40505 | 4860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,654.45<br>$15,654.45 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| SOKYMAT AUTOMOTIVE GMBH<br>GEWERBEPARKSTRASSE 10<br>REICHSHOF WEHNRATH, DE 51580<br>GERMANY | 12191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $142,476.15<br>$142,476.15 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>BANKRUPTCY COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 1452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,112.55<br>$10,112.55 | 01/05/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| TRIAD TECHNOLOGIES LLC<br>100 ROCKRIDGE RD<br>ENGLEWOOD, OH 45322 | 2360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,163.12<br>$20,163.12 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| UIS PROGRAMMABLE SERVICES INC<br>PO BOX 981123<br>YPSILANTI, MI 48198-1123 | 4964 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,629.49<br><br>$889.00<br>$6,518.49 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VALEO SCHALTER UND SENSOREN GMBH<br>GUSTAV RAU STR 4<br>86650 WEMDINGGERMANY | 16121 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,311.04<br>$25,311.04 | 08/09/2006 | DELPHI CORPORATION (05-44481) |

05-44481-rdd    Doc 8172    Filed 06/04/07    Entered 06/04/07 15:13:57    Main Document

In re Delphi Corporation, et al.                    Pg 265 of 428          Thirteenth Omnibus Claims Objection

## EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VWR SCIENTIFIC<br>1230 KENNESTONE CIRCLE<br>MARIETTA, PA 30066 | 8249 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,903.43<br>$1,903.43 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| VWR SCIENTIFIC PRODUCTS CORP<br>1230 KENNESTONE CIRCLE<br>MARIETTA, GA 30066 | 8248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$226.14<br>$226.14 | 06/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| YAMAZEN INC<br>735 E REMINGTON RD<br>SCHAUMBURG, IL 60173 | 1231 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,303.95<br>$9,303.95 | 12/21/2005 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **43** | | **$1,781,370.14** | | |

In re Delphi Corporation, et al.                                                                    **Thirteenth Omnibus Claims Objection**

## EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HONEYWELL INTERNATIONAL HONEYWELL SERVICE & SOLUTIONS 1140 W WARNER RD MS 1233 M TEMPE, AZ 85284-2816 | 16537 | Secured: Priority: Administrative: Unsecured: Total: | $133.08 $133.08 | 02/13/2007 | DELPHI CORPORATION (05-44481) |
| PITNEY BOWES CREDIT CORPORATION 27 WATERVIEW DR SHELTON, CT 06484-4361 | 16593 | Secured: Priority: Administrative: Unsecured: Total: | $3,484.00 $3,484.00 | 04/12/2007 | DELPHI CORPORATION (05-44481) |
| PITNEY BOWES CREDIT CORPORATION 27 WATERVIEW DR SHELTON, CT 06484-5151 | 16594 | Secured: Priority: Administrative: Unsecured: Total: | $586.88 $586.88 | 04/12/2007 | DELPHI CORPORATION (05-44481) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS TEXAS MUNICIPALITIES TEXAS COUNTIES COLLECTION DIVISION BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 16466 | Secured: Priority: Administrative: Unsecured: Total: | $242.10 $242.10 | 12/27/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |

Total:    4                          $4,446.06

In re Delphi Corporation, et al.                    **Thirteenth Omnibus Claims Objection**

## EXHIBIT C - BOOKS AND RECORDS INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY AND ITS AFFILIATES 1400 AMERICAN LN SCHAUMBURG, IL 60196 | 10 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 10/17/2005 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | | **$0.00** | | |

In re Delphi Corporation, et al.                                                    Thirteenth Omnibus Claims Objection

**EXHIBIT D-1 - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONDENSER PEOPLE INC<br>2323 S MOUNT PROSPECT RD<br>DES PLAINES, IL 60018 | 16572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,685.00<br><br><br>$1,685.00<br>$3,370.00 | 03/12/2007 | DELPHI CORPORATION (05-44481) |
| GUSTAVO RODRIGUEZ PENA<br>MAR ROJO 811 A COLONIA<br>CAVAZOS RENYNOSA<br>TAMAULIPASMEXICO | 16586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$23,213.65<br>$23,213.65 | 03/26/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KEYENCE CORP OF AMERICA<br>50 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | 16585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$58,421.00<br>$58,421.00 | 04/02/2007 | DELPHI CORPORATION (05-44481) |
| NEBRASKA DEPARTMENT OF REVENUE<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | 16492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,251.51<br><br><br>$2,251.51 | 01/22/2007 | DELPHI CORPORATION (05-44481) |
| NEWPORT STRATFORD INC<br>150 LONG BEACH BLVD<br>STRATFORD, CT 06615 | 16553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,369.84<br>$1,369.84 | 02/23/2007 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| SPENCER JAMES<br>483 HUBBARD ST NE<br>GRAND RAPIDS, MI 49525-2533 | 16543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,031.43<br><br><br><br>$56,031.43 | 02/13/2007 | DELPHI CORPORATION (05-44481) |
| THE IDEA NEXUS<br>6690 GLENWAY DR<br>W BLOOMFIELD, MI 48322 | 16582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$8,406.00<br><br><br>$8,406.00 | 03/20/2007 | DELPHI CORPORATION (05-44481) |
| TINNERMAN PALNUT ENGINEERED PRODUCTS<br>PO BOX 10<br>BRUNSWICK, OH 44212 | 16569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$12,360.00<br>$12,360.00 | 03/07/2007 | DELPHI CORPORATION (05-44481) |

In re Delphi Corporation, et al.                                              Thirteenth Omnibus Claims Objection

**EXHIBIT D-1 - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TINNERMAN PALNUT ENGINEERED PRODUCTS<br>PO BOX 10<br>BRUNSWICK, OH 44212 | 16568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$18,030.08<br>$18,030.08 | 03/07/2007 | DELPHI CORPORATION (05-44481) |
| TSI SOLUTIONS<br>2220 CENTRE PARK COURT<br>STONE MOUNTAIN, GA 30087 | 16547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,108.45<br>$1,108.45 | 02/21/2007 | DELPHI CORPORATION (05-44481) |

Total:    **10**                    **$184,561.96**

In re Delphi Corporation, et al.                                          Thirteenth Omnibus Claims Objection

## EXHIBIT D-2 - UNTIMELY TAX CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF DAYTON<br>CITY OF DAYTON FINANCE<br>DE/ ARTMENT<br>6( 6 X  T- IRD ST<br>DAYTON0O-  3o3( 2 | 653( 3 | Srdmirve<br>/ iyl iyl e<br>AvP ycyt:in:y7re<br>Ucurdmirve<br>Tl :nse | $32. 0bt 3a2o<br><br>$32. 0bt 3a2o | 66l f5l2( ( 5 | DEL/ - I COR/ ORATION<br>4( o833) 6G |
| - INDS CO MS<br>- INDS CO TA9  COLLECTOR<br>/ O BO9  6. 2.<br>VACKSON0MS t , 26o | 652. 3 | Srdmirve<br>/ iyl iyl e<br>AvP ycyt:in:y7re<br>Ucurdmirve<br>Tl :nse | $. ( 20 , )a) 6<br><br>$. ( 20 , )a) 6 | ( ) l2) l2( ( 5 | DEL/ - I COR/ ORATION<br>4( o833) 6G |
| - INDS COUNTY TA9  COLLECTOR<br>/ O BO9  6. 2.<br>ADD C- J  6 ( ) ( 3 C/<br>VACKSON0MS t , 26o86. 2. | 652. o | Srdmirve<br>/ iyl iyl e<br>AvP ycyt:in:y7re<br>Ucurdmirve<br>Tl :nse | $t ) ( (5, 5a6(<br>$( a( (<br><br>$t ) ( (5, 5a6( | ( ) l2) l2( ( 5 | DEL/ - I COR/ ORATION<br>4( o833) 6G |
| ST VOSE/ -  COUNTY TREASURER<br>COUNTY CITY BLDJ<br>22.  X  VEFFERSON BLWD<br>SOUT-  BEND0IN 355( 686) t ( | 65oo2 | Srdmirve<br>/ iyl iyl e<br>AvP ycyt:in:y7re<br>Ucurdmirve<br>Tl :nse | $6(6( oao5<br><br>$6(6( oao5 | ( 2l2t l2( ( . | DEL/ - I COR/ ORATION<br>4( o833) 6G |
| STATE OF MINNESOTA<br>DE/ ARTMENT OF REWENUE<br>BANKRU/ TCY SECTION<br>/ O BO9  5333.<br>SAINT / AUL0MN oo6538( 33. | 653. ) | Srdmirve<br>/ iyl iyl e<br>AvP ycyt:in:y7re<br>Ucurdmirve<br>Tl :nse | $o, , a( (<br><br>$o, , a( ( | ( 6l f, l2( ( . | DEL/ - I COR/ ORATION<br>4( o833) 6G |
| STATE OF NEX  - AM/ S- IRE DE/ T<br>OF REWENUE ADMINISTRATION<br>/ O BO9  3o3<br>CONCORD0N-  ( t t ( 28( 3o3 | 65o5o | Srdmirve<br>/ iyl iyl e<br>AvP ycyt:in:y7re<br>Ucurdmirve<br>Tl :nse | $6t 0b( oat o<br><br>$6t 0b( oat o | ( t l f0l2( ( . | DEL/ - I COR/ ORATION<br>4( o833) 6G |
| WIRJ INIA DE/ ARTMENT OF<br>TA9 ATION<br>/ O BO9  26o5<br>RIC-  MOND0WA 2t 26) | 65353 | Srdmirve<br>/ iyl iyl e<br>AvP ycyt:in:y7re<br>Ucurdmirve<br>Tl :nse | $6( l2) ) a t ,<br><br>$6( l2) ) a t , | 62l25l2( ( 5 | DEL/ - I COR/ ORATION<br>4( o833) 6G |
| X ARREN CITY INCOME TA9  DE/ T<br>/ O BO9  2t (<br>X ARREN0O-  333) 2 | 653o. | Srdmirve<br>/ iyl iyl e<br>AvP ycyt:in:y7re<br>Ucurdmirve<br>Tl :nse | $6t 6( ) t a( (<br><br>$6t 6( ) t a( ( | 62l 6ol2( ( 5 | DEL/ - I COR/ ORATION<br>4( o833) 6G |

**Total:**  **8**  **$1,667,110.46**

In re Delphi Corporation, et al.                                      **Thirteenth Omnibus Claims Objection**

**EXHIBIT D-2 - UNTIMELY TAX CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|

Thirteenth Omnibus Objection

In re: Delphi Corporation, et al.

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 1730<br>Date Filed: 01/31/06<br>Docketed Total: $3,657.48<br>Filing Creditor Name and Address<br>123 INC O A THOMPSON EMERGENCY<br>123 INC O A THOMPSON EMERGENCY<br>FREI<br>PO BOX 410<br>LINCOLN PARK MI 48146 | Claim Holder Name and Address<br>123 INC O A THOMPSON EMERGENCY<br>123 INC O A THOMPSON EMERGENCY<br>FREI<br>PO BOX 410<br>LINCOLN PARK MI 48146<br><br>Case Number* 05-44481 | | | Docketed Total $3,657.48<br>$3,657.48<br>$3,657.48 | Case Number* 05-44640 | | | Modified Total $3,657.48<br>$3,657.48<br>$3,657.48 |
| Claim: 7700<br>Date Filed: 06/09/06<br>Docketed Total: $982.33<br>Filing Creditor Name and Address<br>1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY ON L1N 6N7<br>CANADA | Claim Holder Name and Address<br>1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY ON L1N 6N7<br>CANADA<br><br>Case Number* 05-44481 | | | Docketed Total $982.33<br>$982.33<br>$982.33 | Case Number* 05-44640 | | | Modified Total $929.28<br>$929.28<br>$929.28 |
| Claim: 7703<br>Date Filed: 06/09/06<br>Docketed Total: $2,117.74<br>Filing Creditor Name and Address<br>1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY ON L1N 6N7<br>CANADA | Claim Holder Name and Address<br>1579364 ONTARIO INC<br>SELECT SORTING SERVICES<br>97 GRATH CRES<br>WHITBY ON L1N 6N7<br>CANADA<br><br>Case Number* 05-44481 | | | Docketed Total $2,117.74<br>$2,117.74<br>$2,117.74 | Case Number* 05-44640 | | | Modified Total $2,003.33<br>$2,003.38<br>$2,003.38 |
| Claim: 10480<br>Date Filed: 07/24/06<br>Docketed Total: $20,872.35<br>Filing Creditor Name and Address<br>A RAYMOND INC<br>3091 RESEARCH DR<br>ROCHESTER HILLS MI 48309-3581 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001<br><br>Case Number* 05-44481 | | | Docketed Total $20,872.35<br>$20,872.35<br>$20,872.35 | Case Number* 05-44640 | | | Modified Total $20,872.35<br>$20,872.35<br>$20,872.35 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3777<br>Date Filed: 05/01/06<br>Docketed Total: $555.87<br>Filing Creditor Name and Address<br>AABEL EXTERMINATING CO INC<br>440 CONGRESS PK DR<br>DAYTON OH 45459 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*: 05-44481<br>Secured — Priority — Docketed Total — Unsecured $555.87 / $555.87 | Case Number*: 05-44481<br>Secured — Priority — Modified Total — Unsecured $555.87 / $555.87 |
| Claim: 12205<br>Date Filed: 07/28/06<br>Docketed Total: $1,113.42<br>Filing Creditor Name and Address<br>ACE CONTROLS INC<br>ACCOUNTING<br>23435 INDUSTRIAL PARK DR<br>FARMINGTON HILLS MI 48335 | Claim Holder Name and Address<br>ACE CONTROLS INC<br>ACCOUNTING<br>23435 INDUSTRIAL PARK DR<br>FARMINGTON HILLS MI 48335<br><br>Case Number*: 05-44481<br>Secured — Priority — Docketed Total — Unsecured $1,113.42 / $1,113.42 | Case Number*: 05-44640<br>Secured — Priority — Modified Total — Unsecured $1,113.42 / $1,113.42 |
| Claim: 5126<br>Date Filed: 05/08/06<br>Docketed Total: $2,387,697.06<br>Filing Creditor Name and Address<br>ADVANCED MICRO DEVICES INC<br>ALLAN J MANZAGOL<br>ONE AMD PL MS68<br>SUNNYVALE CA 94088-3453 | Claim Holder Name and Address<br>ADVANCED MICRO DEVICES INC<br>ALLAN J MANZAGOL<br>ONE AMD PL MS68<br>SUNNYVALE CA 94088-3453<br><br>Case Number*: 05-44481<br>Secured — Priority — Docketed Total — Unsecured $2,387,697.06 / $2,387,697.06 | Case Number*: 05-44640<br>Secured — Priority — Modified Total $2,232,151.00 — Unsecured $2,232,151.00 |
| Claim: 5946<br>Date Filed: 05/16/06<br>Docketed Total: $127,867.14<br>Filing Creditor Name and Address<br>ADVANTEK TAPING SYSTEMS INC<br>6839 MOWRY AVE<br>NEWARK CA 94560-492 | Claim Holder Name and Address<br>ADVANTEK TAPING SYSTEMS INC<br>ADVANTEK TAPING SYSTEMS INC<br>6839 MOWRY AVE<br>NEWARK CA 94560-492<br><br>Case Number*: 05-44481<br>Secured — Priority — Docketed Total — Unsecured $127,867.14 / $127,867.14 | Case Number*: 05-44640<br>Secured — Priority — Modified Total $126,555.14 — Unsecured $126,555.08 / $126,555.08 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

Page: 2 of 73

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | | Docketed Total | | $194,615.27 | | | Modified Total | | $96,205.51 |
| Claim: 192 | AER TECHNOLOGIES INC | | | | | | | | | |
| Date Filed:10/28/05 | 650 COLUMBIA ST | | | | | | | | | |
| Docketed Total:   $194,615.27 | BREA CA 92821 | | | | | | | | | |
| Filing Creditor Name and Address | | Secured | | Priority | Unsecured | | Secured | | Priority | Unsecured |
| AER TECHNOLOGIES INC | | $194,615.27 | | | $194,615.27 | | | | | $96,205.51 |
| 650 COLUMBIA ST | | $194,615.27 | | | $194,615.27 | | | | | $96,205.51 |
| BREA CA 92821 | Case Number* | | | | | Case Number* | | | | |
| | 05-44481 | | | | | 05-44640 | | | | |
| | Claim Holder Name and Address | | Docketed Total | | $29,512.35 | | | Modified Total | | $3,559.90 |
| Claim: 4985 | AGE INDUSTRIES INC | | | | | | | | | |
| Date Filed:05/08/06 | 1701 AMISTAD DR | | | | | | | | | |
| Docketed Total:   $29,512.35 | SAN BENITO TX 78586 | | | | | | | | | |
| Filing Creditor Name and Address | | Secured | | Priority | Unsecured | | Secured | | Priority | Unsecured |
| AGE INDUSTRIES INC | | | | | $29,512.35 | | | | | $3,559.90 |
| 1701 AMISTAD DR | | | | | $29,512.35 | | | | | $3,559.90 |
| SAN BENITO TX 78586 | Case Number* | | | | | Case Number* | | | | |
| | 05-44640 | | | | | 05-44640 | | | | |
| | Claim Holder Name and Address | | Docketed Total | | $17,789.03 | | | Modified Total | | $17,789.03 |
| Claim: 9821 | AIDA DAYTON TECHNOLOGIES CORP | | | | | | | | | |
| Date Filed:07/18/06 | 7660 CTR POINT 70 BLVD | | | | | | | | | |
| Docketed Total:   $17,789.03 | DAYTON OH 45424-6380 | | | | | | | | | |
| Filing Creditor Name and Address | | Secured | | Priority | Unsecured | | Secured | | Priority | Unsecured |
| AIDA DAYTON TECHNOLOGIES CORP | | | | | $17,789.03 | | | | | $17,789.03 |
| 7660 CTR POINT 70 BLVD | | | | | $17,789.03 | | | | | $17,789.03 |
| DAYTON OH 45424-6380 | Case Number* | | | | | Case Number* | | | | |
| | 05-44481 | | | | | 05-44640 | | | | |
| | Claim Holder Name and Address | | Docketed Total | | $887.00 | | | Modified Total | | $887.00 |
| Claim: 13607 | AIR ACADEMY PRESS & ASSOCIATES LLC | | | | | | | | | |
| Date Filed:07/31/06 | 1650 TELSTAR DR 110 STE 110 | | | | | | | | | |
| Docketed Total:   $887.00 | COLORADO SPRINGS CO 80920-1009 | | | | | | | | | |
| Filing Creditor Name and Address | | Secured | | Priority | Unsecured | | Secured | | Priority | Unsecured |
| AIR ACADEMY PRESS & ASSOCIATES | | | | | $887.00 | | | | | $887.00 |
| 1650 TELSTAR DR 110 STE 110 | | | | | $887.00 | | | | | $887.00 |
| COLORADO SPRINGS CO 80920-1009 | Case Number* | | | | | Case Number* | | | | |
| | 05-44640 | | | | | 05-44482 | | | | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time).  The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 485<br>Date Filed:11/10/05<br>Docketed Total:  $4,240.50<br>Filing Creditor Name and Address<br>ALEXANDERS PEST CONTROL INC<br>STEPHEN A MILLER PRESIDENT<br>14889 MACKLIN RD<br>NEW SPRINGFIELD OH 44443 | Claim Holder Name and Address<br>ALEXANDERS PEST CONTROL INC<br>STEPHEN A MILLER PRESIDENT<br>14889 MACKLIN RD<br>NEW SPRINGFIELD OH 44443<br><br>Case Number*    Secured    Docketed Total    Priority    Unsecured<br>05-44481                                    $4,240.50    $4,240.50<br>                                                          $4,240.50 | Modified Total    $3,246.50<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $3,246.50<br>                                            $3,246.50 |
| Claim: 812<br>Date Filed:11/22/05<br>Docketed Total:  $8,488.94<br>Filing Creditor Name and Address<br>ALL TYPES EXPEDITING & TRANS<br>SVCS<br>PO BOX 123<br>HUNTERTOWN IN 46748 | Claim Holder Name and Address<br>ALL TYPES EXPEDITING<br>ALL TYPES EXPEDITING & TRANS<br>SVCS<br>PO BOX 123<br>HUNTERTOWN IN 46748<br><br>Case Number*    Secured    Docketed Total    Priority    Unsecured<br>05-44481                                    $8,488.94<br>                                                          $8,488.94<br>                                                          $8,488.94 | Modified Total    $2,006.10<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $2,006.10<br>                                            $2,006.10 |
| Claim: 1683<br>Date Filed:01/26/06<br>Docketed Total:  $78,385.24<br>Filing Creditor Name and Address<br>ALLIANCE PLASTICS EPT<br>3123 STATION RD<br>ERIE PA 16510 | Claim Holder Name and Address<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Docketed Total    Priority    Unsecured<br>05-44640                                    $78,385.24<br>                                                          $78,385.24<br>                                                          $78,385.24 | Modified Total    $57,348.31<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $57,348.31<br>                                            $57,348.31 |
| Claim: 2733<br>Date Filed:04/24/06<br>Docketed Total:  $5,081.80<br>Filing Creditor Name and Address<br>ALLIED FIRE PROTECTION &<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address<br>ALLIED FIRE PROTECTION & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Docketed Total    Priority    Unsecured<br>05-44481                                    $5,081.80<br>                                                          $5,081.80<br>                                                          $5,081.80 | Modified Total    $5,081.80<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $5,081.80<br>                                            $5,081.80 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time).  The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

Page:    4 of  73

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | | | Claim Holder Name and Address | Modified Total | | |
| Claim: 5676<br>Date Filed:05/12/06<br>Docketed Total: $16,785.00<br>Filing Creditor Name and Address<br>ALLINGHAM CORP<br>21250 W 8 MILE RD<br>SOUTHFIELD MI 48075-566 | ALLINGHAM CORP<br>21250 W 8 MILE RD<br>SOUTHFIELD MI 48075-566 | $16,785.00 | | | | $16,785.00 | | |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| | Case Number*<br>05-44481 | | | $16,785.00<br>$16,785.00 | Case Number*<br>05-44481 | | | $16,785.00<br>$16,785.00 |
| Claim: 653<br>Date Filed:11/17/05<br>Docketed Total: $67,850.97<br>Filing Creditor Name and Address<br>ALSTOM POWER ENVIRONMENTAL<br>CONSULT SARL<br>104 AVE ALBERT 1<br>RUEIL MALMAISON CEDEX 92563<br>FRANCE | ALSTOM POWER ENVIRONMENTAL CONSULT SARL<br>104 AVE ALBERT 1<br>RUEIL MALMAISON CEDEX 92563<br>FRANCE | $67,850.97 | | | | $67,850.97 | | |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| | Case Number*<br>05-44481 | | | $67,850.97<br>$67,850.97 | Case Number*<br>05-44640 | | | $67,850.97<br>$67,850.97 |
| Claim: 9816<br>Date Filed:07/18/06<br>Docketed Total: $13,417.47<br>Filing Creditor Name and Address<br>AMES REESE INC<br>C O MATTHEW C SAMLEY ESQ<br>REESE PUGH SAMLEY WAGENSELLER<br>& MEC<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | AMES REESE INC<br>C O MATTHEW C SAMLEY ESQ<br>REESE PUGH SAMLEY WAGENSELLER<br>& MEC<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | $13,417.47 | | | | $8,117.47 | | |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| | Case Number*<br>05-44640 | | | $13,417.47<br>$13,417.47 | Case Number*<br>05-44640 | | | $8,117.47<br>$8,117.47 |
| Claim: 9820<br>Date Filed:07/18/06<br>Docketed Total: $118,242.99<br>Filing Creditor Name and Address<br>AMES REESE INC<br>C O MATTHEW C SAMLEY ESQ<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | AMES REESE INC<br>C O MATTHEW C SAMLEY ESQ<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | $118,242.99 | | | | $97,736.39 | | |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| | Case Number*<br>05-44640 | | | $118,242.99<br>$118,242.99 | Case Number*<br>05-44640 | | | $97,736.39<br>$97,736.39 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | Claim Holder Name and Address | Secured | Priority | Unsecured |
| Claim: 10021<br>Date Filed: 07/20/06<br>Docketed Total: $7,037.10<br>Filing Creditor Name and Address<br>AMKO SERVICE COMPANY<br>C O PRAXAIR INC<br>39 OLD RIDGEBURY RD<br>DANBURY CT 06810-5113 | AMKO SERVICE COMPANY<br>C O PRAXAIR INC<br>39 OLD RIDGEBURY RD<br>DANBURY CT 06810-5113<br><br>Case Number*<br>05-44481 | $7,037.10<br>$7,037.10 | Docketed Total | $7,037.10 | AMKO SERVICE COMPANY<br>C O PRAXAIR INC<br>39 OLD RIDGEBURY RD<br>DANBURY CT 06810-5113<br><br>Case Number*<br>05-44640 | | Modified Total | $7,037.10<br>$0.00<br>$7,037.10 |
| Claim: 8577<br>Date Filed: 06/26/06<br>Docketed Total: $26,126.00<br>Filing Creditor Name and Address<br>AMROC INVESTMENTS LLC AS<br>ASSIGNEE OF OSTLING<br>TECHNOLOGIES<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*<br>05-44640 | $23,626.00<br>$23,626.00 | Docketed Total | $26,126.00<br>$2,500.00<br>$2,500.00 | AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*<br>05-44640 | | Modified Total | $26,126.00<br>$26,126.00<br>$26,126.00 |
| Claim: 11581<br>Date Filed: 07/27/06<br>Docketed Total: $123,587.84<br>Filing Creditor Name and Address<br>AMROC INVESTMENTS LLC AS<br>ASSIGNEE OF WARD PRODUCTS LLC<br>ATTN DAVID S LEINWAND<br>AS ASSIGNEE OF WARD PRODUCTS<br>LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK NY | AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*<br>05-44640 | | Docketed Total | $123,587.84<br>$123,587.84<br>$123,587.84 | AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*<br>05-44640 | | Modified Total | $79,061.20<br>$79,061.20<br>$79,061.20 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim:** 7568<br>Date Filed:06/06/06<br>Docketed Total:    $20,602.24<br>Filing Creditor Name and Address<br>ANDERSON CITY UTILITIES IN<br>120 EAST 8TH ST<br>ANDERSON IN 46016 | FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001<br><br>**Case Number***<br>05-44640 | | | Docketed Total    $20,602.24<br><br><br>$20,602.24<br>$20,602.24 | | | | Modified Total    $18,943.43<br><br><br>$18,943.43<br>$18,943.43<br><br>**Case Number***<br>05-44640 |
| **Claim:** 1742<br>Date Filed:02/01/06<br>Docketed Total:    $6,168.28<br>Filing Creditor Name and Address<br>ANI SAFETY & SUPPLY<br>PO BOX 228<br>SKOKIE IL 60076 | ANI SAFETY & SUPPLY<br>PO BOX 228<br>SKOKIE IL 60076<br><br>**Case Number***<br>05-44481 | | | Docketed Total    $6,168.28<br><br><br>$6,168.28<br>$6,168.28 | | | | Modified Total    $5,517.68<br><br><br>$5,517.68<br>$5,517.68<br><br>**Case Number***<br>05-44640 |
| **Claim:** 349<br>Date Filed:11/04/05<br>Docketed Total:    $147,550.00<br>Filing Creditor Name and Address<br>APPLIED DATA SYSTEMS INC<br>JAN ELDRIDGE<br>1000 OLD COLUMBIA RD<br>COLUMBIA MD 21046 | CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>**Case Number***<br>05-44481 | | | Docketed Total    $147,550.00<br><br><br>$147,550.00<br>$147,550.00 | | | | Modified Total    $146,250.00<br><br><br>$146,250.00<br>$146,250.00<br><br>**Case Number***<br>05-44507 |
| **Claim:** 3<br>Date Filed:10/13/05<br>Docketed Total:    $252,354.58<br>Filing Creditor Name and Address<br>ARIBA<br>ATTN CREDIT & COLLECTIONS<br>210 6TH AVE<br>PITTSBURGH PA 15222 | ARIBA INC<br>ATTN CREDIT & COLLECTIONS<br>210 6TH AVE<br>PITTSBURGH PA 15222<br><br>**Case Number***<br>05-44596 | | Docketed Total    $252,354.58<br><br><br>$252,354.58<br>$252,354.58 | | | | Modified Total    $169,354.58<br><br><br>$169,354.58<br>$169,354.58<br><br>**Case Number***<br>05-44640 | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

Page:    7 of    73

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 12230<br>Date Filed: 07/28/06<br>Docketed Total: $240,942.30<br>Filing Creditor Name and Address<br>ASAHI KASEI PLASTICS NORTH<br>AMERICA INC FKA ASAHI KASEI<br>PLASTICS AMERICA INC<br>C O DONALD J HUTCHINSON<br>MILLER CANFIELD PADDOCK AND<br>STONE P<br>150 W JEFFERSON AVE STE 2500<br>DETROIT MI 48226 | Claim Holder Name and Address<br>ASAHI KASEI PLASTICS NORTH AMERICA<br>INC FKA ASAHI KASEI PLASTICS<br>AMERICA INC<br>C O DONALD J HUTCHINSON<br>MILLER CANFIELD PADDOCK AND<br>STONE P<br>150 W JEFFERSON AVE STE 2500<br>DETROIT MI 48226<br>Case Number*: 05-44481<br>Docketed Total: $240,942.30<br>Secured: $65,779.80 / $65,779.80<br>Priority:<br>Unsecured: $175,162.50 / $175,162.50 | Case Number*: 05-44640<br>Modified Total: $175,162.50<br>Secured:<br>Priority:<br>Unsecured: $175,162.50 / $175,162.50 |
| Claim: 5401<br>Date Filed: 05/09/06<br>Docketed Total: $12,230.40<br>Filing Creditor Name and Address<br>ASBURY GRAPHITE MILLS INC<br>41 MAIN ST<br>PO BOX 144<br>ASBURY NJ 08802 | Claim Holder Name and Address<br>ASBURY GRAPHITE MILLS INC<br>41 MAIN ST<br>PO BOX 144<br>ASBURY NJ 08802<br>Case Number*: 05-44481<br>Docketed Total: $12,230.40<br>Secured:<br>Priority:<br>Unsecured: $12,230.40 / $12,230.40 | Case Number*: 05-44640<br>Modified Total: $3,436.80<br>Secured:<br>Priority:<br>Unsecured: $3,436.80 / $3,436.80 |
| Claim: 5623<br>Date Filed: 05/11/06<br>Docketed Total: $16,000.00<br>Filing Creditor Name and Address<br>ASC PROCESS SYSTEMS<br>14062 BALBOA BLVD<br>SYLMAR CA 91302 | Claim Holder Name and Address<br>ASC PROCESS SYSTEMS<br>14062 BALBOA BLVD<br>SYLMAR CA 91302<br>Case Number*: 05-44481<br>Docketed Total: $16,000.00<br>Secured:<br>Priority:<br>Unsecured: $16,000.00 / $16,000.00 | Case Number*: 05-44624<br>Modified Total: $16,000.00<br>Secured:<br>Priority:<br>Unsecured: $16,000.00 / $16,000.00 |
| Claim: 12830<br>Date Filed: 07/28/06<br>Docketed Total: $12,847.12<br>Filing Creditor Name and Address<br>ASSOCIATED SPRING DO BRASIL<br>LTDA<br>W JOE WILSON<br>TYLER COOPER & ALCORN LLP<br>185 ASYLUM ST CITYPLACE I 35TH | | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED — Claim Holder Name and Address | Case Number* | Secured | Priority | Unsecured | Docketed Total | CLAIM AS MODIFIED — Claim Holder Name and Address | Case Number* | Secured | Priority | Unsecured | Thirteenth Omnibus Objection Modified Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEWMARK DOCKETED LTD / VLADIMIR JELISAVCIC / 810 SEVENTH AVE 22ND FL / HARTFORD CT 06103-3488 | 05-44640 | | | $12,847.12 / $12,847.12 | $12,847.12 | | 05-44640 | | | $8,043.55 / $8,043.55 | $8,043.55 |
| ATCO INDUSTRIES INC / 7200 15 MILE RD / STERLING HEIGHTS MI 48312-452 | 05-44481 | | | $23,273.34 / $23,273.34 | $23,273.34 | | 05-44640 | | | $20,176.00 / $20,176.00 | $20,176.00 |
| ATLAS FLUID COMPONENTS INC / ATTORNEY JOHN A NEHRER / 111 STOW AVE STE 100 / CUYAHOGA FALLS OH 44221 | 05-44481 | | | $6,045.40 / $6,045.40 | $6,045.40 | | 05-44640 | | | $6,045.40 / $6,045.40 | $6,045.40 |
| BAKER TANKS / CHRIS CAVALIER / PO BOX 513967 / LOS ANGELES CA 90051-3967 | 05-44481 | | | $7,188.12 / $7,188.12 | $7,188.12 | | 05-44640 | | | $7,188.12 / $7,188.12 | $7,188.12 |
| LONGACRE MASTER FUND LTD / VLADIMIR JELISAVCIC / 810 SEVENTH AVE 22ND FL / NEW YORK NY 10019 | 05-44640 | | | $965,830.50 / $965,830.50 | $965,830.50 | | 05-44640 | | | $771,268.50 / $771,268.50 | $771,268.50 |

Claim: 5571
Date Filed: 05/10/06
Docketed Total: $23,273.34
Filing Creditor Name and Address
ATCO INDUSTRIES INC
7200 15 MILE RD
STERLING HEIGHTS MI 48312-452

Claim: 1527
Date Filed: 01/13/06
Docketed Total: $6,045.40
Filing Creditor Name and Address
ATLAS FLUID COMPONENTS INC
ATTORNEY JOHN A NEHRER
111 STOW AVE STE 100
CUYAHOGA FALLS OH 44221

Claim: 8203
Date Filed: 06/19/06
Docketed Total: $7,188.12
Filing Creditor Name and Address
BAKER TANKS
CHRIS CAVALIER
PO BOX 513967
LOS ANGELES CA 90051-3967

Claim: 8140
Date Filed: 06/19/06
Docketed Total: $965,830.50
Filing Creditor Name and Address
BEI SYSTRON DONNER AUTOMOTIVE
DIVISION
C O RICHARD WILKINS
2700 SYSTRON DR
CONCORD CA 94518

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| | Docketed Total $965,830.50 | Modified Total $771,268.50 |
| **Claim: 5455**<br>Date Filed:05/10/06<br>Docketed Total: $17,646.30<br>Filing Creditor Name and Address<br>BELL MICROPRODUCTS<br>TINA MOORE<br>201 MONROE ST STE 300<br>MONTGOMERY AL 36104 | Claim Holder Name and Address<br>BELL MICROPRODUCTS<br>TINA MOORE<br>201 MONROE ST STE 300<br>MONTGOMERY AL 36104<br>Case Number* 05-44507<br>Docketed Total $17,646.30<br>Secured / Priority / Unsecured $17,646.30<br>$17,646.30 | Case Number* 05-44507<br>Modified Total $12,456.65<br>Secured / Priority / Unsecured $12,456.65<br>$12,456.65 |
| **Claim: 1546**<br>Date Filed:01/17/06<br>Docketed Total: $199,278.47<br>Filing Creditor Name and Address<br>BGF INDUSTRIES INC<br>3802 ROBERT PORCHER WY<br>GREENSBORO NC 27410 | Claim Holder Name and Address<br>BGF INDUSTRIES INC<br>3802 ROBERT PORCHER WY<br>GREENSBORO NC 27410<br>Case Number* 05-44481<br>Docketed Total $199,278.47<br>Secured / Priority / Unsecured $199,278.47<br>$199,278.47 | Case Number* 05-44640<br>Modified Total $183,958.76<br>Secured / Priority / Unsecured $183,958.76<br>$183,958.76 |
| **Claim: 2774**<br>Date Filed:04/26/06<br>Docketed Total: $8,884.00<br>Filing Creditor Name and Address<br>BIG BEND AGRI SERVICES INC<br>BIG BEND INDUSTRIAL SALES<br>PO BOX 479<br>CAIRO GA 39828 | Claim Holder Name and Address<br>BIG BEND AGRI SERVICES INC<br>BIG BEND INDUSTRIAL SALES<br>PO BOX 479<br>CAIRO GA 39828<br>Case Number* 05-44481<br>Docketed Total $8,884.00<br>Secured / Priority / Unsecured $8,884.00<br>$8,884.00 | Case Number* 05-44640<br>Modified Total $8,884.00<br>Secured / Priority / Unsecured $8,884.00<br>$8,884.00 |
| **Claim: 14054**<br>Date Filed:07/27/06<br>Docketed Total: $15,126.31<br>Filing Creditor Name and Address<br>BLUE WATER AUTOMOTIVE SYSTEMS INC<br>ACCOUNTS PAYABLE<br>PO BOX 339<br>RANGE RD PLANT<br>MARYSVILLE MI 48040 | Claim Holder Name and Address<br>BLUE WATER AUTOMOTIVE SYSTEMS INC<br>ACCOUNTS PAYABLE<br>PO BOX 339<br>RANGE RD PLANT<br>MARYSVILLE MI 48040<br>Case Number* 05-44481<br>Docketed Total $15,126.31<br>Secured / Priority / Unsecured $15,126.31<br>$15,126.31 | Case Number* 05-44640<br>Modified Total $15,126.31<br>Secured / Priority / Unsecured $15,126.31<br>$15,126.31 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | Priority | Secured | | Modified Total | Priority | Secured |
| | | | | | | | | |
| Claim: 1133<br>Date Filed: 12/13/05<br>Docketed Total: $7,506.87<br>Filing Creditor Name and Address<br>BORAMCO INC<br>PO BOX 6<br>WALKERTON IN 46574-0006 | BORAMCO INC<br>PO BOX 6<br>WALKERTON IN 46574-0006 | $7,506.87 | | | | $7,506.87 | | |
| | Case Number* 05-44481 | Unsecured $7,506.87 / $7,506.87 | | | Case Number* 05-44640 | Unsecured $7,506.87 / $7,506.87 | | |
| Claim: 13650<br>Date Filed: 07/31/06<br>Docketed Total: $7,976.71<br>Filing Creditor Name and Address<br>ROBERT BOSCH CORPORATION<br>ATTN JUDITH LOWITZ ADLER<br>38000 HILLS TECH DR<br>FARMINGTON HILLS MI 48331 | BOSCH REXROTH CORPORATION<br>ATTN JUDITH LOWITZ ADLER<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS MI 48331 | $7,976.71 | | | | $1,972.02 | | |
| | Case Number* 05-44481 | Unsecured $7,976.71 / $7,976.71 | | | Case Number* 05-44640 | Unsecured $1,972.02 / $1,972.02 | | |
| Claim: 12011<br>Date Filed: 07/28/06<br>Docketed Total: $179,220.24<br>Filing Creditor Name and Address<br>AFFINIA GROUP INC<br>BRAKE PARTS INC<br>BRAKES PARTS WIX FILTRATION<br>CORP AFFINIA GROUP INC<br>BRAKE PARTS INC<br>BRAKES PARTS WIX<br>4400 PRIME PKWY<br>MCHENRY IL 60050 | BRAKE PARTS INC WIX FILTRATION CORP<br>AFFINIA GROUP INC<br>BRAKE PARTS INC<br>BRAKES PARTS INC WIX<br>4400 PRIME PKWY<br>MCHENRY IL 60050 | $179,220.24 | | | | $86,576.50 | | |
| | Case Number* 05-44481 | Unsecured $179,220.24 / $179,220.24 | | | Case Number* 05-44640 | Unsecured $86,576.50 / $86,576.50 | | |
| Claim: 4522<br>Date Filed: 05/02/06<br>Docketed Total: $5,574.00<br>Filing Creditor Name and Address<br>BRINKMANN PUMPS INC<br>47060 CARTIER DR<br>WIXOM MI 48393 | BRINKMANN PUMPS INC<br>47060 CARTIER DR<br>WIXOM MI 48393 | $5,574.00 | | | | $5,574.00 | | |
| | Case Number* 05-44481 | Unsecured $5,574.00 / $5,574.00 | | | Case Number* 05-44640 | Unsecured $5,574.00 / $5,574.00 | | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4009<br>Date Filed:05/01/06<br>Docketed Total:   $5,556.30<br>Filing Creditor Name and Address<br>BUCKEYE TOOLS AND SUPPLY CO<br>TOM MITCHELL<br>400 GARGRAVE RD<br>DAYTON OH 45449 | Claim Holder Name and Address<br>BUCKEYE TOOLS AND SUPPLY CO<br>TOM MITCHELL<br>400 GARGRAVE RD<br>DAYTON OH 45449<br><br>Case Number*: 05-44481<br>Docketed Total $5,556.30<br>Secured<br>Priority $5,556.30 / $5,556.30<br>Unsecured | Case Number*: 05-44640<br>Modified Total $5,556.30<br>Secured<br>Priority<br>Unsecured $5,556.30 / $5,556.30 |
| Claim: 11449<br>Date Filed:07/27/06<br>Docketed Total:   $8,105.50<br>Filing Creditor Name and Address<br>BUSAK & SHAMBAN SOUTH<br>2842 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | Claim Holder Name and Address<br>BUSAK & SHAMBAN SOUTH<br>2842 COLLECTIONS CTR DR<br>CHICAGO IL 60693<br><br>Case Number*: 05-44481<br>Docketed Total $8,105.50<br>Secured<br>Priority<br>Unsecured $8,105.50 / $8,105.50 | Case Number*: 05-44640<br>Modified Total $7,035.70<br>Secured<br>Priority<br>Unsecured $7,035.70 / $7,035.70 |
| Claim: 12700<br>Date Filed:07/28/06<br>Docketed Total:   $20,492.90<br>Filing Creditor Name and Address<br>CANON USA INC<br>ATTN STEVER BECKER ESQ<br>ONE CANON PLZ<br>LAKE SUCCESS NY 11042-1198 | Claim Holder Name and Address<br>CANON USA INC<br>ATTN STEVER BECKER ESQ<br>ONE CANON PLZ<br>LAKE SUCCESS NY 11042-1198<br><br>Case Number*: 05-44547<br>Docketed Total $20,492.90<br>Secured<br>Priority<br>Unsecured $20,492.90 / $20,492.90 | Case Number*: 05-44640<br>Modified Total $20,492.90<br>Secured<br>Priority<br>Unsecured $20,492.90 / $20,492.90 |
| Claim: 7477<br>Date Filed:06/05/06<br>Docketed Total:   $21,987.42<br>Filing Creditor Name and Address<br>CENTRO INDUSTRIAL SUPPLY CORP<br>1650 W SAM HOUSTON PKWY N<br>HOUSTON TX 77043 | Claim Holder Name and Address<br>CENTRO INDUSTRIAL SUPPLY CORP<br>1650 W SAM HOUSTON PKWY N<br>HOUSTON TX 77043<br><br>Case Number*: 05-44481<br>Docketed Total $21,987.42<br>Secured<br>Priority<br>Unsecured $21,987.42 / $21,987.42 | Case Number*: 05-44567<br>Modified Total $15,704.22<br>Secured<br>Priority<br>Unsecured $15,704.22 / $15,704.22 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | | | | | | | |
| Claim: 15138 | CH2M HILL SPAIN SL | Docketed Total | | $28,836.00 | Modified Total | | | $25,372.60 |
| Date Filed: 07/31/06 | C 17 JUAN DE MARIANA | | | | | | | |
| Docketed Total: $28,836.00 | 3 PLANTA PORTAL B | Secured | Priority | Unsecured | Secured | Priority | | Unsecured |
| Filing Creditor Name and Address | MADRID  28045 | | | $28,836.00 | | | | $25,372.60 |
| CH2M HILL SPAIN SL | SPAIN | | | $28,836.00 | | | | $25,372.60 |
| C 17 JUAN DE MARIANA | Case Number* | | | | Case Number* | | | |
| 3 PLANTA PORTAL B | 05-44640 | | | | 05-44640 | | | |
| MADRID  28045 | | | | | | | | |
| SPAIN | | | | | | | | |
| | Claim Holder Name and Address | | | | | | | |
| Claim: 234 | LIQUIDITY SOLUTIONS DBA REVENUE MANAGEMENT | Docketed Total | | $221,982.00 | Modified Total | | | $221,982.00 |
| Date Filed: 10/31/05 | ONE UNIVERSITY PLAZA STE 312 | | | | | | | |
| Docketed Total: $221,982.00 | HACKENSACK NJ 07601 | Secured | Priority | Unsecured | Secured | Priority | | Unsecured |
| Filing Creditor Name and Address | Case Number* | | | $221,982.00 | | | | $221,982.00 |
| CINCINNATI MACHINE LLC | 05-44481 | | | $221,982.00 | | | | $221,982.00 |
| ATTN JIM TIMELIN | | | | | Case Number* | | | |
| 2200 LITTON LN | | | | | 05-44640 | | | |
| HEBRON KY 41048-8435 | | | | | | | | |
| | Claim Holder Name and Address | | | | | | | |
| Claim: 5083 | CINGULAR WIRELESS | Docketed Total | | $849.39 | Modified Total | | | $849.39 |
| Date Filed: 05/08/06 | BANKO | | | | | | | |
| Docketed Total: $849.39 | PO BOX 309 | Secured | Priority | Unsecured | Secured | Priority | | Unsecured |
| Filing Creditor Name and Address | PORTLAND OR 97207-0309 | | | $849.39 | | | | $849.39 |
| CINGULAR WIRELESS | Case Number* | | | $849.39 | | | | $849.39 |
| BANKO | 05-44481 | | | | Case Number* | | | |
| PO BOX 309 | | | | | 05-44640 | | | |
| PORTLAND OR 97207-0309 | | | | | | | | |
| | Claim Holder Name and Address | | | | | | | |
| Claim: 6286 | COFACE NORTH AMERICA INC | Docketed Total | | $25,920.04 | Modified Total | | | $23,724.15 |
| Date Filed: 05/18/06 | AS AGENT FOR USHIO AMERICA INC | | | | | | | |
| Docketed Total: $25,920.04 | ATTN DAVID MILLER | Secured | Priority | Unsecured | Secured | Priority | | Unsecured |
| Filing Creditor Name and Address | PO BOX 2102 | | | $25,920.04 | | | | $23,724.15 |
| COFACE NORTH AMERICA INC | CRANBURY NJ 08512 | | | $25,920.04 | | | | $23,724.15 |
| AS AGENT FOR USHIO AMERICA INC | Case Number* | | | | Case Number* | | | |
| ATTN DAVID MILLER | 05-44481 | | | | 05-44640 | | | |
| PO BOX 2102 | | | | | | | | |
| CRANBURY NJ 08512 | | | | | | | | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 5699<br>Date Filed:05/12/06<br>Docketed Total: $5,670.00<br>Filing Creditor Name and Address<br>COMPUTER SYSTEMS OF AMERICA INC<br>22 BATTERYMARCH ST<br>BOSTON MA 02109 | COMPUTER SYSTEMS OF AMERICA INC<br>22 BATTERYMARCH ST<br>BOSTON MA 02109<br><br>Docketed Total $5,670.00 | | | $5,670.00 | Modified Total $5,670.00 | | | $5,670.00 |
| | Case Number*<br>05-44481 | $5,670.00 | | | Case Number*<br>05-44640 | | | $5,670.00 |
| Claim: 13772<br>Date Filed:07/31/06<br>Docketed Total: $256,726.91<br>Filing Creditor Name and Address<br>CONCERIA PASUBIO SPA<br>ATTN PAUL RICOTTA ESQ AND<br>STEPHANIE<br>MINTZ LEVIN COHN FERRIS<br>GLOVSKY AND<br>666 THIRD AVE<br>NEW YORK NY 10017<br>ITALY | CONCERIA PASUBIO SPA<br>ATTN PAUL RICOTTA ESQ AND<br>STEPHANIE<br>MINTZ LEVIN COHN FERRIS<br>GLOVSKY AND<br>666 THIRD AVE<br>NEW YORK NY 10017<br>ITALY<br><br>Docketed Total $256,726.91 | | | $256,726.91 | Modified Total $247,608.70 | | | $247,608.70 |
| | Case Number*<br>05-44640 | | | $256,726.91<br>$256,726.91 | Case Number*<br>05-44640 | | | $247,608.70<br>$247,608.70 |
| Claim: 3332<br>Date Filed:04/28/06<br>Docketed Total: $8,335.27<br>Filing Creditor Name and Address<br>CONDIT RE CO INC<br>3050 SPRINGBORO W<br>DAYTON OH 45439-1716 | CONDIT RE CO INC<br>3050 SPRINGBORO W<br>DAYTON OH 45439-1716<br><br>Docketed Total $8,335.27 | | | $8,335.27 | Modified Total $8,335.27 | | | $8,335.27 |
| | Case Number*<br>05-44481 | | | $8,335.27<br>$8,335.27 | Case Number*<br>05-44640 | | | $8,335.27<br>$8,335.27 |
| Claim: 9789<br>Date Filed:07/18/06<br>Docketed Total: $142,160.85<br>Filing Creditor Name and Address<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF CACACE ASSOCIATES<br>INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC | | | | | | | | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

Thirteenth Omnibus Objection

| Claim Holder Name and Address | Docketed Total | Priority | Secured | Unsecured | Case Number* | Secured | Priority | Unsecured | Modified Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | CLAIM TO BE MODIFIED | | | | | CLAIM AS MODIFIED | |
| CACACE ASSOCIATES INC ASSIGNEE OF ATTN ALPA JIMENEZ CURTMASADO FERNDELL C 411 W PUTNAM AVE STE 225 GREENWICH CT 06830 | $142,160.85 | | | $142,160.85 $142,160.85 | 05-44640 | | | $121,260.85 $121,260.85 | $121,260.85 |
| Claim: 10402 Date Filed: 07/24/06 Docketed Total: $220,188.26 Filing Creditor Name and Address COOPER BUSSMANN INC 175 HANSEN COURT WOOD DALE IL 60191 | $220,188.26 | | | $220,188.26 $220,188.26 | 05-44640 | | | $175,379.31 $175,379.31 | $175,379.31 |
| Claim: 5519 Date Filed: 05/10/06 Docketed Total: $179,851.26 Filing Creditor Name and Address COOPER INDUSTRIES INC DAVID PULLIAM BUSSMANN DIVISION 114 OLD STAT E RD ELLISVILLE MO 63021 | $179,851.26 | | | $179,851.26 $179,851.26 | 05-44567 | | | $115,658.88 | $115,658.88 $115,658. |
| Claim: 14661 Date Filed: 07/31/06 Docketed Total: $266,362.70 Filing Creditor Name and Address COOPER STANDARD AUTOMOTIVE 39550 ORCHARD HILL PLACE NOVI MI 48376-8034 | $266,362.70 | | | $266,362.70 $266,362.70 | 05-44481 | | | $266,352.24 $266,352.24 | $266,352.24 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Docketed Total / Unsecured | Claim Holder Name and Address | Secured | Priority | Modified Total / Unsecured |
| Claim: 10007<br>Date Filed:07/20/06<br>Docketed Total:      $71,436.25<br>Filing Creditor Name and Address<br>CREDENCE SYSTEMS CORP<br>ATTN LARRY ROCK<br>5975 NW PINE FARM PL<br>HILLSBORO OR 97124 | CREDENCE SYSTEMS CORP<br>ATTN LARRY ROCK<br>5975 NW PINE FARM PL<br>HILLSBORO OR 97124<br>Case Number*<br>05-44481 | | | Docketed Total  $71,436.25<br>Unsecured  $71,436.25<br>$71,436.25 | | | | Modified Total  $33,187.17<br>Unsecured  $33,187.17<br>$33,187.17 |
| | | | | | Case Number*<br>05-44481 | | | |
| Claim: 7493<br>Date Filed:06/05/06<br>Docketed Total:      $65,942.01<br>Filing Creditor Name and Address<br>CROMPTON SALES COMPANY INC EFT<br>CHEMTURA<br>DBA CROMPTON<br>199 BENSON RD<br>MIDDLEBURY CT 06749 | CROMPTON SALES COMPANY INC EFT<br>CHEMTURA<br>DBA CROMPTON<br>199 BENSON RD<br>MIDDLEBURY CT 06749<br>Case Number*<br>05-44481 | | | Docketed Total  $65,942.01<br>Unsecured  $65,942.01<br>$65,942.01 | | | | Modified Total  $65,942.01<br>Unsecured  $65,942.01<br>$65,942.01 |
| | | | | | Case Number*<br>05-44640 | | | |
| Claim: 290<br>Date Filed:11/02/05<br>Docketed Total:      $12,602.00<br>Filing Creditor Name and Address<br>CUSTOM ELECTRIC MANUFACTURING INC<br>T ECKSTEIN<br>48941 W RD<br>WIXOM MI 48393 | CUSTOM ELECTRIC MANUFACTURING INC<br>T ECKSTEIN<br>48941 W RD<br>WIXOM MI 48393<br>Case Number*<br>05-44481 | | | Docketed Total  $12,602.00<br>Unsecured  $12,602.00<br>$12,602.00 | | | | Modified Total  $12,602.00<br>Unsecured  $12,602.00<br>$12,602.00 |
| | | | | | Case Number*<br>05-44640 | | | |
| Claim: 2550<br>Date Filed:04/04/06<br>Docketed Total:      $148,987.53<br>Filing Creditor Name and Address<br>DAA DRAEXLMAIER AUTOMOTIVE OF AMERICA<br>1751 E MAIN ST<br>DUNCAN SC 29334 | DAA DRAEXLMAIER AUTOMOTIVE OF AMERICA<br>1751 E MAIN ST<br>DUNCAN SC 29334<br>Case Number*<br>05-44440 | | | Docketed Total  $148,987.53<br>Unsecured  $148,987.53<br>$148,987.53 | | | | Modified Total  $147,992.53<br>Unsecured  $147,992.53<br>$147,992.53 |
| | | | | | Case Number*<br>05-44640 | | | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time).  The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 1692**
Date Filed: 01/30/06
Docketed Total: $5,416.00
Filing Creditor Name and Address
DAGE PRECISION INDUSTRIES INC
4024 CLIPPER COURT
FREMONT CA 94538

CLAIM AS DOCKETED:
Claim Holder Name and Address
DAGE PRECISION INDUSTRIES INC
4024 CLIPPER COURT
FREMONT CA 94538

Case Number*: 05-44481
Secured — Priority — Unsecured $5,416.00
Docketed Total $5,416.00

CLAIM AS MODIFIED:
Case Number*: 05-44481
Secured — Priority — Unsecured $5,416.00
Modified Total $5,416.00

---

**Claim: 15329**
Date Filed: 07/31/06
Docketed Total: $77,751.36
Filing Creditor Name and Address
DANICE MANUFACTURING CO
361 DONOVAN ST
SOUTH LYON MI 48178

CLAIM AS DOCKETED:
Claim Holder Name and Address
DANICE MANUFACTURING CO
361 DONOVAN ST
SOUTH LYON MI 48178

Case Number*: 05-44481
Secured — Priority — Unsecured $77,751.36
Docketed Total $77,751.36

CLAIM AS MODIFIED:
Case Number*: 05-44640
Secured — Priority — Unsecured $57,013.68
Modified Total $57,013.68

---

**Claim: 11541**
Date Filed: 07/27/06
Docketed Total: $11,746.36
Filing Creditor Name and Address
DAYTON DRILL BUSHING EFT
LEAHY CORP
PO BOX 301
DAYTON OH 45404

CLAIM AS DOCKETED:
Claim Holder Name and Address
DAYTON DRILL BUSHING EFT
LEAHY CORP
PO BOX 301
DAYTON OH 45404

Case Number*: 05-44481
Secured — Priority — Unsecured $11,746.36
Docketed Total $11,746.36

CLAIM AS MODIFIED:
Case Number*: 05-44640
Secured — Priority — Unsecured $11,746.36
Modified Total $11,746.36

---

**Claim: 8925**
Date Filed: 07/05/06
Docketed Total: $40,822.50
Filing Creditor Name and Address
DE LAGE LANDEN FINANCIAL SERVICES INC
DBA OCE USA INC
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

CLAIM AS DOCKETED:
Claim Holder Name and Address
DE LAGE LANDEN FINANCIAL SERVICES INC
DBA OCE USA INC
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

Case Number*: 05-44481
Secured — Priority — Unsecured $40,822.50
Docketed Total $40,822.50

CLAIM AS MODIFIED:
Case Number*: 05-44640
Secured — Priority — Unsecured $4,163.00
Modified Total $4,163.00

---

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | | | | | |
| Claim: 750 | DEARBORN GROUP | Docketed Total | $17,597.28 | | Modified Total | $17,577.00 |
| Date Filed:11/21/05 | 27007 HILLS TECH COURT | | | | | |
| Docketed Total: $17,597.28 | FARMINGTON HILLS MI 48331 | | | | | |
| Filing Creditor Name and Address | | | | | | |
| DEARBORN GROUP | | Secured | | | Secured | |
| 27007 HILLS TECH COURT | Case Number* | Priority | Unsecured | Case Number* | Priority | Unsecured |
| FARMINGTON HILLS MI 48331 | 05-44481 | | $17,597.28 | 05-44640 | | $17,577.00 |
| | | | $17,597.28 | | | $17,577.00 |
| | Claim Holder Name and Address | | | | | |
| Claim: 5826 | DIEBOLT INTERNATIONAL INC | Docketed Total | $32,091.03 | | Modified Total | $30,953.71 |
| Date Filed:05/15/06 | DADCO | | | | | |
| Docketed Total: $32,091.03 | 43850 PLYMOUTH OAKS BLVD | | | | | |
| Filing Creditor Name and Address | PLYMOUTH MI 48170 | | | | | |
| DIEBOLT INTERNATIONAL INC | | Secured | | | Secured | |
| DADCO | Case Number* | Priority | Unsecured | Case Number* | Priority | Unsecured |
| 43850 PLYMOUTH OAKS BLVD | 05-44481 | | $32,091.03 | 05-44640 | | $30,953. |
| PLYMOUTH MI 48170 | | | $32,091.03 | | | $30,953.03 |
| | Claim Holder Name and Address | | | | | |
| Claim: 10418 | DIVERSEY CORP | Docketed Total | $27,002.18 | | Modified Total | $482.09 |
| Date Filed:07/24/06 | ATTN DIANE TAYLOR | | | | | |
| Docketed Total: $27,002.18 | JOHNSON DIVERSEY INC | | | | | |
| Filing Creditor Name and Address | DUBOIS CHEMICALS DIV | | | | | |
| DIVERSEY CORP | 200 CROWNE POINT PL | | | | | |
| ATTN DIANE TAYLOR | SHARONVILLE OH 45241 | | | | | |
| JOHNSON DIVERSEY INC | | Secured | | | Secured | |
| DUBOIS CHEMICALS DIV | Case Number* | Priority | Unsecured | Case Number* | Priority | Unsecured |
| 200 CROWNE POINT PL | 05-44481 | | $27,002.18 | 05-44640 | | $482.04 |
| SHARONVILLE OH 45241 | | | $27,002.18 | | | $482.04 |
| | Claim Holder Name and Address | | | | | |
| Claim: 2364 | CONTRARIAN FUNDS LLC | Docketed Total | $278.75 | | Modified Total | $268.75 |
| Date Filed:03/22/06 | ATTN ALISA MUMOLA | | | | | |
| Docketed Total: $278.75 | 411 W PUTNAM AVE S 225 | | | | | |
| Filing Creditor Name and Address | GREENWICH CT 06830 | | | | | |
| DOBSON INDUSTRIAL INC | | Secured | | | Secured | |
| 3660 N EUCLID AVE | Case Number* | Priority | Unsecured | Case Number* | Priority | Unsecured |
| BAY CITY MI 48706 | 05-44481 | | $278.75 | 05-44640 | | $268.75 |
| | | | $278.75 | | | $268.75 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

### Claim: 2607

CLAIM TO BE MODIFIED
Date Filed: 04/11/06
Docketed Total: $58.00
Filing Creditor Name and Address
DORNER MFG CORP
975 COTTONWOOD AVE
HARTLAND WI 53029-0020

| CLAIM AS DOCKETED | | | |
|---|---|---|---|
| Claim Holder Name and Address | | | |
| DORNER MFG CORP | | | |
| 975 COTTONWOOD AVE | | | |
| HARTLAND WI 53029-0020 | | | |
| Docketed Total | Secured | Priority | Unsecured |
| Case Number* | | | $58.00 |
| 05-44481 | | | $58.00 |
| | | | $58.00 |

| CLAIM AS MODIFIED | | | |
|---|---|---|---|
| Modified Total | Secured | Priority | Unsecured |
| Case Number* | | | $58.00 |
| 05-44481 | | | $58.00 |
| | | | $58.00 |

### Claim: 14402

Date Filed: 07/31/06
Docketed Total: $18,385.92
Filing Creditor Name and Address
DOTT INDUSTRIES INC
RYAN D HEILMAN ESQ
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS MI 48304

| CLAIM AS DOCKETED | | | |
|---|---|---|---|
| Claim Holder Name and Address | | | |
| DOTT INDUSTRIES INC | | | |
| RYAN D HEILMAN ESQ | | | |
| 40950 WOODWARD AVE STE 100 | | | |
| BLOOMFIELD HILLS MI 48304 | | | |
| Docketed Total | Secured | Priority | Unsecured |
| Case Number* | $18,385.92 | | $18,385.92 |
| 05-44567 | $18,385.92 | | |

| CLAIM AS MODIFIED | | | |
|---|---|---|---|
| Modified Total | Secured | Priority | Unsecured |
| Case Number* | | | $18,360.04 |
| 05-44567 | | | $18,360.04 |
| | | | $18,360.04 |

### Claim: 1128

Date Filed: 12/12/05
Docketed Total: $1,892.54
Filing Creditor Name and Address
DOUG WIRT ENTERPRISES INC DBA WIRT SAGINAW STONE DOCK
4700 CROW ISLAND
SAGINAW MI 48601

| CLAIM AS DOCKETED | | | |
|---|---|---|---|
| Claim Holder Name and Address | | | |
| DOUG WIRT ENTERPRISES INC DBA WIRT | | | |
| SAGINAW STONE DOCK | | | |
| 4700 CROW ISLAND | | | |
| SAGINAW MI 48601 | | | |
| Docketed Total | Secured | Priority | Unsecured |
| Case Number* | | | $1,892.54 |
| 05-44640 | | | $1,892.54 |
| | | | $1,892.54 |

| CLAIM AS MODIFIED | | | |
|---|---|---|---|
| Modified Total | Secured | Priority | Unsecured |
| Case Number* | | | $1,892.54 |
| 05-44640 | | | $1,892.54 |
| | | | $1,892.54 |

### Claim: 7342

Date Filed: 06/02/06
Docketed Total: $67,009.18
Filing Creditor Name and Address
DOW CORNING CORPORATION
ATTN TAMMY GROVE CO1222
2200 W SALZBURG RD
MIDLAND MI 48686

| CLAIM AS DOCKETED | | | |
|---|---|---|---|
| Claim Holder Name and Address | | | |
| DOW CORNING CORPORATION | | | |
| ATTN TAMMY GROVE CO1222 | | | |
| 2200 W SALZBURG RD | | | |
| MIDLAND MI 48686 | | | |
| Docketed Total | Secured | Priority | Unsecured |
| Case Number* | | | $67,009.18 |
| 05-44640 | | | $67,009.18 |
| | | | $67,009.18 |

| CLAIM AS MODIFIED | | | |
|---|---|---|---|
| Modified Total | Secured | Priority | Unsecured |
| Case Number* | | | $66,528.00 |
| 05-44640 | | | $66,528.00 |
| | | | $66,528.00 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 7470<br>Date Filed:06/05/06<br>Docketed Total: $55,235.07<br>Filing Creditor Name and Address<br>DT ASSEMBLY & TEST EUROPE LTD<br>DT INDUSTRIES<br>TINGEWICK RD<br>BUCKINGHAM BUCKINGHA MK18 1EF<br>UNITED KINGDOM | Claim Holder Name and Address<br>DT ASSEMBLY & TEST EUROPE LTD<br>DT INDUSTRIES<br>TINGEWICK RD<br>BUCKINGHAM BUCKINGHA MK18 1EF<br>UNITED KINGDOM | Docketed Total | $55,235.07 | | Modified Total | $55,235.07 |
| | Case Number*<br>05-44481 | Secured | | Case Number*<br>05-44640 | Secured | |
| | | Priority | | | Priority | |
| | | Unsecured | $55,235.07<br>$55,235.07 | | | Unsecured | $55,235.07<br>$55,235.07 |
| Claim: 9916<br>Date Filed:07/19/06<br>Docketed Total: $86,129.80<br>Filing Creditor Name and Address<br>DYBROOK PRODUCTS INC<br>5232 TOD AVE S W UNIT 23<br>WARREN OH 44481-972 | Claim Holder Name and Address<br>DYBROOK PRODUCTS INC<br>5232 TOD AVE S W UNIT 23<br>WARREN OH 44481-972 | Docketed Total | $86,129.80 | | Modified Total | $74,018.11 |
| | Case Number*<br>05-44481 | Secured | | Case Number*<br>05-44640 | Secured | |
| | | Priority | | | Priority | |
| | | Unsecured | $86,129.80<br>$86,129.80 | | | Unsecured | $74,018.11<br>$74,018.11 |
| Claim: 1090<br>Date Filed:12/09/05<br>Docketed Total: $8,142.11<br>Filing Creditor Name and Address<br>EASYLINK SERVICES<br>33 KNIGHTSBRIDGE RD<br>PISCATAWAY NJ 08854 | Claim Holder Name and Address<br>EASYLINK SERVICES<br>33 KNIGHTSBRIDGE RD<br>PISCATAWAY NJ 08854 | Docketed Total | $8,142.11 | | Modified Total | $8,142.11 |
| | Case Number*<br>05-44481 | Secured | | Case Number*<br>05-44640 | Secured | |
| | | Priority | | | Priority | |
| | | Unsecured | $8,142.11<br>$8,142.11 | | | Unsecured | $8,142.11<br>$8,142.11 |
| Claim: 4753<br>Date Filed:05/04/06<br>Docketed Total: $486.56<br>Filing Creditor Name and Address<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Claim Holder Name and Address<br>EATON OFFICE SUPPLY CO INC<br>180 JOHN GLENN DR<br>AMHERST NY 14228-2292 | Docketed Total | $486.56 | | Modified Total | $486.56 |
| | Case Number*<br>05-44481 | Secured | | Case Number*<br>05-44640 | Secured | |
| | | Priority | $486.56<br>$486.56 | | | Priority | $486.56<br>$486.56 |
| | | Unsecured | | | | Unsecured | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | Docketed Total | | Secured | Priority | Unsecured | Modified Total |
| Claim: 5468<br>Date Filed: 05/10/06<br>Docketed Total: $1,500.00<br>Filing Creditor Name and Address<br>ELITE MOLD & ENGINEERING EFT<br>51548 FILOMENA DR<br>SHELBY TOWNSHIP MI 48315 | Claim Holder Name and Address<br>ELITE MOLD & ENGINEERING EFT<br>51548 FILOMENA DR<br>SHELBY TOWNSHIP MI 48315<br><br>Case Number*<br>05-44640 | $960.00<br>$960.00 | | $540.00<br>$540.00 | $1,500.00 | Case Number*<br>05-44640 | | | $1,500.00<br>$1,500.00 | $1,500.00 |
| Claim: 657<br>Date Filed: 11/17/05<br>Docketed Total: $4,150.00<br>Filing Creditor Name and Address<br>EMG EIFELWERK HEINRICH STEIN<br>MONTAGE GMBH<br>RAIFFEISENSTRASSE 5<br>UTTFELD 54619<br>GERMANY | Claim Holder Name and Address<br>EMG EIFELWERK HEINRICH STEIN<br>MONTAGE GMBH<br>RAIFFEISENSTRASSE 5<br>UTTFELD 54619<br>GERMANY<br><br>Case Number*<br>05-44481 | | | $4,150.00<br>$4,150.00 | $4,150.00 | Case Number*<br>05-44640 | | | $4,150.00<br>$4,150.00 | $4,150.00 |
| Claim: 15239<br>Date Filed: 07/31/06<br>Docketed Total: $139,507.23<br>Filing Creditor Name and Address<br>ENERGY CONVERSION SYSTEMS<br>HOLDINGS<br>5520 DILLARD DR STE 260<br>CARY NC 27518 | Claim Holder Name and Address<br>ENERGY CONVERSION SYSTEMS<br>ENERGY CONVERSION SYSTEMS<br>HOLDINGS<br>5520 DILLARD DR STE 260<br>CARY NC 27518<br><br>Case Number*<br>05-44640 | | $13,500.00<br>$13,500.00 | $126,007.23<br>$126,007.23 | $139,507.23 | Case Number*<br>05-44640 | | | $58,655.00<br>$58,655.00 | $58,655.00 |
| Claim: 5060<br>Date Filed: 05/08/06<br>Docketed Total: $825.00<br>Filing Creditor Name and Address<br>ENGINEERING SUPPLY CORP<br>11281 JAMES ST<br>HOLLAND MI 49424-862 | Claim Holder Name and Address<br>ENGINEERING SUPPLY CORP<br>11281 JAMES ST<br>HOLLAND MI 49424-862<br><br>Case Number*<br>05-44481 | | | $825.00<br>$825.00 | $825.00 | Case Number*<br>05-44640 | | | $825.00<br>$825.00 | $825.00 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 11, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6992**
Date Filed:05/30/06
Docketed Total: $13,831.00
Filing Creditor Name and Address
ENGINEERING TECHNOLOGY ASSOC INC
1133 E MAPLE RD STE 200
TROY MI 48083

CLAIM AS DOCKETED
Claim Holder Name and Address
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022
Case Number*: 05-44640
Docketed Total: $13,831.00 — Priority $10,000.00 / $10,000.00 — Unsecured $3,831.00 / $3,831.00

CLAIM AS MODIFIED
Case Number*: 05-44640
Modified Total: $13,831.00 — Unsecured $13,831.00 / $13,831.00

---

**Claim: 1143**
Date Filed:12/13/05
Docketed Total: $2,975.00
Filing Creditor Name and Address
EPES EXPRESS SERVICES INC
PO BOX 35884
GREENSBORO NC 27425

CLAIM AS DOCKETED
Claim Holder Name and Address
GOLDMAN SACHS CREDIT PARTNERS LP
ATTN PEDRO RAMIREZ
C O GOLDMAN SACHS & CO
30 HUDSON 17TH FL
JERSEY CITY NJ 07302
Case Number*: 05-44481
Docketed Total: $2,975.00 — Priority $2,975.00 / $2,975.00

CLAIM AS MODIFIED
Case Number*: 05-44640
Modified Total: $2,975.00 — Unsecured $2,975.00 / $2,975.00

---

**Claim: 1464**
Date Filed:01/09/06
Docketed Total: $122,867.13
Filing Creditor Name and Address
ERWIN QUARDER INC
ATTN JENNIFER STEWARD
5101 KRAFT AVE SE
GRAND RAPIDS MI 49512

CLAIM AS DOCKETED
Claim Holder Name and Address
ERWIN QUARDER INC
ATTN JENNIFER STEWARD
5101 KRAFT AVE SE
GRAND RAPIDS MI 49512
Case Number*: 05-44567
Docketed Total: $122,867.13 — Unsecured $122,867.13 / $122,867.13

CLAIM AS MODIFIED
Case Number*: 05-44567
Modified Total: $100,997.21 — Unsecured $100,997.21 / $100,997.21

---

**Claim: 15354**
Date Filed:07/31/06
Docketed Total: $4,135.81
Filing Creditor Name and Address
EXONIC SYSTEMS
149 DELTA DR
PITTSBURGH PA 15238

CLAIM AS DOCKETED
Claim Holder Name and Address
EXONIC SYSTEMS
149 DELTA DR
PITTSBURGH PA 15238
Case Number*: 05-44481
Docketed Total: $4,135.81 — Priority $4,135.81 / $4,135.81

CLAIM AS MODIFIED
Case Number*: 05-44640
Modified Total: $4,135.81 — Priority $4,135.81 / $4,135.81

---

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address / Case Number* | Secured | Priority | Unsecured / Docketed Total | Case Number* | Secured | Priority | Unsecured | Modified Total |
| **Claim:** 15804<br>Date Filed: 08/02/06<br>Docketed Total: $9,555.10<br>Filing Creditor Name and Address<br>FIRST CHOICE HEATING & COOLING INC<br>8147 ISLANDVIEW DR<br>NEWAYGO MI 49337 | FIRST CHOICE HEATING & COOLING INC<br>8147 ISLANDVIEW DR<br>NEWAYGO MI 49337<br>Case Number* 05-44481 | $9,555.10<br>$9,555.10 | | $9,555.10 | Case Number* 05-44640 | | | $9,555.10<br>$9,555.10 | $9,555.10 |
| **Claim:** 1672<br>Date Filed: 01/26/06<br>Docketed Total: $633,258.00<br>Filing Creditor Name and Address<br>FIRST TECHNOLOGY HOLDINGS INC<br>AND AFFILIATES AND SUBSIDIARIES<br>JOHN D HERTZBERG<br>30150 TELEGRAPH RD STE 444<br>BINGHAM FARMS MI 48025 | FIRST TECHNOLOGY HOLDINGS INC AND<br>AFFILIATES AND SUBSIDIARIES<br>JOHN D HERTZBERG<br>30150 TELEGRAPH RD STE 444<br>BINGHAM FARMS MI 48025<br>Case Number* 05-44481 | | $175,000.00<br>$175,000.00 | $458,258.00<br>$458,258.00 | Case Number* 05-44640 | | | $633,258.00<br>$633,258.00 | $633,258.00 |
| **Claim:** 3946<br>Date Filed: 05/01/06<br>Docketed Total: $12,161.00<br>Filing Creditor Name and Address<br>FISCHER SPECIAL TOOLING<br>KEVIN JOHNSON<br>7219 COMMERCE DR<br>MENTOR OH 44060 | FISCHER SPECIAL TOOLING<br>KEVIN JOHNSON<br>7219 COMMERCE DR<br>MENTOR OH 44060<br>Case Number* 05-44481 | | | $12,161.00<br>$12,161.00 | Case Number* 05-44640 | | | $12,161.00<br>$12,161.00 | $12,161.00 |
| **Claim:** 3319<br>Date Filed: 04/28/06<br>Docketed Total: $2,632.00<br>Filing Creditor Name and Address<br>FLEX PAC INC<br>7113 S MAYFLOWER PK DR<br>ZIONSVILLE IN 46077 | FLEX PAC INC<br>7113 S MAYFLOWER PK DR<br>ZIONSVILLE IN 46077<br>Case Number* 05-44481 | | | $2,632.00<br>$2,632.00 | Case Number* 05-44640 | | | $2,632.00<br>$2,632.00 | $2,632.00 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 9076<br>Date Filed: 07/06/06<br>Docketed Total: $35,858.00<br>Filing Creditor Name and Address<br>FLEX TECHNOLOGIES INC<br>104 FLEX DR<br>PORTLAND TN 37148 | FLEX TECHNOLOGIES INC<br>104 FLEX DR<br>PORTLAND TN 37148 | | | | | | | |
| | Case Number*<br>05-44481 | | Docketed Total | $35,858.00<br>$35,858.00 | | | Modified Total | $35,820.11<br>$35,820.11 |
| | | | | | Case Number*<br>05-44640 | | | $35,820.11 |
| Claim: 10895<br>Date Filed: 07/25/06<br>Docketed Total: $7,096.55<br>Filing Creditor Name and Address<br>FLUID KINETICS DIV OF VALCO<br>CINCINNATI<br>VALCO CINCINNATI INC<br>411 CIRCLE FREEWAY DR<br>CINCINNATI OH 45246 | FLUID KINETICS DIV OF VALCO<br>CINCINNATI<br>VALCO CINCINNATI INC<br>411 CIRCLE FREEWAY DR<br>CINCINNATI OH 45246 | | | | | | | |
| | Case Number*<br>05-44481 | | Docketed Total | $7,096.55<br>$7,096.55 | | | Modified Total | $7,096.55<br>$7,096.55 |
| | | | | | Case Number*<br>05-44640 | | | $7,096.55 |
| Claim: 5063<br>Date Filed: 05/08/06<br>Docketed Total: $5,428.30<br>Filing Creditor Name and Address<br>FOERSTER INSTRUMENTS INC<br>140 INDUSTRY DR<br>PITTSBURGH PA 15275 | FOERSTER INSTRUMENTS INC<br>140 INDUSTRY DR<br>PITTSBURGH PA 15275 | | | | | | | |
| | Case Number*<br>05-44481 | | Docketed Total | $5,428.30<br>$5,428.30 | | | Modified Total | $5,420.00<br>$5,420.00 |
| | | | | | Case Number*<br>05-44640 | | | $5,420.00 |
| Claim: 10405<br>Date Filed: 07/24/06<br>Docketed Total: $5,400.00<br>Filing Creditor Name and Address<br>FOX EXCAVATING AND SEWER<br>1014 FRANKLIN ST<br>SANDUSKY OH 44870 | FOX EXCAVATING AND SEWER<br>1014 FRANKLIN ST<br>SANDUSKY OH 44870 | | | | | | | |
| | Case Number*<br>05-44481 | | Docketed Total | $5,400.00<br>$5,400.00 | | | Modified Total | $5,400.00<br>$5,400.00 |
| | | | | | Case Number*<br>05-44640 | | | $5,400.00 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10757<br>Date Filed:07/25/06<br>Docketed Total: $72,525.00<br>Filing Creditor Name and Address<br>FUJIKOKI AMERICA INC<br>DONNIE J ANDERSON<br>4040 BRONZE WAY<br>DALLAS TX 75237 | Claim Holder Name and Address<br>FUJIKOKI AMERICA INC<br>DONNIE J ANDERSON<br>4040 BRONZE WAY<br>DALLAS TX 75237<br><br>Case Number*<br>05-44640<br>Docketed Total  $72,525.00<br>Secured<br>Priority<br>Unsecured  $72,525.00<br>$72,525.00 | Case Number*<br>05-44640<br>Modified Total  $37,245.00<br>Secured<br>Priority<br>Unsecured  $37,245.00<br>$37,245.00 |
| Claim: 501<br>Date Filed:11/10/05<br>Docketed Total: $311,610.55<br>Filing Creditor Name and Address<br>FUTURE ELECTRONICS<br>DIANE SVENDSEN<br>41 MAIN ST<br>BOLTON MA 01740 | Claim Holder Name and Address<br>FUTURE ELECTRONICS<br>DIANE SVENDSEN<br>41 MAIN ST<br>BOLTON MA 01740<br><br>Case Number*<br>05-44529<br>Docketed Total  $311,610.55<br>Secured<br>Priority<br>Unsecured  $311,610.55<br>$311,610.55 | Case Number*<br>05-44507<br>Modified Total  $308,621.57<br>Secured<br>Priority<br>Unsecured  $308,621.57<br>$308,621.57 |
| Claim: 16536<br>Date Filed:02/13/07<br>Docketed Total: $452,346.63<br>Filing Creditor Name and Address<br>GENESEE PACKAGING INC<br>DENNIS M HALEY P14538<br>WINEGARDEN HALEY LINDHOLM &<br>ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC MI 48439 | Claim Holder Name and Address<br>GENESEE PACKAGING INC<br>DENNIS M HALEY P14538<br>WINEGARDEN HALEY LINDHOLM &<br>ROBERTS<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC MI 48439<br><br>Case Number*<br>05-44640<br>Docketed Total  $452,346.63<br>Secured<br>Priority<br>Unsecured  $452,346.63<br>$452,346.63 | Case Number*<br>05-44640<br>Modified Total  $481,540.00<br>Secured<br>Priority<br>Unsecured  $481,540.09<br>$481,540.09 |
| Claim: 11937<br>Date Filed:07/28/06<br>Docketed Total: $17,280.45<br>Filing Creditor Name and Address<br>GORMAN JOHN M CO INC<br>2844 KEENAN AVE<br>DAYTON OH 45414-4914 | Claim Holder Name and Address<br>GORMAN JOHN M CO INC<br>2844 KEENAN AVE<br>DAYTON OH 45414-4914<br><br>Case Number*<br>05-44481<br>Docketed Total  $17,280.45<br>Secured<br>Priority<br>Unsecured  $17,280.45<br>$17,280.45 | Case Number*<br>05-44640<br>Modified Total  $17,280.45<br>Secured<br>Priority<br>Unsecured  $17,280.45<br>$17,280.45 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 1694<br>Date Filed: 01/30/06<br>Docketed Total: $5,451.99<br>Filing Creditor Name and Address<br>GREINER PERFOAM GMBH GERMANY<br>ROBERT BOSCH STR 13<br>WANGEN 73117<br>GERMANY | Claim Holder Name and Address<br>GREINER PERFOAM GMBH GERMANY<br>ROBERT BOSCH STR 13<br>WANGEN 73117<br>GERMANY<br><br>Case Number*: 05-44481 | Secured | Docketed Total: $5,451.99<br><br>Priority<br><br>Unsecured $5,451.99<br>$5,451.99 | Case Number*: 05-44640 | Secured | Modified Total: $5,367.31<br><br>Priority<br><br>Unsecured $5,367.31<br>$5,367.31 |
| Claim: 9219<br>Date Filed: 07/10/06<br>Docketed Total: $290,762.87<br>Filing Creditor Name and Address<br>GREYSTONE OF LINCOLN INC<br>7 WELLINGTON RD<br>LINCOLN RI 02865 | Claim Holder Name and Address<br>GREYSTONE OF LINCOLN INC<br>7 WELLINGTON RD<br>LINCOLN RI 02865<br><br>Case Number*: 05-44640 | Secured | Docketed Total: $290,762.87<br><br>Priority<br><br>Unsecured $290,762.87<br>$290,762.87 | Case Number*: 05-44640 | Secured | Modified Total: $287,266.60<br><br>Priority<br><br>Unsecured $287,266.60<br>$287,266.60 |
| Claim: 11258<br>Date Filed: 07/27/06<br>Docketed Total: $7,745.30<br>Filing Creditor Name and Address<br>HACK PIRO ODAY MERKLINGER<br>WALLACE & MCKENNA PA<br>30 COLUMBIA TKP<br>FLORHAM PK NJ 07932 | Claim Holder Name and Address<br>HACK PIRO ODAY MERKLINGER<br>WALLACE & MCKENNA PA<br>30 COLUMBIA TKP<br>FLORHAM PK NJ 07932<br><br>Case Number*: 05-44481 | Secured | Docketed Total: $7,745.30<br><br>Priority<br><br>Unsecured $7,745.30<br>$7,745.30 | Case Number*: 05-44640 | Secured | Modified Total: $7,745.33<br><br>Priority<br><br>Unsecured $7,745.30<br>$7,745.30 |
| Claim: 7016<br>Date Filed: 05/30/06<br>Docketed Total: $54,883.42<br>Filing Creditor Name and Address<br>HARRIS HEALTHTRENDS EFT CORP<br>6629 W CENTRAL AVE<br>TOLEDO OH 43617-1401 | Claim Holder Name and Address<br>HARRIS HEALTHTRENDS EFT CORP<br>6629 W CENTRAL AVE<br>TOLEDO OH 43617-1401<br><br>Case Number*: 05-44481 | Secured | Docketed Total: $54,883.42<br><br>Priority<br><br>Unsecured $54,883.42<br>$54,883.42 | Case Number*: 05-44640 | Secured | Modified Total: $31,710.90<br><br>Priority<br><br>Unsecured $31,710.90<br>$31,710.90 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | Secured | Priority | | Modified Total | Secured | Priority |
| Claim: 4771 Date Filed:05/04/06 Docketed Total: $167,142.92 Filing Creditor Name and Address HELLA ELECTRONICS CORP PO BOX 398 FLORA IL 62839 | Claim Holder Name and Address HELLA ELECTRONICS CORP PO BOX 398 FLORA IL 62839 | $167,142.92 | | | | $164,800.58 | | |
| | Case Number* 05-44640 | Unsecured $167,142.92 $167,142.92 | | | Case Number* 05-44640 | Unsecured $164,800.58 $164,800.58 | | |
| Claim: 1338 Date Filed:12/27/05 Docketed Total: $6,555.25 Filing Creditor Name and Address HELLERMANN TYTON GMBH HELLERMANN TYTON GMBH GROBER MOORWEG 45 TORNESCH D-25436 GERMANY | Claim Holder Name and Address HELLERMANN TYTON GMBH HELLERMANN TYTON GMBH GROBER MOORWEG 45 TORNESCH D-25436 GERMANY | $6,555.25 | | | | $6,555.25 | | |
| | Case Number* 05-44481 | Unsecured $6,555.25 $6,555.25 | | | Case Number* 05-44640 | Unsecured $6,555.25 $6,555.25 | | |
| Claim: 1714 Date Filed:01/30/06 Docketed Total: $2,002.09 Filing Creditor Name and Address HENMAN ENGINEERING & MACHINE INC THOMAS HENMAN PRESIDENT 3301 MT PLEASANT BLVD PO BOX 2633 MUNCIE IN 47307 | Claim Holder Name and Address HENMAN ENGINEERING & MACHINE INC THOMAS HENMAN PRESIDENT 3301 MT PLEASANT BLVD PO BOX 2633 MUNCIE IN 47307 | $2,002.09 | | | | $1,011.90 | | |
| | Case Number* 05-44596 | Unsecured $2,002.09 $2,002.09 | | | Case Number* 05-44640 | Unsecured $1,011.90 $1,011.90 | | |
| Claim: 1716 Date Filed:01/30/06 Docketed Total: $282,500.00 Filing Creditor Name and Address HENMAN ENGINEERING & MACHINE INC THOMAS HENMAN PRESIDENT 3301 MT PLEASANT BLVD PO BOX 2633 MUNCIE IN 47307 | Claim Holder Name and Address HENMAN ENGINEERING & MACHINE INC THOMAS HENMAN PRESIDENT 3301 MT PLEASANT BLVD PO BOX 2633 MUNCIE IN 47307 | $282,500.00 | | | | $214,500.00 | | |
| | Case Number* 05-44596 | Unsecured $282,500.00 $282,500.00 | | | Case Number* 05-44640 | Unsecured $214,500.00 $214,500.00 | | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

Thirteenth Omnibus Objection

In re: Delphi Corporation, et al.

**EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | $282,500.00 | | | | $214,500.00 |
| **Claim: 3827**<br>Date Filed: 05/01/06<br>Docketed Total:    $31,046.14<br>Filing Creditor Name and Address<br>HENRY COUNTY RURAL ELECTRIC ME<br>HENRY COUNTY REMC<br>201 N 6TH ST<br>NEW CASTLE IN 47362 | Claim Holder Name and Address<br>HENRY COUNTY RURAL ELECTRIC ME<br>HENRY COUNTY REMC<br>201 N 6TH ST<br>NEW CASTLE IN 47362 | Docketed Total | | $31,046.14 | | Modified Total | | $30,449.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$31,046.14<br>$31,046.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$30,449.05<br>$30,449.05 |
| **Claim: 7847**<br>Date Filed: 06/12/06<br>Docketed Total:    $8,716.81<br>Filing Creditor Name and Address<br>HERITAGE OPERATING LP<br>IKARD & NEWSOM SERVI GAS<br>13307 MONTANA AVE<br>EL PASO TX 79938 | Claim Holder Name and Address<br>HERITAGE OPERATING LP<br>IKARD & NEWSOM SERVI GAS<br>13307 MONTANA AVE<br>EL PASO TX 79938 | Docketed Total | | $8,716.81 | | Modified Total | | $8,626.36 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,716.81<br>$8,716.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,626.36<br>$8,626.36 |
| **Claim: 2674**<br>Date Filed: 04/18/06<br>Docketed Total:    $54,264.82<br>Filing Creditor Name and Address<br>HERITAGE OPERATING LP<br>IKARD AND TRANSPORT<br>2815 14TH AVE<br>MARKHAM ON L3R 0H9<br>CANADA | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $54,264.82 | | Modified Total | | $54,264.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$54,264.82<br>$54,264.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$54,264.82<br>$54,264.82 |
| **Claim: 7324**<br>Date Filed: 06/01/06<br>Docketed Total:    $114,828.73<br>Filing Creditor Name and Address<br>HILL & KNOWLTON AUSTRALIA PTY<br>C 12 338 PITT ST SYDNEY<br>NSW 2000<br>AUSTRALIA | Claim Holder Name and Address<br>HILL & KNOWLTON AUSTRALIA PTY<br>C 12 338 PITT ST SYDNEY<br>NSW 2000<br>AUSTRALIA | Docketed Total | | $114,828.73 | | Modified Total | | $114,828.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$114,828.73<br>$114,828.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$114,828.73<br>$114,828.73 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1477<br>Date Filed: 01/09/06<br>Docketed Total: $164,535.00<br>Filing Creditor Name and Address<br>HONEYWELL INTERNATIONAL AEROSPACE<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233 M<br>TEMPE AZ 85284 | Claim Holder Name and Address<br>HONEYWELL INTERNATIONAL AEROSPACE<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233 M<br>TEMPE AZ 85284<br><br>Case Number*: 05-44481<br>Docketed Total  $164,535.00<br>Secured<br>Priority<br>Unsecured  $164,535.00<br>$164,535.00 | Case Number*: 05-44640<br>Modified Total  $135,975.00<br>Secured<br>Priority<br>Unsecured  $135,975.00<br>$135,975.00 |
| Claim: 1478<br>Date Filed: 01/09/06<br>Docketed Total:  $18,187.00<br>Filing Creditor Name and Address<br>HONEYWELL INTERNATIONAL HPS<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233-M<br>TEMPE AZ 85284 | Claim Holder Name and Address<br>HONEYWELL INTERNATIONAL HPS<br>DEB MAINS<br>1140 W WARNER RD BLDG 1233-M<br>TEMPE AZ 85284<br><br>Case Number*: 05-44481<br>Docketed Total  $18,187.00<br>Secured<br>Priority<br>Unsecured  $18,187.00<br>$18,187.00 | Case Number*: 05-44640<br>Modified Total  $15,763.00<br>Secured<br>Priority  $15,763.00<br>Unsecured<br>$15,763.00 |
| Claim: 2170<br>Date Filed: 03/02/06<br>Docketed Total:  $14,595.67<br>Filing Creditor Name and Address<br>HONEYWELL INTERNATIONAL INC<br>DEBBIE JACKSON ASSOCIATE<br>ACCOUNTING<br>ACS CASH SERVICES<br>1985 DOUGLAS DR N MN10 2517<br>GOLDEN VALLEY MN 55422 | Claim Holder Name and Address<br>HONEYWELL INTERNATIONAL INC<br>DEBBIE JACKSON ASSOCIATE<br>ACCOUNTING<br>ACS CASH SERVICES<br>1985 DOUGLAS DR N MN10 2517<br>GOLDEN VALLEY MN 55422<br><br>Case Number*: 05-44481<br>Docketed Total  $14,595.67<br>Secured<br>Priority<br>Unsecured  $14,595.67<br>$14,595.67 | Case Number*: 05-44640<br>Modified Total  $7,137.53<br>Secured<br>Priority  $7,137.53<br>Unsecured<br>$7,137.53 |
| Claim: 10977<br>Date Filed: 07/26/06<br>Docketed Total:  $9,062.95<br>Filing Creditor Name and Address<br>HOTTINGER BALDWIN MEASUREMENTS<br>INC<br>19 BARTLETT ST<br>MARLBORO MA 01752 | Claim Holder Name and Address<br>HOTTINGER BALDWIN MEASUREMENTS<br>INC<br>19 BARTLETT ST<br>MARLBORO MA 01752<br><br>Case Number*: 05-44481<br>Docketed Total  $9,062.95<br>Secured<br>Priority<br>Unsecured  $9,062.95<br>$9,062.95 | Case Number*: 05-44640<br>Modified Total  $9,062.95<br>Secured<br>Priority  $9,062.95<br>Unsecured<br>$9,062.95 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1435<br>Date Filed: 01/04/06<br>Docketed Total: $9,231.25<br>Filing Creditor Name and Address<br>HUNTSVILLE RADIO SERVICE INC<br>2402 CLINTON AVE W<br>HUNTSVILLE AL 35805 | Case Number*: 05-44481<br>Docketed Total<br>Secured<br>Priority<br>Unsecured $9,231.25<br>$9,231.25<br>$9,231.25 | Case Number*: 05-44481<br>Modified Total<br>Secured<br>Priority<br>Unsecured $9,231.25<br>$9,231.25<br>$9,231.25 |
| Claim: 643<br>Date Filed: 11/17/05<br>Docketed Total: $74,900.00<br>Filing Creditor Name and Address<br>HYATT REGENCY HOTEL SAN ANTONIO<br>ATTN PATRICK GONZALES<br>HYATT REGENCY HOTEL<br>123 LOSOYA<br>SAN ANTONIO TX 78205 | Case Number*: 05-44481<br>Docketed Total<br>Secured<br>Priority<br>Unsecured $74,900.00<br>$74,900.00<br>$74,900.00 | Case Number*: 05-44640<br>Modified Total $74,900.00<br>Secured<br>Priority<br>Unsecured $74,900.00<br>$74,900.00<br>$74,900.00 |
| Claim: 3383<br>Date Filed: 04/28/06<br>Docketed Total: $2,576.96<br>Filing Creditor Name and Address<br>HYDROSCAPES INC<br>337 W CENTRAL AVE<br>WEST CARROLLTON OH 45449 | Case Number*: 05-44481<br>Docketed Total<br>Secured<br>Priority<br>Unsecured $2,576.96<br>$2,576.96<br>$2,576.96 | Case Number*: 05-44640<br>Modified Total $2,576.96<br>Secured<br>Priority<br>Unsecured $2,576.96<br>$2,576.96<br>$2,576.96 |
| Claim: 2427<br>Date Filed: 03/27/06<br>Docketed Total: $9,249.00<br>Filing Creditor Name and Address<br>I DONALD PENSON<br>STEVEN LEE SMITH<br>SHUMAKER LOOP & KENDRICK LLP<br>41 S HIGHT ST STE 2400<br>COLUMBUS OH 43215 | Case Number*: 05-44481<br>Docketed Total<br>Secured<br>Priority<br>Unsecured $9,249.00<br>$9,249.00<br>$9,249.00 | Case Number*: 05-44640<br>Modified Total $9,249.00<br>Secured<br>Priority<br>Unsecured $9,249.00<br>$9,249.00<br>$9,249.00 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| Claim: 1177<br>Date Filed:12/15/05<br>Docketed Total: $6,764.69<br>Filing Creditor Name and Address<br>IBEROFON PLASTICOS SL<br>POL IND MIRALCAMPO C ALUMINIO 4<br>19200 AZUQUECA DE HENARES<br>GUADALAJARA<br>SPAIN | Claim Holder Name and Address<br>IBEROFON PLASTICOS SL<br>POL IND MIRALCAMPO C ALUMINIO 4<br>19200 AZUQUECA DE HENARES<br>GUADALAJARA<br>SPAIN<br>Case Number*<br>05-44481 | | | | Docketed Total        $6,764.69<br><br>Unsecured<br>$6,764.69<br>$6,764.69 | | Case Number*<br>05-44640 | | | Modified Total        $6,707.96<br><br>Unsecured<br>$6,707.96<br>$6,707.96 |
| Claim: 9995<br>Date Filed:07/20/06<br>Docketed Total: $57,149.69<br>Filing Creditor Name and Address<br>IBJTC BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION<br>RONALD S BEACHER & CONRAD K CHIU<br>DAY PITNEY LLP<br>7 TIMES SQUARE<br>NEW YORK NY 10036 | Claim Holder Name and Address<br>IBJTC BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION<br>RONALD S BEACHER & CONRAD K CHIU<br>DAY PITNEY LLP<br>7 TIMES SQUARE<br>NEW YORK NY 10036<br>Case Number*<br>05-44481 | | | | Docketed Total        $57,149.69<br><br>Unsecured<br>$57,149.69<br>$57,149.69 | | Case Number*<br>05-44640 | | | Modified Total        $44,643.53<br><br>Unsecured<br>$44,643.53<br>$44,643.53 |
| Claim: 1932<br>Date Filed:02/09/06<br>Docketed Total: $43,975.27<br>Filing Creditor Name and Address<br>ICOM INTEGRATED SYSTEMS<br>PO BOX 8028<br>22975 VENTURE DR<br>NOVI MI 48376 | Claim Holder Name and Address<br>ICOM INTEGRATED SYSTEMS<br>PO BOX 8028<br>22975 VENTURE DR<br>NOVI MI 48376<br>Case Number*<br>05-44481 | | | | Docketed Total        $43,975.27<br><br>Unsecured<br>$43,975.27<br>$43,975.27 | | Case Number*<br>05-44640 | | | Modified Total        $43,975.27<br><br>Unsecured<br>$43,975.27<br>$43,975.27 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1563**
Date Filed: 01/17/06
Docketed Total: $58,575.00
Filing Creditor Name and Address
IET LABS INC
534 MAIN ST
WESTBURY NY 11590

CLAIM AS DOCKETED
Claim Holder Name and Address
IET LABS INC
534 MAIN ST
WESTBURY NY 11590
Case Number*: 05-44481

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Docketed Total | | | $58,575.00 |
| | | | $58,575.00 |
| | | | $58,575.00 |

CLAIM AS MODIFIED
Case Number*: 05-44640

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Modified Total | | | $1,665.00 |
| | | | $1,665.00 |
| | | | $1,665.00 |

**Claim: 9648**
Date Filed: 07/12/06
Docketed Total: $225,089.20
Filing Creditor Name and Address
INDIANA UNIVERSITY
ATTN MICHAEL A KLEIN ESQ
OFFICE OF UNIVERSITY COUNSEL
107 SOUTH INDIANA DR RM 211
BLOOMINGTON IN 47405-7000

CLAIM AS DOCKETED
Claim Holder Name and Address
INDIANA UNIVERSITY
ATTN MICHAEL A KLEIN ESQ
OFFICE OF UNIVERSITY COUNSEL
107 SOUTH INDIANA DR RM 211
BLOOMINGTON IN 47405-7000
Case Number*: 05-44481

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Docketed Total | | | $225,089.20 |
| | | | $225,089.20 |
| | | | $225,089.20 |

CLAIM AS MODIFIED
Case Number*: 05-44640

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Modified Total | | | $128,109.96 |
| | | | $128,109.96 |
| | | | $128,109.96 |

**Claim: 913**
Date Filed: 11/28/05
Docketed Total: $32,863.89
Filing Creditor Name and Address
INDIANAPOLIS POWER & LIGHT
COMPANY
LACHELLE D STEPP
8470 ALLISON POINT BLVD STE
100
INDIANPOLIS IN 46250

CLAIM AS DOCKETED
Claim Holder Name and Address
INDIANAPOLIS POWER & LIGHT COMPANY
LACHELLE D STEPP
8470 ALLISON POINT BLVD STE
100
INDIANPOLIS IN 46250
Case Number*: 05-44481

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Docketed Total | | | $32,863.89 |
| | | | $32,863.89 |
| | | | $32,863.89 |

CLAIM AS MODIFIED
Case Number*: 05-44640

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Modified Total | | | $32,844.76 |
| | | | $32,844.76 |
| | | | $32,844.76 |

**Claim: 4705**
Date Filed: 05/04/06
Docketed Total: $10,728.12
Filing Creditor Name and Address
INDUSTRIAL CONTROL DISTRIBUTOR
1776 BLOOMSBURY AVE
WANAMASSA NJ 07712

CLAIM AS DOCKETED
Claim Holder Name and Address
INDUSTRIAL CONTROL DISTRIBUTOR
1776 BLOOMSBURY AVE
WANAMASSA NJ 07712
Case Number*: 05-44481

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Docketed Total | | | $10,728.12 |
| | | | $10,728.12 |
| | | | $10,728.12 |

CLAIM AS MODIFIED
Case Number*: 05-44640

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Modified Total | | | $10,728.12 |
| | | | $10,728.12 |
| | | | $10,728.12 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | Docketed Total | | Secured | Priority | Unsecured | Modified Total |
| Claim: 3144<br>Date Filed: 04/28/06<br>Docketed Total: $3,124.57<br>Filing Creditor Name and Address<br>INFRAMAT CORPORATION<br>74 BATTERSON PK RD<br>FARMINGTON CT 06032 | FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001<br><br>Case Number*: 05-44481 | | | $3,124.57<br>$3,124.57 | $3,124.57 | Case Number*: 05-44640 | | | $3,124.57<br>$3,124.57 | $3,124.57 |
| Claim: 410<br>Date Filed: 11/07/05<br>Docketed Total: $1,417.80<br>Filing Creditor Name and Address<br>INTEGRIS METALS FLINT<br>455 85TH AVE NW<br>COON RAPIDS MN 55433 | INTEGRIS METALS FLINT<br>455 85TH AVE NW<br>COON RAPIDS MN 55433<br><br>Case Number*: 05-44481 | | | $1,417.80<br>$1,417.80 | $1,417.80 | Case Number*: 05-44640 | | | $81.80<br>$81.80 | $81.60 |
| Claim: 199<br>Date Filed: 10/28/05<br>Docketed Total: $16,633.18<br>Filing Creditor Name and Address<br>INTEGRIS METALS GRAND RAPIDS<br>455 85TH AVE NW<br>COON RAPIDS MN 55433 | LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*: 05-44481 | | | $16,633.18<br>$16,633.18 | $16,633.18 | Case Number*: 05-44640 | | | $16,419.30<br>$16,419.30 | $16,419.33 |
| Claim: 1138<br>Date Filed: 12/13/05<br>Docketed Total: $14,399.28<br>Filing Creditor Name and Address<br>INTERNAL HONING ABRASIVES INC<br>JOHN HOEKSTRA<br>3011 HILLCROFT AVE SW<br>GRAND RAPIDS MI 49548 | INTERNAL HONING ABRASIVES INC<br>JOHN HOEKSTRA<br>3011 HILLCROFT AVE SW<br>GRAND RAPIDS MI 49548<br><br>Case Number*: 05-44481 | | | $14,399.28<br>$14,399.28 | $14,399.28 | Case Number*: 05-44640 | | | $14,399.28<br>$14,399.28 | $14,399.28 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim:** 646<br>**Date Filed:** 11/17/05<br>**Docketed Total:** $33,597.65<br>**Filing Creditor Name and Address**<br>IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>R FREDERICK LINFESTY ESQ<br>745 ATLANTIC AVE 10TH FL<br>BOSTON MA 02111 | **Claim Holder Name and Address**<br>IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>R FREDERICK LINFESTY ESQ<br>IRON MOUNTAIN INC<br>745 ATLANTIC AVE 10TH FL<br>BOSTON MA 02111<br>**Case Number\*** 05-44481<br>Secured: $33,597.65 / $33,597.65<br>Priority:<br>Docketed Total: $33,597.65<br>Unsecured: | **Case Number\*** 05-44640<br>Secured:<br>Priority:<br>Modified Total: $15,868.06<br>Unsecured: $15,868.06 / $15,868.06 |
| **Claim:** 28<br>**Date Filed:** 10/17/05<br>**Docketed Total:** $22,624.17<br>**Filing Creditor Name and Address**<br>ISSPRO INC<br>PO BOX 11177<br>PORTLAND OR 97211 | **Claim Holder Name and Address**<br>ISSPRO INC<br>PO BOX 11177<br>PORTLAND OR 97211<br>**Case Number\*** 05-44481<br>Secured:<br>Priority:<br>Docketed Total: $22,624.17<br>Unsecured: $22,624.17 / $22,624.17 | **Case Number\*** 05-44640<br>Secured:<br>Priority:<br>Modified Total: $6,165.00<br>Unsecured: $6,165.00 / $6,165.00 |
| **Claim:** 3916<br>**Date Filed:** 05/01/06<br>**Docketed Total:** $48,511.07<br>**Filing Creditor Name and Address**<br>ITT CANNON SANTA ANA<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS NY 13148 | **Claim Holder Name and Address**<br>ITT CANNON SANTA ANA<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS NY 13148<br>**Case Number\*** 05-44481<br>Secured:<br>Priority:<br>Docketed Total: $48,511.07<br>Unsecured: $48,511.07 / $48,511.07 | **Case Number\*** 05-44640<br>Secured:<br>Priority:<br>Modified Total: $20,869.49<br>Unsecured: $20,869.49 / $20,869.49 |
| **Claim:** 1608<br>**Date Filed:** 01/17/06<br>**Docketed Total:** $7,770.48<br>**Filing Creditor Name and Address**<br>ITT MMI<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS NY 13148 | **Claim Holder Name and Address**<br>ITT MMI<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS NY 13148<br>**Case Number\*** 05-44481<br>Secured:<br>Priority:<br>Docketed Total: $7,770.48<br>Unsecured: $7,770.48 / $7,770.48 | **Case Number\*** 05-44507<br>Secured:<br>Priority:<br>Modified Total: $7,319.84<br>Unsecured: $7,319.84 / $7,319.84 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2008<br>Date Filed: 02/14/06<br>Docketed Total: $7,968.03<br>Filing Creditor Name and Address<br>J H BENNETT AND CO INC<br>22975 VENTURE DR<br>NOVI MI 48376 | Claim Holder Name and Address<br>J H BENNETT AND CO INC<br>PO BOX 8028<br>22975 VENTURE DR<br>NOVI MI 48376<br><br>Case Number* 05-44481<br>Secured<br>Priority<br>Unsecured $7,968.03<br>Docketed Total $7,968.03 | Case Number* 05-44640<br>Secured<br>Priority<br>Unsecured $7,968.03<br>Modified Total $7,968.03 |
| Claim: 1314<br>Date Filed: 12/27/05<br>Docketed Total: $9,894.39<br>Filing Creditor Name and Address<br>JAMISON METAL SUPPLY INC<br>KAREN JAMISON<br>PO BOX 70<br>DAYTON OH 45449 | Claim Holder Name and Address<br>JAMISON METAL SUPPLY INC<br>KAREN JAMISON<br>PO BOX 70<br>DAYTON OH 45449<br><br>Case Number* 05-44481<br>Secured<br>Priority<br>Unsecured $9,894.39<br>Docketed Total $9,894.39 | Case Number* 05-44640<br>Secured<br>Priority<br>Unsecured $9,894.39<br>Modified Total $9,894.39 |
| Claim: 4578<br>Date Filed: 05/03/06<br>Docketed Total: $36,003.34<br>Filing Creditor Name and Address<br>JCM AMERICAN CORPORATION<br>DANTE OLGADO<br>925 PILOT RD<br>LAS VEGAS NV 89119 | Claim Holder Name and Address<br>JCM AMERICAN CORPORATION<br>DANTE OLGADO<br>925 PILOT RD<br>LAS VEGAS NV 89119<br><br>Case Number* 05-44481<br>Secured<br>Priority<br>Unsecured $36,003.34<br>Docketed Total $36,003.34 | Case Number* 05-44507<br>Secured<br>Priority<br>Unsecured $29,237.89<br>Modified Total $29,237.89 |
| Claim: 4261<br>Date Filed: 05/01/06<br>Docketed Total: $13,152.00<br>Filing Creditor Name and Address<br>JODON ENGINEERING ASSOCIATES I<br>62 ENTERPRISE DR<br>ANN ARBOR MI 48103-9503 | Claim Holder Name and Address<br>JODON ENGINEERING ASSOCIATES I<br>62 ENTERPRISE DR<br>ANN ARBOR MI 48103-9503<br><br>Case Number* 05-44481<br>Secured<br>Priority<br>Unsecured $13,152.00<br>Docketed Total $13,152.00 | Case Number* 05-44640<br>Secured<br>Priority<br>Unsecured $13,152.00<br>Modified Total $13,152.00 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 13476<br>Date Filed: 07/31/06<br>Docketed Total: $7,356.00<br>Filing Creditor Name and Address<br>JOHANN A KRAUSE<br>305 W DELAVAN DR<br>PO BOX 1367<br>JANESVILLE WI 53547-1367 | Claim Holder Name and Address<br>JOHANN A KRAUSE<br>305 W DELAVAN DR<br>PO BOX 1367<br>JANESVILLE WI 53547-1367<br><br>Case Number* 05-44481<br>Docketed Total $7,356.00<br>Secured / Priority / Unsecured $7,356.00 / $7,356.00 | Case Number* 05-44640<br>Modified Total $7,356.00<br>Unsecured $7,356.00 / $7,356.00 |
| Claim: 15522<br>Date Filed: 07/31/06<br>Docketed Total: $12,887.20<br>Filing Creditor Name and Address<br>JOHNSON CONTROLS INC<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606 | Claim Holder Name and Address<br>JOHNSON CONTROLS INC<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606<br><br>Case Number* 05-44481<br>Docketed Total $12,887.20<br>Secured $12,887.20 / $12,887.20 | Case Number* 05-44640<br>Modified Total $12,887.20<br>Priority $12,887.20 / $12,887.20 |
| Claim: 1036<br>Date Filed: 12/06/05<br>Docketed Total: $14,109.48<br>Filing Creditor Name and Address<br>JOINT PRODUCTION TECHNOLOGY INC<br>15381 HALLMARK<br>MACOMB MI 48042 | Claim Holder Name and Address<br>JOINT PRODUCTION TECHNOLOGY INC<br>15381 HALLMARK<br>MACOMB MI 48042<br><br>Case Number* 05-44481<br>Docketed Total $14,109.48<br>Unsecured $14,109.48 / $14,109.48 | Case Number* 05-44640<br>Modified Total $14,109.48<br>Unsecured $14,109.48 / $14,109.48 |
| Claim: 11588<br>Date Filed: 07/27/06<br>Docketed Total: $43,628.24<br>Filing Creditor Name and Address<br>K C WELDING SUPPLY INC<br>1309 MAIN ST<br>ESSEXVILLE MI 48732 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br><br>Case Number* 05-44481<br>Docketed Total $43,628.24<br>Unsecured $43,628.24 / $43,628.24 | Case Number* 05-44640<br>Modified Total $43,209.45<br>Unsecured $43,209.45 / $43,209.45 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1304**
Date Filed: 12/27/05
Docketed Total:    $11,007.20
Filing Creditor Name and Address
KAPOS MACHINE CONTROL CO
ATTN EDWARD KAPANOWSKI
41675 POCATELLO DR
CANTON MI 48187

Claim Holder Name and Address
KAPOS MACHINE CONTROL CO
ATTN EDWARD KAPANOWSKI
41675 POCATELLO DR
CANTON MI 48187

Case Number*
05-44481

Docketed Total    $11,007.20

| Secured | Priority | Unsecured |
|---|---|---|
| | | $11,007.20 |
| | | $11,007.20 |

Case Number*
05-44640

Modified Total    $11,007.20

| Secured | Priority | Unsecured |
|---|---|---|
| | | $11,007.20 |
| | | $11,007.20 |

---

**Claim: 255**
Date Filed: 10/31/05
Docketed Total:    $10,721.27
Filing Creditor Name and Address
KC TRANSPORTATION INC
888 WILL CARLETON RD
CARLETON MI 48117

Claim Holder Name and Address
KC TRANSPORTATION INC
888 WILL CARLETON RD
CARLETON MI 48117

Case Number*
05-44481

Docketed Total    $10,721.27

| Secured | Priority | Unsecured |
|---|---|---|
| | | $10,721.27 |
| | | $10,721.27 |

Case Number*
05-44640

Modified Total    $10,711.57

| Secured | Priority | Unsecured |
|---|---|---|
| | | $10,711.57 |
| | | $10,711.57 |

---

**Claim: 13582**
Date Filed: 07/31/06
Docketed Total:    $53,412.66
Filing Creditor Name and Address
KINCSES TOOL & MOLDING CORP
CHARLES WARRINER COMPTROLLER
PO BOX 69
FLORA MS 39071

Claim Holder Name and Address
KINCSES TOOL & MOLDING CORP
CHARLES WARRINER COMPTROLLER
PO BOX 69
FLORA MS 39071

Case Number*
05-44481

Docketed Total    $53,412.66

| Secured | Priority | Unsecured |
|---|---|---|
| | | $53,412.66 |
| | | $53,412.66 |

Case Number*
05-44640

Modified Total    $53,412.66

| Secured | Priority | Unsecured |
|---|---|---|
| | | $53,412.66 |
| | | $53,412.66 |

---

**Claim: 2110**
Date Filed: 02/23/06
Docketed Total:    $21,794.34
Filing Creditor Name and Address
KONE INC
BRIAN STELL
ONE KONE CT
MOLINE IL 61265

Claim Holder Name and Address
KONE INC
BRIAN STELL
ONE KONE CT
MOLINE IL 61265

Case Number*
05-44481

Docketed Total    $21,794.34

| Secured | Priority | Unsecured |
|---|---|---|
| | $21,794.34 | |
| | $21,794.34 | |

Case Number*
05-44640

Modified Total    $17,197.35

| Secured | Priority | Unsecured |
|---|---|---|
| | | $17,197.35 |
| | | $17,197.35 |

---

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11617<br>Date Filed: 07/27/06<br>Docketed Total: $527,220.39<br>Filing Creditor Name and Address<br>L & S TOOL INC<br>JEANNE SIMMONS<br>PO BOX 932<br>KOKOMO IN 46903-0932 | Claim Holder Name and Address<br>L & S TOOL INC<br>JEANNE SIMMONS<br>PO BOX 932<br>KOKOMO IN 46903-0932<br><br>Case Number*: 05-44481<br>Secured: $201,080.63<br>Priority: $0.00<br>Docketed Total: $527,220.39<br>Unsecured: $326,139.76 | Case Number*: 05-44640<br>Secured:<br>Priority:<br>Modified Total: $527,220.33<br>Unsecured: $527,220.33 |
| Claim: 8677<br>Date Filed: 06/27/06<br>Docketed Total: $72,060.81<br>Filing Creditor Name and Address<br>L&P FINANCIAL SERVICES CO<br>ATTN RICK KATZFEY<br>NO 1 LEGGETT RD<br>CARTHAGE MO 64836 | Claim Holder Name and Address<br>L&P FINANCIAL SERVICES CO<br>ATTN RICK KATZFEY<br>NO 1 LEGGETT RD<br>CARTHAGE MO 64836<br><br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Docketed Total: $72,060.81<br>Unsecured: $72,060.81 | Case Number*: 05-44640<br>Secured:<br>Priority: $52,749.93<br>Modified Total: $52,749.13<br>Unsecured: $52,749.93 |
| Claim: 6047<br>Date Filed: 05/16/06<br>Docketed Total: $5,708.67<br>Filing Creditor Name and Address<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Claim Holder Name and Address<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202<br><br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Docketed Total: $5,708.67<br>Unsecured: $5,708.67 | Case Number*: 05-44640<br>Secured:<br>Priority:<br>Modified Total: $5,708.67<br>Unsecured: $5,708.67 |
| Claim: 10827<br>Date Filed: 07/25/06<br>Docketed Total: $7,390.00<br>Filing Creditor Name and Address<br>LATTICE SEMICONDUCTOR CORP<br>ATTN MIKE WALSH<br>5555 NE MOORE CT<br>HILLSBORO OR 97124 | Claim Holder Name and Address<br>LATTICE SEMICONDUCTOR CORP<br>ATTN MIKE WALSH<br>5555 NE MOORE CT<br>HILLSBORO OR 97124<br><br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Docketed Total: $7,390.00<br>Unsecured: $7,390.00 | Case Number*: 05-44640<br>Secured:<br>Priority:<br>Modified Total: $4,390.00<br>Unsecured: $4,390.00 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim:** 2019<br>Date Filed: 02/14/06<br>Docketed Total: $18,278.00<br>Filing Creditor Name and Address<br>LDMI<br>ANN ARBOR CREDIT BUREAU<br>311 N MAIN ST<br>BOX 7820<br>ANN ARBOR MI 48107 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number* 05-44481<br>Secured — Priority — Unsecured $18,278.00 — Docketed Total $18,278.00<br>$18,278.00 | Case Number* 05-44640<br>Secured — Priority — Unsecured $18,278.00 — Modified Total $18,278.00 |
| **Claim:** 491<br>Date Filed: 11/10/05<br>Docketed Total: $385.90<br>Filing Creditor Name and Address<br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477 | Claim Holder Name and Address<br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477<br><br>Case Number* 05-44481<br>Secured — Priority — Unsecured $385.90 — Docketed Total $385.90<br>$385.90 | Case Number* 05-44640<br>Secured — Priority — Unsecured $385.90 — Modified Total $385.90<br>$385.90 |
| **Claim:** 2386<br>Date Filed: 03/24/06<br>Docketed Total: $314.71<br>Filing Creditor Name and Address<br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477 | Claim Holder Name and Address<br>LEE SPRING CO<br>1462 62ND ST<br>BROOKLYN NY 11219-5477<br><br>Case Number* 05-44481<br>Secured — Priority — Unsecured $314.71 — Docketed Total $314.71<br>$314.71 | Case Number* 05-44640<br>Secured — Priority — Unsecured $314.71 — Modified Total $314.71<br>$314.71 |
| **Claim:** 15483<br>Date Filed: 07/31/06<br>Docketed Total: $66,952.29<br>Filing Creditor Name and Address<br>LIQUIDITY SOLUTIONS INC DBA<br>REVENUE MANAGEMENT AS ASSIGNEE<br>OF DIGIKEY<br>JEFFREY L CARESS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC DBA REVENUE<br>MANAGEMENT AS ASSIGNEE OF DIGIKEY<br>JEFFREY L CARESS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number* 05-44507<br>Secured — Priority — Unsecured $66,952.29 — Docketed Total $66,952.29<br>$66,952.29 | Case Number* 05-44507<br>Secured — Priority — Unsecured $64,639.19 — Modified Total $64,639.19<br>$64,639.19 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 15455**
Date Filed:07/31/06
Docketed Total:    $79,564.47
Filing Creditor Name and Address
LIQUIDITY SOLUTIONS INC DBA
REVENUE MANAGEMENT AS ASSIGNEE
OF ELEKTRISOLA INC
JEFFREY L CARESS
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 7601

CLAIM AS DOCKETED:
Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601
Case Number* 05-44640
Docketed Total $79,564.47 — Unsecured $79,564.47 / $79,564.47

CLAIM AS MODIFIED:
Case Number* 05-44640
Modified Total $54,165.90 — Unsecured $54,165.90 / $54,165.90

---

**Claim: 10713**
Date Filed:07/25/06
Docketed Total:    $49,220.00
Filing Creditor Name and Address
LOGIKOS SYSTEMS & SOFTWARE
2914 INDEPENDENCE DR
FORT WAYNE IN 46808

CLAIM AS DOCKETED:
Claim Holder Name and Address
LOGIKOS SYSTEMS & SOFTWARE
2914 INDEPENDENCE DR
FORT WAYNE IN 46808
Case Number* 05-44481
Docketed Total $49,220.00 — Unsecured $49,220.00 / $49,220.00

CLAIM AS MODIFIED:
Case Number* 05-44640
Modified Total $49,220.00 — Unsecured $49,220.00 / $49,220.00

---

**Claim: 9463**
Date Filed:07/13/06
Docketed Total:    $108,415.00
Filing Creditor Name and Address
LYDALL THERMAL ACOUSTICAL
SALES LLC FKA LYDALL WESTEX
1241 BUCK SHOALS RD
PO BOX 109
HAMPTONVILLE NC 27020

CLAIM AS DOCKETED:
Claim Holder Name and Address
LYDALL THERMAL ACOUSTICAL SALES LLC
FKA LYDALL WESTEX
1241 BUCK SHOALS RD
PO BOX 109
HAMPTONVILLE NC 27020
Case Number* 05-44640
Docketed Total $108,415.00 — Unsecured $108,415.00 / $108,415.00

CLAIM AS MODIFIED:
Case Number* 05-44640
Modified Total $13,850.00 — Unsecured $13,850.00 / $13,850.00

---

**Claim: 11599**
Date Filed:07/27/06
Docketed Total:    $432,705.04
Filing Creditor Name and Address
MAC ARTHUR CORPORATION
THOMAS F BARRETT
3190 TRI PARK DR
GRAND BLANC MI 48439-0010

CLAIM AS DOCKETED:
Claim Holder Name and Address
MAC ARTHUR CORPORATION
THOMAS F BARRETT
3190 TRI PARK DR
GRAND BLANC MI 48439-0010
Case Number* 05-44640
Docketed Total $432,705.04 — Unsecured $432,705.04 / $432,705.04

CLAIM AS MODIFIED:
Case Number* 05-44640
Modified Total $406,480.82 — Unsecured $406,480.82 / $406,480.82

---

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

Page:    40 of 73

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | Docketed Total | | Secured | Priority | Unsecured | Modified Total |
| Claim: 14882<br>Date Filed:07/31/06<br>Docketed Total:    $12,576.40<br>Filing Creditor Name and Address<br>MAC EQUIPMENT INC<br>HWY 75<br>SABETHA KS 66534 | MAC EQUIPMENT INC<br>HWY 75<br>SABETHA KS 66534<br><br>Case Number* 05-44481 | | | $12,576.40<br>$12,576.40 | $12,576.40 | Case Number* 05-44640 | | | $12,576.40<br>$12,576.40 | $12,576.40 |
| Claim: 5115<br>Date Filed:05/08/06<br>Docketed Total:    $210,634.01<br>Filing Creditor Name and Address<br>MACHINED PRODUCTS CO<br>2121 LANDMEIER RD<br>ELK GROVE VILLAGE IL 60007 | MACHINED PRODUCTS CO<br>2121 LANDMEIER RD<br>ELK GROVE VILLAGE IL 60007<br><br>Case Number* 05-44481 | | | $210,634.01<br>$210,634.01 | $210,634.01 | Case Number* 05-44640 | | | $164,214.16<br>$164,214.16 | $164,214.16 |
| Claim: 43<br>Date Filed:10/17/05<br>Docketed Total:    $12,410.13<br>Filing Creditor Name and Address<br>MAERSK SEALAND INC<br>ROSE AUSTIN<br>6000 CARNEGIE BLVD<br>CHARLOTTE NC 28209 | MAERSK SEALAND INC<br>ROSE AUSTIN<br>6000 CARNEGIE BLVD<br>CHARLOTTE NC 28209<br><br>Case Number* 05-44481 | | | $12,410.13<br>$12,410.13 | $12,410.13 | Case Number* 05-44640 | | | $12,410.13<br>$12,410.13 | $12,410.13 |
| Claim: 4172<br>Date Filed:05/01/06<br>Docketed Total:    $11,943.90<br>Filing Creditor Name and Address<br>MAGNA METALS INC<br>GARRY GRIGGS<br>3401 BAY ST<br>UNION GAP WA 98903 | ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number* 05-44481 | | | $11,943.90<br>$11,943.90 | $11,943.90 | Case Number* 05-44507 | | | $11,943.90<br>$11,943.90 | $11,943.90 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 2011<br>Date Filed:02/14/06<br>Docketed Total: $30,297.48<br>Filing Creditor Name and Address<br>MAHR FEDERAL INC<br>1144 EDDY ST<br>PROVIDENCE RI 02905 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | Docketed Total | $30,297.48 | Claim Holder Name and Address | | | Modified Total | $30,297.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured | $30,297.48<br>$30,297.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured | $30,297.48<br>$30,297.48 |
| Claim: 4387<br>Date Filed:05/02/06<br>Docketed Total: $15,885.07<br>Filing Creditor Name and Address<br>MARKETING INNOVATORS INTL INC<br>9701 W HIGGINS RD<br>UPD 12702 PH<br>ROSEMONT IL 60018-4778 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | Docketed Total | $15,885.07 | | | | Modified Total | $2,171.67 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured | $15,885.07<br>$15,885.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured | $2,171.67<br>$2,171.67 |
| Claim: 12161<br>Date Filed:07/28/06<br>Docketed Total: $875,135.40<br>Filing Creditor Name and Address<br>MARQUARDT GMBH<br>SCHLOSS STR 16<br>RIETHEIM WEIHEIM 78604<br>GERMANY | Claim Holder Name and Address<br>MARQUARDT GMBH<br>SCHLOSS STR 16<br>RIETHEIM WEIHEIM 78604<br>GERMANY | | | Docketed Total | $875,135.40 | | | | Modified Total | $794,954.68 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured | $875,135.40<br>$875,135.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured | $794,954.68<br>$794,954.68 |
| Claim: 1166<br>Date Filed:11/18/05<br>Docketed Total: $41,452.62<br>Filing Creditor Name and Address<br>MASTERPIECE ENGINEERING INC<br>3001 TECUMSEH WAY<br>CORINTH MS 38834 | Claim Holder Name and Address<br>MASTERPIECE ENGINEERING INC<br>3001 TECUMSEH WAY<br>CORINTH MS 38834 | | | Docketed Total | $41,452.62 | | | | Modified Total | $41,452.62 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured | $41,452.62<br>$41,452.62 | Case Number*<br>05-44640 | Secured | Priority | Unsecured | $41,452.62<br>$41,452.62 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 8876**<br>Date Filed:06/30/06<br>Docketed Total:    $9,787.98<br>Filing Creditor Name and Address<br>MCMASTER CARR SUPPLY CO<br>PO BOX 4355<br>CHICAGO IL 60680 | Claim Holder Name and Address<br>MCMASTER CARR SUPPLY CO<br>PO BOX 4355<br>CHICAGO IL 60680 | Docketed Total | $9,787.98 | | | Modified Total | $9,680.61 | |
| | **Case Number\***<br>05-44481 | Secured | Priority | Unsecured<br>$9,787.98<br>―――――<br>$9,787.98 | **Case Number\***<br>05-44507<br>05-44511<br>05-44567 | Secured | Priority | Unsecured<br>$8,860.82<br>$119.84<br>$699.95<br>―――――<br>$9,680.61 |
| **Claim: 901**<br>Date Filed:11/28/05<br>Docketed Total:    $5,995.00<br>Filing Creditor Name and Address<br>MECCO PARTNERS LLC<br>PO BOX 307<br>INGOMAR PA 15127 | Claim Holder Name and Address<br>MECCO PARTNERS LLC<br>PO BOX 307<br>INGOMAR PA 15127 | Docketed Total | $5,995.00 | | | Modified Total | $5,995.00 | |
| | **Case Number\***<br>05-44481 | Secured | Priority | Unsecured<br>$5,995.00<br>―――――<br>$5,995.00 | **Case Number\***<br>05-44640 | Secured | Priority | Unsecured<br>$5,995.00<br>―――――<br>$5,995.00 |
| **Claim: 9623**<br>Date Filed:07/17/06<br>Docketed Total:    $16,935.05<br>Filing Creditor Name and Address<br>MESA LABORATORIES INC<br>DATATRACE<br>12100 W 6TH AVE<br>LAKEWOOD CO 80228 | Claim Holder Name and Address<br>MESA LABORATORIES INC<br>DATATRACE<br>12100 W 6TH AVE<br>LAKEWOOD CO 80228 | Docketed Total | $16,935.05 | | | Modified Total | $13,357.05 | |
| | **Case Number\***<br>05-44481 | Secured | Priority | Unsecured<br>$16,935.05<br>―――――<br>$16,935.05 | **Case Number\***<br>05-44640 | Secured | Priority | Unsecured<br>$13,357.05<br>―――――<br>$13,357.05 |
| **Claim: 11611**<br>Date Filed:07/27/06<br>Docketed Total:    $79,771.29<br>Filing Creditor Name and Address<br>METI<br>6000 FRUITVILLE RD<br>SARASOTA FL 34232 | Claim Holder Name and Address<br>METI<br>6000 FRUITVILLE RD<br>SARASOTA FL 34232 | Docketed Total | $79,771.29 | | | Modified Total | $67,982.04 | |
| | **Case Number\***<br>05-44507 | Secured | Priority | Unsecured<br>$79,771.29<br>―――――<br>$79,771.29 | **Case Number\***<br>05-44507 | Secured | Priority | Unsecured<br>$67,982.04<br>―――――<br>$67,982.04 |

\*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time).  The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 12244<br>Date Filed:07/28/06<br>Docketed Total:  $3,512.31<br>Filing Creditor Name and Address<br>MID STATES RUBBER PRODUCTS INC<br>NTE 000809095322218<br>1230 S RACE ST<br>PO BOX 370<br>PRINCETON IN 47670 | Claim Holder Name and Address<br>MID STATES RUBBER PRODUCTS INC<br>NTE 000809095322218<br>1230 S RACE ST<br>PO BOX 370<br>PRINCETON IN 47670<br><br>Case Number*<br>05-44481 | $3,512.31<br>$3,512.31 | | Docketed Total   $3,512.31 | Case Number*<br>05-44640 | | | Modified Total   $3,124.61<br>$3,124.61<br>$3,124.61 |
| Claim: 12245<br>Date Filed:07/28/06<br>Docketed Total:  $4,686.03<br>Filing Creditor Name and Address<br>MID STATES RUBBER PRODUCTS INC<br>PO BOX 370<br>PRINCETON IN 47670 | Claim Holder Name and Address<br>MID STATES RUBBER PRODUCTS INC<br>PO BOX 370<br>PRINCETON IN 47670<br><br>Case Number*<br>05-44481 | $4,686.03<br>$4,686.03 | | Docketed Total   $4,686.03 | Case Number*<br>05-44640 | | | Modified Total   $3,387.73<br>$3,387.73<br>$3,387.73 |
| Claim: 2664<br>Date Filed:04/17/06<br>Docketed Total:  $746.81<br>Filing Creditor Name and Address<br>MJM INVESTIGATIONS INC<br>910 PAVERSTONE DR<br>RALEIGH NC 27525 | Claim Holder Name and Address<br>MJM INVESTIGATIONS INC<br>910 PAVERSTONE DR<br>RALEIGH NC 27525<br><br>Case Number*<br>05-44481 | | | Docketed Total   $746.81<br>$746.81<br>$746.81 | Case Number*<br>05-44640 | | Modified Total   $359.81<br>$359.81<br>$359.81 | |
| Claim: 2352<br>Date Filed:03/22/06<br>Docketed Total:  $132,868.28<br>Filing Creditor Name and Address<br>MONROE INC<br>C O ROBERT D WOLFORD<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS MI 49501-0306 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*<br>05-44640 | | | Docketed Total   $69,706.90<br>$69,706.90<br>$69,706.90 | Case Number*<br>05-44640 | | | Modified Total   $69,706.90<br>$69,706.90<br>$69,706.90 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

Page:   44 of 73

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | Priority | Secured | Unsecured | | | |
| | Case Number* | | | | | Case Number* | Modified Total | Priority | Secured | Unsecured |

**Claim: 2352 (Continued)**

Claim Holder Name and Address
MONROE INC
C O ROBERT D WOLFORD
MILLER JOHNSON
PO BOX 306
GRAND RAPIDS MI 49501-0306

| | Docketed Total | Unsecured | | Modified Total | Unsecured |
|---|---|---|---|---|---|
| Case Number* 05-44640 | $63,161.38 | $63,161.38 $63,161.38 | Case Number* 05-44640 | $75.53 | $75.53 $75.53 |

---

**Claim: 6556**
Date Filed: 05/22/06
Docketed Total: $5,700.39
Filing Creditor Name and Address
MOORE WALLACE NORTH AMERICA
3075 HIGHLAND PKWY
DOWNERS GROVE IL 60515

Claim Holder Name and Address
MOORE WALLACE NORTH AMERICA
3075 HIGHLAND PKWY
DOWNERS GROVE IL 60515

| | Docketed Total | Unsecured | | Modified Total | Unsecured |
|---|---|---|---|---|---|
| Case Number* 05-44640 | $5,700.39 | $5,700.39 $5,700.39 | Case Number* 05-44640 | $2,755.00 | $2,755.00 $2,755.00 |

---

**Claim: 3289**
Date Filed: 04/28/06
Docketed Total: $185.04
Filing Creditor Name and Address
MORRISON INDUSTRIAL EQUIPMENT COMPANY
PO BOX 1803
1825 MONROE NW
GRAND RAPIDS MI 49501

Claim Holder Name and Address
MORRISON INDUSTRIAL EQUIPMENT COMPANY
PO BOX 1803
1825 MONROE NW
GRAND RAPIDS MI 49501

| | Docketed Total | Unsecured | | Modified Total | Unsecured |
|---|---|---|---|---|---|
| Case Number* 05-44481 | $185.04 | $185.04 $185.04 | Case Number* 05-44640 | $185.04 | $185.04 $185.04 |

---

**Claim: 9154**
Date Filed: 07/10/06
Docketed Total: $113,663.00
Filing Creditor Name and Address
NAMICS TECHNOLOGIES INC
5201 GREAT AMERICA PKWY STE 272
SANTA CLARA CA 95054

Claim Holder Name and Address
NAMICS TECHNOLOGIES INC
5201 GREAT AMERICA PKWY STE 272
SANTA CLARA CA 95054

| | Docketed Total | Unsecured | | Modified Total | Unsecured |
|---|---|---|---|---|---|
| Case Number* 05-44640 | $113,663.00 | $113,663.00 $113,663.00 | Case Number* 05-44640 | $28,403.00 | $28,403.00 $28,403.00 |

---

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 4892<br>Date Filed:05/05/06<br>Docketed Total: $50,524.45<br>Filing Creditor Name and Address<br>NARRICOT INDUSTRIES INC<br>TUFF TEMP CORP<br>928 JAYMOR RD STE C150<br>SOUTHAMPTON 18966 | Claim Holder Name and Address<br>NARRICOT INDUSTRIES INC<br>TUFF TEMP CORP<br>928 JAYMOR RD STE C150<br>SOUTHAMPTON 18966 | Docketed Total<br><br>Secured<br>_____ | $50,524.45<br><br>Priority<br>_____<br>Unsecured<br>$50,524.45<br>$50,524.45 | Modified Total<br><br>Secured<br>_____ | $37,826.70<br><br>Priority<br>_____<br>Unsecured<br>$37,826.70<br>$37,826.70 | |
| | Case Number*<br>05-44481 | | | Case Number*<br>05-44640 | | |
| Claim: 10400<br>Date Filed:07/24/06<br>Docketed Total: $237,792.65<br>Filing Creditor Name and Address<br>NATIONAL INSTRUMENTS CORP<br>ORDER TEAM<br>11500 NORTH MOPAC EXPRESSWAY<br>AUSTIN TX 78759 | Claim Holder Name and Address<br>NATIONAL INSTRUMENTS CORP<br>ORDER TEAM<br>11500 NORTH MOPAC EXPRESSWAY<br>AUSTIN TX 78759 | Docketed Total<br><br>Secured<br>_____ | $237,792.65<br><br>Priority<br>_____<br>Unsecured<br>$237,792.65<br>$237,792.65 | Modified Total<br><br>Secured<br>_____ | $229,990.58<br><br>Priority<br>_____<br>Unsecured<br>$229,990.58<br>$229,990.58 | |
| | Case Number*<br>05-44481 | | | Case Number*<br>05-44640 | | |
| Claim: 4579<br>Date Filed:05/03/06<br>Docketed Total: $127,107.21<br>Filing Creditor Name and Address<br>NATIONAL MATERIAL COMPANY<br>ATTN BARB LAHTINEN<br>1965 PRATT BLVD<br>ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address<br>NATIONAL MATERIAL COMPANY<br>ATTN BARB LAHTINEN<br>1965 PRATT BLVD<br>ELK GROVE VILLAGE IL 60007 | Docketed Total<br><br>Secured<br>_____ | $127,107.21<br><br>Priority<br>_____<br>Unsecured<br>$127,107.21<br>$127,107.21 | Modified Total<br><br>Secured<br>_____ | $124,219.19<br><br>Priority<br>_____<br>Unsecured<br>$124,219.19<br>$124,219.19 | |
| | Case Number*<br>05-44640 | | | Case Number*<br>05-44640 | | |
| Claim: 4209<br>Date Filed:05/01/06<br>Docketed Total: $9,678.00<br>Filing Creditor Name and Address<br>NATIONWIDE FENCE & SUPPLY CO<br>INDUSTRIAL DIV<br>53861 GRATIOT AVE<br>CHESTERFIELD MI 48051 | Claim Holder Name and Address<br>NATIONWIDE FENCE & SUPPLY CO<br>INDUSTRIAL DIV<br>53861 GRATIOT AVE<br>CHESTERFIELD MI 48051 | Docketed Total<br><br>Secured<br>_____ | $9,678.00<br><br>Priority<br>_____<br>Unsecured<br>$9,678.00<br>$9,678.00 | Modified Total<br><br>Secured<br>_____ | $9,678.00<br><br>Priority<br>_____<br>Unsecured<br>$9,678.00<br>$9,678.00 | |
| | Case Number*<br>05-44481 | | | Case Number*<br>05-44640 | | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6287<br>Date Filed: 05/18/06<br>Docketed Total: $95,807.17<br>Filing Creditor Name and Address<br>NEW YORK POWER AUTHORITY<br>ATTN JOSEPH CARLINE ESQ<br>123 MAINSTREET<br>WHITE PLAINS NY 10601 | Claim Holder Name and Address<br>NEW YORK POWER AUTHORITY<br>ATTN JOSEPH CARLINE ESQ<br>123 MAINSTREET<br>WHITE PLAINS NY 10601<br>Case Number*: 05-44640<br>Docketed Total: $95,807.17<br>Secured<br>Priority<br>Unsecured $95,807.17 / $95,807.17 | Case Number*: 05-44640<br>Modified Total: $91,526.45<br>Secured<br>Priority<br>Unsecured $91,526.45 / $91,526.45 |
| Claim: 4569<br>Date Filed: 05/03/06<br>Docketed Total: $1,955.53<br>Filing Creditor Name and Address<br>NORTH AMERICAN MFG<br>4455 E 71ST ST<br>CLEVELAND OH 44105 | Claim Holder Name and Address<br>NORTH AMERICAN MFG<br>4455 E 71ST ST<br>CLEVELAND OH 44105<br>Case Number*: 05-44481<br>Docketed Total: $1,955.53<br>Secured<br>Priority<br>Unsecured $1,955.53 / $1,955.53 | Case Number*: 05-44640<br>Modified Total: $1,955.53<br>Secured<br>Priority<br>Unsecured $1,955.53 / $1,955.53 |
| Claim: 7502<br>Date Filed: 06/05/06<br>Docketed Total: $7,803.00<br>Filing Creditor Name and Address<br>OCE NORTH AMERICA INC<br>ATTN LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON FL 33487 | OCE NORTH AMERICA INC<br>ATTN LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON FL 33487<br>Case Number*: 05-44547<br>Docketed Total: $7,803.00<br>Secured<br>Priority<br>Unsecured $7,803.00 / $7,803.00 | Case Number*: 05-44640<br>Modified Total: $7,803.00<br>Secured<br>Priority<br>Unsecured $7,803.00 / $7,803.00 |
| Claim: 7504<br>Date Filed: 06/05/06<br>Docketed Total: $14,063.60<br>Filing Creditor Name and Address<br>OCE NORTH AMERICA INC<br>ATTN LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON FL 33487 | OCE NORTH AMERICA INC<br>ATTN LEGAL DEPT<br>5600 BROKEN SOUND BLVD<br>BOCA RATON FL 33487<br>Case Number*: 05-44481<br>Docketed Total: $14,063.60<br>Secured<br>Priority<br>Unsecured $14,063.60 / $14,063.60 | Case Number*: 05-44640<br>Modified Total: $9,755.85<br>Secured<br>Priority<br>Unsecured $9,755.85 / $9,755.85 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**CLAIM AS DOCKETED**

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Secured | Priority | Docketed Total | Claim Holder (Modified) | Secured | Priority | Modified Total |
|---|---|---|---|---|---|---|---|---|

Claim: 9851
Date Filed: 07/18/06
Docketed Total: $1,810,852.11
Filing Creditor Name and Address
OGURA CORPORATION
ROBERT A PEURACH ESQ
FITZGERALD & DAKMAK PC
615 GRISWOLD STE 600
DETROIT MI 48226

Claim Holder Name and Address
OGURA CORPORATION
ROBERT A PEURACH ESQ
FITZGERALD & DAKMAK PC
615 GRISWOLD STE 600
DETROIT MI 48226
Case Number* 05-44481
Secured | Priority $200,417.52 / $200,417.52 | Docketed Total $1,810,852.11 | Unsecured $1,610,434.59 / $1,610,434.59

Case Number* 05-44640
Secured | Priority | Modified Total $1,210.00 | Unsecured $1,210.00 / $1,210.00

Claim: 5491
Date Filed: 05/10/06
Docketed Total: $1,186.00
Filing Creditor Name and Address
OHIO DESK COMPANY
1122 PROSPECT AVE
CLEVELAND OH 44115-1292

Claim Holder Name and Address
OHIO DESK COMPANY
1122 PROSPECT AVE
CLEVELAND OH 44115-1292
Case Number* 05-44481
Secured | Priority | Docketed Total $1,186.00 | Unsecured $1,186.00 / $1,186.00

Case Number* 05-44640
Secured | Priority | Modified Total $1,186.00 | Unsecured $1,186.00 / $1,186.00

Claim: 933
Date Filed: 11/29/05
Docketed Total: $14,331.73
Filing Creditor Name and Address
OTTOS INC
529 E ADAMS ST
SANDUSKY OH 44870

Claim Holder Name and Address
OTTOS INC
529 E ADAMS ST
SANDUSKY OH 44870
Case Number* 05-44481
Secured | Priority | Docketed Total $14,331.73 | Unsecured $14,331.73 / $14,331.73

Case Number* 05-44640
Secured | Priority | Modified Total $14,331.73 | Unsecured $14,331.73 / $14,331.73

Claim: 895
Date Filed: 11/28/05
Docketed Total: $16,625.00
Filing Creditor Name and Address
PAUL NEFF & ASSOCIATES
CRAIG T MATTHEWS & ASSOCIATES
LPA
376 REGENCY RIDGE DR
CENTERVILLE OH 45459

Claim Holder Name and Address
PAUL NEFF & ASSOCIATES
CRAIG T MATTHEWS & ASSOCIATES
LPA
376 REGENCY RIDGE DR
CENTERVILLE OH 45459
Case Number* 05-44481
Secured | Priority | Docketed Total $16,625.00 | Unsecured $16,625.00 / $16,625.00

Case Number* 05-44640
Secured | Priority | Modified Total $16,625.00 | Unsecured $16,625.00 / $16,625.00

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 729<br>Date Filed:11/21/05<br>Docketed Total:  $55,503.21<br>Filing Creditor Name and Address<br>PENN ENGINEERING MOTION<br>TECHNOLOGIES PITTMAN DIVISION<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438 | Claim Holder Name and Address<br>PENN ENGINEERING MOTION<br>TECHNOLOGIES PITTMAN DIVISION<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438<br><br>Case Number*    Secured<br>05-44507<br><br>Docketed Total        $55,503.21<br><br>Priority        Unsecured<br>$55,503.21<br>$55,503.21 | Case Number*    Secured<br>05-44507<br><br>Modified Total        $55,503.21<br><br>Priority        Unsecured<br>$55,503.21<br>$55,503.21 |
| Claim: 15944<br>Date Filed:08/09/06<br>Docketed Total:  $8,300.00<br>Filing Creditor Name and Address<br>PERFECTION TOOL & MOLD CORP<br>3020 PRODUCTION CT<br>DAYTON OH 45414-3514 | Claim Holder Name and Address<br>PERFECTION TOOL & MOLD CORP<br>3020 PRODUCTION CT<br>DAYTON OH 45414-3514<br><br>Case Number*    Secured<br>05-44640        $8,300.00<br><br>Docketed Total        $8,300.00<br><br>Priority        Unsecured<br>$8,300.00 | Case Number*    Secured<br>05-44640<br><br>Modified Total        $5,500.00<br><br>Priority        Unsecured<br>$5,500.00<br>$5,500.00 |
| Claim: 10411<br>Date Filed:07/24/06<br>Docketed Total:  $157,011.51<br>Filing Creditor Name and Address<br>PHELPS DODGE MAGNET WIRE CO<br>ATTN CREDIT DEPT<br>ONE N CENTRAL AVE<br>PHOENIX AZ 85004 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*    Secured<br>05-44640<br><br>Docketed Total        $157,011.51<br><br>Priority        Unsecured<br>$157,011.51<br>$157,011.51 | Case Number*    Secured<br>05-44640<br><br>Modified Total        $143,591.51<br><br>Priority        Unsecured<br>$143,591.30<br>$143,591.30 |
| Claim: 10409<br>Date Filed:07/24/06<br>Docketed Total:  $8,236.78<br>Filing Creditor Name and Address<br>PHELPS DODGE MAGNET WIRE<br>COMPANY<br>ATTN CREDIT DEPT<br>ONE NORTH CENTRAL AVE<br>PHOENIX AZ 85004 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*    Secured<br>05-44640<br><br>Docketed Total        $8,236.78<br><br>Priority        Unsecured<br>$8,236.78<br>$8,236.78 | Case Number*    Secured<br>05-44640<br><br>Modified Total        $7,383.90<br><br>Priority        Unsecured<br>$7,383.90<br>$7,383.90 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time).  The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim: 1058i**<br>Date Filed: 07/25/06<br>Docketed Total: $112,039.75<br>Filing Creditor Name and Address<br>PHILLIPS PLASTICS CORPORATION<br>ATTN MARK HUEG<br>1201 HANLEY RD<br>HUDSON WI 54016 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830<br><br>Case Number* 05-44567<br>Secured $112,039.75 / $112,039.75<br>Docketed Total $112,039.75<br>Priority<br>Unsecured | Case Number* 05-44567<br>Secured<br>Priority<br>Unsecured $112,039.75 / $112,039.75<br>Modified Total $112,039.75 |
| **Claim: 8300**<br>Date Filed: 06/21/06<br>Docketed Total: $3,512.20<br>Filing Creditor Name and Address<br>PILOT AIR FREIGHT<br>PO BOX 97<br>LIMA PA 19037-0097 | Claim Holder Name and Address<br>PILOT AIR FREIGHT<br>PO BOX 97<br>LIMA PA 19037-0097<br><br>Case Number* 05-44481<br>Secured<br>Docketed Total $3,512.20<br>Priority<br>Unsecured $3,512.20 / $3,512.20 | Case Number* 05-44640<br>Secured<br>Priority<br>Unsecured $3,512.20 / $3,512.20<br>Modified Total $3,512.20 |
| **Claim: 1263**<br>Date Filed: 12/23/05<br>Docketed Total: $113,385.44<br>Filing Creditor Name and Address<br>PITNEY BOWES MANAGEMENT SERVICES<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON CT 06484-4361 | Claim Holder Name and Address<br>PITNEY BOWES MANAGEMENT SERVICES<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON CT 06484-4361<br><br>Case Number* 05-44481<br>Secured<br>Docketed Total $113,385.44<br>Priority $113,385.44 / $113,385.44<br>Unsecured | Case Number* 05-44612<br>Priority $6,560.87<br>05-44640<br>$105,583.05<br>$112,143.92<br>Secured<br>Unsecured<br>Modified Total $112,143.92 |
| **Claim: 9685**<br>Date Filed: 07/17/06<br>Docketed Total: $139,824.40<br>Filing Creditor Name and Address<br>PLASTIC MOLDINGS COMPANY LLC<br>PMC<br>2181 GRAND AVE<br>CINCINNATI OH 45214-150 | Claim Holder Name and Address<br>PLASTIC MOLDINGS COMPANY LLC<br>PMC<br>2181 GRAND AVE<br>CINCINNATI OH 45214-150<br><br>Case Number* 05-44481<br>Secured $139,824.40 / $139,824.40<br>Docketed Total $139,824.40<br>Priority<br>Unsecured | Case Number* 05-44640<br>Secured<br>Priority $139,824.40 / $139,824.40<br>Unsecured<br>Modified Total $139,824.40 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 12190<br>Date Filed: 07/28/06<br>Docketed Total: $5,738.00<br>Filing Creditor Name and Address<br>PORT CITY METAL PRODUCTS INC<br>C O PARMENTER O TOOLE<br>601 TERRACE ST<br>MUSKEGON MI 49443-0786 | Claim Holder Name and Address<br>PORT CITY METAL PRODUCTS INC<br>C O PARMENTER O TOOLE<br>601 TERRACE ST<br>MUSKEGON MI 49443-0786<br><br>Case Number*: 05-44567<br>Secured / Priority / Unsecured<br>Docketed Total: $5,738.00<br>$5,738.00 / $5,738.00 | Case Number*: 05-44567<br>Secured / Priority / Unsecured<br>Modified Total: $5,738.00<br>$5,738.00 / $5,738.00 |
| Claim: 6586<br>Date Filed: 05/22/06<br>Docketed Total: $71,580.00<br>Filing Creditor Name and Address<br>POTTERS INDUSTRIES INC<br>ATTN MICHELE GRYGA<br>CREDIT DEPT<br>1200 W SWEDESFORD RD<br>BERWYN PA 19312 | Claim Holder Name and Address<br>POTTERS INDUSTRIES INC<br>ATTN MICHELE GRYGA<br>CREDIT DEPT<br>1200 W SWEDESFORD RD<br>BERWYN PA 19312<br><br>Case Number*: 05-44481<br>Secured / Priority / Unsecured<br>Docketed Total: $71,580.00<br>$71,580.00 / $71,580.00 | Case Number*: 05-44640<br>Secured / Priority / Unsecured<br>Modified Total: $71,580.00<br>$71,580.00 / $71,580.00 |
| Claim: 79<br>Date Filed: 10/24/05<br>Docketed Total: $11,473.00<br>Filing Creditor Name and Address<br>PR NEWSWIRE<br>GPO BOX 5897<br>NEW YORK NY 10087-5897 | Claim Holder Name and Address<br>PR NEWSWIRE<br>GPO BOX 5897<br>NEW YORK NY 10087-5897<br><br>Case Number*: 05-44481<br>Secured / Priority / Unsecured<br>Docketed Total: $11,473.00<br>$11,473.00 / $11,473.00 | Case Number*: 05-44640<br>Secured / Priority / Unsecured<br>Modified Total: $8,116.00<br>$8,116.00 / $8,116.00 |
| Claim: 2462<br>Date Filed: 03/31/06<br>Docketed Total: $103,014.55<br>Filing Creditor Name and Address<br>PRICE HENEVELD COOPER DEWITT<br>LITTON LLP<br>PO BOX 2567<br>GRAND RAPIDS MI 49501-2567 | Claim Holder Name and Address<br>PRICE HENEVELD COOPER DEWITT LITTON<br>LLP<br>PO BOX 2567<br>GRAND RAPIDS MI 49501-2567<br><br>Case Number*: 05-44481<br>Secured / Priority / Unsecured<br>Docketed Total: $103,014.55<br>$103,014.55 / $103,014.55 | Case Number*: 05-44554<br>Secured / Priority / Unsecured<br>Modified Total: $103,014.55<br>$103,014.55 / $103,014.55 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | | $4,175.04 | | Modified Total | | $4,175.04 |
| Claim: 5285 | PRIDE GAGE ASSOCIATES LLC | | | | | | | |
| Date Filed:05/08/06 | 6725 W CENTRAL AVE STE M | | | | | | | |
| Docketed Total: $4,175.04 | TOLEDO OH 43617 | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Filing Creditor Name and Address | | | | $4,175.04 | | | | $4,175.04 |
| PRIDE GAGE ASSOCIATES LLC | | | | $4,175.04 | | | | $4,175.04 |
| 6725 W CENTRAL AVE STE M | Case Number* | | | | Case Number* | | | |
| TOLEDO OH 43617 | 05-44481 | | | | 05-44481 | | | |
| | | | | | | | | |
| | Claim Holder Name and Address | Docketed Total | | $11,021.96 | | Modified Total | | $5,932.16 |
| Claim: 11444 | PROYECTOS Y ADMINISITRACIONES | | | | | | | |
| Date Filed:07/27/06 | ELECTROMECANICAS SA DE CV | | | | | | | |
| Docketed Total: $11,021.96 | P NOVILLEROS NO 35 COL | | | | | | | |
| Filing Creditor Name and Address | PLAYASOL MATAMORSO TAMPS | | | | | | | |
| PROYECTOS Y ADMINISTRACIONES | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| ELECTROMECANICAS SA DE CV | MEXICO | | | $11,021.96 | | | | $5,932. |
| P NOVILLEROS NO 35 COL | | | | $11,021.96 | | | | $5,932. |
| PLAYASOL MATAMORSO TAMPS | Case Number* | | | | Case Number* | | | |
| MEXICO | 05-44481 | | | | 05-44640 | | | |
| | | | | | | | | |
| | Claim Holder Name and Address | Docketed Total | | $67,849.20 | | Modified Total | | $64,917.77 |
| Claim: 5076 | REDROCK CAPITAL PARTNERS LLC | | | | | | | |
| Date Filed:05/08/06 | 111 S MAIN ST STE C11 | | | | | | | |
| Docketed Total: $67,849.20 | PO BOX 9095 | | | | | | | |
| Filing Creditor Name and Address | BRECKENRIDGE CO 80424 | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| PULLMAN MANUFACTURING CORP | | | | $67,849.20 | | | | $64,917.77 |
| 77 COMMERCE DR | | | | $67,849.20 | | | | $64,917.77 |
| ROCHESTER NY 14623 | Case Number* | | | | Case Number* | | | |
| | 05-44640 | | | | 05-44640 | | | |
| | | | | | | | | |
| | Claim Holder Name and Address | Docketed Total | | $91,084.00 | | Modified Total | | $91,000.00 |
| Claim: 592 | PYRAMID REBUILD & MACHINE LLC | | | | | | | |
| Date Filed:11/15/05 | ATTN JAMES LEIGH | | | | | | | |
| Docketed Total: $91,084.00 | 123 S THOMAS RD | | | | | | | |
| Filing Creditor Name and Address | TALLMADGE OH 44278 | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| PYRAMID REBUILD & MACHINE LLC | | | | $91,084.00 | | | | $91,000.00 |
| ATTN JAMES LEIGH | | | | $91,084.00 | | | | $91,000.00 |
| 123 S THOMAS RD | Case Number* | | | | Case Number* | | | |
| TALLMADGE OH 44278 | 05-44481 | | | | 05-44640 | | | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

Page: 52 of 73

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 3013<br>Date Filed: 04/27/06<br>Docketed Total: $4,711.40<br>Filing Creditor Name and Address<br>QMP ENTERPRISES INC<br>2SQ MACHINE TOOLS<br>43 COUNTY RTE 59<br>PHOENIX NY 13135-2116 | Claim Holder Name and Address<br>QMP ENTERPRISES INC<br>2SQ MACHINE TOOLS<br>43 COUNTY RTE 59<br>PHOENIX NY 13135-2116 | Secured<br>_____ | Docketed Total        $4,711.40<br><br>Priority<br>_____<br>$4,711.40<br>$4,711.40 | | Secured<br>_____ | Modified Total        $4,711.40<br><br>Priority<br>_____<br>$4,711.40<br>$4,711.40 |
| | Case Number*<br>05-44481 | | Unsecured<br>_____ | Case Number*<br>05-44640 | | Unsecured<br>_____ |
| Claim: 10257<br>Date Filed: 07/21/06<br>Docketed Total: $819,654.23<br>Filing Creditor Name and Address<br>QUAKER CHEMICAL CORPORATION<br>ANDREW C KASSNER<br>DRINKER BIDDLE & REATH LLP<br>ONE LOGAN SQUARE<br>18TH & CHERRY ST<br>PHILADELPHIA PA 19103 | Claim Holder Name and Address<br>QUAKER CHEMICAL CORPORATION<br>ANDREW C KASSNER<br>DRINKER BIDDLE & REATH LLP<br>ONE LOGAN SQUARE<br>18TH & CHERRY ST<br>PHILADELPHIA PA 19103 | Secured<br>_____ | Docketed Total        $819,654.23<br><br>Priority<br>_____ | | Secured<br>_____ | Modified Total        $799,803.77<br><br>Priority<br>_____ |
| | Case Number*<br>05-44640 | | Unsecured<br>_____<br>$819,654.23<br>$819,654.23 | Case Number*<br>05-44640 | | Unsecured<br>_____<br>$799,803.77<br>$799,803.77 |
| Claim: 4003<br>Date Filed: 05/01/06<br>Docketed Total: $7,513.50<br>Filing Creditor Name and Address<br>QUALITY SOLUTIONS GROUP LLC<br>2296 KENMORE AVE<br>BUFFALO NY 14207 | Claim Holder Name and Address<br>QUALITY SOLUTIONS GROUP LLC<br>2296 KENMORE AVE<br>BUFFALO NY 14207 | Secured<br>_____ | Docketed Total        $7,513.50<br><br>Priority<br>_____ | | Secured<br>_____ | Modified Total        $7,513.50<br><br>Priority<br>_____ |
| | Case Number*<br>05-44481 | | Unsecured<br>_____<br>$7,513.50<br>$7,513.50 | Case Number*<br>05-44640 | | Unsecured<br>_____<br>$7,513.50<br>$7,513.50 |
| Claim: 2073<br>Date Filed: 02/21/06<br>Docketed Total: $29,268.00<br>Filing Creditor Name and Address<br>QUICK CABLE CORPORATION<br>3700 QUICK DR<br>FRANKSVILLE WI 53126 | Claim Holder Name and Address<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Secured<br>_____ | Docketed Total        $29,268.00<br><br>Priority<br>_____ | | Secured<br>_____ | Modified Total        $28,260.00<br><br>Priority<br>_____ |
| | Case Number*<br>05-44640 | | Unsecured<br>_____<br>$29,268.00<br>$29,268.00 | Case Number*<br>05-44640 | | Unsecured<br>_____<br>$28,260.00<br>$28,260.00 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

Page:    53 of 73

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 14177<br>Date Filed: 07/31/06<br>Docketed Total: $63,564.33<br>Filing Creditor Name and Address<br>QUINN EMANUEL URQUHART OLIVER<br>& HEDGES LLP<br>865 S FIGUEROA ST 10TH FL<br>LOS ANGELES CA 90017 | Claim Holder Name and Address<br>QUINN EMANUEL URQUHART OLIVER &<br>HEDGES LLP<br>865 S FIGUEROA ST 10TH FL<br>LOS ANGELES CA 90017 | Docketed Total | $63,564.33 | | Modified Total | $50,353.62 |
| | Case Number*<br>05-44481 | Secured | | Case Number*<br>05-44554<br>05-44640 | Secured | |
| | | Priority | | | Priority | |
| | | Unsecured | $63,564.33 | | Unsecured | $32,173.76<br>$18,179.86 |
| | | | $63,564.33 | | | $50,353.62 |
| Claim: 9150<br>Date Filed: 07/10/06<br>Docketed Total: $20,298.56<br>Filing Creditor Name and Address<br>R B DIXON INC<br>2801 LOCKHEED WAY<br>CARSON CITY NV 89706 | Claim Holder Name and Address<br>R E DIXON INC<br>2801 LOCKHEED WAY<br>CARSON CITY NV 89706 | Docketed Total | $20,298.56 | | Modified Total | $20,298.56 |
| | Case Number*<br>05-44481 | Secured | | Case Number*<br>05-44640 | Secured | |
| | | Priority | | | Priority | |
| | | Unsecured | $20,298.56 | | Unsecured | $20,298.56 |
| | | | $20,298.56 | | | $20,298.56 |
| Claim: 7699<br>Date Filed: 06/09/06<br>Docketed Total: $15,408.15<br>Filing Creditor Name and Address<br>RACK PROCESSING CO INC EFT<br>2350 ARBOR BLVD<br>DAYTON OH 45439-1724 | Claim Holder Name and Address<br>RACK PROCESSING CO INC EFT<br>2350 ARBOR BLVD<br>DAYTON OH 45439-1724 | Docketed Total | $15,408.15 | | Modified Total | $12,158.67 |
| | Case Number*<br>05-44481 | Secured | | Case Number*<br>05-44640 | Secured | |
| | | Priority | | | Priority | |
| | | Unsecured | $15,408.15 | | Unsecured | $12,158.67 |
| | | | $15,408.15 | | | $12,158.67 |
| Claim: 5358<br>Date Filed: 05/09/06<br>Docketed Total: $23,679.17<br>Filing Creditor Name and Address<br>RECO EQUIPMENT INC<br>PO BOX 160<br>MORRISTOWN OH 43759 | Claim Holder Name and Address<br>RECO EQUIPMENT INC<br>PO BOX 160<br>MORRISTOWN OH 43759 | Docketed Total | $23,679.17 | | Modified Total | $1,789.40 |
| | Case Number*<br>05-44481 | Secured | | Case Number*<br>05-44640 | Secured | |
| | | Priority | | | Priority | |
| | | Unsecured | $23,679.17 | | Unsecured | $1,789.40 |
| | | | $23,679.17 | | | $1,789.40 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time).  The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Docketed Total | Unsecured | | Secured | Priority | Modified Total | Unsecured |
| Claim: 1636<br>Date Filed: 01/23/06<br>Docketed Total: $8,497.73<br>Filing Creditor Name and Address<br>REQUARTH LUMBER CO INC<br>PO BOX 38<br>DAYTON OH 45401 | REQUARTH LUMBER CO INC<br>PO BOX 38<br>DAYTON OH 45401<br>Case Number*: 05-44481 | | | $8,497.73 | $8,497.73<br>$8,497.73 | Case Number*: 05-44481 | | | $8,497.73 | $8,497.73<br>$8,497.73 |
| Claim: 2387<br>Date Filed: 03/24/06<br>Docketed Total: $61,578.63<br>Filing Creditor Name and Address<br>REVENUE MANAGEMENT AS ASSIGNEE OF DETROIT HEADING LLC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | REVENUE MANAGEMENT AS ASSIGNEE OF DETROIT HEADING LLC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br>Case Number*: 05-44481 | | | $61,578.63 | $61,578.63<br>$61,578.63 | Case Number*: 05-44640 | | | $60,876.94 | $60,876.94<br>$60,876.94 |
| Claim: 4045<br>Date Filed: 11/25/05<br>Docketed Total: $4,691.52<br>Filing Creditor Name and Address<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK HUNTSVILLE<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK HUNTSVILLE<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024<br>Case Number*: 05-44481 | | | $4,691.52 | $4,691.52<br>$4,691.52 | Case Number*: 05-44640 | | | $4,519.20 | $4,519.20<br>$4,519.20 |
| Claim: 7031<br>Date Filed: 05/30/06<br>Docketed Total: $11,108.98<br>Filing Creditor Name and Address<br>ROBOTICS INC<br>2421 RTE 9<br>BALLSTON SPA NY 12020-4407 | ROBOTICS INC<br>2421 RTE 9<br>BALLSTON SPA NY 12020-4407<br>Case Number*: 05-44481 | | | $11,108.98 | $11,108.98<br>$11,108.98 | Case Number*: 05-44640 | | | $8,568.98 | $8,568.98<br>$8,568.98 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1523<br>Date Filed:01/12/06<br>Docketed Total: $6,532.99<br>Filing Creditor Name and Address<br>ROCHESTER GAS & ELECTRIC<br>89 EAST AVE<br>ROCHESTER NY 14649 | Claim Holder Name and Address<br>ROCHESTER GAS & ELECTRIC<br>CORPORATION<br>89 EAST AVE<br>ROCHESTER NY 14649<br><br>Case Number* 05-44481<br>Docketed Total $6,532.99<br>Secured<br>Priority<br>Unsecured $6,532.99 / $6,532.99 | Case Number* 05-44640<br>Modified Total $6,187.31<br>Secured<br>Priority<br>Unsecured $6,187.31 / $6,187.31 |
| Claim: 13528<br>Date Filed:07/31/06<br>Docketed Total: $138,716.61<br>Filing Creditor Name and Address<br>RPS TECHNOLOGIES INC<br>1390 VANGUARD BLVD<br>MIAMISBURG OH 45342 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number* 05-44481<br>Docketed Total $138,716.61<br>Secured $138,716.61 / $138,716.61<br>Priority<br>Unsecured | Case Number* 05-44640<br>Modified Total $134,135.28<br>Secured<br>Priority<br>Unsecured $134,135.28 / $134,135.28 |
| Claim: 15281<br>Date Filed:07/31/06<br>Docketed Total: $5,495.00<br>Filing Creditor Name and Address<br>S E HUFFMAN CORP EFT<br>1050 HUFFMAN WAY<br>CLOVER SC 29710 | Claim Holder Name and Address<br>S E HUFFMAN CORP EFT<br>1050 HUFFMAN WAY<br>CLOVER SC 29710<br><br>Case Number* 05-44481<br>Docketed Total $5,495.00<br>Secured<br>Priority<br>Unsecured $5,495.00 / $5,495.00 | Case Number* 05-44640<br>Modified Total $5,495.00<br>Secured<br>Priority<br>Unsecured $5,495.00 / $5,495.00 |
| Claim: 12243<br>Date Filed:07/28/06<br>Docketed Total: $22,080.43<br>Filing Creditor Name and Address<br>S&D OSTERFELD MECHANICAL<br>CONTRACTORS INC<br>1101 NEGLEY PL<br>DAYTON OH 45402 | Claim Holder Name and Address<br>S&D OSTERFELD MECHANICAL<br>CONTRACTORS INC<br>1101 NEGLEY PL<br>DAYTON OH 45402<br><br>Case Number* 05-44481<br>Docketed Total $22,080.43<br>Secured $21,195.47 / $21,195.47<br>Priority $884.96 / $884.96 | Case Number* 05-44640<br>Modified Total $22,080.43<br>Secured<br>Priority<br>Unsecured $22,080.43 / $22,080.43 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

Thirteenth Omnibus Objection

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim: 2644**<br>Date Filed: 04/13/06<br>Docketed Total: $55,050.00<br>Filing Creditor Name and Address<br>SALION INC & SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address<br>SALION INC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614<br><br>Case Number*: 05-44481<br><br>Docketed Total $55,050.00<br>Secured   Priority   Unsecured $55,050.00<br>$55,050.00 | Case Number*: 05-44640<br><br>Modified Total $55,050.00<br>Secured   Priority   Unsecured $55,050.00<br>$55,050.00 |
| **Claim: 2120**<br>Date Filed: 02/27/06<br>Docketed Total: $97,728.50<br>Filing Creditor Name and Address<br>SAMUEL SON & CO<br>MICHELLE PRITCHARD<br>4334 WALDEN AVE<br>LANCASTER NY 14086 | Claim Holder Name and Address<br>SAMUEL SON & CO<br>MICHELLE PRITCHARD<br>4334 WALDEN AVE<br>LANCASTER NY 14086<br><br>Case Number*: 05-44481<br><br>Docketed Total $97,728.50<br>Secured   Priority   Unsecured $97,728.50<br>$97,728.50 | Case Number*: 05-44640<br><br>Modified Total $97,728.50<br>Secured   Priority   Unsecured $97,728.50<br>$97,728.50 |
| **Claim: 3128**<br>Date Filed: 04/28/06<br>Docketed Total: $79.60<br>Filing Creditor Name and Address<br>SANWAL TECHNOLOGIES INC<br>4 PEUQUET PKY<br>TONAWANDA NY 14150-2413 | Claim Holder Name and Address<br>SANWAL TECHNOLOGIES INC<br>4 PEUQUET PKY<br>TONAWANDA NY 14150-2413<br><br>Case Number*: 05-44481<br><br>Docketed Total $79.60<br>Secured   Priority   Unsecured $79.60<br>$79.60 | Case Number*: 05-44640<br><br>Modified Total $79.60<br>Secured   Priority   Unsecured $79.60<br>$79.60 |
| **Claim: 11240**<br>Date Filed: 07/26/06<br>Docketed Total: $169,826.60<br>Filing Creditor Name and Address<br>SATYAM COMPUTER SERVICES LIMITED<br>SANJAY GUPTA<br>300 GALLERIA OFFICENTRE STE 322<br>SOUTHFIELD MI 48034 | Claim Holder Name and Address<br>SATYAM COMPUTER SERVICES LIMITED<br>SANJAY GUPTA<br>300 GALLERIA OFFICENTRE STE 322<br>SOUTHFIELD MI 48034<br><br>Case Number*: 05-44481<br><br>Docketed Total $169,826.60<br>Secured   Priority   Unsecured $169,826.60<br>$169,826.60 | Case Number*: 05-44640<br><br>Modified Total $160,158.60<br>Secured   Priority   Unsecured $160,158.60<br>$160,158.60 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | Claim Holder Name and Address | Secured | Priority | Unsecured |
| Claim: 1735<br>Date Filed: 01/31/06<br>Docketed Total: $69,421.97<br>Filing Creditor Name and Address<br>SCAPA TAPES N A<br>ATTN CARMEN FOLKES<br>111 GREAT POND DR<br>WINDSOR CT 06095 | SCAPA TAPES N A<br>ATTN CARMEN FOLKES<br>111 GREAT POND DR<br>WINDSOR CT 06095<br><br>Case Number*<br>05-44481 | Docketed Total | Priority<br>$69,421.97<br>$69,421.97 | $69,421.97 | Case Number*<br>05-44640 | Modified Total | Priority<br>$69,421.97<br>$69,421.97 | $69,421.97 |
| Claim: 2696<br>Date Filed: 04/19/06<br>Docketed Total: $15,234.88<br>Filing Creditor Name and Address<br>SCHAEFER SYSTEMS INTERNATIONAL<br>& SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | SCHAEFER SYSTEMS INTERNATIONAL &<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*<br>05-44640 | Docketed Total | Priority | $15,234.88<br><br>Unsecured<br>$15,234.88<br>$15,234.88 | Case Number*<br>05-44640 | Modified Total | Priority | $1,174.00<br><br>Unsecured<br>$1,174.00<br>$1,174.00 |
| Claim: 4878<br>Date Filed: 05/05/06<br>Docketed Total: $2,502.07<br>Filing Creditor Name and Address<br>SCHLEMMER ASSOCIATES INC<br>800 COMPTON RD<br>CINCINNATI OH 45231-3846 | SCHLEMMER ASSOCIATES INC<br>800 COMPTON RD<br>CINCINNATI OH 45231-3846<br><br>Case Number*<br>05-44481 | Docketed Total | Priority | $2,502.07<br><br>Unsecured<br>$2,502.07<br>$2,502.07 | Case Number*<br>05-44640 | Modified Total | Priority | $2,502.07<br><br>Unsecured<br>$2,502.07<br>$2,502.07 |
| Claim: 926<br>Date Filed: 11/29/05<br>Docketed Total: $8,013.77<br>Filing Creditor Name and Address<br>SCHMITT INDUSTRIES INC<br>ATTN MICHAEL S MCAFEE<br>2765 NW NICOLAI<br>PORTLAND OR 97210 | SCHMITT INDUSTRIES INC<br>ATTN MICHAEL S MCAFEE<br>2765 NW NICOLAI<br>PORTLAND OR 97210<br><br>Case Number*<br>05-44481 | Docketed Total | Priority | $8,013.77<br><br>Unsecured<br>$8,013.77<br>$8,013.77 | Case Number*<br>05-44640 | Modified Total | Priority | $3,198.77<br><br>Unsecured<br>$3,198.77<br>$3,198.77 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7076<br>Date Filed: 05/30/06<br>Docketed Total: $38,853.06<br>Filing Creditor Name and Address<br>SCOTTISSUE INC<br>3249 DRYDEN RD<br>DAYTON OH 45439 | Claim Holder Name and Address<br>SCOTTISSUE INC<br>3249 DRYDEN RD<br>DAYTON OH 45439<br><br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Docketed Total: $38,853.06<br>Unsecured: $38,853.06 / $38,853.06 | Case Number*: 05-44481<br>Secured:<br>Priority:<br>Modified Total: $35,275.55<br>Unsecured: $35,275.55 / $35,275.55 |
| Claim: 9585<br>Date Filed: 07/17/06<br>Docketed Total: $81,300.76<br>Filing Creditor Name and Address<br>SEAL & DESIGN INC<br>4015 CASILIO PKY<br>CLARENCE NY 14031 | Claim Holder Name and Address<br>SEAL & DESIGN INC<br>4015 CASILIO PKY<br>CLARENCE NY 14031<br><br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Docketed Total: $81,300.76<br>Unsecured: $81,300.76 / $81,300.76 | Case Number*: 05-44640<br>Secured:<br>Priority:<br>Modified Total: $76,102.26<br>Unsecured: $76,102.26 / $76,102.26 |
| Claim: 10398<br>Date Filed: 07/24/06<br>Docketed Total: $25,106.75<br>Filing Creditor Name and Address<br>SHEFFIELD MEASUREMENT INC<br>KEVIN MCBRIDE<br>250 CIRCUIT DR<br>NO KINGSTOWN RI 02852 | Claim Holder Name and Address<br>SHEFFIELD MEASUREMENT INC<br>KEVIN MCBRIDE<br>250 CIRCUIT DR<br>NO KINGSTOWN RI 02852<br><br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Docketed Total: $25,106.75<br>Unsecured: $25,106.75 / $25,106.75 | Case Number*: 05-44640<br>Secured:<br>Priority:<br>Modified Total: $22,104.75<br>Unsecured: $22,104.75 / $22,104.75 |
| Claim: 14662<br>Date Filed: 07/31/06<br>Docketed Total: $7,254.97<br>Filing Creditor Name and Address<br>SIERRA LIQUIDITY FUND LLC<br>ASSIGNEE PUMP PROS INC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>PUMP PROS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Docketed Total: $7,254.97<br>Unsecured: $7,254.97 / $7,254.97 | Case Number*: 05-44640<br>Secured:<br>Priority: $7,136.79<br>Modified Total: $7,136.79<br>$7,136.79 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

### CLAIM TO BE MODIFIED

**Claim: 9695**
Date Filed: 07/18/06
Docketed Total:    $116,779.47
Filing Creditor Name and Address
SOUTHERN STATES CHEMICAL
PO BOX 546
SAVANNAH GA 31402

| CLAIM AS DOCKETED | | | | |
|---|---|---|---|---|
| Claim Holder Name and Address | Secured | Priority | Docketed Total | |
| SOUTHERN STATES CHEMICAL | | | Unsecured | $116,779.47 |
| PO BOX 546 | | | | $116,779.47 |
| SAVANNAH GA 31402 | | | | $116,779.47 |
| Case Number*: 05-44640 | | | | |

| CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|
| | Secured | Priority | Modified Total | |
| | | | Unsecured | $116,594.95 |
| Case Number*: 05-44640 | | | | $116,594.95 |
| | | | | $116,594.95 |

**Claim: 16446**
Date Filed: 05/30/06
Docketed Total:    $144,962.44
Filing Creditor Name and Address
SOUTHWIRE COMPANY
BARBARA ELLIS-MONRO, ESQ.
SMITH, GAMBRELL & RUSSELL, LLP
1230 PEACHTREE STREET, N.E.,
SUITE 3100
ATLANTA GA 30309-3592

| CLAIM AS DOCKETED | | | | |
|---|---|---|---|---|
| Claim Holder Name and Address | Secured | Priority | Docketed Total | |
| CONTRARIAN FUNDS LLC | | | Unsecured | $144,962.44 |
| ATTN ALPA JIMENEZ | | | | $144,962.44 |
| 411 W PUTNAM AVE STE 225 | | | | $144,962.44 |
| GREENWICH CT 06830 | | | | |
| Case Number*: 05-44640 | | | | |

| CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|
| | Secured | Priority | Modified Total | |
| | | | Unsecured | $140,274.95 |
| Case Number*: 05-44640 | | | | $140,274. |
| | | | | $140,274. |

**Claim: 14136**
Date Filed: 07/31/06
Docketed Total:    $91,770.01
Filing Creditor Name and Address
SPCP GROUP LLC AS ASSIGNEE OF
KANE MAGNETICS GMBH
BRIAN JARMAIN
TWO GREENWICH PLZ 1ST FL
GREENWICH CT 06830

| CLAIM AS DOCKETED | | | | |
|---|---|---|---|---|
| Claim Holder Name and Address | Secured | Priority | Docketed Total | |
| SPCP GROUP LLC AS ASIGNEE OF KANE | | $25,214.34 | Unsecured | $91,770.01 |
| MAGNETICS GMBH | | $25,214.34 | | $66,555.67 |
| BRIAN JARMAIN | | | | $66,555.67 |
| TWO GREENWICH PLZ 1ST FL | | | | |
| GREENWICH CT 06830 | | | | |
| Case Number*: 05-44640 | | | | |

| CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|
| | Secured | Priority | Modified Total | |
| | | | Unsecured | $91,704.36 |
| Case Number*: 05-44640 | | | | $91,704.36 |
| | | | | $91,704.36 |

**Claim: 14138**
Date Filed: 07/31/06
Docketed Total:    $430,748.18
Filing Creditor Name and Address
SPCP GROUP LLC AS ASSIGNEE OF
PRECISION DIE & STAMPING INC
ATTN BRIAN JARMAIN
TWO GREENWICH PLZ 1ST FL
GREENWICH CT 06830

| CLAIM AS DOCKETED | | | | |
|---|---|---|---|---|
| Claim Holder Name and Address | Secured | Priority | Docketed Total | |
| SPCP GROUP LLC AS ASSIGNEE OF | | | Unsecured | $430,748.18 |
| PRECISION DIE & STAMPING INC | | | | $430,748.18 |
| ATTN BRIAN JARMAIN | | | | $430,748.18 |
| TWO GREENWICH PLZ 1ST FL | | | | |
| GREENWICH CT 06830 | | | | |
| Case Number*: 05-44640 | | | | |

| CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|
| | Secured | Priority | Modified Total | |
| | | | Unsecured | $314,358.90 |
| Case Number*: 05-44640 | | | | $314,358.90 |
| | | | | $314,358.90 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim: 11963**<br>Date Filed:07/28/06<br>Docketed Total: $101,068.30<br>Filing Creditor Name and Address<br>SPECIAL DEVICES INCORPORATED<br>14370 WHITE SAGE RD<br>MOORPARK CA 93021 | SPECIAL DEVICES INCORPORATED<br>14370 WHITE SAGE RD<br>MOORPARK CA 93021<br><br>Case Number* 05-44481 | | Docketed Total | $101,068.30<br>$101,068.30<br>$101,068.30 | Case Number* 05-44640 | | Modified Total | $80,347.05<br>$80,347.05<br>$80,347.05 |
| **Claim: 8444**<br>Date Filed:06/23/06<br>Docketed Total: $820.00<br>Filing Creditor Name and Address<br>SPECIALTY HEAT TREATING CO INC<br>3700 EASTERN AVE SE<br>GRAND RAPIDS MI 49508-241 | FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001<br><br>Case Number* 05-44481 | | Docketed Total | $820.00<br>$820.00<br>$820.00 | Case Number* 05-44640 | | Modified Total | $820.00<br>$820.00<br>$820.00 |
| **Claim: 10955**<br>Date Filed:07/26/06<br>Docketed Total: $126,623.88<br>Filing Creditor Name and Address<br>SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN HSIEN<br>TAIWAN, PROVINCE OF CHINA | SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN HSIEN<br>TAIWAN, PROVINCE OF CHINA<br><br>Case Number* 05-44640 | | Docketed Total | $126,623.88<br>$126,623.88<br>$126,623.88 | Case Number* 05-44640 | | Modified Total | $113,350.13<br>$113,350.13<br>$113,350.13 |
| **Claim: 10956**<br>Date Filed:07/26/06<br>Docketed Total: $191,139.00<br>Filing Creditor Name and Address<br>SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN HSIEN<br>TAIWAN, PROVINCE OF CHINA | SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN HSIEN<br>TAIWAN, PROVINCE OF CHINA.<br><br>Case Number* 05-44539 | | Docketed Total<br>$191,139.00 | $191,139.00<br>$191,139.00 | Case Number* 05-44539<br>05-44624 | | Modified Total<br>$71,139.00 | $15,009.00<br>$56,130.00<br>$71,139.00 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 209<br>Date Filed:10/31/05<br>Docketed Total:    $856.00<br>Filing Creditor Name and Address<br>STAR SU STAR CUTTER COMPANY<br>AKA STAR CUT SALES GOLD STAR<br>COATING AND STAR SU LLC<br>23461 INDUSTRIAL PARK DR<br>FARMINGTON HILLS MI 48335 | Claim Holder Name and Address<br>STAR SU STAR CUTTER COMPANY AKA<br>STAR CUT SALES GOLD STAR COATING<br>AND STAR SU LLC<br>STAR SU STAR CUTTER COMPANY<br>23461 INDUSTRIAL PARK DR<br>FARMINGTON HILLS MI 48335 | | | | | | | | | |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | Docketed Total | | | $856.00 | 05-44640 | Modified Total | | | $856.00 |
| | | | | | $856.00 | | | | | $856.00 |
| | | | | | $856.00 | | | | | $856.00 |
| Claim: 10178<br>Date Filed:07/21/06<br>Docketed Total:    $3,229.00<br>Filing Creditor Name and Address<br>STRUMP NERTMY C CO<br>6 40175B+008<br>815 S STATE ST<br>PO BOX 1819<br>JACKSON MS 19215-1819 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | | | | | | | | | |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | Docketed Total | | | $3,229.00 | 05-44640 | Modified Total | | | $3,229.00 |
| | | | | | $3,229.00 | | | | | $3,229.00 |
| | | | | | $3,229.00 | | | | | $3,229.00 |
| Claim: 6336<br>Date Filed:05/19/06<br>Docketed Total:    $6,720.00<br>Filing Creditor Name and Address<br>SUNAPEE CHEMICAL INC<br>PO BOX 684<br>WOOSTER OH 44691 | Claim Holder Name and Address<br>SUNAPEE CHEMICAL INC<br>PO BOX 684<br>WOOSTER OH 44691 | | | | | | | | | |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | Docketed Total | | | $6,720.00 | 05-44640 | Modified Total | | | $6,720.00 |
| | | | | | $6,720.00 | | | | | $6,720.00 |
| | | | | | $6,720.00 | | | | | $6,720.00 |
| Claim: 8770<br>Date Filed:06/29/06<br>Docketed Total:    $26,343.82<br>Filing Creditor Name and Address<br>SURFACE COMBUSTION INC<br>THOMAS C MCCLAIN<br>PO BOX 428<br>1700 INDIAN WOOD CIRCLE<br>MAUMEE OH 43537-0428 | Claim Holder Name and Address<br>SURFACE COMBUSTION INC<br>THOMAS C MCCLAIN<br>PO BOX 428<br>1700 INDIAN WOOD CIRCLE<br>MAUMEE OH 43537-0428 | | | | | | | | | |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | Docketed Total | | | $26,343.82 | 05-44640 | Modified Total | | | $26,343.82 |
| | | | | | $26,343.82 | | | | | $26,343.82 |
| | | | | | $26,343.82 | | | | | $26,343.82 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 16358<br>Date Filed:10/10/06<br>Docketed Total: $44,188.02<br>Filing Creditor Name and Address<br>T S EXPEDITING SERVICE INC<br>DBA TRI STATE EXPEDITED<br>SERVICE INC<br>PO BOX 307 SCATSCI<br>PERRYSBURG OH 43552 | Claim Holder Name and Address<br>T S EXPEDITING SERVICE INC<br>DBA TRI STATE EXPEDITED<br>SERVICE INC<br>PO BOX 307 SCATSCI<br>PERRYSBURG OH 43552<br><br>Case Number* 05-44481<br><br>Secured   Priority   Docketed Total $44,188.02<br>Unsecured $44,188.02 / $44,188.02 | Case Number* 05-44612 / 05-44640<br><br>Secured   Priority   Modified Total $44,188.02<br>Unsecured $1,296.58 / $42,891.44 / $44,188.02 |
| Claim: 1341<br>Date Filed:12/28/05<br>Docketed Total: $23,917.01<br>Filing Creditor Name and Address<br>TAPCO PRODUCTS INC<br>PO BOX 42395<br>CINCINNATI OH 45242 | Claim Holder Name and Address<br>TAPCO PRODUCTS INC<br>PO BOX 42395<br>CINCINNATI OH 45242<br><br>Case Number* 05-44481<br><br>Secured   Priority   Docketed Total $23,917.01<br>Unsecured $23,917.01 / $23,917.01 | Case Number* 05-44640<br><br>Secured   Priority   Modified Total $22,738.05<br>Unsecured $22,738. / $22,738. |
| Claim: 1353<br>Date Filed:12/28/05<br>Docketed Total: $53,943.12<br>Filing Creditor Name and Address<br>TDS AUTOMOTIVE US INC<br>2851 HIGH MEADOW CIR STE 250<br>AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>TDS AUTOMOTIVE US INC<br>2851 HIGH MEADOW CIR STE 250<br>AUBURN HILLS MI 48326<br><br>Case Number* 05-44558<br><br>Secured   Priority   Docketed Total $53,943.12<br>Unsecured $53,943.12 / $53,943.12 | Case Number* 05-44640<br><br>Secured   Priority   Modified Total $47,499.16<br>Unsecured $47,499.16 / $47,499.16 |
| Claim: 1576<br>Date Filed:01/18/06<br>Docketed Total: $98,962.60<br>Filing Creditor Name and Address<br>TEGPAL CORPORATION<br>2201 S MC DOWELL BLVD<br>PETALUMA CA 94954 | Claim Holder Name and Address<br>TEGPAL CORPORATION<br>2201 S MC DOWELL BLVD<br>PETALUMA CA 94954<br><br>Case Number* 05-44481<br><br>Secured   Priority   Docketed Total $98,962.60<br>Unsecured $98,962.60 / $98,962.60 | Case Number* 05-44640<br><br>Secured   Priority   Modified Total $53,963.40<br>Unsecured $53,963.40 / $53,963.40 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8521<br>Date Filed:06/26/06<br>Docketed Total: $13,464.00<br>Filing Creditor Name and Address<br>TENAXOL INC<br>5801 W NATIONAL AVE<br>MILWAUKEE WI 53214-3492 | Claim Holder Name and Address<br>TENAXOL, INC<br>5801 W NATIONAL AVE<br>MILWAUKEE WI 53214-3492<br>Case Number* 05-44481<br>Docketed Total $13,464.00<br>Secured / Priority<br>Unsecured $13,464.00 / $13,464.00 | Case Number* 05-44640<br>Modified Total $13,464.00<br>Secured / Priority<br>Unsecured $13,464.00 / $13,464.00 |
| Claim: 8527<br>Date Filed:06/26/06<br>Docketed Total: $1,409.10<br>Filing Creditor Name and Address<br>TENAXOL INC<br>5801 W NATIONAL AVE<br>MILWAUKEE WI 53214-3447 | Claim Holder Name and Address<br>TENAXOL, INC<br>5801 W NATIONAL AVE<br>MILWAUKEE WI 53214-3447<br>Case Number* 05-44481<br>Docketed Total $1,409.10<br>Secured / Priority<br>Unsecured $1,409.10 / $1,409.10 | Case Number* 05-44640<br>Modified Total $1,409.10<br>Secured / Priority<br>Unsecured $1,409.10 / $1,409.10 |
| Claim: 1758<br>Date Filed:02/03/06<br>Docketed Total: $29,633.67<br>Filing Creditor Name and Address<br>TEST AMERICA ANALYTICAL<br>TESTING<br>1380 BUSCH PARKWAY<br>BUFFALO GROVE IL 60089 | Claim Holder Name and Address<br>TEST AMERICA ANALYTICAL TESTING<br>1380 BUSCH PARKWAY<br>BUFFALO GROVE IL 60089<br>Case Number* 05-44481<br>Docketed Total $29,633.67<br>Secured / Priority<br>Unsecured $29,633.67 / $29,633.67 | Case Number* 05-44640<br>Modified Total $14,695.38<br>Secured / Priority<br>Unsecured $14,695.38<br>$14,695.38 |
| Claim: 16583<br>Date Filed:03/20/07<br>Docketed Total: $206,964.00<br>Filing Creditor Name and Address<br>TESTEQUITY INC<br>ATTN ALEX BULCKE<br>2450 TURQUOISE CIR<br>THOUSAND OAKS CA 91320 | Claim Holder Name and Address<br>TESTEQUITY INC<br>ATTN ALEX BULCKE<br>2450 TURQUOISE CIR<br>THOUSAND OAKS CA 91320<br>Case Number* 05-44640<br>Docketed Total $206,964.00<br>Secured / Priority<br>Unsecured $206,964.00 / $206,964.00 | Case Number* 05-44640<br>Modified Total $165,246.00<br>Secured / Priority<br>Unsecured $165,246.00 / $165,246.00 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10373**
Date Filed: 07/24/06
Docketed Total: $61,309.20
Filing Creditor Name and Address
THE DAYTON POWER AND LIGHT
COMPANY
1065 WOODMAN DR
DAYTON OH 45432

CLAIM AS DOCKETED:
Claim Holder Name and Address
THE DAYTON POWER AND LIGHT COMPANY
1065 WOODMAN DR
DAYTON OH 45432

Case Number*: 05-44481
Docketed Total: $61,309.20
Secured:
Priority:
Unsecured: $61,309.20
$61,309.20

CLAIM AS MODIFIED:
Case Number*: 05-44640
Modified Total: $37,272.92
Secured:
Priority:
Unsecured: $37,272.92
$37,272.92

---

**Claim: 1110**
Date Filed: 12/12/05
Docketed Total: $42,905.53
Filing Creditor Name and Address
THIELENHAUS MICROFINISH
CORPORATION
ATTN MS JOAN COBLENTZ
42925 W NINE MILE RD
NOVI MI 48375

CLAIM AS DOCKETED:
Claim Holder Name and Address
THIELENHAUS MICROFINISH CORPORATION
ATTN MS JOAN COBLENTZ
42925 W NINE MILE RD
NOVI MI 48375

Case Number*: 05-44481
Docketed Total: $42,905.53
Secured:
Priority:
Unsecured: $42,905.53
$42,905.53

CLAIM AS MODIFIED:
Case Number*: 05-44640
Modified Total: $18,324.04
Secured:
Priority:
Unsecured: $18,324.04
$18,324.04

---

**Claim: 11538**
Date Filed: 07/27/06
Docketed Total: $5,226.75
Filing Creditor Name and Address
THERICA EQUIPMENT CORP
900 CLANCY AVE NE
GRAND RAPIDS MI 49503

CLAIM AS DOCKETED:
Claim Holder Name and Address
THERICA EQUIPMENT CORP
900 CLANCY AVE NE
GRAND RAPIDS MI 49503

Case Number*: 05-44589
Docketed Total: $5,226.75
Secured:
Priority:
Unsecured: $5,226.75
$5,226.75

CLAIM AS MODIFIED:
Case Number*: 05-44640
Modified Total: $5,226.75
Secured:
Priority:
Unsecured: $5,226.75
$5,226.75

---

**Claim: 2691**
Date Filed: 04/19/06
Docketed Total: $10,701.40
Filing Creditor Name and Address
THREE 60 PRODUCTIONS & SIERRA
LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

CLAIM AS DOCKETED:
Claim Holder Name and Address
THREE 60 PRODUCTIONS & SIERRA
LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

Case Number*: 05-44640
Docketed Total: $10,701.40
Secured:
Priority:
Unsecured: $10,701.40
$10,701.40

CLAIM AS MODIFIED:
Case Number*: 05-44640
Modified Total: $4,274.40
Secured:
Priority:
Unsecured: $4,274.40
$4,274.40

---

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim:** 11743<br>Date Filed: 07/27/06<br>Docketed Total: $1,777,501.48<br>Filing Creditor Name and Address<br>TI GROUP AUTOMOTIVE SYSTEMS LLC<br>TIMOTHY GUERRIERO ESQ<br>GENERAL COUNSEL & COMPANY SECRETARY<br>TI AUTOMOTIVE<br>12345 E NINE MILE RD<br>WARREN MI 48089-2614 | Claim Holder Name and Address<br>JPMORGAN CHASE BANK NA<br>NEELIMA VELUVOLU<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017<br><br>Case Number*: 05-44640<br>Docketed Total: $1,777,501.48<br>  Secured<br>  Priority<br>  Unsecured  $1,777,501.48<br>         $1,777,501.48 | Case Number*: 05-44640<br>Modified Total: $1,145,420.76<br>  Secured<br>  Priority<br>  Unsecured  $1,145,420.76<br>         $1,145,420.76 |
| **Claim:** 1755<br>Date Filed: 02/03/06<br>Docketed Total: $229,282.43<br>Filing Creditor Name and Address<br>TITAN PLASTICS GROUP INC<br>8051 MOORSBRIDGE<br>PORTAGE MI 49024 | Claim Holder Name and Address<br>TITAN PLASTICS GROUP INC<br>8051 MOORSBRIDGE<br>PORTAGE MI 49024<br><br>Case Number*: 05-44481<br>Docketed Total: $229,282.43<br>  Secured<br>  Priority<br>  Unsecured  $229,282.43<br>         $229,282.43 | Case Number*: 05-44640<br>Modified Total: $147,710.86<br>  Secured<br>  Priority<br>  Unsecured  $147,710.<br>         $147,710. |
| **Claim:** 10815<br>Date Filed: 07/25/06<br>Docketed Total: $2,003.55<br>Filing Creditor Name and Address<br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>TOTAL FILTRATION SERVICES INC<br>2725 COMMERCE PKWY<br>AUBURN HILLS MI 48326<br><br>Case Number*: 05-44482<br>Docketed Total: $2,003.55<br>  Secured<br>  Priority<br>  Unsecured  $2,003.55<br>         $2,003.55 | Case Number*: 05-44640<br>Modified Total: $2,003.55<br>  Secured<br>  Priority<br>  Unsecured  $2,003.55<br>         $2,003.55 |
| **Claim:** 13501<br>Date Filed: 07/25/06<br>Docketed Total: $49,655.16<br>Filing Creditor Name and Address<br>TRANE COMPANY<br>DIV OF AMERICAN STANDARD INC<br>3600 PAMMEL CREEK RD<br>LA CROSSE WI 54601 | Claim Holder Name and Address<br>TRANE COMPANY<br>DIV OF AMERICAN STANDARD INC<br>3600 PAMMEL CREEK RD<br>LA CROSSE WI 54601<br><br>Case Number*: 05-44481<br>Docketed Total: $49,655.16<br>  Secured<br>  Priority<br>  Unsecured  $49,655.16<br>         $49,655.16 | Case Number*: 05-44554<br>05-44640<br>Modified Total: $35,743.73<br>  Secured<br>  Priority<br>  Unsecured  $301.00<br>         $35,442.73<br>         $35,743.73 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2676**
Date Filed: 04/18/06
Docketed Total: $5,572.96
Filing Creditor Name and Address:
TRANSFER TOOL PRODUCTS INC
CO THOMAS G KING & DS HOLMGREN
KREIS ENDERLE CALLANDER &
HUDGINS E
PO BOX 4010
KALAMAZOO MI 49003-4010

CLAIM AS DOCKETED — Claim Holder Name and Address:
TRANSFER TOOL PRODUCTS INC
CO THOMAS G KING & DS HOLMGREN
KREIS ENDERLE CALLANDER &
HUDGINS E
PO BOX 4010
KALAMAZOO MI 49003-4010
Case Number*: 05-44481 — Docketed Total: $5,572.96 — Secured — Priority — Unsecured $5,572.96 / $5,572.96

CLAIM AS MODIFIED — Case Number*: 05-44640 — Modified Total: $5,572.96 — Secured — Priority — Unsecured $5,572.96 / $5,572.96

---

**Claim: 2678**
Date Filed: 04/18/06
Docketed Total: $4,623.40
Filing Creditor Name and Address:
TRANSFER TOOL PRODUCTS INC
CO THOMAS G KING & DS HOLMGREN
KREIS ENDERLE CALLANDER &
HUDGINS E
PO BOX 4010
KALAMAZOO MI 49003-4010

CLAIM AS DOCKETED — Claim Holder Name and Address:
TRANSFER TOOL PRODUCTS INC
CO THOMAS G KING & DS HOLMGREN
KREIS ENDERLE CALLANDER &
HUDGINS E
PO BOX 4010
KALAMAZOO MI 49003-4010
Case Number*: 05-44481 — Docketed Total: $4,623.40 — Secured — Priority — Unsecured $4,623.40 / $4,623.40

CLAIM AS MODIFIED — Case Number*: 05-44640 — Modified Total: $4,623.40 — Secured — Priority — Unsecured $4,623.40 / $4,623.40

---

**Claim: 1475**
Date Filed: 01/09/06
Docketed Total: $1,000.00
Filing Creditor Name and Address:
TREASURER STATE OF OHIO
OHIO DEPARTMENT OF HEALTH
ATTN ROBERT LEIDY
161 SOUTH HIGH ST STE 400
AKRON OH 44308

CLAIM AS DOCKETED — Claim Holder Name and Address:
TREASURER STATE OF OHIO
ATTN ROBERT LEIDY
OHIO DEPARTMENT OF HEALTH
161 SOUTH HIGH ST STE 400
AKRON OH 44308
Case Number*: 05-44481 — Docketed Total: $1,000.00 — Secured — Priority — Unsecured $1,000.00 / $1,000.00

CLAIM AS MODIFIED — Case Number*: 05-44640 — Modified Total: $200.00 — Secured — Priority $200.00 / $200.00

---

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8075**
Date Filed: 05/16/06
Docketed Total: $21,230.04
Filing Creditor Name and Address
TRUPAR AMERICA
BRIAN BELBACK
160 WILSON RD
BENTLEYVILLE PA 15314

CLAIM AS DOCKETED:
Claim Holder Name and Address
TRUPAR AMERICA
BRIAN BELBACK
160 WILSON RD
BENTLEYVILLE PA 15314
Case Number*: 05-44481
Docketed Total: $21,230.04
Secured | Priority | Unsecured $21,230.04 | $21,230.04

CLAIM AS MODIFIED:
Case Number*: 05-44481
Modified Total: $20,808.24
Secured | Priority | Unsecured $20,808.24 | $20,808.24

---

**Claim: 1793**
Date Filed: 02/06/06
Docketed Total: $39,726.30
Filing Creditor Name and Address
UNITED ROAD SERVICES INC DBA PILOT TRANSPORT
ATTN BILL COLE
PO BOX 258
BRIGHTON MI 48116

CLAIM AS DOCKETED:
Claim Holder Name and Address
UNITED ROAD SERVICES INC DBA PILOT TRANSPORT
ATTN BILL COLE
PO BOX 258
BRIGHTON MI 48116
Case Number*: 05-44481
Docketed Total: $39,726.30
Secured | Priority | Unsecured $39,726.30 | $39,726.30

CLAIM AS MODIFIED:
Case Number*: 05-44640
Modified Total: $39,726.30
Secured | Priority | Unsecured $39,726.30 | $39,726.30

---

**Claim: 15350**
Date Filed: 07/31/06
Docketed Total: $30,000.00
Filing Creditor Name and Address
UNIVERSITY OF ILLINOIS
THE OFFICE OF BUSINESS AFFAIRS
GRANT & CONTRACTS 109 COBLE H
801 S WRIGHT ST RMT CHG 5 01
CHICAGO IL 61820

CLAIM AS DOCKETED:
Claim Holder Name and Address
UNIVERSITY OF ILLINOIS
THE OFFICE OF BUSINESS AFFAIRS
GRANT & CONTRACTS 109 COBLE H
801 S WRIGHT ST RMT CHG 5 01
CHICAGO IL 61820
Case Number*: 05-44481
Docketed Total: $30,000.00
Secured | Priority | Unsecured $30,000.00 | $30,000.00

CLAIM AS MODIFIED:
Case Number*: 05-44640
Modified Total: $30,000.00
Secured | Priority | Unsecured $30,000.00 | $30,000.00

---

**Claim: 5454**
Date Filed: 05/10/06
Docketed Total: $1,643.70
Filing Creditor Name and Address
UPPER PENINSULA POWER COMPANY
PO BOX 19076
GREEN BAY WI 54307-9076

CLAIM AS DOCKETED:
Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601
Case Number*: 05-44481
Docketed Total: $1,643.70
Secured | Priority | Unsecured $1,643.70 | $1,643.70

CLAIM AS MODIFIED:
Case Number*: 05-44640
Modified Total: $1,643.70
Secured | Priority | Unsecured $1,643.70 | $1,643.70

---

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

Page: 68 of 73

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Docketed Total | Unsecured | | Secured | Priority | Modified Total | Unsecured |
| Claim: 7084<br>Date Filed:05/30/06<br>Docketed Total: $21.78<br>Filing Creditor Name and Address<br>USA MOBILE COMMUNICATIONS<br>USA MOBILITY METROCALL ARCH<br>WIRELES<br>890 E HEINBERG ST<br>PENSACOLA FL 32502 | Claim Holder Name and Address<br>USA MOBILE COMMUNICATIONS<br>USA MOBILITY METROCALL ARCH<br>WIRELES<br>890 E HEINBERG ST<br>PENSACOLA FL 32502<br><br>Case Number* 05-44481 | | | $21.78 | $21.78<br>$21.78 | Case Number* 05-44624 | | | $21.78 | $21.78<br>$21.78 |
| Claim: 11030<br>Date Filed:07/26/06<br>Docketed Total: $1,372.28<br>Filing Creditor Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702<br><br>Case Number* 05-44481 | | | $1,372.28 | $1,372.28<br>$1,372.28 | Case Number* 05-44640 | | | $1,322.45 | $1,322.28<br>$1,322.28 |
| Claim: 11031<br>Date Filed:07/26/06<br>Docketed Total: $777.39<br>Filing Creditor Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702<br><br>Case Number* 05-44481 | | | $777.39 | $777.39<br>$777.39 | Case Number* 05-44640 | | | $650.00 | $650.00<br>$650.00 |
| Claim: 11037<br>Date Filed:07/26/06<br>Docketed Total: $1,092.16<br>Filing Creditor Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702<br><br>Case Number* 05-44640 | | | $1,092.16 | $1,092.16<br>$1,092.16 | Case Number* 05-44640 | | | $801.06 | $801.06<br>$801.06 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim:** 13457<br>Date Filed: 07/31/06<br>Docketed Total: $379,947.09<br>Filing Creditor Name and Address<br>VEHMA INTERNATIONAL OF AMERICAN INC<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>VEHMA INTERNATIONAL OF AMERICAN INC<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304<br>**Case Number\*** 05-44481<br>Secured: $379,947.09<br>Priority:<br>Unsecured:<br>Docketed Total $379,947.09<br>$379,947.09 | **Case Number\*** 05-44640<br>Secured:<br>Priority:<br>Unsecured: $245,137.69<br>Modified Total $245,137.69<br>$245,137.69 |
| **Claim:** 9471<br>Date Filed: 07/13/06<br>Docketed Total: $38,735.12<br>Filing Creditor Name and Address<br>VETTE CORP<br>2 WALL ST 4TH FL<br>MANCHESTER NH 03101 | Claim Holder Name and Address<br>VETTE CORP<br>2 WALL ST 4TH FL<br>MANCHESTER NH 03101<br>**Case Number\*** 05-44481<br>Secured:<br>Priority:<br>Unsecured: $38,735.12<br>Docketed Total $38,735.12<br>$38,735.12 | **Case Number\*** 05-44640<br>Secured:<br>Priority:<br>Unsecured: $12,705.52<br>Modified Total $12,705.52<br>$12,705.52 |
| **Claim:** 9452<br>Date Filed: 07/13/06<br>Docketed Total: $2,675,676.21<br>Filing Creditor Name and Address<br>VISHAY AMERICAS INC<br>ATTN MARION R HUBBARD<br>1 GREENWHICH PL<br>SHELTON CT 06484 | Claim Holder Name and Address<br>VISHAY AMERICAS INC<br>ATTN MARION R HUBBARD<br>1 GREENWHICH PL<br>SHELTON CT 06484<br>**Case Number\*** 05-44481<br>Secured:<br>Priority:<br>Unsecured: $2,675,676.21<br>Docketed Total $2,675,676.21<br>$2,675,676.21 | **Case Number\*** 05-44640<br>Secured:<br>Priority:<br>Unsecured: $92,156.46<br>Modified Total $92,156.46<br>$92,156.46 |
| **Claim:** 6561<br>Date Filed: 05/22/06<br>Docketed Total: $119,243.50<br>Filing Creditor Name and Address<br>VITRONICS SOLTEC<br>2 MARIN WAY<br>STRATHAM NH 03885 | Claim Holder Name and Address<br>VITRONICS SOLTEC<br>2 MARIN WAY<br>STRATHAM NH 03885<br>**Case Number\*** 05-44481<br>Secured:<br>Priority:<br>Unsecured: $119,243.50<br>Docketed Total $119,243.50<br>$119,243.50 | **Case Number\*** 05-44640<br>Secured:<br>Priority:<br>Unsecured: $54,359.40<br>Modified Total $54,359.40<br>$54,359.40 |

\*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | Secured | Priority | Unsecured | | Modified Total | Secured | Priority | Unsecured |
| Claim: 11393<br>Date Filed:07/27/06<br>Docketed Total:    $54,050.82<br>Filing Creditor Name and Address<br>VORYS SATER SEYMOUR AND PEASE<br>LLP<br>C O RANDALL D LATOUR ESQ<br>52 E GAY ST<br>PO BOX 1008<br>COLUMBUS OH 43215 | VORYS SATER SEYMOUR AND PEASE LLP<br>C O RANDALL D LATOUR ESQ<br>52 E GAY ST<br>PO BOX 1008<br>COLUMBUS OH 43215<br><br>Case Number*<br>05-44640 | $54,050.82 | | | $54,050.82<br>$54,050.82 | Case Number*<br>05-44640 | $648.10 | | | $648.10<br>$648.10 |
| Claim: 9917<br>Date Filed:07/19/06<br>Docketed Total:    $10,510.50<br>Filing Creditor Name and Address<br>VOSS MANUFACTURING INC<br>2345 LOCKPORT RD<br>SANBORN NY 14132 | VOSS MANUFACTURING INC<br>2345 LOCKPORT RD<br>SANBORN NY 14132<br><br>Case Number*<br>05-44481 | $10,510.50 | | | $10,510.50<br>$10,510.50 | Case Number*<br>05-44640 | $10,510.50 | | | $10,510.50<br>$10,510.50 |
| Claim: 9060<br>Date Filed:07/06/06<br>Docketed Total:    $32,728.44<br>Filing Creditor Name and Address<br>WALTER MECHANICAL SERVICE<br>DBA ATI GROUP<br>3419 PIERSON PL<br>FLUSHING MI 48433 | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*<br>05-44481 | $32,728.44 | | | $32,728.44<br>$32,728.44 | Case Number*<br>05-44640 | $31,126.64 | | | $31,126.64<br>$31,126.64 |
| Claim: 8742<br>Date Filed:06/29/06<br>Docketed Total:    $1,690.25<br>Filing Creditor Name and Address<br>WCR INC OHIO DIV<br>221 CRANE ST<br>DAYTON OH 45403 | WCR INC OHIO DIV<br>221 CRANE ST<br>DAYTON OH 45403<br><br>Case Number*<br>05-44481 | $1,690.25 | | | $1,690.25<br>$1,690.25 | Case Number*<br>05-44640 | $1,690.25 | | | $1,690.25<br>$1,690.25 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 2047<br>Date Filed: 02/16/06<br>Docketed Total: $174,296.44<br>Filing Creditor Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Case Number* 05-44481 | Docketed Total | Secured | Priority | $174,296.44<br><br>Unsecured<br>$174,296.44<br>$174,296.44 | Case Number* 05-44640 | Modified Total | Secured | Priority | $174,296.44<br><br>Unsecured<br>$174,296.44<br>$174,296.44 |
| Claim: 7062<br>Date Filed: 05/30/06<br>Docketed Total: $20,830.11<br>Filing Creditor Name and Address<br>WORKPLACE INTEGRATORS<br>DRAWER1634<br>PO BOX 79001<br>DETROIT MI 48279-1634 | Case Number* 05-44481 | Docketed Total | Secured | Priority | $20,830.11<br><br>Unsecured<br>$20,830.11<br>$20,830.11 | Case Number* 05-44640 | Modified Total | Secured | Priority | $20,830.11<br><br>Unsecured<br>$20,830.11<br>$20,830.11 |
| Claim: 11224<br>Date Filed: 07/26/06<br>Docketed Total: $120,421.40<br>Filing Creditor Name and Address<br>XPEDX<br>MARTHA DIAZ<br>3900 LIMA ST<br>DENVER CO 80239 | Case Number* 05-44529 | Docketed Total | Secured | Priority | $120,421.40<br><br>Unsecured<br>$120,421.40<br>$120,421.40 | Case Number* 05-44507 | Modified Total | Secured | Priority | $120,421.40<br><br>Unsecured<br>$120,421.40<br>$120,421.40 |
| Claim: 1568<br>Date Filed: 01/17/06<br>Docketed Total: $4,088.81<br>Filing Creditor Name and Address<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG<br>2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO 100-0004<br>JAPAN | Case Number* 05-44481 | Docketed Total | Secured | Priority | $4,088.81<br><br>Unsecured<br>$4,088.81<br>$4,088.81 | Case Number* 05-44640 | Modified Total | Secured | Priority | $4,012.39<br><br>Unsecured<br>$4,012.39<br>$4,012.39 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-1 - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 9153<br>Date Filed: 07/10/06<br>Docketed Total:    $48,340.32<br>Filing Creditor Name and Address<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG<br>2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO  100-0004<br>JAPAN | Claim Holder Name and Address<br>YUASA & HARA<br>SECTION 206 NEW OHTEMACHI BLDG<br>2 1<br>OHTEMACHI 2 CHOME CHIYODA KU<br>TOKYO 100-0004<br>JAPAN | | Docketed Total | | $48,340.32 | | | Modified Total | | $45,691.36 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44554 | | | | $48,340.32 | 05-44640 | | | | $45,691.36 |
| | | | | | $48,340.32 | | | | | $45,691.36 |
| Claim: 4399<br>Date Filed: 05/02/06<br>Docketed Total:    $5,066.84<br>Filing Creditor Name and Address<br>Z MAR TECHNOLOGY<br>TONYA CHAPMAN<br>PO BOX 1298<br>MATTHEWS NC 28106 | Claim Holder Name and Address<br>Z MAR TECHNOLOGY<br>TONYA CHAPMAN<br>PO BOX 1298<br>MATTHEWS NC 28106 | | Docketed Total | | $5,066.84 | | | Modified Total | | $2,257.62 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | | | | $5,066.84 | 05-44640 | | | | $2,257.62 |
| | | | | | $5,066.84 | | | | | $2,257.62 |

Total Count of Claims: 285
Total Amount as Docketed:    $27,381,394.53
Total Amount as Modified:    $19,240,182.28

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-1 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time).  The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | | Secured | Priority | Docketed Total | | | Secured | Priority | Modified Total |
| Claim: 2870<br>Date Filed: 04/27/06<br>Docketed Total: $3,954.48<br>Filing Creditor Name and Address<br>ANDERSON CO SC<br>ANDERSON CO TREASURER<br>PO BOX 8002<br>ANDERSON SC 29622 | ANDERSON CO SC<br>ANDERSON CO TREASURER<br>PO BOX 8002<br>ANDERSON SC 29622 | | | | Docketed Total $3,954.48 | | | | | Modified Total $3,033.57 |
| | Case Number*<br>05-44640 | | Secured | Priority<br>$3,954.48<br>$3,954.48 | Unsecured | | Case Number*<br>05-44640 | Secured | Priority<br>$3,033.57<br>$3,033.57 | Unsecured<br>$3,033.57 |
| Claim: 1502<br>Date Filed: 01/10/06<br>Docketed Total: $112,252.16<br>Filing Creditor Name and Address<br>BOARD OF COUNTY COMMISSIONERS<br>OF JOHNSON COUNTY KANSAS<br>JOHNSON COUNTY LEGAL DEPT<br>JOHNSON COUNTY ADMIN BLDG<br>111 S CHERRY ST STE 3200<br>OLATHE KS 66061-3441 | BOARD OF COUNTY COMMISSIONERS OF<br>JOHNSON COUNTY KANSAS<br>JOHNSON COUNTY LEGAL DEPT<br>JOHNSON COUNTY ADMIN BLDG<br>111 S CHERRY ST STE 3200<br>OLATHE KS 66061-3441 | | | | Docketed Total $112,252.16 | | | | | Modified Total $97,459.26 |
| | Case Number*<br>05-44640 | | Secured<br>$112,252.16<br>$112,252.16 | Priority | Unsecured | | Case Number*<br>05-44640 | Secured | Priority<br>$97,459.26<br>$97,459.26 | Unsecured<br>$97,459.26<br>$97,459.26 |
| Claim: 1509<br>Date Filed: 01/10/06<br>Docketed Total: $325,806.69<br>Filing Creditor Name and Address<br>BOARD OF COUNTY COMMISSIONERS<br>OF JOHNSON COUNTY KANSAS<br>JOHNSON COUNTY LEGAL DEPT<br>JOHNSON COUNTY ADMIN BLDG<br>111 S CHERRY ST STE 3200<br>OLATHE KS 66061-3441 | BOARD OF COUNTY COMMISSIONERS OF<br>JOHNSON COUNTY KANSAS<br>JOHNSON COUNTY LEGAL DEPT<br>JOHNSON COUNTY ADMIN BLDG<br>111 S CHERRY ST STE 3200<br>OLATHE KS 66061-3441 | | | | Docketed Total $325,806.69 | | | | | Modified Total $282,870.92 |
| | Case Number*<br>05-44640 | | Secured | Priority<br>$325,806.69<br>$325,806.69 | Unsecured | | Case Number*<br>05-44640 | Secured | Priority<br>$282,870.92<br>$282,870.92 | Unsecured<br>$282,870.92 |
| Claim: 1332<br>Date Filed: 12/27/05<br>Docketed Total: $1,672.13<br>Filing Creditor Name and Address<br>CAMPBELL COUNTY TREASURERS<br>OFFICE<br>PO BOX 37<br>RUSTBURG VA 24588 | CAMPBELL COUNTY TREASURERS OFFICE<br>PO BOX 37<br>RUSTBURG VA 24588 | | | | Docketed Total $1,672.13 | | | | | Modified Total $1,282.73 |
| | Case Number*<br>05-44481 | | Secured | Priority<br>$1,672.13 | Unsecured | | Case Number*<br>05-44640 | Secured | Priority<br>$1,282.73 | Unsecured<br>$1,282.73 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

Page:    1 of 22

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| | Secured | Priority | Unsecured | Secured | Priority | Unsecured |
| **Claim:** 325<br>Date Filed: 11/04/05<br>Docketed Total: $551.00<br>Filing Creditor Name and Address<br>CAROLYN P BOWERS MONTGOMERY<br>COUNTY TRUSTEE<br>PO BOX 1005<br>CLARKSVILLE TN 37041 | Docketed Total | $551.00 | $551.00 | Modified Total | $422.68 | $422.68 |
| | Docketed Total $1,672.13 | | | Modified Total $1,282.73 | | |
| | Case Number* 05-44481 | | | Case Number* 05-44640 | | |
| **Claim:** 9558<br>Date Filed: 07/17/06<br>Docketed Total: $7,331.57<br>Filing Creditor Name and Address<br>CHARTER TOWNSHIP OF BRIGHTON<br>HARRIS & LITERSKI<br>822 E GRAND RIVER<br>BRIGHTON MI 48116 | Docketed Total | $7,331.57 | $7,331.57 | Modified Total | $7,049.59 | $7,049.59 |
| | Docketed Total $7,331.57 | | | Modified Total $7,049.59 | | |
| | Case Number* 05-44481 | | | Case Number* 05-44640 | | |
| **Claim:** 8763<br>Date Filed: 06/29/06<br>Docketed Total: $1,410.24<br>Filing Creditor Name and Address<br>CHESTERFIELD CO TAX TREASURER<br>PO BOX 750<br>CHESTERFIELD SC 29709 | Docketed Total | $1,410.24 | $1,410.24 | Modified Total | $932.72 | $932.72 |
| | Docketed Total $1,410.24 | | | Modified Total $932.72 | | |
| | Case Number* 05-44481 | | | Case Number* 05-44640 | | |
| **Claim:** 7239<br>Date Filed: 05/31/06<br>Docketed Total: $73.22<br>Filing Creditor Name and Address<br>CHRIS HUGHES OKALOOSA COUNTY<br>TAX COLLECTOR<br>OKALOOSA COUNTY TAX COLLECTOR<br>151-C EGLIN PARKWAY NE<br>FT WALTON BEACH FL 32548 | Docketed Total $73.22 | $73.22 | $73.22 | Modified Total | $65.65 | $65.65<br>$65.65 |
| | Docketed Total $73.22 | | | Modified Total $65.65 | | |
| | Case Number* 05-44481 | | | Case Number* 05-44640 | | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

Page:    2  of  22

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | | | |
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 7238<br>Date Filed:05/31/06<br>Docketed Total:  $16,756.18<br>Filing Creditor Name and Address<br>CHRIS HUGHES OKALOOSA COUNTY<br>TAX COLLECTOR<br>PHILIP A BATES  PA<br>PO BOX 1390<br>PENSACOLA FL 32591-1390 | CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR<br>PHILIP A BATES PA<br>PO BOX 1390<br>PENSACOLA FL 32591-1390 | | | $16,756.18 | | | | | $16,120.74 | |
| | Case Number*<br>05-44481 | $16,756.18<br>$16,756.18 | | | | Case Number*<br>05-44640 | | | $16,120.74<br>$16,120.74 | |
| Claim: 109<br>Date Filed:10/25/05<br>Docketed Total:    $4.00<br>Filing Creditor Name and Address<br>CITY OF FRANKLIN<br>TAX COLLECTOR<br>PO BOX 705<br>FRANKLIN TN 37065 | CITY OF FRANKLIN<br>TAX COLLECTOR<br>PO BOX 705<br>FRANKLIN TN 37065 | | | $4.00 | | | | | $3.07 | |
| | Case Number*<br>05-44481 | $4.00<br>$4.00 | | | | Case Number*<br>05-44640 | | | $3.07<br>$3.07 | |
| Claim: 7561<br>Date Filed:06/06/06<br>Docketed Total:   $16.91<br>Filing Creditor Name and Address<br>CITY OF GORDONSVILLE TENNESSEE<br>JAMIE D WINKLER ESQ<br>BELLAR & WINKLER<br>212 MAIN ST N<br>PO BOX 332<br>CARTHAGE TN 37030 | CITY OF GORDONSVILLE TENNESSEE<br>JAMIE D WINKLER ESQ<br>BELLAR & WINKLER<br>212 MAIN ST N<br>PO BOX 332<br>CARTHAGE TN 37030 | | | $16.91 | | | | | $12.97 | |
| | Case Number*<br>05-44481 | | $16.91<br>$16.91 | | | Case Number*<br>05-44640 | | $12.97<br>$12.97 | | |
| Claim: 6653<br>Date Filed:05/23/06<br>Docketed Total:  $1,370.50<br>Filing Creditor Name and Address<br>CITY OF LAREDO<br>C O LAURA L GOMEZ<br>212 FLORES AVE<br>LAREDO TX 78040 | CITY OF LAREDO<br>C O LAURA L GOMEZ<br>212 FLORES AVE<br>LAREDO TX 78040 | | | $1,370.50 | | | | | $513.63 | |
| | Case Number*<br>05-44481 | | $1,370.50<br>$1,370.50 | | | Case Number*<br>05-44640 | | $513.63<br>$513.63 | | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time).  The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

Page:   3   of   22

In re: Delphi Corporation, et al.

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10138<br>Date Filed: 07/21/06<br>Docketed Total: $532.04<br>Filing Creditor Name and Address<br>CITY OF LYNCHBURG VA<br>CITY OF LYNCHBURG<br>PO BOX 9000<br>LYNCHBURG VA 24505 | Claim Holder Name and Address<br>CITY OF LYNCHBURG VA<br>CITY OF LYNCHBURG<br>PO BOX 9000<br>LYNCHBURG VA 24505<br><br>Case Number*: 05-44640<br>Secured<br>Priority $532.04 / $532.04<br>Unsecured $532.04<br>Docketed Total $532.04 | Case Number*: 05-44640<br>Secured<br>Priority $277.20 / $277.20<br>Unsecured<br>Modified Total $277.20 |
| Claim: 3213<br>Date Filed: 04/28/06<br>Docketed Total: $34,386.70<br>Filing Creditor Name and Address<br>CITY OF N KANSAS MO<br>CITY HALL / CITY COLLECTOR<br>PO BOX 7468<br>2010 HOWELL ST<br>N KANSAS CITY MO 64116 | Claim Holder Name and Address<br>CITY OF N KANSAS MO<br>CITY HALL / CITY COLLECTOR<br>PO BOX 7468<br>2010 HOWELL ST<br>N KANSAS CITY MO 64116<br><br>Case Number*: 05-44640<br>Secured<br>Priority $34,386.70 / $34,386.70<br>Unsecured $34,386.70<br>Docketed Total $34,386.70 | Case Number*: 05-44640<br>Secured<br>Priority $26,378.84 / $26,378.84<br>Unsecured<br>Modified Total $26,378.84 |
| Claim: 425<br>Date Filed: 11/07/05<br>Docketed Total: $71.00<br>Filing Creditor Name and Address<br>CITY OF PULASKI<br>PO BOX 633<br>PULASKI TN 38478 | Claim Holder Name and Address<br>CITY OF PULASKI<br>PO BOX 633<br>PULASKI TN 38478<br><br>Case Number*: 05-44640<br>Secured<br>Priority<br>Unsecured $71.00 / $71.00<br>Docketed Total $71.00 | Case Number*: 05-44640<br>Secured<br>Priority $54.47 / $54.47<br>Unsecured<br>Modified Total $54.47 |
| Claim: 6741<br>Date Filed: 05/12/06<br>Docketed Total: $2,132.39<br>Filing Creditor Name and Address<br>CITY OF TORRINGTON CT<br>CITY OF TORRINGTON TAX COLLECTOR<br>PO BOX 839<br>TORRINGTON CT 06790 | Claim Holder Name and Address<br>CITY OF TORRINGTON CT<br>CITY OF TORRINGTON TAX COLLECTOR<br>PO BOX 839<br>TORRINGTON CT 06790<br><br>Case Number*: 05-44640<br>Secured $2,132.39 / $2,132.39<br>Priority<br>Unsecured $2,132.39<br>Docketed Total $2,132.39 | Case Number*: 05-44640<br>Secured<br>Priority $1,983.62 / $1,983.62<br>Unsecured $1,983.62<br>Modified Total $1,983.62 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5858<br>Date Filed: 05/15/06<br>Docketed Total: $172.94<br>Filing Creditor Name and Address<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD OH 45502 | Claim Holder Name and Address<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>SPRINGFIELD OH 45502<br><br>Case Number*: 05-44640<br><br>Secured   Priority $172.94 / $172.94   Unsecured $172.94   Docketed Total $172.94 | Case Number*: 05-44640<br><br>Secured   Priority $132.67 / $132.67   Unsecured   Modified Total $132.67 |
| Claim: 5859<br>Date Filed: 05/15/06<br>Docketed Total: $134.10<br>Filing Creditor Name and Address<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>PO BOX 1305<br>SPRINGFIELD OH 45502 | Claim Holder Name and Address<br>CLARK COUNTY TREASURER<br>31 N LIMESTONE ST<br>PO BOX 1305<br>SPRINGFIELD OH 45502<br><br>Case Number*: 05-44640<br><br>Secured   Priority $134.10 / $134.10   Unsecured $134.10   Docketed Total $134.10 | Case Number*: 05-44640<br><br>Secured   Priority $102.87 / $102.87   Unsecured   Modified Total $102.87 |
| Claim: 6869<br>Date Filed: 05/25/06<br>Docketed Total: $351.00<br>Filing Creditor Name and Address<br>CLINTON CITY RECORDER<br>100 BOWLING ST CITY HALL<br>CLINTON TN 37716 | Claim Holder Name and Address<br>CLINTON CITY RECORDER<br>100 BOWLING ST CITY HALL<br>CLINTON TN 37716<br><br>Case Number*: 05-44481<br><br>Secured $351.00 / $351.00   Priority   Unsecured $351.00   Docketed Total $351.00 | Case Number*: 05-44640<br><br>Secured $331.40 / $331.40   Priority   Unsecured   Modified Total $331.40 |
| Claim: 2949<br>Date Filed: 04/27/06<br>Docketed Total: $2,540.94<br>Filing Creditor Name and Address<br>CLINTON COUNTY TREASURER<br>220 COURTHOUSE SQ<br>FRANKFORT IN 46041 | Claim Holder Name and Address<br>CLINTON COUNTY TREASURER<br>220 COURTHOUSE SQ<br>FRANKFORT IN 46041<br><br>Case Number*: 05-44640<br><br>Secured   Priority $2,540.94 / $2,540.94   Unsecured $2,540.94   Docketed Total $2,540.94 | Case Number*: 05-44640<br><br>Secured   Priority $2,245.08 / $2,245.08   Unsecured   Modified Total $2,245.08 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 355<br>Date Filed: 11/04/05<br>Docketed Total: $13,760.40<br>Filing Creditor Name and Address<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>CLAYTON MO 63105 | Claim Holder Name and Address<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>CLAYTON MO 63105<br><br>Case Number*: 05-44481<br>Secured<br>Priority $13,760.40 / $13,760.40<br>Unsecured<br>Docketed Total $13,760.40 | Case Number*: 05-44640<br>Secured<br>Priority $10,555.98 / $10,555.98<br>Unsecured $10,555.98<br>Modified Total $10,555.98 |
| Claim: 356<br>Date Filed: 11/04/05<br>Docketed Total: $38.03<br>Filing Creditor Name and Address<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>CLAYTON MO 63105 | Claim Holder Name and Address<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>CLAYTON MO 63105<br><br>Case Number*: 05-44481<br>Secured<br>Priority $38.03 / $38.03<br>Unsecured<br>Docketed Total $38.03 | Case Number*: 05-44640<br>Secured<br>Priority $29.79 / $29.79<br>Unsecured $29.79<br>Modified Total $29.79 |
| Claim: 357<br>Date Filed: 11/04/05<br>Docketed Total: $3,397.03<br>Filing Creditor Name and Address<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>CLAYTON MO 63105 | Claim Holder Name and Address<br>COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>CLAYTON MO 63105<br><br>Case Number*: 05-44481<br>Secured<br>Priority $3,397.03 / $3,397.03<br>Unsecured<br>Docketed Total $3,397.03 | Case Number*: 05-44640<br>Secured<br>Priority $2,605.94 / $2,605.94<br>Unsecured $2,605.94<br>Modified Total $2,605.94 |
| Claim: 3392<br>Date Filed: 04/28/06<br>Docketed Total: $25,358.82<br>Filing Creditor Name and Address<br>COPIAH COUNTY<br>TAX COLLECTOR<br>PO BOX 705<br>HAZLEHURST MS 39083 | Claim Holder Name and Address<br>COPIAH COUNTY<br>TAX COLLECTOR<br>PO BOX 705<br>HAZLEHURST MS 39083<br><br>Case Number*: 05-44481<br>Secured<br>Priority $25,358.82 / $25,358.82<br>Unsecured<br>Docketed Total $25,358.82 | Case Number*: 05-44640<br>Secured<br>Priority $24,620.21 / $24,620.21<br>Unsecured $24,620.21<br>Modified Total $24,620.21 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

Page: 6 of 22

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Docketed Total | Secured | Priority / Unsecured | | Modified Total | Secured | Priority / Unsecured |
| Claim: 4312<br>Date Filed:05/01/06<br>Docketed Total: $529.30<br>Filing Creditor Name and Address<br>DAVIESS CO KY<br>DAVIESS COUNTY ATTORNEY<br>212 ST ANN ST<br>OWENSBORO KY 42303 | Claim Holder Name and Address<br>DAVIESS CO KY<br>DAVIESS COUNTY ATTORNEY<br>212 ST ANN ST<br>OWENSBORO KY 42303<br>Case Number* 05-44640 | $529.30 | | Priority $529.30 / $529.30<br>Unsecured | Case Number* 05-44640 | $272.93 | | Priority $272.93 / $272.93<br>Unsecured |
| Claim: 6361<br>Date Filed:05/19/06<br>Docketed Total: $128.48<br>Filing Creditor Name and Address<br>DEARBORN COUNTYIN<br>DEARBORN COUNTY TREASURER<br>215B W HIGH ST<br>NEW ADMINSTRATION BLGD<br>LAWRENCEBURG IN 47025 | Claim Holder Name and Address<br>DEARBORN COUNTYIN<br>DEARBORN COUNTY TREASURER<br>215B W HIGH ST<br>NEW ADMINSTRATION BLGD<br>LAWRENCEBURG IN 47025<br>Case Number* 05-44640 | $128.48 | | Priority $128.48 / $128.48<br>Unsecured | Case Number* 05-44640 | $66.90 | | Priority $66.90 / $66.90<br>Unsecured |
| Claim: 10038<br>Date Filed:07/20/06<br>Docketed Total: $392.83<br>Filing Creditor Name and Address<br>DELAWARE COUNTY IN<br>DELAWARE COUNTY TREASURER<br>100 W MAIN ST<br>ROOM 102<br>MUNCIE IN 47305 | Claim Holder Name and Address<br>DELAWARE COUNTY IN<br>DELAWARE COUNTY TREASURER<br>100 W MAIN ST<br>ROOM 102<br>MUNCIE IN 47305<br>Case Number* 05-44481 | $392.83 | | Priority $392.83 / $392.83<br>Unsecured | Case Number* 05-44640 | $392.83 | | Priority $392.83 / $392.83<br>Unsecured |
| Claim: 10039<br>Date Filed:07/20/06<br>Docketed Total: $64.31<br>Filing Creditor Name and Address<br>DELAWARE COUNTY IN<br>DELAWARE COUNTY TREASURER<br>100 W MAIN ST<br>ROOM 102<br>MUNCIE IN 47305 | Claim Holder Name and Address<br>DELAWARE COUNTY IN<br>DELAWARE COUNTY TREASURER<br>100 W MAIN ST<br>ROOM 102<br>MUNCIE IN 47305<br>Case Number* 05-44481 | $64.31 | | Priority $64.31 / $64.31<br>Unsecured | Case Number* 05-44640 | $64.31 | | Priority $64.31 / $64.31<br>Unsecured |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | Docketed Total | Secured | Priority | Unsecured | Modified Total |

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Case Number* | Secured | Priority | Unsecured | Docketed Total | Case Number* | Secured | Priority | Unsecured | Modified Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 10037<br>Date Filed: 07/20/06<br>Docketed Total: $148.02<br>Filing Creditor Name and Address<br>DELAWARE COUNTY TREASURER<br>ROOM 102 COUNTY BLDG<br>100 W MAIN ST<br>MUNCIE IN 47305 | DELAWARE COUNTY TREASURER<br>ROOM 102 COUNTY BLDG<br>100 W MAIN ST<br>MUNCIE IN 47305 | 05-44481 | | $148.02<br>$148.02 | | $148.02 | 05-44640 | | $148.02<br>$148.02 | | $148.02 |
| Claim: 3389<br>Date Filed: 04/28/06<br>Docketed Total: $43.44<br>Filing Creditor Name and Address<br>EDGEFIELD CO SC<br>EDGEFIELD CO TREASURER<br>PO BOX 22<br>EDGEFIELD SC 29824 | EDGEFIELD CO SC<br>EDGEFIELD CO TREASURER<br>PO BOX 22<br>EDGEFIELD SC 29824 | 05-44481 | | $43.44<br>$43.44 | | $43.44 | 05-44640 | | $28.97<br>$28.97 | | $28.97 |
| Claim: 1545<br>Date Filed: 01/17/06<br>Docketed Total: $18.86<br>Filing Creditor Name and Address<br>FORREST BUTCH FREEMAN OKLAHOMA COUNTY TREASURER<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY OK 73102 | FORREST BUTCH FREEMAN OKLAHOMA COUNTY TREASURER<br>320 ROBERT S KERR RM 307<br>OKLAHOMA CITY OK 73102 | 05-44481 | $18.86<br>$18.86 | | | $18.86 | 05-44640 | | $18.86<br>$18.86 | | $18.86 |
| Claim: 4415<br>Date Filed: 05/02/06<br>Docketed Total: $21.33<br>Filing Creditor Name and Address<br>GLEYN TWILLA<br>CITY TAX COLLECTOR<br>425 W COURT ST<br>DYERSBURG TN 38024 | GLEYN TWILLA<br>CITY TAX COLLECTOR<br>425 W COURT ST<br>DYERSBURG TN 38024 | 05-44481 | | $21.33<br>$21.33 | | $21.33 | 05-44640 | | $19.95<br>$19.95 | | $19.95 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

# EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 893<br>Date Filed:11/28/05<br>Docketed Total: $948.13<br>Filing Creditor Name and Address<br>GRAYSON COUNTY<br>F R YOUNG JR TREASURER<br>PO BOX 127<br>INDEPENDENCE VA 24348 | Claim Holder Name and Address<br>GRAYSON COUNTY<br>F R YOUNG JR TREASURER<br>PO BOX 127<br>INDEPENDENCE VA 24348<br><br>Case Number*: 05-44481<br>Docketed Total $948.13<br>Secured | Priority $948.13 $948.13 | Unsecured $948.13 | Case Number*: 05-44640<br>Modified Total $948.13<br>Secured | Priority $948.13 $948.13 | Unsecured $948.13 |
| Claim: 4865<br>Date Filed:05/05/06<br>Docketed Total: $2,398.16<br>Filing Creditor Name and Address<br>GREENWOOD CO SC<br>GREENWOOD CO TAX TREASURER<br>528 MONUMENT ST<br>R 101<br>GREENWOOD SC 29646 | Claim Holder Name and Address<br>GREENWOOD CO SC<br>GREENWOOD CO TAX TREASURER<br>528 MONUMENT ST<br>R 101<br>GREENWOOD SC 29646<br><br>Case Number*: 05-44481<br>Docketed Total $2,398.16<br>Secured $2,398.16 $2,398.16 | Priority | Unsecured $2,398.16 | Case Number*: 05-44640<br>Modified Total $1,599.73<br>Secured | Priority $1,599.73 $1,599.73 | Unsecured $1,599.73 |
| Claim: 2232<br>Date Filed:03/09/06<br>Docketed Total: $11,927.66<br>Filing Creditor Name and Address<br>HENRY COUNTY TREASURER<br>101 S MAIN ST<br>NEW CASTLE IN 47362 | Claim Holder Name and Address<br>HENRY COUNTY TREASURER<br>101 S MAIN ST<br>NEW CASTLE IN 47362<br><br>Case Number*: 05-44481<br>Docketed Total $11,927.66<br>Secured | Priority $11,927.66 $11,927.66 | Unsecured $11,927.66 | Case Number*: 05-44640<br>Modified Total $2,396.24<br>Secured | Priority $2,396.24 $2,396.24 | Unsecured $11,927.66 |
| Claim: 5372<br>Date Filed:05/09/06<br>Docketed Total: $860.67<br>Filing Creditor Name and Address<br>HILLSBOROUGH COUNTY TAX COLLECTOR<br>PO BOX 172920<br>TAMPA FL 33602 | Claim Holder Name and Address<br>HILLSBOROUGH COUNTY TAX COLLECTOR<br>PO BOX 172920<br>TAMPA FL 33602<br><br>Case Number*: 05-44640<br>Docketed Total $860.67<br>Secured $860.67 $860.67 | Priority | Unsecured $860.67 | Case Number*: 05-44640<br>Modified Total $860.67<br>Secured | Priority $860.67 $860.67 | Unsecured $860.67 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | Docketed Total | | Secured | Priority | Unsecured | Modified Total |
| Claim: 5756<br>Date Filed:05/12/06<br>Docketed Total:    $669.29<br>Filing Creditor Name and Address<br>JACKSON COUNTY<br>MANAGER OF FINANCE<br>COLLECTION DEPARTMENT<br>415 E 12TH ST<br>KANSAS CITY MO 64106-8401 | JACKSON COUNTY<br>MANAGER OF FINANCE<br>COLLECTION DEPARTMENT<br>415 E 12TH ST<br>KANSAS CITY MO 64106-8401 | | $669.29<br>$669.29 | $669.29 | $669.29<br>$669.29 | | | $669.29<br>$669.29 | | $669.29<br>$669.29 |
| | Case Number*<br>05-44481 | | | | | Case Number*<br>05-44640 | | | | |
| Claim: 1160<br>Date Filed:12/13/05<br>Docketed Total:    $636.02<br>Filing Creditor Name and Address<br>JOE Q TEDDER TAX COLLECTOR<br>PO BOX 1189<br>BARTOW FL 33830 | JOE Q TEDDER TAX COLLECTOR<br>PO BOX 1189<br>BARTOW FL 33830 | $636.02<br>$636.02 | | $636.02 | $636.02 | | | $487.91<br>$487.91 | | $487.91 |
| | Case Number*<br>05-44481 | | | | | Case Number*<br>05-44640 | | | | |
| Claim: 7901<br>Date Filed:06/13/06<br>Docketed Total:    $2,696.25<br>Filing Creditor Name and Address<br>JOHNSON COUNTY TREASURER<br>COURTHOUSE ANNEX<br>86 W COURT ST<br>FRANKLIN IN 46131 | JOHNSON COUNTY TREASURER COURTHOUSE<br>ANNEX<br>86 W COURT ST<br>FRANKLIN IN 46131 | | $2,696.25<br>$2,696.25 | $2,696.25 | $2,696.25 | | | $2,451.14<br>$2,451.14 | | $2,451.14 |
| | Case Number*<br>05-44481 | | | | | Case Number*<br>05-44640 | | | | |
| Claim: 6565<br>Date Filed:05/22/06<br>Docketed Total:    $19.09<br>Filing Creditor Name and Address<br>JONES CO TAX COLLECTOR<br>PO BOX 511<br>LAUREL MS 39441 | JONES CO MS<br>JONES CO TAX COLLECTOR<br>PO BOX 511<br>LAUREL MS 39441 | | $19.09<br>$19.09 | $19.09 | $19.09 | | | $19.09<br>$19.09 | | $19.09 |
| | Case Number*<br>05-44481 | | | | | Case Number*<br>05-44640 | | | | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

Page:   10 of  22

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim: 1328**<br>Date Filed:12/27/05<br>Docketed Total: $269,106.72<br>Filing Creditor Name and Address<br>JUDY PITTS REVENUE<br>COMMISSIONER ETOWAH COUNTY<br>ALABAMA<br>ETOWAH COUNTY COURTHOUSE<br>800 FORREST AVE RM 5<br>GADSDEN AL 35901 | Claim Holder Name and Address<br>JUDY PITTS REVENUE COMMISSIONER<br>ETOWAH COUNTY ALABAMA<br>ETOWAH COUNTY COURTHOUSE<br>800 FORREST AVE RM 5<br>GADSDEN AL 35901<br><br>Case Number*  05-44481<br>Secured — Docketed Total $269,106.72 — Unsecured<br>Priority $269,106.72<br>$269,106.72 | Modified Total $269,106.72<br><br>Case Number*  05-44640<br>Secured — Unsecured<br>Priority $269,106.72<br>$269,106.72 |
| **Claim: 1448**<br>Date Filed:01/04/06<br>Docketed Total: $4,025.93<br>Filing Creditor Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | Claim Holder Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300<br><br>Case Number*  05-44640<br>Secured $4,025.93 — Docketed Total $4,025.93 — Unsecured<br>$4,025.93<br>Priority | Modified Total $3,183.90<br><br>Case Number*  05-44640<br>Secured — Unsecured $3,183.90<br>Priority $3,183.90 |
| **Claim: 1449**<br>Date Filed:01/04/06<br>Docketed Total: $4,848.48<br>Filing Creditor Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | Claim Holder Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300<br><br>Case Number*  05-44640<br>Secured $4,848.48 — Docketed Total $4,848.48 — Unsecured<br>$4,848.48<br>Priority | Modified Total $3,834.41<br><br>Case Number*  05-44640<br>Secured — Unsecured $3,834.41<br>Priority $3,834.41 |
| **Claim: 1450**<br>Date Filed:01/04/06<br>Docketed Total: $3,247.89<br>Filing Creditor Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | Claim Holder Name and Address<br>KEN BURTON JR CFC<br>TAX COLLECTOR MANATEE COUNTY<br>PO BOX 25300<br>BRADENTON FL 34206-5300<br><br>Case Number*  05-44640<br>Secured $3,247.89 — Docketed Total $3,247.89 — Unsecured<br>$3,247.89<br>Priority | Modified Total $2,568.59<br><br>Case Number*  05-44640<br>Secured — Unsecured $2,568.59<br>Priority $2,568.59 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 11, 2007.

Page:   11 of 22

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1451**
Date Filed: 01/04/06
Docketed Total: $924.94
Filing Creditor Name and Address
KEN BURTON JR CFC
TAX COLLECTOR MANATEE COUNTY
PO BOX 25300
BRADENTON FL 34206-5300

Claim Holder Name and Address
KEN BURTON JR CFC
TAX COLLECTOR MANATEE COUNTY
PO BOX 25300
BRADENTON FL 34206-5300
Docketed Total $924.94
Case Number* 05-44481   Secured $924.94 $924.94   Priority   Unsecured

Modified Total $731.49
Case Number* 05-44640   Secured   Priority $731.49 $731.49   Unsecured

**Claim: 3331**
Date Filed: 04/28/06
Docketed Total: $107.52
Filing Creditor Name and Address
KING COUNTY TAX COLLECTOR ROOM 600
500 4TH AVE
SEATTLE WA 98104-2340

Claim Holder Name and Address
KING COUNTY TAX COLLECTOR ROOM 600
500 4TH AVE
SEATTLE WA 98104-2340
Docketed Total $107.52
Case Number* 05-44481   Secured $107.52 $107.52   Priority   Unsecured

Modified Total $107.52
Case Number* 05-44640   Secured   Priority $107.52 $107.52   Unsecured

**Claim: 1770**
Date Filed: 02/03/06
Docketed Total: $110,647.51
Filing Creditor Name and Address
LEXINGTON COUNTY
212 S LAKE DR
LEXINGTON SC 29072

Claim Holder Name and Address
LEXINGTON COUNTY
212 S LAKE DR
LEXINGTON SC 29072
Docketed Total $110,647.51
Case Number* 05-44481   Secured $110,647.51 $110,647.51   Priority   Unsecured

Modified Total $98,010.73
Case Number* 05-44640   Secured   Priority $98,010.73 $98,010.73   Unsecured

**Claim: 3900**
Date Filed: 05/01/06
Docketed Total: $279,385.42
Filing Creditor Name and Address
LIMESTONE COUNTY REVENUE
COMMISSIONER
100 S CLINTON ST STE A
ATHENS AL 35611

Claim Holder Name and Address
LIMESTONE COUNTY REVENUE
COMMISSIONER
100 S CLINTON ST STE A
ATHENS AL 35611
Docketed Total $279,385.42
Case Number* 05-44481   Secured $279,385.42 $279,385.42   Priority   Unsecured

Modified Total $139,692.54
Case Number* 05-44640   Secured   Priority $139,692.54 $139,692.54   Unsecured

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

Page: 12 of 22

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-2- TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured | |
| Claim: 4301<br>Date Filed:05/01/06<br>Docketed Total: $74,750.40<br>Filing Creditor Name and Address:<br>LINCOLN CO MS<br>LINCOLN COUNTY TAX COLLECTOR<br>301 SOUTH 1ST ST<br>ROOM 109<br>BROOKHAVEN MS 39601 | LINCOLN CO MS<br>LINCOLN COUNTY TAX COLLECTOR<br>301 SOUTH 1ST ST<br>ROOM 109<br>BROOKHAVEN MS 39601 | 05-44481 | | | Docketed Total $74,750.40<br>$74,750.40<br>$74,750.40 | 05-44640 | | | Modified Total $74,750.40<br>$74,750.40<br>$74,750.40 | |
| Claim: 5562<br>Date Filed:05/01/06<br>Docketed Total: $26,390.76<br>Filing Creditor Name and Address:<br>LINCOLN COUNTY TAX<br>301 SOUTH 1ST ROOM 109<br>BROOKHAVEN MS 39601 | LINCOLN COUNTY TAX<br>301 SOUTH 1ST ROOM 109<br>BROOKHAVEN MS 39601 | 05-44481 | | Priority $26,390.76<br>$26,390.76 | Docketed Total $26,390.76 | 05-44640 | | Priority $26,390.76<br>$26,390.76 | Modified Total $26,390.76 | |
| Claim: 1331<br>Date Filed:12/27/05<br>Docketed Total: $385.25<br>Filing Creditor Name and Address:<br>LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT<br>JEFFERSON COUNTY ATTORNEY'S OFFICE<br>FISCAL COURT BUILDING<br>531 COURT PLACE STE 1001<br>LOUISVILLE KY 40202 | LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT<br>JEFFERSON COUNTY ATTORNEY'S OFFICE<br>FISCAL COURT BUILDING<br>531 COURT PLACE STE 1001<br>LOUISVILLE KY 40202 | 05-44640 | Secured $385.25<br>$385.25 | | Docketed Total $385.25 | 05-44640 | | Priority $207.53<br>$207.53 | Modified Total $207.55 | |
| Claim: 10576<br>Date Filed:07/25/06<br>Docketed Total: $24,661.06<br>Filing Creditor Name and Address:<br>MADISON CO MS<br>MADISON CO TAX COLLECTOR<br>PO BOX 113<br>CANTON MS 39046 | MADISON CO MS<br>MADISON CO TAX COLLECTOR<br>PO BOX 113<br>CANTON MS 39046 | 05-44640 | | Priority $24,661.06<br>$24,661.06 | Docketed Total $24,661.06 | 05-44640 | | Priority $18,918.07<br>$18,918.07 | Modified Total $18,918.07 | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

Page: 13 of 22

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | Docketed Total | | Secured | Priority | Unsecured | Modified Total |
| Claim: 16571<br>Date Filed: 03/12/07<br>Docketed Total: $1,064,727.48<br>Filing Creditor Name and Address<br>MADISON COUNTY INDIANA TREASURER<br>C O THOMAS M BEEMAN ATTORNEY<br>AT LAW<br>33 W 10TH ST STE 200<br>ANDERSON IN 46016 | MADISON COUNTY INDIANA TREASURER<br>C O THOMAS M BEEMAN ATTORNEY<br>AT LAW<br>33 W 10TH ST STE 200<br>ANDERSON IN 46016<br>Case Number*: 05-44481 | | $1,064,727.48<br>$1,064,727.48 | | $1,064,727.48 | Case Number*: 05-44640 | | $1,064,727.48<br>$1,064,727.48 | | $1,064,727.48 |
| Claim: 1776<br>Date Filed: 02/06/06<br>Docketed Total: $25,633.36<br>Filing Creditor Name and Address<br>MARION CO TREASURER<br>PO BOX 275<br>MARION SC 29571 | MARION CO TREASURER<br>PO BOX 275<br>MARION SC 29571<br>Case Number*: 05-44640 | | $25,633.36<br>$25,633.36 | $25,633.36 | $25,633.36 | Case Number*: 05-44640 | | $25,631.21<br>$25,631.21 | $25,631.21 | $25,631.21 |
| Claim: 4733<br>Date Filed: 05/04/06<br>Docketed Total: $432.23<br>Filing Creditor Name and Address<br>MARION COUNTY TAX COLLECTOR<br>PO BOX 970<br>OCALA FL 34478-0970 | MARION COUNTY TAX COLLECTOR<br>PO BOX 970<br>OCALA FL 34478-0970<br>Case Number*: 05-44640 | $432.23<br>$432.23 | | $432.23 | $432.23 | Case Number*: 05-44640 | | $331.57<br>$331.57 | | $331.57 |
| Claim: 3809<br>Date Filed: 05/01/06<br>Docketed Total: $23,506.58<br>Filing Creditor Name and Address<br>MAURY COUNTY TRUSTEE<br>ONE PUBLIC SQUARE<br>COLUMBIA TN 38401 | MAURY COUNTY TRUSTEE<br>ONE PUBLIC SQUARE<br>COLUMBIA TN 38401<br>Case Number*: 05-44481 | | $23,506.58<br>$23,506.58 | | $23,506.58 | Case Number*: 05-44640 | | $22,821.92<br>$22,821.92 | | $22,821.92 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

Page: 14 of 22

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 1508<br>Date Filed: 01/10/06<br>Docketed Total: $2,185.62<br>Filing Creditor Name and Address<br>MCDONALD COUNTY COLLECTOR<br>CLOTEEL ATKINS<br>BOX 725<br>PINEVILLE MO 64856 | MCDONALD COUNTY COLLECTOR CLOTEEL ATKINS<br>BOX 725<br>PINEVILLE MO 64856 | $2,185.62<br>$2,185.62 | | | | | | $2,185.62<br>$2,185.62 |
| | Case Number*: 05-44481 | Docketed Total: $2,185.62 | | | Case Number*: 05-44640 | | Modified Total: $2,185.62 | |
| Claim: 1038<br>Date Filed:12/06/05<br>Docketed Total: $806.18<br>Filing Creditor Name and Address<br>METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY<br>DEPT OF LAW<br>RM 204 METROPOLITAN COURTHOUSE<br>NASHVILLE TN 37201 | METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY<br>DEPT OF LAW<br>RM 204 METROPOLITAN COURTHOUSE<br>NASHVILLE TN 37201 | $806.18<br>$806.18 | | | | | $618.44<br>$618.44 | |
| | Case Number*: 05-44610 | Docketed Total: $806.18 | | | Case Number*: 05-44640 | | Modified Total: $618.44 | |
| Claim: 11121<br>Date Filed:07/27/06<br>Docketed Total: $10,929.20<br>Filing Creditor Name and Address<br>MONROE CO MO<br>MONROE CO COLLECTOR<br>300 N MAIN<br>PO BOX 245<br>PARIS MO 65275 | MONROE CO MO<br>MONROE CO COLLECTOR<br>300 N MAIN<br>PO BOX 245<br>PARIS MO 65275 | | $10,929.20<br>$10,929.20 | | | | $10,929.20<br>$10,929.20 | |
| | Case Number*: 05-44481 | Docketed Total: $10,929.20 | | | Case Number*: 05-44640 | | Modified Total: $10,929.20 | |
| Claim: 10557<br>Date Filed:07/24/06<br>Docketed Total: $29.87<br>Filing Creditor Name and Address<br>MONROE COUNTY IN<br>MONROE COUNTY TREASURER<br>COURTHOUSE ROOM 204<br>BLOOMINGTON IN 47404 | MONROE COUNTY IN<br>MONROE COUNTY TREASURER<br>COURTHOUSE ROOM 204<br>BLOOMINGTON IN 47404 | $29.87<br>$29.87 | | | | | $28.86<br>$28.86 | |
| | Case Number*: 05-44640 | Docketed Total: $29.87 | | | Case Number*: 05-44640 | | Modified Total: $28.86 | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

Page: 15 of 22

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1456<br>Date Filed: 01/03/06<br>Docketed Total: $6.34<br>Filing Creditor Name and Address<br>MORGAN COUNTY REVENUE COMMISSIONER<br>AMANDA G SCOTT CPA<br>PO BOX 696<br>DECATUR AL 35602 | Claim Holder Name and Address<br>MORGAN COUNTY REVENUE COMMISSIONER<br>AMANDA G SCOTT CPA<br>PO BOX 696<br>DECATUR AL 35602<br>Case Number*: 05-44640<br>Secured $6.34<br>Unsecured / Docketed Total $6.34<br>$6.34 | Case Number*: 05-44640<br>Modified Total $6.34<br>Priority $6.34<br>Unsecured $6.34<br>$6.34 |
| Claim: 5633<br>Date Filed: 05/11/06<br>Docketed Total: $5,704.18<br>Filing Creditor Name and Address<br>NEWTON CO MS<br>NEWTON CO TAX COLLECTOR<br>PO BOX 7<br>DECATUR MS 39327 | Claim Holder Name and Address<br>NEWTON CO MS<br>NEWTON CO TAX COLLECTOR<br>PO BOX 7<br>DECATUR MS 39327<br>Case Number*: 05-44640<br>Priority $5,704.18<br>Unsecured / Docketed Total $5,704.18<br>$5,704.18 | Case Number*: 05-44640<br>Modified Total $5,484.79<br>Priority $5,484.79<br>Unsecured $5,484.79<br>$5,484.79 |
| Claim: 6939<br>Date Filed: 05/26/06<br>Docketed Total: $106.91<br>Filing Creditor Name and Address<br>NEWTON COUNTY IN<br>NEWTON COUNTY TREASURER<br>COURTHOUSE<br>KENTLAND IN 47951 | Claim Holder Name and Address<br>NEWTON COUNTY IN<br>NEWTON COUNTY TREASURER<br>COURTHOUSE<br>KENTLAND IN 47951<br>Case Number*: 05-44481<br>Priority $106.91<br>Unsecured / Docketed Total $106.91<br>$106.91 | Case Number*: 05-44640<br>Modified Total $97.19<br>Priority $97.19<br>Unsecured $97.19<br>$97.19 |
| Claim: 10248<br>Date Filed: 07/21/06<br>Docketed Total: $8,075.92<br>Filing Creditor Name and Address<br>PIMA COUNTY TREASURER PIMA COUNTY ASSESSOR PIMA COUNTY ARIZONA<br>PIMA COUNTY ATTORNEYS OFFICE<br>CIVIL<br>32 N STONE AVE STE 2100<br>TUCSON AZ 85701 | Claim Holder Name and Address<br>PIMA COUNTY TREASURER PIMA COUNTY ASSESSOR PIMA COUNTY ARIZONA<br>PIMA COUNTY ATTORNEYS OFFICE<br>CIVIL<br>32 N STONE AVE STE 2100<br>TUCSON AZ 85701<br>Case Number*: 05-44481<br>Secured $8,075.92<br>Docketed Total $8,075.92 | Case Number*: 05-44640<br>Modified Total $7,969.66<br>Priority $7,969.66<br>Unsecured $7,969.66<br>$7,969.66 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

Page: 16 of 22

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED $8,075.92 | | | | CLAIM AS MODIFIED $7,969.66 | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim: 3556**<br>Date Filed: 05/01/06<br>Docketed Total:  $100.61<br>Filing Creditor Name and Address<br>POPE COUNTY AR<br>POPE COUNTY TAX COLLECTOR<br>100 WEST MAIN ST<br>RUSSELLVILLE AR 72801 | POPE COUNTY AR<br>POPE COUNTY TAX COLLECTOR<br>100 WEST MAIN ST<br>RUSSELLVILLE AR 72801<br>Case Number*: 05-44481 | | | $100.61<br>$100.61<br>Docketed Total $100.61 | Case Number*: 05-44640 | | $78.56<br>$78.56<br>Priority | $78.56<br>$78.56<br>Modified Total $78.56 | |
| **Claim: 3767**<br>Date Filed: 05/01/06<br>Docketed Total:  $42,243.59<br>Filing Creditor Name and Address<br>PORTAGE COUNTY TREASURER<br>449 S MERIDIAN 1ST FL<br>PO BOX 1217<br>RAVENNA OH 44266 | PORTAGE COUNTY TREASURER<br>449 S MERIDIAN 1ST FL<br>PO BOX 1217<br>RAVENNA OH 44266<br>Case Number*: 05-44481 | | $42,243.59<br>$42,243.59<br>Priority | Docketed Total $42,243.59 | Case Number*: 05-44640 | | $36,676.60<br>$36,676.60<br>Priority | Modified Total $36,676.60 |
| **Claim: 5922**<br>Date Filed: 05/16/06<br>Docketed Total:  $5,452.41<br>Filing Creditor Name and Address<br>RANKIN COUNTY<br>211 E GOVT ST<br>STE B<br>BRANDON MS 39042 | RANKIN COUNTY<br>211 E GOVT ST<br>STE B<br>BRANDON MS 39042<br>Case Number*: 05-44481 | | $5,452.41<br>$5,452.41<br>Priority | Docketed Total $5,452.41 | Case Number*: 05-44640 | | $5,452.41<br>$5,452.41<br>Priority | Modified Total $5,452.41 |
| **Claim: 424**<br>Date Filed: 11/07/05<br>Docketed Total:  $717.59<br>Filing Creditor Name and Address<br>RAY VALDES SEMINOLE COUNTY TAX COLLECTOR<br>1101 E FIRST ST<br>PO BOX 630<br>SANFORD FL 32772 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR<br>1101 E FIRST ST<br>PO BOX 630<br>SANFORD FL 32772<br>Case Number*: 05-44481 | $717.59<br>$717.59<br>Secured | | Docketed Total $717.59 | Case Number*: 05-44640 | | $550.48<br>$550.48<br>Priority | Modified Total $550.48 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

Page:   17 of  22

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim: 8347**<br>Date Filed:06/22/06<br>Docketed Total:    $104.09<br>Filing Creditor Name and Address<br>ROGERS COUNTY TREASURER<br>PO BOX 699<br>CLAREMORE OK 74018 | ROGERS COUNTY TREASURER<br>PO BOX 699<br>CLAREMORE OK 74018 | | Docketed Total<br>$104.09<br>$104.09 | $104.09 | Modified Total<br>$90.04<br>$90.04 | | Priority<br>$90.04 | $90.04 |
| | Case Number:*<br>05-44481 | | | | Case Number:*<br>05-44640 | | | |
| **Claim: 758**<br>Date Filed:11/22/05<br>Docketed Total:    $377.96<br>Filing Creditor Name and Address<br>RONALD A LEGGETT COLLECTOR OF<br>REV<br>RONALD A LEGGETT COLLECTOR OF<br>REVEN<br>109 CITY HALL<br>ST LOUIS MO 63103 | RONALD A LEGGETT COLLECTOR OF REV<br>RONALD A LEGGETT COLLECTOR OF<br>REVEN<br>109 CITY HALL<br>ST LOUIS MO 63103 | | Docketed Total<br>$377.96<br>$377.96 | $377.96 | Modified Total<br>$289.94<br>$289.94 | | Priority<br>$289.94 | $289.94 |
| | Case Number:*<br>05-44481 | | | | Case Number:*<br>05-44640 | | | |
| **Claim: 5669**<br>Date Filed:05/08/06<br>Docketed Total:    $36.47<br>Filing Creditor Name and Address<br>SMITH COUNTY TRUSTEE<br>JAMIE D WINKLER<br>PO BOX 332<br>CARTHAGE TN 37030 | SMITH COUNTY TRUSTEE<br>JAMIE D WINKLER<br>PO BOX 332<br>CARTHAGE TN 37030 | | Docketed Total<br>$36.47<br>$36.47 | $36.47 | Modified Total<br>$33.88<br>$33.88 | | Priority<br>$33.88 | $33.88 |
| | Case Number:*<br>05-44481 | | | | Case Number:*<br>05-44640 | | | |
| **Claim: 792**<br>Date Filed:11/22/05<br>Docketed Total:    $145.15<br>Filing Creditor Name and Address<br>ST CHARLES COUNTY COLLECTOR<br>201 N SECOND ST RM 134<br>ST CHARLES MO 63301-2789 | ST CHARLES COUNTY COLLECTOR<br>201 N SECOND ST RM 134<br>ST CHARLES MO 63301-2789 | | Docketed Total<br>$145.15<br>$145.15 | $145.15 | Modified Total<br>$111.35<br>$111.35 | | Priority<br>$111.35 | $111.35 |
| | Case Number:*<br>05-44610 | | | | Case Number:*<br>05-44640 | | | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

Page:    18 of  22

In re: Delphi Corporation, et al.

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Case Number* | Secured | Priority | Unsecured | Docketed Total | Case Number* | Secured | Priority | Unsecured | Modified Total |
| Claim: 797<br>Date Filed: 11/22/05<br>Docketed Total: $55,010.23<br>Filing Creditor Name and Address<br>ST CHARLES COUNTY COLLECTOR<br>201 N SECOND ST RM 134<br>ST CHARLES MO 63301-2789 | ST CHARLES COUNTY COLLECTOR<br>201 N SECOND ST RM 134<br>ST CHARLES MO 63301-2789<br>05-44640 | 05-44640 | | $55,010.23<br>$55,010.23 | | $55,010.23 | 05-44640 | | $42,199.63<br>$42,199.63 | | $42,199.63 |
| Claim: 1324<br>Date Filed: 12/27/05<br>Docketed Total: $1,929.19<br>Filing Creditor Name and Address<br>ST JOHNS COUNTY TAX COLLECTOR<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001<br>ST AUGUSTINE FL 32085-9001 | ST JOHNS COUNTY TAX COLLECTOR<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001<br>ST AUGUSTINE FL 32085-9001<br>05-44481 | 05-44481 | $1,929.19<br>$1,929.19 | | $1,929.19 | | $1,929.19 | 05-44640 | | $1,479.93<br>$1,479.93 | | $1,479.93 |
| Claim: 7093<br>Date Filed: 05/30/06<br>Docketed Total: $133.12<br>Filing Creditor Name and Address<br>STATE OF LOUISIANA<br>LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE LA 70896 | STATE OF LOUISIANA<br>LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE LA 70896<br>05-44481 | 05-44481 | | $133.12<br>$133.12 | $133.12 | | $133.12 | 05-44640 | | $133.12<br>$133.12 | | $133.12 |
| Claim: 1327<br>Date Filed: 12/27/05<br>Docketed Total: $2,483.92<br>Filing Creditor Name and Address<br>SUMNER COUNTY TRUSTEE<br>355 BELVEDERE DR RM 107<br>GALLATIN TN 37066 | SUMNER COUNTY TRUSTEE<br>355 BELVEDERE DR RM 107<br>GALLATIN TN 37066<br>05-44481 | 05-44481 | | $2,483.92<br>$2,483.92 | $2,483.92 | | $2,483.92 | 05-44640 | | $1,905.46<br>$1,905.46 | | $1,905.46 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| **Claim: 2833** Date Filed: 04/26/06 Docketed Total: $1,104.78 Filing Creditor Name and Address TAX COLLECTOR TAX COLLECTOR TOWN OF WATERTOWN PO BOX 224 WATERTOWN CT 06795 | TAX COLLECTOR TAX COLLECTOR TOWN OF WATERTOWN PO BOX 224 WATERTOWN CT 06795 | 05-44481 | $1,104.78 $1,104.78 | | $1,104.78 | | 05-44640 | | $869.39 $869.39 | $869.39 |
| | | | Docketed Total | | $1,104.78 | | | | Modified Total | $869.39 |
| **Claim: 4527** Date Filed: 05/02/06 Docketed Total: $44,542.68 Filing Creditor Name and Address TAX COLLECTOR PINELLAS COUNTY ATTN BETTY A GRAMLEY TAX MANAGER PO BOX 2943 CLEARWATER FL 33757-2943 | TAX COLLECTOR PINELLAS COUNTY ATTN BETTY A GRAMLEY TAX MANAGER PO BOX 2943 CLEARWATER FL 33757-2943 | 05-44640 | $44,542.68 $44,542.68 | | $44,542.68 | | 05-44640 | | $17,084.87 $17,084.87 | $17,084.87 |
| | | | Docketed Total | | $44,542.68 | | | | Modified Total | $17,084.87 |
| **Claim: 9271** Date Filed: 04/26/06 Docketed Total: $2,257.22 Filing Creditor Name and Address TAX COLLECTOR SANTA ROSA COUNTY ATTN CINDY GRIMES DELINQUENT TAX DE ROBERT MCCLURE SANTA ROSA TAX COLLE PO BOX 7100 MILTON FL 32572 | TAX COLLECTOR SANTA ROSA COUNTY ATTN CINDY GRIMES DELINQUENT TAX DE ROBERT MCCLURE SANTA ROSA TAX COLLE PO BOX 7100 MILTON FL 32572 | 05-44640 | $2,257.22 $2,257.22 | | $2,257.22 | | 05-44640 | | $2,052.02 $2,052.02 | $2,052.02 |
| | | | Docketed Total | | $2,257.22 | | | | Modified Total | $2,052.02 |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Docketed Total | | Secured | Priority | Modified Total |
| Claim: 8344<br>Date Filed: 06/22/06<br>Docketed Total:   $9,379.17<br>Filing Creditor Name and Address<br>TIPTON COUNTY IN<br>TIPTON COUNTY TREASURER<br>COURTHOUSE<br>TIPTON IN 46072 | TIPTON COUNTY IN<br>TIPTON COUNTY TREASURER<br>COURTHOUSE<br>TIPTON IN 46072<br><br>Case Number:*<br>05-44481 | | Priority<br>$9,379.17<br>$9,379.17 | Docketed Total      $9,379.17<br><br>Unsecured | | | Priority<br>$7,804.36<br>$7,804.36 | Modified Total      $7,804.36<br><br>Unsecured      $7,804.36 |
| | | | | | Case Number:*<br>05-44640 | | | |
| Claim: 8225<br>Date Filed: 06/19/06<br>Docketed Total:      $612.98<br>Filing Creditor Name and Address<br>TREASURER OF KOSCIUSKO COUNTY<br>100 W CTR ST<br>WARSAW IN 46580 | TREASURER OF KOSCIUSKO COUNTY<br>100 W CTR ST<br>WARSAW IN 46580<br><br>Case Number:*<br>05-44481 | | Priority<br>$612.98<br>$612.98 | Docketed Total      $612.98<br><br>Unsecured | | | Priority | Modified Total      $557.25<br><br>Unsecured      $557.25<br>$557.25 |
| | | | | | Case Number:*<br>05-44640 | | | |
| Claim: 7835<br>Date Filed: 06/12/06<br>Docketed Total:      $6.32<br>Filing Creditor Name and Address<br>TREASURER OF VIGO COUNTY<br>DAVID CROCKETT<br>PO BOX 1466<br>INDIANAPOLIS IN 46206-1466 | TREASURER OF VIGO COUNTY<br>DAVID CROCKETT<br>PO BOX 1466<br>INDIANAPOLIS IN 46206-1466<br><br>Case Number:*<br>05-44481 | | Priority<br>$6.32<br>$6.32 | Docketed Total      $6.32<br><br>Unsecured | | | Priority<br>$4.84<br>$4.84 | Modified Total      $4.84<br><br>Unsecured |
| | | | | | Case Number:*<br>05-44640 | | | |
| Claim: 108<br>Date Filed: 10/25/05<br>Docketed Total:      $25.00<br>Filing Creditor Name and Address<br>WILLIAMSON COUNTY TRUSTEE<br>WALTER J DAVIS TRUSTEE<br>PO BOX 648<br>FRANKLIN TN 37065 | WILLIAMSON COUNTY TRUSTEE<br>WALTER J DAVIS TRUSTEE<br>PO BOX 648<br>FRANKLIN TN 37065<br><br>Case Number:*<br>05-44481 | Secured<br>$25.00<br>$25.00 | | Docketed Total      $25.00<br><br>Unsecured | | | Priority<br>$19.18<br>$19.18 | Modified Total      $19.18<br><br>Unsecured      $19.18 |
| | | | | | Case Number:*<br>05-44640 | | | |

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time). The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

Page:      21 of 22

In re: Delphi Corporation, et al.

# EXHIBIT E-2 - TAX CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 6053<br>Date Filed:05/16/06<br>Docketed Total:  $963.65<br>Filing Creditor Name and Address<br>WILSON CO TN<br>WILSON COUNTY TRUSTEE<br>PO BOX 865<br>LEBANON TN 37088 | WILSON CO TN<br>WILSON COUNTY TRUSTEE<br>PO BOX 865<br>LEBANON TN 37088<br><br>Case Number*<br>05-44640 | Docketed Total | $963.65<br>$963.65 | $963.65 | Modified Total | | $537.75<br>$537.75 | $537.75 |
| | | | | | Case Number*<br>05-44640 | | | |
| Claim: 1706<br>Date Filed:01/30/06<br>Docketed Total:  $8,156.89<br>Filing Creditor Name and Address<br>YORK COUNTY TAX COLLECTOR<br>1070 HECKLE BEVA BOX 14<br>ROCK HILL SC 29732-2863 | YORK COUNTY TAX COLLECTOR<br>1070 HECKLE BEVA BOX 14<br>ROCK HILL SC 29732-2863<br><br>Case Number*<br>05-44481 | Docketed Total<br>$8,156.89<br>$8,156.89 | | $8,156.89 | Modified Total | | | $6,257.34<br>$6,257.34 |
| | | | | | Case Number*<br>05-44640 | | | |

Total Count of Claims: 85
Total Amount as Docketed:      $2,691,985.08
Total Amount as Modified:      $2,392,053.91

*See Exhibit G for a listing of debtor entities by case number

The hearing with respect to the Debtors' Thirteenth Omnibus Claims Objection to
the Claims identified in this Exhibit E-2 has been adjourned to June 26, 2007 at
10:00 a.m. (prevailing Eastern time).  The deadline for claimants to respond to
the Debtors' objection to such Claims is 4:00 p.m. (prevailing Eastern time) on
June 19, 2007.

Page:    22  of  22

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1139<br>Date Filed:12/13/05<br>Docketed Total:   $93,039.28<br>Filing Creditor Name and Address<br>ALL RITE INDUSTRIES<br>470 OAKWOOD RD<br>LAKE ZURICH IL 60047 | Claim Holder Name and Address<br>ALL RITE INDUSTRIES<br>470 OAKWOOD RD<br>LAKE ZURICH IL 60047<br><br>Case Number*: 05-44481<br>Docketed Total   $93,039.28<br>Secured<br>Priority<br>Unsecured   $93,039.28 / $93,039.28 | Case Number*: 05-44481<br>Modified Total   $93,039.28<br>Secured<br>Priority   $13,280.00 / $13,280.00<br>Unsecured   $79,759.28 / $79,759.28 |
| Claim: 15203<br>Date Filed:07/31/06<br>Docketed Total:   $110,591.58<br>Filing Creditor Name and Address<br>AMI INDUSTRIES PREPEPTITION<br>5093 N RED OAK RD<br>LEWISTON MI 49756 | Claim Holder Name and Address<br>AMI INDUSTRIES INC<br>AMI INDUSTRIES PREPEPTITION<br>5093 N RED OAK RD<br>LEWISTON MI 49756<br><br>Case Number*: 05-44481<br>Docketed Total   $110,591.58<br>Secured<br>Priority<br>Unsecured   $110,591.58 / $110,591.58 | Case Number*: 05-44640<br>Modified Total   $110,591.58<br>Secured<br>Priority   $184.23 / $184.23<br>Unsecured   $110,407.35 / $110,407.35 |
| Claim: 11580<br>Date Filed:07/27/06<br>Docketed Total:   $22,755.61<br>Filing Creditor Name and Address<br>AMROC INVESTMENTS LLC AS<br>ASSIGNEE OF TOTAL COMPONENT<br>ATTN DAVID S LEINWAND<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*: 05-44640<br>Docketed Total   $22,755.61<br>Secured<br>Priority<br>Unsecured   $22,755.61 / $22,755.61 | Case Number*: 05-44640<br>Modified Total   $19,985.61<br>Secured<br>Priority   $900.36 / $900.36<br>Unsecured   $19,085.50 / $19,085.50 |
| Claim: 4458<br>Date Filed:05/02/06<br>Docketed Total:   $11,070.00<br>Filing Creditor Name and Address<br>ARMADA RUBBER MANUFACTURING COMPANY<br>ROBERT BOVA<br>PO BOX 579<br>ARMADA MI 48005-0579 | Claim Holder Name and Address<br>ARMADA RUBBER MANUFACTURING COMPANY<br>ROBERT BOVA<br>PO BOX 579<br>ARMADA MI 48005-0579<br><br>Case Number*: 05-44640<br>Docketed Total   $11,070.00<br>Secured<br>Priority   $1,210.00 / $1,210.00<br>Unsecured   $9,860.00 / $9,860.00 | Case Number*: 05-44640<br>Modified Total   $11,070.00<br>Secured<br>Priority   $1,210.00 / $1,210.00<br>Unsecured   $9,860.00 / $9,860.00 |

*See Exhibit G for a listing of debtor entities by case number

Thirteenth Omnibus Objection

In re: Delphi Corporation, et al.

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2182<br>Date Filed: 03/03/06<br>Docketed Total: $33,163.60<br>Filing Creditor Name and Address<br>ARROW SHEET METAL PRODUCTS CO<br>ATTN S TUJILLO<br>2890 W 62ND AVE<br>DENVER CO 80221 | Claim Holder Name and Address<br>ARROW SHEET METAL PRODUCTS CO<br>ATTN S TUJILLO<br>2890 W 62ND AVE<br>DENVER CO 80221<br><br>Case Number*: 05-44507<br>Secured<br>Priority<br>Docketed Total $33,163.60<br>Unsecured $33,163.60<br>$33,163.60 | Case Number*: 05-44507<br>Secured<br>Priority<br>Modified Total $33,163.60<br>Unsecured $26,796.29<br>$26,796.29 |
| Claim: 1447<br>Date Filed: 01/04/06<br>Docketed Total: $250,559.17<br>Filing Creditor Name and Address<br>AVNET INC<br>2211 S 47TH ST<br>PHOENIX AZ 85034-6403 | Claim Holder Name and Address<br>AVNET INC<br>2211 S 47TH ST<br>PHOENIX AZ 85034-6403<br><br>Case Number*: 05-44481<br>Secured<br>Priority<br>Docketed Total $250,559.17<br>Unsecured $250,559.17<br>$250,559.17 | Case Number*:<br>05-44507<br>05-44511<br>05-44624<br>Secured<br>Priority $67,613.23<br>$67,613.23<br>Modified Total $223,631.22<br>Unsecured $54,335.<br>$1,382.<br>$300.<br>$156,017. |
| Claim: 9755<br>Date Filed: 07/18/06<br>Docketed Total: $119,379.15<br>Filing Creditor Name and Address<br>AVX CORP<br>801 17TH AVE S<br>MYRTLE BEACH SC 29577-424 | Claim Holder Name and Address<br>AVX CORP<br>801 17TH AVE S<br>MYRTLE BEACH SC 29577-424<br><br>Case Number*: 05-44481<br>Secured<br>Priority $11,894.48<br>$11,894.48<br>Docketed Total $119,379.15<br>Unsecured $107,484.67<br>$107,484.67 | Case Number*:<br>05-44567<br>05-44640<br>Secured<br>Priority $11,894.48<br>$11,894.48<br>Modified Total $116,936.17<br>Unsecured $419.83<br>$104,622.42<br>$105,042.25 |
| Claim: 14241<br>Date Filed: 07/31/06<br>Docketed Total: $43,119.30<br>Filing Creditor Name and Address<br>CABLE TECHNOLOGIESINC<br>GEORGE OBRIEN<br>3209 AVE E EAST<br>ARLINGTON TX 76011 | Claim Holder Name and Address<br>CABLE TECHNOLOGIESINC<br>GEORGE OBRIEN<br>3209 AVE E EAST<br>ARLINGTON TX 76011<br><br>Case Number*: 05-44511<br>Secured<br>Priority $18,966.38<br>$18,966.38<br>Docketed Total $43,119.30<br>Unsecured $24,152.92<br>$24,152.92 | Case Number*: 05-44511<br>Secured<br>Priority $18,966.38<br>$18,966.38<br>Modified Total $43,119.30<br>Unsecured $24,152.92<br>$24,152.92 |

*See Exhibit G for a listing of debtor entities by case number

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 7659**
Date Filed:06/08/06
Docketed Total:    $298,168.53
Filing Creditor Name and Address
CAPSONIC GROUP LLC
460 S 2ND ST
ELGIN IL 60123

Claim Holder Name and Address
REDROCK CAPITAL PARTNERS LLC
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

| Docketed Total | $298,168.53 | | Modified Total | $298,168.53 |
|---|---|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $298,168.53 |
| | | | $298,168.53 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $3,118.89 | $295,049.64 |
| | | $3,118.89 | $295,049.64 |

**Claim: 10703**
Date Filed:07/25/06
Docketed Total:    $1,380,747.26
Filing Creditor Name and Address
CAROLINA FORGE COMPANY LLC EFT
PO BOX 370
WILSON NC 27893

Claim Holder Name and Address
CAROLINA FORGE COMPANY LLC EFT
PO BOX 370
WILSON NC 27893

| Docketed Total | $1,380,747.26 | | Modified Total | $1,380,747.26 |
|---|---|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $197,519.25 | $1,183,228.01 |
| | | $197,519.25 | $1,183,228.01 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $197,519.25 | $1,183,228.25 |
| | | $197,519.25 | $1,183,228.25 |

**Claim: 10355**
Date Filed:07/24/06
Docketed Total:    $15,049.09
Filing Creditor Name and Address
CASCADE DIE CASTING GROUP
7441 S DIVISION AVE STE A1
GRAND RAPIDS MI 49548

Claim Holder Name and Address
CASCADE DIE CASTING GROUP
7441 S DIVISION AVE STE A1
GRAND RAPIDS MI 49548

| Docketed Total | $15,049.09 | | Modified Total | $15,049.09 |
|---|---|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $11,105.86 | $3,943.23 |
| | | $11,105.86 | $3,943.23 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $11,105.86 | $3,943.23 |
| | | $11,105.86 | $3,943.23 |

**Claim: 11923**
Date Filed:07/28/06
Docketed Total:    $13,569.50
Filing Creditor Name and Address
CASCO PRODUCTS CORPORATION
MR JOHN SPRATTA VP GLOBAL
FINANCE
ONE WATERVIEW DR
SHELTON CT 06484-7367

Claim Holder Name and Address
CASCO PRODUCTS CORPORATION
MR JOHN SPRATTA VP GLOBAL
FINANCE
ONE WATERVIEW DR
SHELTON CT 06484-7367

| Docketed Total | $13,569.50 | | Modified Total | $13,321.00 |
|---|---|---|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,569.50 |
| | | | $13,569.50 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $5,760.48 | $7,560.52 |
| | | $5,760.48 | $7,560.52 |

Thirteenth Omnibus Objection

In re: Delphi Corporation, et al.

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

### CLAIM TO BE MODIFIED

| | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

---

**Claim: 14059**
Date Filed: 07/31/06
Docketed Total: $422,138.00
Filing Creditor Name and Address
CATALYTIC SOLUTIONS INC
1640 FISKE PL
OXNARD CA 93033

**CLAIM AS DOCKETED**
Claim Holder Name and Address
CATALYTIC SOLUTIONS INC
1640 FISKE PL
OXNARD CA 93033
Case Number*: 05-44640
Docketed Total: $422,138.00

| | Secured | Priority | Unsecured |
|---|---|---|---|
| | | | $422,138.00 |
| | | | $422,138.00 |

**CLAIM AS MODIFIED**
Case Number*: 05-44640
Modified Total: $421,112.90

| | Secured | Priority | Unsecured |
|---|---|---|---|
| | | $9,345.36 | $411,767.54 |
| | | $9,345.36 | $411,767.54 |

---

**Claim: 3853**
Date Filed: 05/01/06
Docketed Total: $24,193.80
Filing Creditor Name and Address
COATS AMERICAN INC
COATS NORTH AMERICA
PO BOX 60124
COATS AMERICAN INC
CHARLOTTE NC 28260

**CLAIM AS DOCKETED**
Claim Holder Name and Address
COATS AMERICAN INC
COATS NORTH AMERICA
PO BOX 60124
COATS AMERICAN INC
CHARLOTTE NC 28260
Case Number*: 05-44481
Docketed Total: $24,193.80

| | Secured | Priority | Unsecured |
|---|---|---|---|
| | | | $24,193.80 |
| | | | $24,193.80 |

**CLAIM AS MODIFIED**
Case Number*: 05-44640
Modified Total: $23,460.46

| | Secured | Priority | Unsecured |
|---|---|---|---|
| | | $3,170.89 | $20,289.89 |
| | | $3,170.89 | $20,289.89 |

---

**Claim: 14247**
Date Filed: 07/31/06
Docketed Total: $45,870.92
Filing Creditor Name and Address
CONTINENTAL MIDLAND LLC
WILLIAM S HACKNEY
MUCH SHELIST
191 N WACKER DR STE 1800
CHICAGO IL 60606

**CLAIM AS DOCKETED**
Claim Holder Name and Address
CONTINENTAL MIDLAND LLC
WILLIAM S HACKNEY
MUCH SHELIST
191 N WACKER DR STE 1800
CHICAGO IL 60606
Case Number*: 05-44481
Docketed Total: $45,870.92

| | Secured | Priority | Unsecured |
|---|---|---|---|
| | | | $45,870.92 |
| | | | $45,870.92 |

**CLAIM AS MODIFIED**
Case Number*: 05-44640
Modified Total: $45,442.00

| | Secured | Priority | Unsecured |
|---|---|---|---|
| | | $1,386.73 | $44,055.32 |
| | | $1,386.73 | $44,055.32 |

---

**Claim: 16250**
Date Filed: 08/22/06
Docketed Total: $40,206.20
Filing Creditor Name and Address
COORSTEK INC
ELIZABETH K FLAAGAN HOLME
ROBERTS &
1700 LINCOLN ST STE 4100
DENVER CO 80203

**CLAIM AS DOCKETED**
Claim Holder Name and Address
COORSTEK INC
ELIZABETH K FLAAGAN HOLME
ROBERTS &
1700 LINCOLN ST STE 4100
DENVER CO 80203
Case Number*: 05-44640
Docketed Total: $40,206.20

| | Secured | Priority | Unsecured |
|---|---|---|---|
| | | $30,318.20 | $9,888.00 |
| | | $30,318.20 | $9,888.00 |

**CLAIM AS MODIFIED**
Case Number*: 05-44640
Modified Total: $40,206.20

| | Secured | Priority | Unsecured |
|---|---|---|---|
| | | $30,318.20 | $9,888.00 |
| | | $30,318.20 | $9,888.00 |

---

*See Exhibit G for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

**EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT**

Thirteenth Omnibus Objection

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim: 16592**<br>Date Filed: 04/05/07<br>Docketed Total: $147,474.32<br>Filing Creditor Name and Address:<br>CURTIS SCREW COMPANY LLC<br>ATTN JULIA S KREHER ESQ<br>ONE M&T PLZ STE 2000<br>HODGSON RUSS LLP<br>BUFFALO NY 14203 | Claim Holder Name and Address<br>CURTIS SCREW COMPANY LLC<br>ATTN JULIA S KREHER ESQ<br>HODGSON RUSS LLP<br>ONE M&T PLZ STE 2000<br>BUFFALO NY 14203<br><br>Case Number*: 05-44640<br>Secured:<br>Docketed Total: $147,474.32<br>Priority: $52,906.09 / $52,906.09<br>Unsecured: $94,568.23 / $94,568.23 | Case Number*: 05-44640<br>Secured:<br>Modified Total: $135,676.23<br>Priority: $52,906.09 / $52,906.09<br>Unsecured: $82,770.14 / $82,770.14 |
| **Claim: 41**<br>Date Filed: 10/17/05<br>Docketed Total: $82,859.86<br>Filing Creditor Name and Address:<br>EPTEC NORTH AMERICA<br>HB FULLER COMPANY<br>ATTN GREGG WALTERS<br>2900 GRANADA LN<br>OAKDALE MN 55128 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*: 05-44481<br>Secured:<br>Docketed Total: $65,473.03<br>Priority: $11,862.85 / $11,862.85<br>Unsecured: $53,610.18 / $53,610.18 | Case Number*: 05-44640<br>Secured:<br>Modified Total: $62,972.57<br>Priority: $14,711.99 / $14,711.99<br>Unsecured: $48,260.58 / $48,260.58 |
| | Claim Holder Name and Address<br>EPTEC NORTH AMERICA<br>HB FULLER COMPANY<br>ATTN GREGG WALTERS<br>2900 GRANADA LN<br>OAKDALE MN 55128<br><br>Case Number*: 05-44640<br>Secured:<br>Docketed Total: $17,386.83<br>Priority: $17,386.83 / $17,386.83<br>Unsecured: $0.00 | Case Number*: 05-44640<br>Secured:<br>Modified Total: $6,678.83<br>Priority: $6,678.61 / $6,678.61<br>Unsecured: $6,678.61 / $6,678.61 |
| **Claim: 2049**<br>Date Filed: 02/16/06<br>Docketed Total: $4,342,158.43<br>Filing Creditor Name and Address:<br>ENGELHARD CORPORATION<br>MR ROBERT HOUSMAN DIRECTOR OF CREDI<br>101 WOOD AVE<br>ISELIN NJ 08830 | Claim Holder Name and Address<br>BLUE ANGEL CLAIMS LLC<br>ATTN JENNIFER DONOVAN<br>C O DAVIDSON KEMPER CAPITAL MANAGEM<br>65 E 55TH ST 19TH FL<br>NEW YORK NY 10022<br><br>Case Number*: 05-44640<br>Secured:<br>Docketed Total: $4,019,539.03<br>Priority: $1,195,184.47 / $1,195,184.47<br>Unsecured: $2,824,354.56 / $2,824,354.56 | Case Number*: 05-44640<br>Secured:<br>Modified Total: $4,019,539.03<br>Priority: $4,019,539.03<br>Unsecured: $4,019,539.03 / $4,019,539.03 |

*See Exhibit G for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2049 (Continued) | Claim Holder Name and Address<br>ENGELHARD CORPORATION<br>MR ROBERT HOUSMAN DIRECTOR OF CREDI<br>101 WOOD AVE<br>ISELIN NJ 08830<br><br>Case Number* 05-44640<br><br>Docketed Total $322,619.40<br><br>Secured $322,619.40 / $322,619.40<br>Priority $0.00<br>Unsecured $0.00 | Case Number* 05-44640<br><br>Modified Total $127,502.51<br><br>Secured<br>Priority $85,576.07 / $85,576.07<br>Unsecured $41,926.44 / $41,926.44 |
| Claim: 2579<br>Date Filed:04/07/06<br>Docketed Total: $50,085.22<br>Filing Creditor Name and Address<br>FAWN PLASTICS CO INC<br>1920 GREENSPRING DR STE 140<br>TIMONIUM MD 21093 | Claim Holder Name and Address<br>FAWN PLASTICS CO INC<br>1920 GREENSPRING DR STE 140<br>TIMONIUM MD 21093<br><br>Case Number* 05-44481<br><br>Docketed Total $50,085.22<br><br>Secured<br>Priority<br>Unsecured $50,085.22 / $50,085.22 | Case Number* 05-44567<br><br>Modified Total $50,085.22<br><br>Secured<br>Priority $26,190.18 / $26,190.18<br>Unsecured $23,895. / $23,895. |
| Claim: 9840<br>Date Filed:07/18/06<br>Docketed Total: $509,488.17<br>Filing Creditor Name and Address<br>HILITE INTERNATIONAL INC<br>1671 S BROADWAY ST<br>CARROLLTON TX 75006-7442 | Claim Holder Name and Address<br>HILITE INTERNATIONAL INC<br>1671 S BROADWAY ST<br>CARROLLTON TX 75006-7442<br><br>Case Number* 05-44640<br><br>Docketed Total $509,488.17<br><br>Secured<br>Priority $2,422.72 / $2,422.72<br>Unsecured $507,065.45 / $507,065.45 | Case Number* 05-44640<br><br>Modified Total $509,488.17<br><br>Secured<br>Priority $2,422.72 / $2,422.72<br>Unsecured $507,065.45 / $507,065.45 |
| Claim: 13773<br>Date Filed:07/31/06<br>Docketed Total: $5,721,969.77<br>Filing Creditor Name and Address<br>HITACHI AUTOMOTIVE PRODUCTS USA INC<br>PAUL J RICOTTA ESQ AND<br>STEPHANIE K<br>MINTZ LEVIN COHN FERRIS GLOVSKY AND<br>666 THIRD AVENUE<br>NEW YORK NY 10017 | Claim Holder Name and Address<br>DEUTSCHE BANK SECURITIES INC<br>ATTN ROSS ROSENFELT & VIKAS MADAN<br>60 WALL ST 3RD FL<br>NEW YORK NY 10005<br><br>Case Number* 05-44640<br><br>Docketed Total $27,569.59<br><br>Secured<br>Priority<br>Unsecured $27,569.59 / $27,569.59 | Case Number* 05-44640<br><br>Modified Total $27,569.59<br><br>Secured<br>Priority $27,569.59 / $27,569.59 |

*See Exhibit G for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 13773 (Continued)**

Claim Holder Name and Address
GOLDMAN SACHS CREDIT PARTNERS LP
ATTN PEDRO RAMIREZ
C O GOLDMAN SACHS & CO
30 HUDSON 17TH FL
JERSEY CITY NJ 07302

Docketed Total $5,694,400.18

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,694,400.18 |
| | | | $5,694,400.18 |

Modified Total $5,694,400.18

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,694,400.18 |
| | | | $5,694,400.18 |

---

**Claim: 16255**
Date Filed:08/24/06
Docketed Total: $1,898,409.80
Filing Creditor Name and Address
INTERNATIONAL RESISTIVE
COMPANY ADVANCED FILM DIVISION
DAVID M SCHILLI
ROBINSON BRADSHAW & HINSON PA
101 N TRYON ST STE 1900
CHARLOTTE NC 28246

Claim Holder Name and Address
INTERNATIONAL RESISTIVE COMPANY
ADVANCED FILM DIVISION
DAVID M SCHILLI
ROBINSON BRADSHAW & HINSON PA
101 N TRYON ST STE 1900
CHARLOTTE NC 28246

Docketed Total $77,694.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $77,693.93 | $0.87 |
| | | $77,693.93 | $0.87 |

Modified Total $77,693.93

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $77,693.93 | |
| | | $77,693.93 | |

---

Claim Holder Name and Address
TPG CREDIT OPPORTUNITIES FUND LP
C O TPG CREDIT MANAGEMENT LP
ATTN SHELLEY HARTMAN
4600 WELLS FARGO CTR
90 S SEVENTH ST
MINNEAPOLIS MN 55402

Docketed Total $1,820,715.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,820,715.00 |
| | | | $1,820,715.00 |

Modified Total $1,813,301.99

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,813,301.97 |
| | | | $1,813,301.97 |

---

*See Exhibit G for a listing of debtor entities by case number

Page: 7 of 20

In re: Delphi Corporation, et al.

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim: 16255 (Continued)** | | |
| **Claim: 8878**<br>Date Filed: 06/30/06<br>Docketed Total: $170,159.62<br>Filing Creditor Name and Address<br>INTERNATIONAL RESISTIVE<br>COMPANY WIRE & FILM<br>TECHNOLOGIES DIVISION<br>DAVID M SCHILLI<br>ROBINSON BRADSHAW & HINSON P A<br>101 NORTH TRYON ST STE 1900<br>CHARLOTTE NC 28246 | Claim Holder Name and Address<br>INTERNATIONAL RESISTIVE COMPANY<br>WIRE & FILM TECHNOLOGIES DIVISION<br>DAVID M SCHILLI<br>ROBINSON BRADSHAW & HINSON P A<br>101 NORTH TRYON ST STE 1900<br>CHARLOTTE NC 28246<br><br>Docketed Total    $3,036.28 | Modified Total    $1,320.21 |
| | **Case Number\***<br>05-44640 | **Case Number\***<br>05-44640 |
| | Secured   Priority   Unsecured<br>    $3,036.28   $0.00<br>    $3,036.28 | Secured   Priority   Unsecured<br>    $1,320.21<br>    $1,320.21 |
| | **Claim Holder Name and Address**<br>TPG CREDIT OPPORTUNITIES FUND LP<br>ATTN SHELLEY HARTMAN<br>C O TPG CREDIT MANAGEMENT LP<br>4600 WELLS FARGO CTR<br>90 S SEVENTH ST<br>MINNEAPOLIS MN 55402<br><br>Docketed Total    $167,123.34 | Modified Total    $158,918.44 |
| | **Case Number\***<br>05-44640 | **Case Number\***<br>05-44640 |
| | Secured   Priority   Unsecured<br>    $167,123.34<br>    $167,123.34 | Secured   Priority   Unsecured<br>    $158,918.44<br>    $158,918.44 |
| **Claim: 1541**<br>Date Filed: 01/17/06<br>Docketed Total: $114,460.81<br>Filing Creditor Name and Address<br>CANNON NEWTON<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS NY 13148 | **Claim Holder Name and Address**<br>ITT CANNON NEWTON<br>ITT INDUSTRIES SHARED SERVICES<br>2881 EAST BAYARD STREET<br>SENECA FALLS NY 13148<br><br>Docketed Total    $114,460.81 | Modified Total    $86,411.30 |
| | **Case Number\***<br>05-44481 | **Case Number\***<br>05-44567 |
| | Secured   Priority   Unsecured<br>    $114,460.81<br>    $114,460.81 | Secured   Priority   Unsecured<br>    $11,604.80   $74,806.50<br>    $11,604.80   $74,806.50 |

\*See Exhibit G for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10717<br>Date Filed:07/25/06<br>Docketed Total: $834,429.82<br>Filing Creditor Name and Address<br>JIDECO OF BARDSTOWN INC<br>KENNETH W SHELIVER<br>950 WITHROW CRT<br>BARDSTOWN KY 40004 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*  Secured  Priority  Unsecured  Docketed Total<br>05-44640           $6,636.00  $827,793.82  $834,429.82<br>                   $6,636.00  $827,793.82 | Case Number*  Secured  Priority  Unsecured  Modified Total<br>05-44640           $6,636.00  $827,793.82  $834,429.82<br>                   $6,636.00  $827,793.82 |
| Claim: 2066<br>Date Filed: 02/21/06<br>Docketed Total: $49,007.73<br>Filing Creditor Name and Address<br>KL INDUSTRIES INC<br>JAMES G MARTIGNON<br>LIVENFELD PEARLSTEIN LLC<br>2 N LASALLE STE 1300<br>CHICAGO IL 60602 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*  Secured  Priority  Unsecured  Docketed Total<br>05-44481                           $37,538.43  $37,538.43<br>                                   $37,538.43 | Case Number*  Secured  Priority  Unsecured  Modified Total<br>05-44640                           $43,676.20  $43,676.20<br>                                   $43,676.20 |
| | Claim Holder Name and Address<br>KL INDUSTRIES INC<br>JAMES G MARTIGNON<br>LIVENFELD PEARLSTEIN LLC<br>2 N LASALLE STE 1300<br>CHICAGO IL 60602<br><br>Case Number*  Secured  Priority  Unsecured  Docketed Total<br>05-44481      $11,469.30              $0.00  $11,469.30<br>              $11,469.30 | Case Number*  Secured  Priority  Unsecured  Modified Total<br>05-44640                                      $4,872.55<br>                              $4,872.55 |
| Claim: 9460<br>Date Filed:07/13/06<br>Docketed Total: $29,862.80<br>Filing Creditor Name and Address<br>LIQUIDITY SOLUTIONS INC AS<br>ASSIGNEE OF ELGIN DIE MOLD CO<br>C O LIQUIDITY SOLUTIONS INC<br>DBA REV<br>1 UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*  Secured  Priority  Unsecured  Docketed Total<br>05-44640                           $29,862.80  $29,862.80<br>                                   $29,862.80 | Case Number*  Secured  Priority  Unsecured  Modified Total<br>05-44612                            $1,840.00  $29,862.80<br><br>05-44640           $2,668.00  $25,354.80<br>                   $2,668.00  $27,194.80 |

*See Exhibit G for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6146**
Date Filed: 05/17/06
Docketed Total: $16,711.16
Filing Creditor Name and Address
LITTELFUSE INC
PAUL DICKINSON
800 NORTHWEST HWY
DES PLAINES IL 60016

CLAIM AS DOCKETED
Claim Holder Name and Address
BANK OF AMERICA N A
ATTN INFORMATION MGR
100 N TRYON ST 20TH FL
MAIL CODE NC1 007 20 01
CHARLOTTE NC 28255
Case Number*: 05-44567
Docketed Total $16,711.16
Secured / Priority / Unsecured $16,711.16
$16,711.16

CLAIM AS MODIFIED
Case Number*: 05-44567
Modified Total $16,711.16
Secured / Priority $4,125.59 / Unsecured $12,585.57
$4,125.59 / $12,585.57

---

**Claim: 13974**
Date Filed: 07/31/06
Docketed Total: $1,659,326.20
Filing Creditor Name and Address
LONGACRE MASTER FUND LTD AS
ASSIGNEE/TRANSFEREE OF SHARP
ELECTRONICS CORP
ATTN VLADIMIR JELISAVCIC
810 SEVENTH AVE 22ND FLOOR
NEW YORK NY 10019

CLAIM AS DOCKETED
Claim Holder Name and Address
LONGACRE MASTER FUND LTD AS
ASSIGNEE/TRANSFEREE OF SHARP
ELECTRONICS CORP
ATTN VLADIMIR JELISAVCIC
810 SEVENTH AVE 22ND FLOOR
NEW YORK NY 10019
Case Number*: 05-44640
Docketed Total $1,659,326.20
Secured / Priority $1,659,326.20 / Unsecured
$1,659,326.20

CLAIM AS MODIFIED
Case Number*: 05-44640
Modified Total $1,659,326.20
Secured / Priority $40,000.00 / Unsecured $1,619,326.20
$40,000.00 / $1,619,326.20

---

**Claim: 12057**
Date Filed: 07/28/06
Docketed Total: $35,063.00
Filing Creditor Name and Address
M & S MANUFACTURING COMPANY
C O BRUCE N ELLIOTT
CONLIN MCKENNEY & PHILBRICK PC
350 S MAIN ST STE 400
ANN ARBOR MI 48104

CLAIM AS DOCKETED
Claim Holder Name and Address
M & S MANUFACTURING COMPANY
C O BRUCE N ELLIOTT
CONLIN MCKENNEY & PHILBRICK PC
350 S MAIN ST STE 400
ANN ARBOR MI 48104
Case Number*: 05-44481
Docketed Total $35,063.00
Secured / Priority / Unsecured $35,063.00
$35,063.00

CLAIM AS MODIFIED
Case Number*: 05-44640
Modified Total $35,063.00
Secured / Priority $13,620.06 / Unsecured $21,442.94
$13,620.06 / $21,442.94

---

**Claim: 351**
Date Filed: 11/04/05
Docketed Total: $635,040.00
Filing Creditor Name and Address
MABUCHI MOTOR AMERICA CORP
3001 W BIG BEAVER RD STE 520
TROY MI 48084-3106

CLAIM AS DOCKETED
Claim Holder Name and Address
MABUCHI MOTOR AMERICA CORP
3001 W BIG BEAVER RD STE 520
TROY MI 48084-3106
Case Number*: 05-44481
Docketed Total $635,040.00
Secured / Priority / Unsecured $635,040.00
$635,040.00

CLAIM AS MODIFIED
Case Number*: 05-44640
Modified Total $635,040.00
Secured / Priority $875.54 / Unsecured $634,164.46
$875.54 / $634,164.46

---

*See Exhibit G for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10186<br>Date Filed:07/21/06<br>Docketed Total: $130,579.71<br>Filing Creditor Name and Address<br>MAGNESIUM ALUMINUM CORP<br>ATTN BOB OMALLEY<br>3425 SERVICE RD<br>CLEVELAND OH 44111 | Claim Holder Name and Address<br>MAGNESIUM ALUMINUM CORP<br>ATTN BOB OMALLEY<br>3425 SERVICE RD<br>CLEVELAND OH 44111<br><br>Case Number*  Secured  Docketed Total  $130,579.71<br>05-44481<br>Priority  Unsecured  $130,579.71<br>$130,579.71 | Case Number*  Secured  Modified Total  $124,346.49<br>05-44640<br>Priority  Unsecured  $87,661.61<br>$36,684.88  $87,661.61<br>$36,684.88 |
| Claim: 12225<br>Date Filed:07/28/06<br>Docketed Total: $17,618.29<br>Filing Creditor Name and Address<br>MARKEL CORP<br>435 SCHOOL LN<br>PLYMOUTH MEETING PA 19462 | Claim Holder Name and Address<br>MARKEL CORP<br>435 SCHOOL LN<br>PLYMOUTH MEETING PA 19462<br><br>Case Number*  Secured  Docketed Total  $17,618.29<br>05-44481<br>Priority  Unsecured  $9,033.28<br>$8,585.01  $9,033.28<br>$8,585.01 | Case Number*  Secured  Modified Total  $9,033.28<br>05-44640<br>Priority  Unsecured  $448.<br>$8,585.01  $448.<br>$8,585.01 |
| Claim: 9989<br>Date Filed:07/20/06<br>Docketed Total: $203,557.41<br>Filing Creditor Name and Address<br>MASTER MOLDED PRODUCTS CORP<br>1000 DAVIS RD<br>ELGIN IL 60123 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br><br>Case Number*  Secured  Docketed Total  $203,557.41<br>05-44640<br>Priority  Unsecured  $181,783.36<br>$21,774.05  $181,783.36<br>$21,774.05 | Case Number*  Secured  Modified Total  $203,557.41<br>05-44640<br>Priority  Unsecured  $181,783.36<br>$21,774.05  $181,783.36<br>$21,774.05 |
| Claim: 9386<br>Date Filed:07/12/06<br>Docketed Total: $59,437.76<br>Filing Creditor Name and Address<br>METAL CLADDING INC<br>ATTN JULIA S KREHER ESQ<br>HODGSON RUSS LLP<br>ONE M&T PLZ STE 2000<br>BUFFALO NY 14203 | Claim Holder Name and Address<br>METAL CLADDING INC<br>ATTN JULIA S KREHER ESQ<br>HODGSON RUSS LLP<br>ONE M&T PLZ STE 2000<br>BUFFALO NY 14203<br><br>Case Number*  Secured  Docketed Total  $59,437.76<br>05-44640<br>Priority  Unsecured  $59,437.76<br>$59,437.76 | Case Number*  Secured  Modified Total  $59,437.76<br>05-44640<br>Priority  Unsecured  $45,346.77<br>$14,090.99  $45,346.77<br>$14,090.99 |

*See Exhibit G for a listing of debtor entities by case number

Page:   11  of  20

In re: Delphi Corporation, et al.

**EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT**

Thirteenth Omnibus Objection

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 11103**
Date Filed: 07/26/06
Docketed Total: $38,679.38
Filing Creditor Name and Address
MICRO MOTION INC
CUSTOMER FINANCIAL SERVICES
12001 TECHNOLOGY DR AB03
EDEN PRAIRIE MN 55344

CLAIM AS DOCKETED
Claim Holder Name and Address
MICRO MOTION INC
CUSTOMER FINANCIAL SERVICES
12001 TECHNOLOGY DR AB03
EDEN PRAIRIE MN 55344

Case Number*: 05-44481
Docketed Total $38,679.38

| Secured | Priority $5,895.03 | Unsecured $32,784.35 |
| | $5,895.03 | $32,784.35 |

CLAIM AS MODIFIED
Case Number*: 05-44482, 05-44640
Modified Total $38,640.57

| Secured | Priority $5,895.03 | Unsecured $31,770.54 / $975.00 |
| | $5,895.03 | $32,745.54 |

---

**Claim: 6710**
Date Filed: 05/23/06
Docketed Total: $88,440.00
Filing Creditor Name and Address
MICRONAS GMBH
CO GLEN K RITTNER DIRECTOR
MICRONAS SEMICONDUCTORS INC
AUTOMOTIVE HEADQUARTERS - THE AMERI
3700 GRAND RIVER STE 215
FARMINGTON HILLS MI 48335

CLAIM AS DOCKETED
Claim Holder Name and Address
MICRONAS GMBH
CO GLEN K RITTNER DIRECTOR
MICRONAS SEMICONDUCTORS INC
AUTOMOTIVE HEADQUARTERS - THE AMERI
3700 GRAND RIVER STE 215
FARMINGTON HILLS MI 48335

Case Number*: 05-44640
Docketed Total $88,440.00

| Secured | Priority $18,090.00 | Unsecured $70,350.00 |
| | $18,090.00 | $70,350.00 |

CLAIM AS MODIFIED
Case Number*: 05-44640
Modified Total $88,440.00

| Secured | Priority $18,090.00 | Unsecured $70,350.00 |
| | $18,090.00 | $70,350.00 |

---

**Claim: 2071**
Date Filed: 02/21/06
Docketed Total: $3,608,175.78
Filing Creditor Name and Address
NGK AUTOMOTIVE CERAMICS USA INC
MICHAEL G CRUSE ESQ
WARNER NORCROSS & JUDD LLP
2000 TOWN CTR STE 2700
SOUTHFIELD MI 48075-1318

CLAIM AS DOCKETED
Claim Holder Name and Address
LONGACRE MASTER FUND LTD
VLADIMIR JELISAVCIC
810 SEVENTH AVE 22ND FL
NEW YORK NY 10019

Case Number*: 05-44484
Docketed Total $3,608,175.78

| Secured | Priority $579,972.85 | Unsecured $3,028,202.93 |
| | $579,972.85 | $3,028,202.93 |

CLAIM AS MODIFIED
Case Number*: 05-44482
Modified Total $3,608,175.78

| Secured | Priority $425,192.03 | Unsecured $3,182,983.75 |
| | $425,192.03 | $3,182,983.75 |

*See Exhibit G for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

**EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | | | | | | | |
| **Claim:** 7572 | LONGACRE MASTER FUND LTD | | | | | | | |
| Date Filed:06/06/06 | VLADIMIR JELISAVCIC | | | | | | | |
| Docketed Total: $177,776.94 | 810 SEVENTH AVE 22ND FL | Docketed Total | | $177,776.94 | | Modified Total | | $152,672.23 |
| Filing Creditor Name and Address | NEW YORK NY 10019 | | | | | | | |
| NORTHERN ENGRAVING CORP | | | | | | | | |
| 803 S BLACK RIVER ST | | | Secured | Unsecured | | | Secured | Unsecured |
| SPARTA WI 54656-0377 | | Priority | | $177,776.94 | | | Priority | $129,190.17 |
| | **Case Number\*** | | | $177,776.94 | | **Case Number\*** | | $129,190.17 |
| | 05-44567 | | | | | 05-44567 | $23,482.06 | $129,190.17 |
| | | | | | | | $23,482.06 | |
| | | | | | | | | |
| **Claim:** 7313 | Claim Holder Name and Address | | | | | | | |
| Date Filed:06/01/06 | NU HORIZONS ELECTRONICS CORP | | | | | | | |
| Docketed Total: $61,384.40 | ATTN C SALAZAR | Docketed Total | | $61,384.40 | | Modified Total | | $61,384.40 |
| Filing Creditor Name and Address | 2070 RINGWOOD AVE | | | | | | | |
| NU HORIZONS ELECTRONICS CORP | SAN JOSE CA 95131 | | | | | | | |
| ATTN C SALAZAR | | | Secured | Unsecured | | | Secured | Unsecured |
| 2070 RINGWOOD AVE | | Priority | | $61,384.40 | | | Priority | $30,929.00 |
| SAN JOSE CA 95131 | **Case Number\*** | | | $61,384.40 | | **Case Number\*** | $30,455.00 | $30,929.00 |
| | 05-44507 | | | | | 05-44507 | $30,455.00 | |
| | | | | | | | | |
| **Claim:** 8259 | Claim Holder Name and Address | | | | | | | |
| Date Filed:06/20/06 | AMROC INVESTMENTS LLC | | | | | | | |
| Docketed Total: $2,583,993.60 | ATTN DAVID S LEINWAND ESQ | Docketed Total | | $2,583,993.60 | | Modified Total | | $2,489,744.67 |
| Filing Creditor Name and Address | 535 MADISON AVE 15TH FL | | | | | | | |
| OLSON INTERNATIONAL CO | NEW YORK NY 10022 | | | | | | | |
| FRMLY OLSON R MANUFACTURING CO | | | Secured | Unsecured | | | Secured | Unsecured |
| 50 W NORTH AVE | | Priority | | $2,523,138.84 | | | Priority | $2,428,889.91 |
| LOMBARD IL 60148 | **Case Number\*** | $60,854.76 | | $2,523,138.84 | | **Case Number\*** | $60,854.76 | $2,428,889.91 |
| | 05-44640 | $60,854.76 | | | | 05-44640 | $60,854.76 | |
| | | | | | | | | |
| **Claim:** 1420 | Claim Holder Name and Address | | | | | | | |
| Date Filed:01/03/06 | CREDIT SUISSE | | | | | | | |
| Docketed Total: $6,185,131.57 | 11 MADISON AVE 5TH FL | Docketed Total | | $6,185,131.57 | | Modified Total | | $6,185,131.57 |
| Filing Creditor Name and Address | NEW YORK NY 10010 | | | | | | | |
| PIONEER NORTH AMERICA INC | | | | | | | | |
| CO MAX J NEWMAN ESQ | | | Secured | Unsecured | | | Secured | Unsecured |
| SCHAFER AND WEINER PLLC | | Priority | | $3,055,981.19 | | | Priority | $6,145,071.85 |
| 40950 WOODWARD AVE STE 100 | | $3,129,150.38 | | $3,055,981.19 | | **Case Number\*** | $40,059.72 | $6,145,071.85 |
| BLOOMFIELD HILLS MI 48304 | **Case Number\*** | $3,129,150.38 | | | | 05-44640 | $40,059.72 | |
| | 05-44640 | | | | | | | |
| | | | | | | | | |
| | | $3,129,150.38 | | $3,055,981.19 | | | $40,059.72 | $6,145,071.85 |

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 3010<br>Date Filed:04/27/06<br>Docketed Total:    $916.61<br>Filing Creditor Name and Address<br>PRECISION FITTING & GAUGE CO<br>1214 S JOPLIN AVE<br>TULSA OK 74112 | PRECISION FITTING & GAUGE CO<br>1214 S JOPLIN AVE<br>TULSA OK 74112<br><br>Case Number*<br>05-44481 | Docketed Total | | $916.61<br>$916.61<br>$916.61 | Modified Total<br><br>Case Number*<br>05-44482 | | $892.00<br>$892.00 | $916.61<br>$24.61<br>$24.61 |
| Claim: 9021<br>Date Filed:07/05/06<br>Docketed Total:    $121,454.58<br>Filing Creditor Name and Address<br>PTI ENGINEERED PLASTICS<br>ACCOUNTS PAYABLE<br>44850 CENTRE COURT EAST<br>CLINTON TOWNSHIP MI 48038 | PTI ENGINEERED PLASTICS<br>ACCOUNTS PAYABLE<br>44850 CENTRE COURT EAST<br>CLINTON TOWNSHIP MI 48038<br><br>Case Number*<br>05-44640 | Docketed Total | | $121,454.58<br>$121,454.58<br>$121,454.58 | Modified Total<br><br>Case Number*<br>05-44640 | | $620.00<br>$620.00 | $121,454.58<br>$120,834.58<br>$120,834.58 |
| Claim: 1419<br>Date Filed:01/03/06<br>Docketed Total:    $13,700.00<br>Filing Creditor Name and Address<br>RAETECH CORPORATION<br>4750 VENTURE DR STE 100<br>ANN ARBOR MI 48108 | RAETECH CORPORATION<br>4750 VENTURE DR STE 100<br>ANN ARBOR MI 48108<br><br>Case Number*<br>05-44481 | Docketed Total | $13,700.00<br>$13,700.00 | $13,700.00 | Modified Total<br><br>Case Number*<br>05-44640 | | $4,500.00<br>$4,500.00 | $13,700.00<br>$9,200.00<br>$9,200.00 |
| Claim: 10583<br>Date Filed:07/25/06<br>Docketed Total:    $198,426.72<br>Filing Creditor Name and Address<br>RELIABLE CASTING CORP SIDNEY DIV<br>3530 SPRING GROVE AVE<br>CINCINNATI OH 45223 | RELIABLE CASTING CORP SIDNEY DIV<br>3530 SPRING GROVE AVE<br>CINCINNATI OH 45223<br><br>Case Number*<br>05-44481 | Docketed Total | $37,324.15<br>$37,324.15 | $198,426.72<br>$161,102.57<br>$161,102.57 | Modified Total<br><br>Case Number*<br>05-44640 | | $37,324.15<br>$37,324.15 | $53,190.30<br>$15,866.15<br>$15,866.15 |

Page:   14  of  20

*See Exhibit G for a listing of debtor entities by case number

Thirteenth Omnibus Objection

In re: Delphi Corporation, et al.

# EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | Docketed Total | | Secured | Priority | Unsecured | Modified Total |
| Claim: 11264<br>Date Filed: 07/27/06<br>Docketed Total: $673,272.82<br>Filing Creditor Name and Address<br>REPUBLIC ENGINEERED PRODUCTS INC<br>SCOTT N OPINCAR ESQ<br>MCDONALD HOPKINS CO LPA<br>600 SUPERIOR AVE E STE 2100<br>CLEVELAND OH 44114 | REPUBLIC ENGINEERED PRODUCTS INC<br>SCOTT N OPINCAR ESQ<br>MCDONALD HOPKINS CO LPA<br>600 SUPERIOR AVE E STE 2100<br>CLEVELAND OH 44114<br>Case Number*: 05-44481 | | | Unsecured $673,272.82<br>$673,272.82 | Docketed Total $673,272.82 | Case Number*: 05-44640 | | Priority $305,961.91<br>$305,961.91 | Unsecured $344,357.94<br>$344,357.94 | Modified Total $650,319.85 |
| Claim: 11102<br>Date Filed: 07/26/06<br>Docketed Total: $1,872.50<br>Filing Creditor Name and Address<br>ROSEMOUNT ANALYTICAL<br>CUSTOMER FINANCIAL SERVICES<br>12001 TECHNOLOGY DR AB03<br>EDEN PRAIRIE MN 55344 | ROSEMOUNT ANALYTICAL<br>CUSTOMER FINANCIAL SERVICES<br>12001 TECHNOLOGY DR AB03<br>EDEN PRAIRIE MN 55344<br>Case Number*: 05-44481 | | Priority $1,340.00<br>$1,340.00 | Unsecured $532.50<br>$532.50 | Docketed Total $1,872.50 | Case Number*: 05-44482 | | Priority $1,340.00<br>$1,340.00 | Unsecured $532.50<br>$532.50 | Modified Total $1,872.50 |
| Claim: 1113<br>Date Filed: 12/12/05<br>Docketed Total: $88,587.35<br>Filing Creditor Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br>Case Number*: 05-44481 | | | Unsecured $88,587.35<br>$88,587.35 | Docketed Total $88,587.35 | SCHLEUNIGER INC<br>87 COLIN DR<br>MANCHESTER NH 03103<br>Case Number*: 05-44640 | | Priority $32,565.75<br>$32,565.75 | Unsecured $53,432.50<br>$53,432.50 | Modified Total $85,998.25 |
| Claim: 4409<br>Date Filed: 05/02/06<br>Docketed Total: $156,672.05<br>Filing Creditor Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br>Case Number*: 05-44640 | | | Unsecured $156,672.05<br>$156,672.05 | Docketed Total $156,672.05 | DI MONTE & LIZAK LLC<br>IRA P GOLDBERG<br>216 W HIGGINS RD<br>PARK RIDGE IL 60068<br>Case Number*: 05-44640 | | Priority $31,000.00<br>$31,000.00 | Unsecured $124,101.69<br>$124,101.69 | Modified Total $155,101.69 |

*See Exhibit G for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

CLAIM TO BE MODIFIED:
Claim: 1611
Date Filed:01/19/06
Docketed Total: $105,930.00
Filing Creditor Name and Address
SEPR CERAMIC BEADS AND POWDERS
A DIVISION OF SAINT GOBAIN
CERAMICS & PLASTICS INC
CAROL WALKER
SAINT GOBAIN CERAMICS AND
PLASTICS
1600 WEST  LEE STREET
LOUISVILLE KY 40210

CLAIM AS DOCKETED:
Claim Holder Name and Address
SEPR CERAMIC BEADS AND POWDERS A
DIVISION OF SAINT GOBAIN CERAMICS &
PLASTICS INC
CAROL WALKER
SAINT GOBAIN CERAMICS AND
PLASTICS
1600 WEST  LEE STREET
LOUISVILLE KY 40210

| | Secured | Priority | Unsecured | Docketed Total |
|---|---|---|---|---|
| Case Number* 05-44481 | | $35,310.00 $35,310.00 | $70,620.00 $70,620.00 | $105,930.00 |

CLAIM AS MODIFIED:

| | Secured | Priority | Unsecured | Modified Total |
|---|---|---|---|---|
| Case Number* 05-44640 | | $35,310.00 $35,310.00 | $70,620.00 $70,620.00 | $105,930.00 |

**Row 2**

CLAIM TO BE MODIFIED:
Claim: 8775
Date Filed:06/30/06
Docketed Total: $112,408.05
Filing Creditor Name and Address
SILICON LABORATORIES INC
CO JEFFRY A DAVIS DLA PIPER
RUDNICK
401 B STREET  STE 1700
SAN DIEGO CA 92101

CLAIM AS DOCKETED:
Claim Holder Name and Address
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17  6TH FL
RUTHERFORD NJ 07070

| | Secured | Priority | Unsecured | Docketed Total |
|---|---|---|---|---|
| Case Number* 05-44481 | | | $102,681.24 $102,681.24 | $102,681.24 |

CLAIM AS MODIFIED:

| | Secured | Priority | Unsecured | Modified Total |
|---|---|---|---|---|
| Case Number* 05-44640 | | | $102,681.24 $102,681.24 | $102,681.24 |

**Row 3**

CLAIM AS DOCKETED:
Claim Holder Name and Address
SILICON LABORATORIES INC
CO JEFFRY A DAVIS DLA PIPER
RUDNICK
401 B STREET  STE 1700
SAN DIEGO CA 92101

| | Secured | Priority | Unsecured | Docketed Total |
|---|---|---|---|---|
| Case Number* 05-44481 | $9,726.81 $9,726.81 | | $0.00 | $9,726.81 |

CLAIM AS MODIFIED:

| | Secured | Priority | Unsecured | Modified Total |
|---|---|---|---|---|
| Case Number* 05-44640 | | $9,726.81 $9,726.81 | | $9,726.81 |

*See Exhibit G for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8775 (Continued)**

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | Priority | Secured | Claim Holder Name and Address | Modified Total | Priority | Secured |
|---|---|---|---|---|---|---|---|---|
| Claim: 6117<br>Date Filed:05/17/06<br>Docketed Total: $309,164.00<br>Filing Creditor Name and Address<br>SONY ELECTRONICS INC<br>ATTN TIMOTHY GRIEBERT<br>1 SONY DR<br>PARK RIDGE NJ 07656 | LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br><br>Case Number*<br>05-44640 | $309,164.00<br><br><br>Unsecured<br>$309,164.00<br>$309,164.00 | | | | $309,164.00<br><br><br>Unsecured<br>$296,914.00<br>$296,914.00 | $12,250.00<br>$12,250.00 | |
| Claim: 8831<br>Date Filed:06/30/06<br>Docketed Total: $3,534,443.06<br>Filing Creditor Name and Address<br>SPX CORPORATION CONTECH<br>DIVISION<br>C O RONALD R PETERSON<br>JENNER & BLOCK LLP<br>ONE IBM PLAZA<br>CHICAGO IL 60611 | AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*<br>05-44640 | $3,534,443.06<br><br><br>Unsecured<br>$3,534,443.06<br>$3,534,443.06 | | | | $3,534,433.06<br><br><br>Unsecured<br>$3,533,494.-<br>$3,533,494.06 | $938.28<br>$938.28 | |
| Claim: 10439<br>Date Filed:07/24/06<br>Docketed Total: $76,900.00<br>Filing Creditor Name and Address<br>TADIRAN BATTERIES<br>ATTN SOL JACOBS<br>2 SEAVIEW BL<br>PORT WASHINGTON NY 11050 | ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*<br>05-44481 | $76,900.00<br><br><br>Unsecured<br>$76,900.00<br>$76,900.00 | | | | $76,900.00 | | |
| Claim: 1438<br>Date Filed:01/04/06<br>Docketed Total: $791.97<br>Filing Creditor Name and Address<br>THE LIGHTING COMPANY<br>1621 BROWNING<br>IRVINE CA 92606 | THE LIGHTING COMPANY<br>1621 BROWNING<br>IRVINE CA 92606<br><br>Case Number*<br>05-44481 | $791.97<br><br><br>Unsecured<br>$791.97<br>$791.97 | | | Case Number*<br>05-44624 | $791.97<br><br><br>Unsecured | $791.97<br>$791.97 | |

*See Exhibit G for a listing of debtor entities by case number

Page:    17   of   20

In re: Delphi Corporation, et al.

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 13774<br>Date Filed: 07/28/06<br>Docketed Total: $1,708,509.29<br>Filing Creditor Name and Address<br>TOKICO USA INC<br>ATTN PAUL J RICOTTA ESQ AND<br>STEPHAN<br>MINTZ LEVIN COHN FERRIS<br>GLOVSKY AND<br>666 THIRD AVE<br>NEW YORK NY 10017 | Claim Holder Name and Address<br>DEUTSCHE BANK SECURITIES INC<br>ATTN ROSS ROSENFELT & VIKAS<br>MADAN<br>60 WALL ST 3RD FL<br>NEW YORK NY 10005<br><br>Case Number*: 05-44640<br>Secured — Priority — Unsecured $466.56 — Docketed Total $466.56<br>$466.56 | Case Number*: 05-44640<br>Secured — Priority — Unsecured $466.56 — Modified Total $466.56<br>$466.56 |
|  | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*: 05-44640<br>Secured — Priority — Unsecured $1,708,042.73 — Docketed Total $1,708,042.73<br>$1,708,042.73 | Case Number*: 05-44640<br>Secured — Priority — Unsecured $1,706,975.81 — Modified Total $1,706,975.81<br>$1,706,975. |
| Claim: 2677<br>Date Filed: 04/18/06<br>Docketed Total: $2,552.56<br>Filing Creditor Name and Address<br>TRANSFER TOOL PRODUCTS INC<br>CO THOMAS G KING & DS HOLMGREN<br>KREIS ENDERLE CALLANDER &<br>HUDGINS E<br>PO BOX 4010<br>KALAMAZOO MI 49003-4010 | Claim Holder Name and Address<br>TRANSFER TOOL PRODUCTS INC<br>CO THOMAS G KING & DS HOLMGREN<br>KREIS ENDERLE CALLANDER &<br>HUDGINS E<br>PO BOX 4010<br>KALAMAZOO MI 49003-4010<br><br>Case Number*: 05-44481<br>Secured — Priority $2,552.56 — Unsecured — Docketed Total $2,552.56<br>$2,552.56 | Case Number*: 05-44640<br>Secured — Priority $1,186.74 — Unsecured $1,365.82 — Modified Total $2,552.56<br>$1,186.74 — $1,365.82 |

In re: Delphi Corporation, et al.

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10009<br>Date Filed: 07/20/06<br>Docketed Total: $88,505.44<br>Filing Creditor Name and Address<br>UNIFRAX CORPORATION<br>ATTN JULIA S KREHER ESQ<br>HODGSON RUSS LLP<br>ONE M&T PLAZA STE 2000<br>BUFFALO NY 14203 | Claim Holder Name and Address<br>UNIFRAX CORPORATION<br>ATTN JULIA S KREHER ESQ<br>HODGSON RUSS LLP<br>ONE M&T PLAZA, STE 2000<br>BUFFALO NY 14203<br><br>Case Number*    Secured    Docketed Total    $88,505.44<br>05-44640<br>          Priority     Unsecured<br>                  $88,505.44<br>                  $88,505.44 | Case Number*    Secured    Modified Total    $87,587.37<br>05-44640<br>          Priority     Unsecured<br>          $25,878.10  $61,709.27<br>          $25,878.10  $61,709.27 |
| Claim: 52<br>Date Filed: 10/19/05<br>Docketed Total: $114,852.50<br>Filing Creditor Name and Address<br>UNITED MACHINING INC<br>6300 18 1/2 MILE RD<br>STERLING HEIGHTS MI 48314 | Claim Holder Name and Address<br>UNITED MACHINING INC<br>6300 18 1/2 MILE RD<br>STERLING HEIGHTS MI 48314<br><br>Case Number*    Secured    Docketed Total    $114,852.50<br>05-44481<br>          Priority     Unsecured<br>                  $114,852.50<br>                  $114,852.50 | Case Number*    Secured    Modified Total    $102,439.10<br>05-44640<br>          Priority     Unsecured<br>           $1,532.85  $100,906.96<br>           $1,532.85  $100,906.96 |
| Claim: 7609<br>Date Filed: 06/07/06<br>Docketed Total: $402,499.83<br>Filing Creditor Name and Address<br>WAKO ELECTRONICS USA INC<br>ATTN W ROBINSON BEARD<br>C O STITES & HARBINSON<br>400 W MARKET ST STE 1800<br>LOUISVILLE KY 40202 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Docketed Total    $402,499.83<br>05-44640<br>          Priority     Unsecured<br>                  $402,499.83<br>                  $402,499.83 | Case Number*    Secured    Modified Total    $402,499.83<br>05-44640<br>          Priority     Unsecured<br>           $4,244.00  $398,255.83<br>           $4,244.00  $398,255.83 |
| Claim: 10208<br>Date Filed: 07/21/06<br>Docketed Total: $2,157,348.20<br>Filing Creditor Name and Address<br>WAMCO INC<br>PETER J GURFEIN<br>AKIN GUMP STRAUSS HAUER & FELD<br>2029 CENTURY PARK E 24TH FL<br>LOS ANGELES CA 90067 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Docketed Total    $2,157,348.20<br>05-44640<br>          Priority     Unsecured<br>                  $2,157,348.20<br>                  $2,157,348.20 | Case Number*    Secured    Modified Total    $2,157,348.20<br>05-44640<br>          Priority     Unsecured<br>          $40,599.17  $2,116,749.03<br>         $40,599.17  $2,116,749.03 |

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT E-3 - CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | | $119,859.25 | | Modified Total | | $119,859.25 |
| Claim: 11188 | WIRE PRODUCTS INC | | | | | | | |
| Date Filed:07/26/06 | E MARK YOUNG ESQ | | | | | | | |
| Docketed Total: $119,859.25 | C O ROETZEL & ANDRESS LPA | | | | | | | |
| Filing Creditor Name and Address | 1375 E NINTH ST | | | | | | | |
| WIRE PRODUCTS INC | ONE CLEVELAND CTR 9TH FL | | | | | | | |
| E MARK YOUNG ESQ | CLEVELAND OH 44114 | | | | | | | |
| C O ROETZEL & ANDRESS LPA | | | | | | | | |
| 1375 E NINTH ST | | | Priority | Unsecured | | | Priority | Unsecured |
| ONE CLEVELAND CTR 9TH FL | | Secured | | $119,859.25 | | | $9,733.72 | $110,125.53 |
| CLEVELAND OH 44114 | Case Number* | | | $119,859.25 | Case Number* | Secured | $9,733.72 | $110,125.53 |
| | 05-44640 | | | | 05-44640 | | | |

Total Count of Claims: 64
Total Amount as Docketed:   $42,363,569.32
Total Amount as Modified:   $41,742,058.45

*See Exhibit G for a listing of debtor entities by case number

## EXHIBIT F-1 - ADJOURNED INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | 7836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$82,871.31<br>$82,871.31 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Total:     1                    $82,871.31

## EXHIBIT F-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALSONIC KANSEI NORT5 AMERICA INC BOULT CUMMIN&S CONNERS , BERR4 / LC o0t t DI- ISION ST STE 8t t NAS5 - ILLE3TN 18( t 1 | ooo0( | Srdmirve / iy\ iy7e AvP ycytxin:2re Ucurdmirve Tl :nse | $13 083bt 0al 1 $13 083bt 0al 1 | t 8H0lΙf t t 0 | DEL/ 5 I AUTOMOTI- E S4 STEMS LLC )t 6WWOWV |
| CD9 COM/ UTER CENTERS INC / O BOG 6o( 0 TIMONIUM3MD ( ot ZW | o06Z | Srdmirve / iy\ iy7e AvP ycyxin:2re Ucurdmirve Tl :nse | $.. 6a t $.. 6a t | t olΙWΙf t t 0 | DEL/ 5 I AUTOMOTI- E S4 STEMS LLC )t 6WWOWV |
| CD9 COM/ UTER CENTERS INC / O BOG 6o( 0 TIMONIUM3MD ( ot ZW | W6Z | Srdmirve / iy\ iy7e AvP ycyxin:2re Ucurdmirve Tl :nse | $ol( f0Z $ol( f0Z | oolf. lΙf t 6 | DEL/ 5 I COR/ ORATION )t 6WWWVoV |
| CRO9 N ENTER/ RISES INC STEINBER& S5 A/ IRO ,  CLARK ( Wt o NORT5 9 ESTERN 5 9 4 STE 0oo SOUT5 FIELD3MI Wt 86 | ooo( Z | Srdmirve / iy\ iy7e AvP ycyxin:2re Ucurdmirve Tl :nse | $( 0Zb16al 1 $( 0Zb16al 1 | t 8H0lΙf t t 0 | DEL/ 5 I COR/ ORATION )t 6WWWVoV |
| DE/ ARTMENT OF T5 E TREASUR4 INTERNAL RE- ENUE SER- ICE ( Zt BROAD9 A4 6T5 FL NE9 4 ORK3N4 ot t t 8 | oW6W | Srdmirve / iy\ iy7e AvP ycyxin:2re Ucurdmirve Tl :nse | $Z\ . oa( 0 $Z\ . oa( 0 | t 8Holf t t 0 | DEL/ 5 I AUTOMOTI- E S4 STEMS SER- ICES LLC )t 6WW01( V |
| 5 IDRIA USA ( t ( BEEC5 TREE BL- D &REEN- ILLE3SC ( Z0t 6 | 181W | Srdmirve / iy\ iy7e AvP ycyxin:2re Ucurdmirve Tl :nse | $1t 3( W8. $1t 3( W8. | t 6Holf t t 0 | DEL/ 5 I AUTOMOTI- E S4 STEMS LLC )t 6WWOWV |
| MSG INTERNATIONAL INC 5 ONI&MAN MILLER SC5 9 ARTX AND CO5 N L (( Zt FIRST NATIONAL BLD& 00t 9 OOD9 ARD A- E DETROIT3MI W(( 0 | ooW6 | Srdmirve / iy\ iy7e AvP ycyxin:2re Ucurdmirve Tl :nse | $Zt 3 t ZΙW $Zt 3 t ZΙW | t 8lΙ8lΙf t t 0 | DEL/ 5 I AUTOMOTI- E S4 STEMS LLC )t 6WWOWV |
| S/ C/ &ROU/ LLC ( &REEN9 IC5 / LX &REEN9 IC5 3CT t 0. 1t | Zot 8 | Srdmirve / iy\ iy7e AvP ycyxin:2re Ucurdmirve Tl :nse | $Z. 3 08aZt $Z. 3 08aZt | t 8lΙ8lΙf t t 0 | DEL/ 5 I AUTOMOTI- E S4 STEMS LLC )t 6WWOWV |

**In re Delphi Corporation, et al.**                    **Thirteenth Omnibus Claims Objection**

## EXHIBIT F-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TO4 OTA MOTOR COR/ ORATION FROST BRO9 N TODD LLC (6t 9 EST MAIN STREET SUITE (8t t LEGIN&TON3K4  W6t 8 | o6611 | Srdmirve / iyl iy7e AvP ycyrin:y2re Ucurdmirve Tl :nse | $6o3l Wat t _____ $6o3l Wat t | t 8Holdt t 0 | DEL/ 5 I TEC5 NOLO&IES3 INC )t 6WW66W |
| 9  AC5 O- IA BANK NA SUCCESSOR B4 MER&ER TO SOUT5 TRUST BANK BURR ,  FORMAN LL/ Wt N ( t T5 STREET SUITE 1ot t BIRMIN&5 AM3AL 16( t l | oWzo1 | Srdmirve / iyl iy7e AvP ycyrin:y2re Ucurdmirve Tl :nse | $030603D( WZ( $030603D( WZ( | t 8Holdt t 0 | DEL/ 5 I AUTOMOTI- E S4 STEMS LLC )t 6WW0W V |

|  | **Total:** | **10** | **$11,073,634.44** | | |

In re Delphi Corporation, et al.                                        Thirteenth Omnibus Claims Objection

## EXHIBIT F-3 - ADJOURNED UNTIMELY BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAY COUNTY TAX COLLECTOR<br>239 E 4TH ST<br>PANAMA CITY, FL 32401 | 16559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,270.91<br><br><br><br>$16,270.91 | 03/01/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARICOPA COUNTY TREASURER<br>HEBERT SCHENK PC<br>4742 N 24TH ST STE 100<br>PHOENIX, AZ 85016 | 16477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,742.82<br><br><br><br>$4,742.82 | 01/09/2007 | DELPHI CORPORATION (05-44481) |
| ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 16467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$15,000,000.00<br>$15,000,000.00 | 12/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Total:    3                                    $15,021,013.73

In re Delphi Corporation, et al.                                  Thirteenth Omnibus Claims Objection

## EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13015 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13036 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13024 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13026 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13027 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13007 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13009 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13025 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |

## EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13033 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 12998 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 12999 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13006 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13020 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13028 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13029 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13031 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |

## EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13005 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13012 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13017 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13019 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13023 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 12997 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13034 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASPIRE, INC (05-44618) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13037 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |

05-44481-rdd    Doc 8172    Filed 06/04/07    Entered 06/04/07 15:13:57    Main Document

In re Delphi Corporation, et al.                    Pg 394 of 428                    Thirteenth Omnibus Claims Objection

## EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13000 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13004 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13013 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13016 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13018 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13010 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13022 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI RECEIVABLES LLC (05-47459) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13030 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DREAL INC (05-44627) |

## EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13032 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13038 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13001 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13002 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CHINA LLC (05-44577) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13003 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13008 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13011 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13014 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |

## EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13035 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI LLC (05-44615) |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13021 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | MOBILEARIA, INC. (05-47474) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13297 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13331 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13305 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13306 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13310 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13312 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI RECEIVABLES LLC (05-47459) |

## EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13317 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13328 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13329 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13330 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13296 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13309 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13313 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13320 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DREAL INC (05-44627) |

## EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13332 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13295 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13307 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13308 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13314 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13292 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13300 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13301 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |

**EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13327 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13294 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13318 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13323 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13299 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13326 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13303 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13304 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |

**EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13311 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | MOBILEARIA, INC. (05-47474) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13315 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13319 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13333 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13293 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CHINA LLC (05-44577) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13298 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13316 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13321 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |

## EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13322 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13324 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASPIRE, INC (05-44618) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13325 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI LLC (05-44615) |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13302 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13069 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13057 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13059 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13060 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |

## EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13061 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13064 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CHINA LLC (05-44577) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13066 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13041 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI FURUKAWA WIRING SYSTEMS LLC (05-47452) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13046 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13055 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13067 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13070 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |

## EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13074 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13039 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | MOBILEARIA, INC. (05-47474) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13044 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13049 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13050 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13054 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13056 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13058 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |

05-44481-rdd    Doc 8172    Filed 06/04/07    Entered 06/04/07 15:13:57    Main Document

In re Delphi Corporation, et al.                    Pg 404 of 428          Thirteenth Omnibus Claims Objection

## EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13068 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13053 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI LLC (05-44615) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13062 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13065 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13071 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13072 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13076 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13040 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI RECEIVABLES LLC (05-47459) |

## EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13043 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13063 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13077 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13073 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13042 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13045 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13047 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13048 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DREAL INC (05-44627) |

## EXHIBIT F-4 - ADJOURNED PROTECTIVE INSURANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13051 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13075 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13078 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13079 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13080 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13052 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/28/2006 | ASPIRE, INC (05-44618) |

|  | **Total:** | **126** | **$0.00** |
|---|---|---|---|

**In re Delphi Corporation, et al.**                                        **Thirteenth Omnibus Claims Objection**

## EXHIBIT F-5 - ADJOURNED UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEST FOAM FABRICATORS INC<br>9633 S COTTAGE GROVE<br>CHICAGO, IL 60628 | 16550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$40,680.44<br>$40,680.44 | 02/22/2007 | DELPHI CORPORATION (05-44481) |
| BRADFORD INDUSTRIES INC<br>1857 MIDDLESEX ST<br>LOWELL, MA 01851 | 16564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$60,814.07<br>$60,814.07 | 03/05/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MOTION INDUSTRIES INC<br>BARACK FERRAZZANO<br>KIRSCHBAUM PERLMA<br>333 W WACKER DR STE 2700<br>CHICAGO, IL 60606-1227 | 16416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,198.43<br><br><br>$835,355.82<br>$877,554.25 | 11/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**Total:** **3**                                        **$979,048.76**

In re Delphi Corporation, et al.                                      **Thirteenth Omnibus Claims Objection**

**EXHIBIT F-6 - ADJOURNED UNTIMELY TAX CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE 100 W RANDOLPH ST LEVEL 7 425 CHICAGO, IL 60601 | 16470 | Secured: Priority: Administrative: Unsecured: Total: | $222,477.02 $35,181.75 $257,658.77 | 01/03/2007 | DELPHI CORPORATION (05-44481) |

Total:         **1**                              **$257,658.77**

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

# EXHIBIT F-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
| --- | --- | --- |
| Claim: 9105<br>Date Filed: 07/07/06<br>Docketed Total: $277,159.38<br>Filing Creditor Name and Address<br>BRUSH WELLMAN INC<br>C O JEAN ROBERTSON<br>MCDONALD HOPKINS CO LPA<br>600 SUPERIOR AVENUE EAST STE 2100<br>CLEVELAND OH 44114 | Claim Holder Name and Address<br>BRUSH WELLMAN INC<br>C O JEAN ROBERTSON<br>MCDONALD HOPKINS CO LPA<br>600 SUPERIOR AVENUE EAST STE 2100<br>CLEVELAND OH 44114<br><br>Docketed Total $277,159.38<br>Secured / Priority / Unsecured $277,159.38 / Total $277,159.38<br>Case Number* 05-44640 | Modified Total $246,462.28<br>Secured / Priority $31,044.61 / Unsecured $215,417.67 / $215,417.67<br>Case Number* 05-44640 |
| Claim: 9760<br>Date Filed: 07/18/06<br>Docketed Total: $4,041,686.30<br>Filing Creditor Name and Address<br>CATALER NORTH AMERICA CORP<br>2002 CATALER DR<br>LINCOLNTOWN NC 28092 | Claim Holder Name and Address<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Docketed Total $4,041,686.30<br>Secured / Priority $18,298.73 / Unsecured $4,023,387.57 / $4,023,387.57<br>Case Number* 05-44640 | Modified Total $4,041,686.30<br>Secured / Priority $18,298.73 / Unsecured $4,023,387.67 / $4,023,387.67<br>Case Number* 05-44640 |
| Claim: 12691<br>Date Filed: 07/28/06<br>Docketed Total: $1,539,602.72<br>Filing Creditor Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAMOPLAST INCORPORATED<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVENUE STE 225<br>GREENWICH CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAMOPLAST INCORPORATED<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVENUE STE 225<br>GREENWICH CT 06830<br><br>Docketed Total $1,539,602.72<br>Secured / Priority $98,196.60 / Unsecured $1,441,406.12 / $1,441,406.12<br>Case Number* 05-44640 | Modified Total $1,529,102.00<br>Secured / Priority $88,544.81 / Unsecured $1,440,557.24 / $1,440,557.24<br>Case Number* 05-44640 |

*See Exhibit G for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT F-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim: 10381**<br>Date Filed: 07/24/06<br>Docketed Total: $166,195.72<br>Filing Creditor Name and Address<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF ETCO<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>ETCO<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Docketed Total $166,195.72<br>Secured — Priority — Unsecured $166,195.72<br>$166,195.72<br>Case Number* 05-44640 | Modified Total $166,195.72<br>Secured — Priority $1,072.80 — Unsecured $165,122.92<br>$1,072.80 / $165,122.92<br>Case Number* 05-44640 |
| **Claim: 12689**<br>Date Filed: 07/28/06<br>Docketed Total: $176,114.66<br>Filing Creditor Name and Address<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF FLOW DRY<br>TECHNOLOGY LTD<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVENUE STE 225<br>GREENWICH CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>FLOW DRY TECHNOLOGY LTD<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVENUE STE 225<br>GREENWICH CT 06830<br><br>Docketed Total $176,114.66<br>Secured — Priority $42,727.58 — Unsecured $133,387.08<br>$42,727.58 / $133,387.08<br>Case Number* 05-44640 | Modified Total $174,308.42<br>Secured — Priority $42,727.58 — Unsecured $131,580.84<br>$42,727.58 / $131,580.84<br>Case Number* 05-44640 |
| **Claim: 9796**<br>Date Filed: 07/18/06<br>Docketed Total: $572,033.91<br>Filing Creditor Name and Address<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF HITCHINER<br>MANUFACTURING CO INC<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>HITCHINER MANUFACTURING CO INC<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Docketed Total $572,033.91<br>Secured — Priority $8,179.67 — Unsecured $563,854.24<br>$8,179.67 / $563,854.24<br>Case Number* 05-44640 | Modified Total $572,033.91<br>Secured — Priority $8,179.67 — Unsecured $563,854.24<br>$8,179.67 / $563,854.24<br>Case Number* 05-44640 |

In re: Delphi Corporation, et al.

## EXHIBIT F-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10382**
Date Filed: 07/24/06
Docketed Total: $210,732.14
Filing Creditor Name and Address
CONTRARIAN FUNDS LLC AS ASSIGNEE OF MTD TECHNOLOGIES INC
ATTN ALPA JIMENEZ
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

Claim Holder Name and Address
CONTRARIAN FUNDS LLC AS ASSIGNEE OF MTD TECHNOLOGIES INC
ATTN ALPA JIMENEZ
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

Docketed Total $210,732.14

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $16,294.70 | $194,437.44 |
| | | $16,294.70 | $194,437.44 |

Case Number* 05-44640    Modified Total $210,732.14

| | Secured | Priority | Unsecured |
|---|---|---|---|
| | | $16,294.70 | $194,437.44 |
| | | $16,294.70 | $194,437.44 |

**Claim: 12669**
Date Filed: 07/28/06
Docketed Total: $1,087,184.23
Filing Creditor Name and Address
CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC
ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

Claim Holder Name and Address
CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC
ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

Docketed Total $1,087,184.23

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $85,411.74 | $1,001,772.49 |
| | | $85,411.74 | $1,001,772.49 |

Case Number* 05-44640    Modified Total $1,030,332.89

| | Secured | Priority | Unsecured |
|---|---|---|---|
| | | $85,411.74 | $944,921.74 |
| | | $85,411.74 | $944,921.74 |

**Claim: 9792**
Date Filed: 07/18/06
Docketed Total: $214,580.56
Filing Creditor Name and Address
CONTRARIAN FUNDS LLC AS ASSIGNEE OF PAX MACHINE WORKS INC
ATTN ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

Claim Holder Name and Address
CONTRARIAN FUNDS LLC AS ASSIGNEE OF PAX MACHINE WORKS INC
ATTN ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

Docketed Total $214,580.56

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $865.58 | $213,714.98 |
| | | $865.58 | $213,714.98 |

Case Number* 05-44640    Modified Total $214,580.56

| | Secured | Priority | Unsecured |
|---|---|---|---|
| | | $865.58 | $213,714.98 |
| | | $865.58 | $213,714.98 |

*See Exhibit G for a listing of debtor entities by case number

Page: 3 of 9

In re: Delphi Corporation, et al.

## EXHIBIT F-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 12690**
Date Filed: 07/28/06
Docketed Total: $865,517.60
Filing Creditor Name and Address:
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF SCHAEFFLER CANADA
INC
CONTRARIAN FUNDS LLC
ATTN ALPA JIMENEZ
411 WEST PUTNAM AVENUE STE 225
GREENWICH CT 06830

CLAIM AS DOCKETED:
Claim Holder Name and Address
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
SCHAEFFLER CANADA INC
CONTRARIAN FUNDS LLC
ATTN ALPA JIMENEZ
411 WEST PUTNAM AVENUE STE 225
GREENWICH CT 06830
Docketed Total: $865,517.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $80,774.09 | $784,743.51 |
| | | $80,774.09 | $784,743.51 |

CLAIM AS MODIFIED:
Modified Total: $865,517.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $80,774.09 | $784,743.51 |
| | | $80,774.09 | $784,743.51 |

---

**Claim: 9791**
Date Filed: 07/18/06
Docketed Total: $299,745.20
Filing Creditor Name and Address
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF SP DIV NMC LLC
CONTRARIAN FUNDS LLC
ATTN ALPA JIMENEZ
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

CLAIM AS DOCKETED:
Claim Holder Name and Address
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
SP DIV NMC LLC
CONTRARIAN FUNDS LLC
ATTN ALPA JIMENEZ
411 W PUTNAM AVE STE 225
GREENWICH CT 06830
Docketed Total: $299,745.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $5,367.21 | $294,377.99 |
| | | $5,367.21 | $294,377.99 |

CLAIM AS MODIFIED:
Modified Total: $299,745.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $5,367.21 | $294,377.99 |
| | | $5,367.21 | $294,377.99 |

---

**Claim: 12692**
Date Filed: 07/28/06
Docketed Total: $3,398,927.24
Filing Creditor Name and Address
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF STRATTEC SECURITY
CORP
ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

CLAIM AS DOCKETED:
Claim Holder Name and Address
CONTRARIAN FUNDS LLC AS ASSIGNEE OF
STRATTEC SECURITY CORP
ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH CT 06830
Docketed Total: $3,398,927.24

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $43,124.50 | $3,355,802.74 |
| | | $43,124.50 | $3,355,802.74 |

CLAIM AS MODIFIED:
Modified Total: $3,395,680.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $43,124.50 | $3,352,556.40 |
| | | $43,124.50 | $3,352,556.40 |

*See Exhibit G for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT F-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | | $568,283.69 | | Modified Total | | $557,025.45 |
| Claim: 9793 | CONTRARIAN FUNDS LLC AS ASSIGNEE OF | | | | | | | |
| Date Filed:07/18/06 | WHIRLAWAY CORPORATION | | | | | | | |
| Docketed Total: $568,283.69 | CONTRARIAN FUNDS LLC | | | | | | | |
| Filing Creditor Name and Address | ATTN ALPA JIMENEZ | | | | | | | |
| CONTRARIAN FUNDS LLC AS | 411 W PUTNAM AVE  STE 225 | | | | | | | |
| ASSIGNEE OF WHIRLAWAY | GREENWICH CT 06830 | | | | | | | |
| CORPORATION | | Priority | Secured | Unsecured | | Priority | Secured | Unsecured |
| CONTRARIAN FUNDS LLC | Case Number* | $26,238.62 | | $542,045.07 | Case Number* | $26,238.62 | | $530,786.83 |
| ATTN ALPA JIMENEZ | 05-44640 | | | | 05-44640 | | | |
| 411 W PUTNAM AVE  STE 225 | | $26,238.62 | | $542,045.07 | | $26,238.62 | | $530,786.83 |
| GREENWICH CT 06830 | | | | | | | | |
| | Claim Holder Name and Address | Docketed Total | | $24,300.00 | | Modified Total | | $24,300.00 |
| Claim: 11279 | BEAR STEARNS INVESTMENT PRODUCTS | | | | | | | |
| Date Filed:07/27/06 | INC | | | | | | | |
| Docketed Total: $34,432.00 | ATTN LAURA L TORRADO | | | | | | | |
| Filing Creditor Name and Address | 383 MADISON AVE | | | | | | | |
| CTS OF CANADA CO | NEW YORK NY 10179 | | | | | | | |
| 171 COVINGTON DR | | Priority | Secured | Unsecured | | Priority | Secured | Unsecured |
| BLOOMINGTON IL 60108 | Case Number* | $3,120.45 | | $21,179.55 | Case Number* | $3,120.45 | | $21,179.55 |
| | 05-44640 | | | | 05-44640 | | | |
| | | $3,120.45 | | $21,179.55 | | $3,120.45 | | $21,179.55 |
| | Claim Holder Name and Address | Docketed Total | | $10,132.00 | | Modified Total | | $0.00 |
| | CTS OF CANADA CO | | | | | | | |
| | 171 COVINGTON DR | | | | | | | |
| | BLOOMINGTON IL 60108 | | | | | | | |
| | | Priority | Secured | Unsecured | | Priority | Secured | Unsecured |
| | Case Number* | | | $10,132.00 | Case Number* | | | $0.00 |
| | 05-44640 | | | | | | | |
| | | $0.00 | | $10,132.00 | | | | |
| | Claim Holder Name and Address | Docketed Total | | $653,356.73 | | Modified Total | | $653,356.73 |
| Claim: 8946 | EPCOS INC | | | | | | | |
| Date Filed:07/05/06 | ATTN DAVID N CRAPO ESQ | | | | | | | |
| Docketed Total: $653,356.73 | GIBBONS PC | | | | | | | |
| Filing Creditor Name and Address | ONE GATEWAY CTR | | | | | | | |
| EPCOS INC | NEWARK NJ 07102-5310 | | | | | | | |
| ATTN DAVID N CRAPO ESQ | | Priority | Secured | Unsecured | | Priority | Secured | Unsecured |
| GIBBONS PC | Case Number* | | | $653,356.73 | Case Number* | $72,949.27 | | $580,407.46 |
| ONE GATEWAY CTR | 05-44481 | | | | 05-44640 | | | |
| NEWARK NJ 07102-5310 | | | | $653,356.73 | | $72,949.27 | | $580,407.46 |

*See Exhibit G for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT F-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

### Claim: 16570

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Date Filed: 03/12/07<br>Docketed Total: $337,154.09<br>Filing Creditor Name and Address<br>GCI TECHNOLOGIES INC<br>1301 PRECISION DR<br>PLANO TX 75074 | Claim Holder Name and Address<br>GCI TECHNOLOGIES INC<br>1301 PRECISION DR<br>PLANO TX 75074 | |
| | Case Number*: 05-44481 | Case Number*: 05-44640 |

Docketed: Secured — ; Priority $5,981.92 / $5,981.92 ; Unsecured $331,172.17 / $331,172.17 ; Docketed Total $337,154.09
Modified: Secured — ; Priority $5,981.92 / $5,981.92 ; Unsecured $324,877.35 / $324,877.35 ; Modified Total $330,859.27

### Claim: 4427

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Date Filed: 05/02/06<br>Docketed Total: $139,123.46<br>Filing Creditor Name and Address<br>HAMMOND GROUP INC<br>1414 FIELD ST BLDG B<br>HAMMOND IN 46320-173 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | |
| | Case Number*: 05-44481 | Case Number*: 05-44640 |

Docketed: Secured — ; Priority $15,397.30 / $15,397.30 ; Unsecured $123,726.16 / $123,726.16 ; Docketed Total $139,123.46
Modified: Secured — ; Priority $15,397.30 / $15,397.30 ; Unsecured $120,970.00 / $120,970.00 ; Modified Total $136,367.30

### Claim: 9540

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Date Filed: 07/14/06<br>Docketed Total: $39,111.67<br>Filing Creditor Name and Address<br>HOLLINGSWORTH & VOSE CO<br>112 WASHINGTON ST<br>EAST WALPOLE MA 02032-100 | Claim Holder Name and Address<br>HOLLINGSWORTH & VOSE CO<br>112 WASHINGTON ST<br>EAST WALPOLE MA 02032-100 | |
| | Case Number*: 05-44481 | Case Number*: 05-44640 |

Docketed: Secured — ; Priority — ; Unsecured $39,111.67 / $39,111.67 ; Docketed Total $39,111.67
Modified: Secured — ; Priority $5,984.96 / $5,984.96 ; Unsecured $9,173.00 / $9,173.00 ; Modified Total $15,157.99

### Claim: 15458

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Date Filed: 07/31/06<br>Docketed Total: $100,584.84<br>Filing Creditor Name and Address<br>LIQUIDITY SOLUTIONS INC DBA<br>REVENUE MANAGEMENT AS ASSIGNEE<br>OF HEXCEL CORPORATION<br>JEFFREY L CARESS<br>ONE UNIVERSITY PLAZA SUITE 312<br>HACKENSACK NJ 7601 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | |
| | Case Number*: 05-44640 | Case Number*: 05-44640 |

Docketed: Secured — ; Priority — ; Unsecured $100,584.84 / $100,584.84 ; Docketed Total $100,584.84
Modified: Secured — ; Priority $33,980.58 / $33,980.58 ; Unsecured $66,604.26 / $66,604.26 ; Modified Total $100,584.84

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT F-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15211<br>Date Filed:07/31/06<br>Docketed Total:  $1,352,891.10<br>Filing Creditor Name and Address<br>MILLENNIUM INDUSTRIES<br>CORPORATION<br>C O JOHN P HENSIEN AND SUSANNA<br>C BR<br>CLARK HILL PLC<br>500 WOODWARD AVE STE 3500<br>DETROIT MI 48226-3435 | Claim Holder Name and Address    Docketed Total    $1,352,891.10<br>MILLENNIUM INDUSTRIES CORPORATION<br>C O JOHN P HENSIEN AND SUSANNA<br>C BR<br>CLARK HILL PLC<br>500 WOODWARD AVE STE 3500<br>DETROIT MI 48226-3435<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                $704,727.68    $648,163.42<br>                                    $704,727.68    $648,163.42 | Modified Total    $591,576.77<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                $1,942.04    $589,634.73<br>                                    $1,942.04    $589,634.73 |
| Claim: 10218<br>Date Filed:07/21/06<br>Docketed Total:  $220,167.50<br>Filing Creditor Name and Address<br>MILLWOOD INC DBA LIBERTY<br>INDUSTRIES INC<br>C O SAM O SIMMERMAN ESQ<br>KRUGLIAK WILKINS GRIFFITHS &<br>DOUGHE<br>4775 MUNSON ST NW<br>PO BOX 36963<br>CANTON OH 44735-6963 | Claim Holder Name and Address    Docketed Total    $220,167.50<br>MILLWOOD INC DBA LIBERTY INDUSTRIES<br>INC<br>C O SAM O SIMMERMAN ESQ<br>KRUGLIAK WILKINS GRIFFITHS &<br>DOUGHE<br>4775 MUNSON ST NW<br>PO BOX 36963<br>CANTON OH 44735-6963<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                $55,995.04    $164,172.46<br>                                    $55,995.04    $164,172.46 | Modified Total    $220,167.50<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                $3,946.75    $216,220.75<br>                                    $3,946.75    $216,220.75 |
| Claim: 13815<br>Date Filed:07/31/06<br>Docketed Total:  $223,843.01<br>Filing Creditor Name and Address<br>MULTEK FLEXIBLE CIRCUITS INC<br>ET AL<br>C O STEVEN J REISMAN ESQ<br>CURTIS MALLET PREVOST COLT &<br>MOSLE<br>101 PARK AVE<br>NEW YORK NY 10178-0061 | Claim Holder Name and Address    Docketed Total    $223,843.01<br>MULTEK FLEXIBLE CIRCUITS INC ET<br>AL<br>C O STEVEN J REISMAN ESQ<br>CURTIS MALLET PREVOST COLT &<br>MOSLE<br>101 PARK AVE<br>NEW YORK NY 10178-0061<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                $28,136.03    $195,706.98<br>                                    $28,136.03    $195,706.98 | Modified Total    $173,461.71<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                $11,801.03    $161,660.68<br>                                    $11,801.03    $161,660.68 |

*See Exhibit G for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT F-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11053<br>Date Filed: 07/26/06<br>Docketed Total: $3,725,211.05<br>Filing Creditor Name and Address<br>MURATA ELECTRONICS NORTH AMERICA INC<br>ATTN TREASURER CORP CONTROLLER<br>2200 LAKE PARK DR<br>SMYRNA GA 30080-7604 | Claim Holder Name and Address<br>MURATA ELECTRONICS NORTH AMERICA INC<br>ATTN TREASURER CORP CONTROLLER<br>2200 LAKE PARK DR<br>SMYRNA GA 30080-7604<br><br>Docketed Total $3,725,211.05<br><br>Case Number* 05-44640<br>Secured $33,926.12 / $33,926.12<br>Priority $111,941.07 / $111,941.07<br>Unsecured $3,579,343.86 / $3,579,343.86 | Case Number* 05-44640<br>Modified Total $3,717,844.93<br>Secured _____<br>Priority $111,941.07 / $111,941.07<br>Unsecured $3,605,903.86 / $3,605,903.86 |
| Claim: 15222<br>Date Filed: 07/31/06<br>Docketed Total: $392,351.79<br>Filing Creditor Name and Address<br>NOVELIS CORP<br>6060 PKLAND BLVD<br>CLEVELAND OH 44124-4185 | Claim Holder Name and Address<br>NOVELIS CORP<br>6060 PKLAND BLVD<br>CLEVELAND OH 44124-4185<br><br>Docketed Total $392,351.79<br><br>Case Number* 05-44481<br>Secured _____<br>Priority $33,090.25 / $33,090.25<br>Unsecured $359,261.54 / $359,261.54 | Case Number* 05-44640<br>Modified Total $392,351.79<br>Secured _____<br>Priority $33,090.25 / $33,090.25<br>Unsecured $359,261.54 / $359,261.54 |
| Claim: 15627<br>Date Filed: 07/31/06<br>Docketed Total: $147,402.29<br>Filing Creditor Name and Address<br>PREMIER PRODUCTS INC<br>3030 KERSTEN CT<br>KALAMAZOO MI 49048 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830<br><br>Docketed Total $147,402.29<br><br>Case Number* 05-44640<br>Secured _____<br>Priority _____<br>Unsecured $147,402.29 / $147,402.29 | Case Number* 05-44640<br>Modified Total $141,620.93<br>Secured _____<br>Priority $10,671.05 / $10,671.05<br>Unsecured $130,949.87 / $130,949.87 |
| Claim: 14137<br>Date Filed: 07/31/06<br>Docketed Total: $2,752,068.75<br>Filing Creditor Name and Address<br>SPCF GROUP LLC AS ASSIGNEE OF FUJIKOKI AMERICA INC<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Claim Holder Name and Address<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>ATTN AL DOMBROWSKI<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK NY 10004<br><br>Docketed Total $2,752,068.75<br><br>Case Number* 05-44640<br>Secured _____<br>Priority $2,752,068.75 / $2,752,068.75 | Case Number* 05-44640<br>Modified Total $2,752,068.75<br>Secured _____<br>Priority $102,600.39 / $102,600.39<br>Unsecured $2,649,468.36 / $2,649,468.36 |

*See Exhibit G for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Thirteenth Omnibus Objection

## EXHIBIT F-7 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION AND RECLAMATION AGREEMENT

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 12257<br>Date Filed: 07/28/06<br>Docketed Total: $217,822.60<br>Filing Creditor Name and Address<br>STANLEY ELECTRIC SALES OF<br>AMERICA INC<br>C O MARK T FLEWELLING ESQ<br>AFRCT LLP<br>199 S LOS ROBLES AVE STE 600<br>PASADENA CA 91101 | Claim Holder Name and Address   Docketed Total   $217,822.60<br>STANLEY ELECTRIC SALES OF AMERICA<br>INC<br>C O MARK T FLEWELLING ESQ<br>AFRCT LLP<br>199 S LOS ROBLES AVE STE 600<br>PASADENA CA 91101<br><br>Secured   Priority $21,450.40   Unsecured $196,372.20<br>Case Number* 05-44567   $21,450.40   $196,372.20 | Modified Total   $217,822.60<br><br>Secured   Priority $43,264.40   Unsecured $174,558.20<br>Case Number* 05-44567   $43,264.40   $174,558.20 |
| Claim: 12374<br>Date Filed: 07/28/06<br>Docketed Total: $33,257.86<br>Filing Creditor Name and Address<br>ZELLER ELECTRIC OF ROCHESTER<br>INC AKA ZELLER ELECTRIC INC<br>ATTN JOHN K MCANDREW<br>WOODS OVIATT GILMAN LLP<br>700 CROSSROADS BUILDING<br>2 STATE ST<br>ROCHESTER NY 14614 | Claim Holder Name and Address   Docketed Total   $33,257.86<br>ZELLER ELECTRIC OF ROCHESTER INC<br>AKA ZELLER ELECTRIC INC<br>ATTN JOHN K MCANDREW<br>WOODS OVIATT GILMAN LLP<br>700 CROSSROADS BUILDING<br>2 STATE ST<br>ROCHESTER NY 14614<br><br>Secured   Priority   Unsecured $33,257.86<br>Case Number* 05-44640   $33,257.86 | Modified Total   $33,257.86<br><br>Secured   Priority $4,000.00   Unsecured $29,257.86<br>Case Number* 05-44640   $4,000.00   $29,257.86 |

Total Count of Claims:  28
Total Amount as Docketed:   $23,786,542.09
Total Amount as Modified:   $22,804,202.35

Page: 9 of 9

*See Exhibit G for a listing of debtor entities by case number

**In re: Delphi Corporation, et. al.**                    **Thirteenth Omnibus Objection**

**Exhibit G - Debtor Entity Reference**

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44482 | ASEC MANUFACTURING GENERAL PARTNERSHIP |
| 05-44484 | ASEC SALES GENERAL PARTNERSHIP |
| 05-44507 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION |
| 05-44511 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION |
| 05-44529 | DELPHI MEDICAL SYSTEMS CORPORATION |
| 05-44539 | SPECIALTY ELECTRONICS, INC |
| 05-44547 | DELPHI ELECTRONICS (HOLDING) LLC |
| 05-44554 | DELPHI TECHNOLOGIES, INC |
| 05-44558 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC |
| 05-44567 | DELPHI TECHTRONIC SYSTEMS, INC |
| 05-44589 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC |
| 05-44596 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC |
| 05-44610 | DELCO ELECTRONICS OVERSEAS CORPORATION |
| 05-44612 | DELPHI DIESEL SYSTEMS CORP |
| 05-44624 | DELPHI CONNECTION SYSTEMS |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                                             :
          In re                                              :        Chapter 11
                                                             :
DELPHI CORPORATION, et al.,                                  :        Case No. 05-44481 (RDD)
                                                             :
                              Debtors.                       :        (Jointly Administered)
                                                             :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED
CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C)
PROTECTIVE INSURANCE CLAIMS,  (D) INSURANCE CLAIMS NOT REFLECTED ON
DEBTORS' BOOKS AND RECORDS, (E) UNTIMELY CLAIMS AND UNTIMELY TAX
CLAIMS, AND (F) CLAIMS SUBJECT TO MODIFICATION, ~~TAX CLAIMS SUBJECT TO
MODIFICATION, AND CLAIMS SUBJECT TO MODIFICATION~~ AND RECLAMATION
AGREEMENT IDENTIFIED IN THIRTEENTH OMNIBUS CLAIMS OBJECTION

("THIRTEENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Thirteenth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (a) Insufficiently Documented Claims, (b) Claims

Not Reflected On Debtors' Books And Records, (c) Protective Insurance Claims, (d) Insurance

Claims Not Reflected On Debtors' Books And Records, (e) Untimely Claims And Untimely Tax

Claims, And (f) Claims Subject To Modification, Tax Claims Subject To Modification, And

Claims Subject To Modification And Reclamation Agreement, dated April 27, 2007 (the

"Thirteenth Omnibus Claims Objection"),[1] of Delphi Corporation and certain of its subsidiaries

and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the

_____

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
       Thirteenth Omnibus Claims Objection.

"Debtors"); and upon the record of the hearing held on the Thirteenth Omnibus Claims Objection;

and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.    Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1,

A-2, B-1, B-2, C-1, C-2,, D-1, D-2, E-1, E-2, and E-3 attached hereto was properly and

timely served with a copy of the Thirteenth Omnibus Claims Objection, a copy of the

Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026,

9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To

Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket

No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice Of Objection

To Claim, the proposed order in respect of the Thirteenth Omnibus Claims Objection, and

notice of the deadline for responding to the Thirteenth Omnibus Claims Objection.  No

other or further notice of the Thirteenth Omnibus Claims Objection is necessary.

B.    The Court has jurisdiction over the Thirteenth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirteenth Omnibus Claims

Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the

Thirteenth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408

and 1409.

C.    The Claims listed on Exhibit A-1 hereto contain insufficient

documentation to support the Claims asserted (the "Insufficiently Documented Claims").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

2    DeltaView comparison of pcdocs://chisr01a/542577/7 and pcdocs://chisr01a/542577/11. Performed on 5/30/2007.

D.      The Claim listed on Exhibit A-2 hereto contains insufficient documentation to support the Claim asserted and was also untimely pursuant to the Bar Date Order (the "Untimely Insufficiently Documented Claim").

E.      The Claims listed on Exhibit B-1 hereto contain liabilities or dollar amounts that are not reflected on the Debtors' books and records (the "Books aAnd Records Claims").

F.      The Claims listed on Exhibit B-2 hereto contain liabilities or dollar amounts that are not reflected on the Debtors' books and records and were also untimely pursuant to the Bar Date Order (the "Untimely Books aAnd Records Claims").

G.      The Claims listed on Exhibit C-1 hereto were filed by creditors to protect against future rejection damages (the "Protective Insurance Claims").

G.      H. The Claim listed on Exhibit C-2 hereto contains liabilities and dollar amounts that are not reflected on the Debtors' books and records (the "Books aAnd Records Insurance Claim").

H.      I. The Claims listed on Exhibit D-1 hereto were untimely pursuant to the Bar Date Order (the "Untimely Claims").

I.      J. The Tax Claims listed on Exhibit D-2 hereto were untimely pursuant to the Bar Date Order (the "Untimely Tax Claims").

J.      K. The Claims listed on Exhibit E-1 hereto (a) are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured, administrative, or priority status (the "Claims Subject to Modification").

3       DeltaView comparison of pcdocs://chisr01a/542577/7 and pcdocs://chisr01a/542577/11. Performed on 5/30/2007.

L.        The Tax Claims listed on Exhibit E-2 hereto (a) state the incorrect amount, and/or (b) were filed and docketed against the wrong Debtors, and/or (c) assert secured or unsecured priority status without sufficient documentation to support such status (collectively, the "Tax Claims Subject to Modification").

M.        The Claims listed on Exhibit E-3 hereto (a) (i) were denominated in a foreign currency or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (ii) were filed and docketed against the wrong Debtors, and/or (iii) incorrectly assert secured, administrative, or priority status and (b) are Claims with respect to which the claimant asserted a reclamation demand and either (a) the Debtors and the claimant have entered into a letter agreement (the "Reclamation Letter Agreement") pursuant to which the Debtors and the claimant agreed upon the valid amount of the reclamation demand or (b) the claimant has consented to the Debtors' determination of the valid amount of the reclamation demand (with respect to (a) and (b) each, a "Reclamation Agreement"), subject to the Debtor's right to seek, at any time and notwithstanding the claimant's agreement to the amount set forth in the Reclamation Letter Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid (the "Claims Subject toTo Modification aAnd Reclamation Agreement").

K.        N. The relief requested in the Thirteenth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.        Each Insufficiently Documented Claim listed on Exhibit A-1 hereto is hereby disallowed and expunged in its entirety.

2.    The Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u> hereto is hereby disallowed and expunged in its entirety.

3.    Each Books ~~a~~<u>A</u>nd Records Claim listed on <u>Exhibit B-1</u> hereto is hereby disallowed and expunged in its entirety.

4.    Each Untimely Books ~~a~~<u>A</u>nd Records Claim listed on <u>Exhibit B-2</u> hereto is hereby disallowed and expunged in its entirety.

~~5.    Each Protective Insurance Claim listed on Exhibit C-1 hereto is hereby disallowed and expunged in its entirety.~~

<u>5.</u>    ~~6.~~ The Books ~~a~~<u>A</u>nd Records Insurance Claim listed on <u>Exhibit C</u> ~~2~~ hereto is hereby disallowed and expunged in its entirety.

<u>6.</u>    ~~7.~~ Each Untimely Claim listed on <u>Exhibit D-1</u> hereto is hereby disallowed and expunged in its entirety.

<u>7.</u>    ~~8.~~ Each Untimely Tax Claim listed on <u>Exhibit D-2</u> hereto is hereby disallowed and expunged in its entirety.

~~9.    Each "Claim As Docketed" amount, classification, and Debtor listed on Exhibit E-1 hereto is revised to reflect the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on Exhibit E-1 shall be entitled to (a) a recovery for any Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with the classification that is listed in the "Claim As Modified" column, and/or (c) assert a claim against a Debtor whose case number is not listed in the "Claim As Modified" column on Exhibit E-1, subject to the Debtors' right to further object to each such Claim Subject to Modification.  The Claims Subject to Modification~~

~~shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.~~

~~10.    Each "Claim As Docketed" amount, classification, and Debtor listed on Exhibit E-2 hereto is revised to reflect the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on Exhibit E-2 shall be entitled to (a) a recovery for any Tax Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with the classification that is listed in the "Claim As Modified" column, and/or (c) assert a claim against a Debtor whose case number is not listed in the "Claim As Modified" column on Exhibit E-2, subject to the Debtors' right to further object to each such Tax Claim Subject to Modification.  The Tax Claims Subject to Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.~~

<u>8.</u>    ~~11.~~ Each "Claim As Docketed" amount, classification, and Debtor listed on Exhibit E-3 hereto is revised to the amount and classification listed as the "Claim As Modified." No Claimant listed on Exhibit E-3 shall be entitled to (a) a recovery for any Claim Subject ~~to~~<u>To</u> Modification ~~a~~<u>A</u>nd Reclamation Agreement in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with the classification that is listed in the "Claim As Modified" column on Exhibit E-3, and/or (c) assert a claim against a Debtor whose case number is not listed in the "Claim As Modified" column on Exhibit E-3, subject to the Debtors' right to further object to each such Claim Subject ~~to~~<u>To</u> Modification ~~a~~<u>A</u>nd Reclamation Agreement.  The Claims Subject ~~to~~<u>To</u> Modification ~~a~~<u>A</u>nd Reclamation Agreement shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.  <u>For clarity, Exhibit G hereto displays the</u>

formal name of each of the Debtor entities and their associated bankruptcy case numbers referenced on Exhibit E-3.

9.    With respect to each Claim for which a Response to the Thirteenth Omnibus Claims Objection, other than a Response filed by a claimant whose Claim is listed on Exhibits E-1 or E-2 to the Thirteenth Omnibus Claims Objection, has been filed and served, and which has not been resolved by the parties, all of which Claims are listed on Exhibits F-1, F-2, F-3, F-4, F-5, F-6, and F-7 hereto, the hearing regarding the objection to such Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

10.    With respect to each Claim listed on Exhibits E-1 or E-2 to the Thirteenth Omnibus Claims Objection, all of which Claims are listed on Exhibits E-1 and E-2 hereto, the hearing regarding the objection to such Claims is adjourned to June 26, 2007 at 10:00 a.m. (prevailing Eastern time) in the United States Bankruptcy Court for the Southern District of New York and the deadline for claimants holding such Claims to respond to the Thirteenth Omnibus Claims Objection is continued to 4:00 p.m. (prevailing Eastern time) on June 19, 2007.

11.    12. Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to claims that are the subject of the Thirteenth Omnibus Claims Objection.

12.    13. Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

13.    14. This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Thirteenth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

14.    15. Each of the objections by the Debtors to each Claim addressed in the Thirteenth Omnibus Claims Objection and set forth on Exhibits F-1, F-2, F-3, F-4, F-5, F-6, and F-7 hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Thirteenth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

15.    16. Kurtzman Carson Consultants LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

16.    17. The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Thirteenth Omnibus Claims Objection.

Dated:  New York, New York
      May_____ ___, 2007

_____
UNITED STATES BANKRUPTCY JUDGE

Document comparison done by DeltaView on Wednesday, May 30, 2007 3:13:04 PM

| Input: | |
|---|---|
| Document 1 | pcdocs://chisr01a/542577/7 |
| Document 2 | pcdocs://chisr01a/542577/11 |
| Rendering set | Option 3a strikethrough double score no moves |

| Legend: |  |
|---|---|
| Insertion | |
| Deletion | |
| <Moved from> | |
| >Moved to< | |
| Style change | |
| Format change | |
| Moved deletion | |
| Inserted cell | |
| Deleted cell | |
| Moved cell | |
| Split/Merged cell | |
| Padding cell | |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 24 |
| Deletions | 45 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 69 |