P8295011
VENDOR TYPE: OS

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y_T_D
DELPHI AUTOMOTIVE SYSTEMS

DATE: 03/13/99
PAGE:   16132

------------------------------------------------------------------ SUPPLIER ------------------------------------------------------------------

NUTECH PLASTICS ENGR INC EFT          Y          RD 932543663                              8018 EMBURY RD
                                                                                           GRAND BLANC        MI 48439

| DOC | INVOICE INFORMATION | | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | |
|---|---|---|---|---|---|---|---|
| 081398 | EF02000025240A060 | 5,472.00 | 5,472.00 | 9000010383512 980981 | | PRON5800009 | EB 000213675 030599 |
| 081798 | ET02000086385A007 | 3,375.00 | 3,375.00 | 020599 9000009906242 981006 | | PRON5800008 | EB 000200220 011399 |
| 081798 | ET04ADA1999010715053 | 675.00- | 675.00- 020599 9000009897634 981006 | | | PRON5800008 | EB 000200220 011399 |
| 090898 | ET02000091071A007 | 4,050.00 | 4,050.00 | 020599 9000009906243 981121 | | PRON5800008 | EB 000200220 011399 |
| 090898 | ET04ADA1999010715054 | 675.00- | 675.00- 020599 9000009897635 981121 | | | PRON5800008 | EB 000200220 011399 |
| 091498 | ET02000092305A007 | 2,362.50 | 2,362.50 | 020599 9000009906244 981149 | | PRON5800008 | EB 000200220 011399 |
| 091498 | ET04ADA1999010715055 | 675.00- | 675.00- 020599 9000009897636 981149 | | | PRON5800008 | EB 000200220 011399 |
| 092198 | EE02000148543A040 | 19,753.20 | 19,753.20 | 9000010190916 981185 | | PRON580000B | EB 000206255 021699 |
| 100598 | ET02000097158A007 | 3,037.50 | 3,037.50 | 020599 9000009906245 981265 | | PRON5800008 | EB 000200220 011399 |
| 100598 | ET04DA1999010715056 | 1,350.00- | 1,350.00- 020599 9000009897637 981265 | | | PRON5800008 | EB 000200220 011399 |
| 103098 | ET02000104130A007 | 2,025.00 | 2,025.00 | 020599 9000009906246 981424 | | PRON5800008 | EB 000200220 011399 |
| 103098 | ET04DA1999010715057 | 675.00- | 675.00- 020599 9000009897638 981424 | | | PRON5800008 | EB 000200220 011399 |
| 111098 | ET02000105793A007 | 6,412.50 | 6,412.50 | 020599 9000009906247 981491 | | PRON5800008 | EB 000200220 011399 |
| 111098 | ET04DA1999010715058 | 675.00- | 675.00- 020599 9000009897639 981491 | | | PRON5800008 | EB 000200220 011399 |
| 112198 | EE02000148544A040 | 3,348.00 | 3,348.00 | 9000010190917 981568 | | PRON580000B | EB 000206255 021699 |
| 112298 | EE02000148545A040 | 3,348.00 | 3,348.00 | 9000010190918 981568 | | PRON580000B | EB 000206255 021699 |
| 112298 | EE02000148546A040 | 4,017.60 | 4,017.60 | 9000010190919 981569 | | PRON580000B | EB 000206255 021699 |
| 120798 | ET04ACA1999010715051 | 337.50 | 337.50 | 020599 9000009897632 981646 | | PRON5800008 | EB 000202787 012899 |
| 121198 | ET04ADA1999010715059 | 675.00- | 675.00- 020599 9000009897640 981646A | | | PRON5800008 | EB 000202787 012899 |
| 121498 | EE02000148547A040 | 3,348.00 | 3,348.00 | 9000010190920 981697 | | PRON580000B | EB 000206255 021699 |
| 121898 | ET02000113771A005 | 3,375.00 | 3,375.00 | 020599 9000009906248 981724 | | PRON5800008 | EB 000202787 012899 |
| 121898 | ET04ACA1999010715052 | 0.00 | 0.00 | 020599 9000009897633 981724 | | PRON5800008 | EB 000202787 012899 |
| 122198 | ET02000113772A005 | 1,687.50 | 1,687.50 | 020599 9000009906249 981734 | | PRON5800008 | EB 000202787 012899 |
| 122298 | DE0299009A00D2001508 | 44.10 | 44.10 | 020599 9000009918838 MD2001508 | | PRD00443941 | EB 000202787 012899 |
| 122398 | ET02000114171A005 | 1,350.00 | 1,350.00 | 020599 9000009906250 981754 | | PRON5800008 | EB 000202787 012899 |
| 010299 | DE0299029A0001774804 | 44.10 | 44.10 | 9000010112430 001774804 | | PRD00444134 | EB 000210428 030199 |
| 010599 | ET02000115488A012 | 1,012.50 | 1,012.50 | 9000009926508 990009 | | PRON5800008 | EB 000210428 030199 |
| 010699 | DE0299029A0001779415 | 44.10 | 44.10 | 9000010112431 001779415 | | PRD00444134 | EB 000210428 030199 |
| 010699 | EF02000036716A008 | 1,641.60 | 1,641.60 | 9000009912524 990001 | | PRON5800009 | EB 000210428 030199 |
| 010699 | ET02000115792A013 | 3,712.50 | 3,712.50 | 9000009932783 990015 | | PRON5800008 | EB 000210428 030199 |
| 010699 | ET04ACA1999011811847 | 337.50 | 337.50 | 9000009963205 990015 | | PRON5800008 | EB 000210428 030199 |
| 010699 | ET04ADA1999011312059 | 337.50- | 337.50- | 9000009927200 990015 | | PRON5800008 | EB 000210428 030199 |
| 010799 | DE0299029A0001780640 | 44.10 | 44.10 | 9000010112432 001780640 | | PRD00444134 | EB 000210428 030199 |
| 010799 | DE0299029A0001783930 | 110.25 | 110.25 | 9000010112433 001783930 | | PRD00443941 | EB 000210428 030199 |
| 010799 | EF02000036803A008 | 2,736.00 | 2,736.00 | 9000009912525 990021 | | PRON5800009 | EB 000210428 030199 |
| 010899 | EE02000148549A040 | 10,044.00 | 10,044.00 | 9000010190921 990027 | | PRON5800009 | EB 000210428 030199 |
| 010899 | EF02000036892A011 | 1,641.60 | 1,641.60 | 9000009918840 990028 | | PRON5800009 | EB 000210428 030199 |
| 010899 | ET02000116391A018 | 1,350.00 | 1,350.00 | 9000009974549 990029 | | PRON5800008 | EB 000210428 030199 |
| 010899 | EE02000140906A011 | 10,044.00 | 10,044.00 | 9000009918839 990108-1 | | PRON580000B | EB 000210428 030199 |
| 011199 | EE02000148550A040 | 5,022.00 | 5,022.00 | 9000010190922 990035 | | PRON580000B | EB 000210428 030199 |
| 011199 | EF02000037084A012 | 1,641.60 | 1,641.60 | 9000009926507 990036 | | PRON5800009 | EB 000210428 030199 |
| 011199 | ET02000116677A018 | 1,687.50 | 1,687.50 | 9000009974550 990037 | | PRON5800008 | EB 000210428 030199 |
| 011199 | EE02000141523A013 | 5,580.00 | 5,580.00 | 9000009932780 990111 | | PRON580000B | EB 000210428 030199 |

P8295011                                          1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D                          DATE: 03/13/99
VENDOR TYPE: OS                                             DELPHI AUTOMOTIVE SYSTEMS                                           PAGE:    16133

------------------------------------------------------------------- SUPPLIER -------------------------------------------------------------------

NUTECH PLASTICS ENGR INC EFT        Y         RD 932543663                        8018 EMBURY RD
                                                                                  GRAND BLANC      MI 48439

| DOC | INVOICE INFORMATION | | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | |
|-----|-----|-----|-----|-----|-----|-----|-----|
| 011299 EE02000141846A013 | 3,348.00 | 3,348.00 | 9000009932781 | 990040 | PRON580000B | EB 000210428 | 030199 |
| 011299 EF02000037135A013 | 1,641.60 | 1,641.60 | 9000009932782 | 990041 | PRON5800009 | EB 000210428 | 030199 |
| 011299 ET02000117758A025 | 1,350.00 | 1,350.00 | 9000010025425 | 990042 | PRON5800008 | EB 000210428 | 030199 |
| 011399 EE02000142183A014 | 10,378.80 | 10,378.80 | 9000009938663 | 990050 | PRON580000B | EB 000210428 | 030199 |
| 011399 EF02000037232A014 | 2,736.00 | 2,736.00 | 9000009938664 | 990051 | PRON5800009 | EB 000210428 | 030199 |
| 011399 ET02000117449A021 | 1,350.00 | 1,350.00 | 9000010000952 | 990052 | PRON5800008 | EB 000210428 | 030199 |
| 011499 DE0299029A0001788195 | 66.15 | 66.15 | 9000010112434 | 001788195 | PRD00443941 | EB 000210428 | 030199 |
| 011499 EE02000142439A018 | 5,022.00 | 5,022.00 | 9000009974544 | 990059 | PRON580000B | EB 000210428 | 030199 |
| 011499 EF02000037362A018 | 1,915.20 | 1,915.20 | 9000009974546 | 990060 | PRON5800009 | EB 000210428 | 030199 |
| 011499 ET02000117600A021 | 1,012.50 | 1,012.50 | 9000010000953 | 990061 | PRON5800008 | EB 000210428 | 030199 |
| 011499 ET04ACA1999012513452 | 337.50 | 337.50 | 9000010013249 | 990061 | PRON5800008 | EB 000210428 | 030199 |
| 011499 ET04ADA1999012114329 | 337.50- | 337.50- | 9000009991230 | 990061 | PRON5800008 | EB 000210428 | 030199 |
| 011599 DE0299029A0001791256 | 132.30 | 132.30 | 9000010112436 | 001791256 | PRD00444134 | EB 000210428 | 030199 |
| 011599 EE02000142781A018 | 4,352.40 | 4,352.40 | 9000009974545 | 990068 | PRON580000B | EB 000210428 | 030199 |
| 011599 EF02000037442A018 | 1,915.20 | 1,915.20 | 9000009974547 | 990069 | PRON5800009 | EB 000210428 | 030199 |
| 011599 ET02000117868A025 | 3,037.50 | 3,037.50 | 9000010025426 | 990070 | PRON5800008 | EB 000210428 | 030199 |
| 011599 ET04ACA1999012612980 | 675.00 | 675.00 | 9000010026262 | 990070 | PRON5800008 | EB 000210428 | 030199 |
| 011599 ET04ADA1999012513453 | 675.00- | 675.00- | 9000010013250 | 990070 | PRON5800008 | EB 000210428 | 030199 |
| 011599 EF02000037477A018 | 533.23 | 533.23 | 9000009974548 | 990073 | PRON5800006 | EB 000210428 | 030199 |
| 011899 DG0299029A0001788172 | 22.05 | 22.05 | 9000010112445 | 001788172 | PRD00443734 | EB 000210428 | 030199 |
| 011899 DE0299029A0001794271 | 22.05 | 22.05 | 9000010112437 | 001794271 | PRD00444134 | EB 000210428 | 030199 |
| 011999 DG0299029A0001791219 | 22.05 | 22.05 | 9000010112446 | 001791219 | PRD00443734 | EB 000210428 | 030199 |
| 011999 EE02000143519A020 | 10,044.00 | 10,044.00 | 9000009990581 | 990074 | PRON580000B | EB 000210428 | 030199 |
| 011999 EF02000037769A021 | 1,641.60 | 1,641.60 | 9000010000950 | 990075 | PRON5800009 | EB 000210428 | 030199 |
| 011999 ET02000118546A026 | 1,012.50 | 1,012.50 | 9000010040439 | 990076 | PRON5800008 | EB 000210428 | 030199 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 011999 | ET02000117448A020 | 1,350.00 | 1,350.00 | 9000009990582 | 9901133 | | PRON5800008 | EB | 000210428 | 030199 |
| 011999 | ET04ADA1999012114330 | 1,350.00- | 1,350.00- | 9000009991231 | 9901133 | | PRON5800008 | EB | 000210428 | 030199 |
| 012099 | DE0299029A0001789732 | 66.15 | 66.15 | 9000010112435 | 001789732 | | PRD00443941 | EB | 000210428 | 030199 |
| 012099 | EE02000143773A021 | 10,378.80 | 10,378.80 | 9000010000949 | 990083 | | PRON580000B | EB | 000210428 | 030199 |
| 012099 | EF02000037786A021 | 2,188.80 | 2,188.80 | 9000010000951 | 990084 | | PRON5800009 | EB | 000210428 | 030199 |
| 012099 | ET02000118928A027 | 1,350.00 | 1,350.00 | 9000010050413 | 990085 | | PRON5800008 | EB | 000210428 | 030199 |
| 012199 | EF02000037888A025 | 2,448.43 | 2,448.43 | 9000010025423 | 990094 | | PRON5800006 | EB | 000210428 | 030199 |
| 012199 | ET02000119195A029 | 1,687.50 | 1,687.50 | 9000010112448 | 990095 | | PRON5800008 | EB | 000210428 | 030199 |
| 012299 | DE0299029A0001796813 | 44.10 | 44.10 | 9000010112438 | 001796813 | | PRD00443941 | EB | 000210428 | 030199 |
| 012299 | EF02000037979A025 | 2,736.00 | 2,736.00 | 9000010025424 | 990101 | | PRON5800009 | EB | 000210428 | 030199 |
| 012299 | ET02000119677A032 | 1,687.50 | 1,687.50 | 9000010125833 | 990102 | | PRON5800008 | EB | 000210428 | 030199 |
| 012399 | DE0299029A0001796835 | 22.05 | 22.05 | 9000010112439 | 001796835 | | PRD00444134 | EB | 000210428 | 030199 |
| 012399 | DE0299029A0001799678 | 44.10 | 44.10 | 9000010112441 | 001799678 | | PRD00444134 | EB | 000210428 | 030199 |
| 012399 | DE0299029A0001801189 | 44.10 | 44.10 | 9000010112443 | 001801189 | | PRD00444134 | EB | 000210428 | 030199 |
| 012599 | DE0299029A0001798018 | 44.10 | 44.10 | 9000010112440 | 001798018 | | PRD00443941 | EB | 000210428 | 030199 |
| 012599 | EE02000145020A026 | 3,348.00 | 3,348.00 | 9000010040437 | 990108 | | PRON580000B | EB | 000210428 | 030199 |
| 012599 | EF02000038220A026 | 1,641.60 | 1,641.60 | 9000010040438 | 990109 | | PRON5800009 | EB | 000210428 | 030199 |
| 012599 | ET02000119678A032 | 2,362.50 | 2,362.50 | 9000010125834 | 990110 | | PRON5800008 | EB | 000210428 | 030199 |

P8295011
VENDOR TYPE: OS

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
DELPHI AUTOMOTIVE SYSTEMS

DATE: 03/13/99
PAGE:    16134

----------------------------------------------------------------- SUPPLIER -----------------------------------------------------------------

NUTECH PLASTICS ENGR INC EFT        Y        RD 932543663                    8018 EMBURY RD
                                                                            GRAND BLANC        MI 48439

| DOC | INVOICE INFORMATION | | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | |
|-----|---------------------|---|-------|----------------------------|-------------------|---|
| 012699 EF02000038324A027 | 2,736.00 | 2,736.00 | 9000010050412 990116 | PRON5800009 | EB 000210428 | 030199 |
| 012699 ET02000120598A034 | 1,687.50 | 1,687.50 | 9000010146540 990117 | PRON5800008 | EB 000210428 | 030199 |
| 012699 EE02000145262A027 | 9,063.78 | 9,063.78 | 9000010050411 9901261 | PRON580000B | EB 000210428 | 030199 |
| 012799 EF02000038459A028 | 1,641.60 | 1,641.60 | 9000010061345 990121 | PRON5800009 | EB 000210428 | 030199 |
| 012799 ET02000120723A034 | 1,350.00 | 1,350.00 | 9000010146541 990123 | PRON5800008 | EB 000210428 | 030199 |
| 012899 DE0299029A0001801169 | 22.05 | 22.05 | 9000010112442 001801169 | PRD00443941 | EB 000210428 | 030199 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 012899 | DE0299029A0001802691 | 22.05 | 22.05 | 9000010112444 | 001802691 | PRD00444134 | EB | 000210428 | 030199 |
| 012899 | EF02000038546A029 | 2,188.80 | 2,188.80 | 9000010112447 | 990133 | PRON5800009 | EB | 000210428 | 030199 |
| 012999 | DE0299037A0001804162 | 44.10 | 44.10 | 9000010180420 | 001804162 | PRD00443941 | EB | 000210428 | 030199 |
| 012999 | DE0299037A0001804178 | 22.05 | 22.05 | 9000010180421 | 001804178 | PRD00444134 | EB | 000210428 | 030199 |
| 012999 | EF02000038672A032 | 3,269.23 | 3,269.23 | 9000010125832 | 990144 | PRON5800006 | EB | 000210428 | 030199 |
| 012999 | ET02000120339A033 | 5,062.50 | 5,062.50 | 9000010135844 | 990145 | PRON5800008 | EB | 000210428 | 030199 |

217,057.77    217,057.77

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 122398 | DE0299002A0001776414 | 44.10 | | | | | PRD00444134 | EB | 001322996 | 012899 |
| 122398 | EE02000139338A358 | 11,160.00 | 11,160.00 | 050799 | 9000048728617 | 981752 | PRON5800000B | EB | 001322996 | 012899 |
| 122398 | EF02000036368A358 | 2,722.03 | 2,722.03 | 050799 | 9000048728618 | 981753 | PRON5800006 | EB | 001322996 | 012899 |
| 010499 | KF02000130820A008 | 2,319.70 | 2,319.70 | 060499 | 9000048892658 | 990005 | PRON5C00000 | EB | 001337783 | 030199 |
| 010599 | KF02000130877A008 | 968.00 | 968.00 | 060499 | 9000048892659 | 990012 | PRON5C00000 | EB | 001337783 | 030199 |
| 010699 | KF02000131070A008 | 1,028.50 | 1,028.50 | 060499 | 9000048892660 | 990017 | PRON5C00001 | EB | 001337783 | 030199 |
| 010699 | KF02000130787A007 | 2,566.20 | 2,566.20 | 060499 | 9000048862667 | 990020 | PRON5C00000 | EB | 001337783 | 030199 |
| 010799 | KF02000131479A011 | 1,738.30 | 1,738.30 | 060499 | 9000048922928 | 990025 | PRON5C00000 | EB | 001337783 | 030199 |
| 010899 | KF02000131687A012 | 1,677.80 | 1,677.80 | 060499 | 9000048949832 | 990032 | PRON5C00000 | EB | 001337783 | 030199 |
| 011199 | KF02000132382A015 | 1,149.50 | 1,149.50 | 060499 | 9000049021499 | 990038 | PRON5C00000 | EB | 001337783 | 030199 |
| 011299 | KF02000132733A018 | 1,241.00 | 1,241.00 | 060499 | 9000049035944 | 990046 | PRON5C00000 | EB | 001337783 | 030199 |
| 011399 | KF02000132970A019 | 1,738.30 | 1,738.30 | 060499 | 9000049057309 | 990056 | PRON5C00000 | EB | 001337783 | 030199 |
| 011499 | KF02000132990A020 | 3,185.90 | 3,185.90 | 060499 | 9000049081753 | 990064 | PRON5C00000 | EB | 001337783 | 030199 |
| 011999 | KF02000133964A025 | 466.30 | 466.30 | 060499 | 9000049333900 | 990080 | PRON5C00000 | EB | 001337783 | 030199 |
| 012099 | PB02991365110001 | 8,240.00 | 8,240.00 | 100199 | 9000054336751 | 8215 | 01S25637 | EB | 001397004 | 071599 |
| 012099 | KF02000134363A026 | 1,447.60 | 1,447.60 | 060499 | 9000049366056 | 990089 | PRON5C00000 | EB | 001337783 | 030199 |
| 012199 | KF02000134700A027 | 1,447.60 | 1,447.60 | 060499 | 9000049403602 | 990099 | PRON5C00000 | EB | 001337783 | 030199 |
| 012299 | KF02000135014A029 | 1,738.30 | 1,738.30 | 060499 | 9000049474668 | 990105 | PRON5C00000 | EB | 001337783 | 030199 |
| 012599 | KF02000135597A032 | 1,968.50 | 1,968.50 | 060499 | 9000049515209 | 990112 | PRON5C00000 | EB | 001337783 | 030199 |
| 012699 | KF02000135491A032 | 1,738.30 | 1,738.30 | 060499 | 9000049515208 | 990119 | PRON5C00000 | EB | 001337783 | 030199 |
| 012799 | KF02000136182A035 | 1,738.30 | 1,738.30 | 060499 | 9000049641909 | 990127 | PRON5C00000 | EB | 001337783 | 030199 |
| 012899 | KF02000135957A033 | 1,677.80 | 1,677.80 | 060499 | 9000049545810 | 990138 | PRON5C00000 | EB | 001337783 | 030199 |
| 012999 | KF02000136772A039 | 1,393.00 | 1,393.00 | 060499 | 9000049703643 | 990148 | PRON5C00000 | EB | 001337783 | 030199 |
| 020199 | KM02000009281A039 | 60.50 | 60.50 | 070299 | 9000049703646 | 990157 | PRON5C00000 | EB | 001350366 | 032999 |
| 020199 | KF02000136431A035 | 926.70 | 926.70 | 070299 | 9000049641910 | 990158 | PRON5C00000 | EB | 001350366 | 032999 |
| 020299 | KF02000137570A039 | 1,447.60 | 1,447.60 | 070299 | 9000049703644 | 990164 | PRON5C00000 | EB | 001350366 | 032999 |
| 020399 | KF02000137665A039 | 1,447.60 | 1,447.60 | 070299 | 9000049703645 | 990170 | PRON5C00000 | EB | 001350366 | 032999 |

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

------------------------------------------------------------ SUPPLIER ------------------------------------------------------------

NUTECH PLASTICS ENGR INC EFT          Y          RD 932543663                                    8018 EMBURY RD
                                                                                                GRAND BLANC        MI 48439

| DOC | INVOICE INFORMATION | | PURGE | | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | | |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 081398 EF02000024523    A001 | 2,736.00 | 2,736.00 | 010299 | 9000044100422 | 980980 | PRA9C941B | EB 001249761 | 092898 |
| 081398 EF02000025240A268 | 2,736.00 | 2,736.00 | 010299 | 9000045377276 | 980981 | PRON5800009 | EB 001256040 | 093098 |
| 081398 EF02000025240A287 | 2,736.00 | 2,736.00 | 010299 | 9000046074108 | 980981 | PRON5800009 | EB 001266011 | 101998 |
| 081398 EF04ADA1998100777279 | 2,736.00- | 2,736.00- | 010299 | 9000045786489 | 980981 | PRON5800009 | EB 001263766 | 101398 |
| 081498 EE02000105497    A001 | 11,048.40 | 11,048.40 | 010299 | 9000044100414 | 980985 | PRA8C934B | EB 001249761 | 092898 |
| 081498 EF02000105558    A001 | 11,048.40 | 11,048.40 | 010299 | 9000044063910 | 980988 | PRA8C934B | EB 001249761 | 092898 |
| 081498 EF02000024613    A001 | 2,736.00 | 2,736.00 | 010299 | 9000044140250 | 980989 | PRA9C941B | EB 001249761 | 092898 |
| 081498 EF02000024652    A001 | 2,736.00 | 2,736.00 | 010299 | 9000044100423 | 980990 | PRA9C941B | EB 001249761 | 092898 |
| 081498 EE02000105874    A001 | 8,704.80 | 8,704.80 | 010299 | 9000044185466 | 980995 | PRA8C934B | EB 001249761 | 092898 |
| 081498 ET02000085570    A001 | 675.00 | 675.00 | 010299 | 9000044185466 | 980998 | PRA9C941B | EB 001249761 | 092898 |
| 081598 EE02000105929    A001 | 8,704.80 | 8,704.80 | 010299 | 9000044063912 | 980996 | PRA8C934B | EB 001249761 | 092898 |
| 081598 EE02000106015    A001 | 8,704.80 | 8,704.80 | 010299 | 9000044063913 | 981000 | PRA8C934B | EB 001249761 | 092898 |
| 081698 EE02000106045    A001 | 9,039.60 | 9,039.60 | 010299 | 9000044140414 | 981001 | PRA8C934B | EB 001249761 | 092898 |
| 081798 EF02000024813    A001 | 2,736.00 | 2,736.00 | 010299 | 9000044140251 | 981003 | PRA9C941B | EB 001249761 | 092898 |
| 081798 EE02000106101    A001 | 1,674.00 | 1,674.00 | 010299 | 9000044100415 | 981004 | PRA8C934B | EB 001249761 | 092898 |
| 081798 ET02000086385A287 | 2,700.00 | 2,700.00 | 010299 | 9000046074115 | 981006 | PRON5800008 | EB 001266011 | 101998 |
| 081798 ET04ACA1998082680252 | 337.50 | 337.50 | 010299 | 9000044349603 | 981006 | PRON5800008 | EB 001249761 | 092898 |
| 081798 ET04ADA1998101473607 | 337.50- | 337.50- | 010299 | 9000046017049 | 981006 | N5800008 | EB 001266011 | 101998 |
| 081798 EE02000106288    A001 | 1,339.20 | 1,339.20 | 010299 | 9000044100416 | 981007 | PRA8C934B | EB 001249761 | 092898 |
| 081798 KG02000007892    A001 | 157.30 | 157.30 | 010299 | 9000044251023 | 981008 | PRO9HEQ9B | EB 001249761 | 092898 |
| 081898 EE02000106871    A001 | 1,339.20 | 1,339.20 | 010299 | 9000044185463 | 980818-01 | PRA8C934B | EB 001249761 | 092898 |
| 081898 EE02000106340    A001 | 1,339.20 | 1,339.20 | 010299 | 9000044185461 | 980818-1 | PRA9C941B | EB 001249761 | 092898 |
| 081898 EE02000107042    A001 | 1,339.20 | 1,339.20 | 010299 | 9000044251021 | 981009 | PRA8C934B | EB 001249761 | 092898 |
| 081898 EF02000024899    A001 | 2,736.00 | 2,736.00 | 010299 | 9000044185465 | 981010 | PRA9C941B | EB 001249761 | 092898 |
| 081898 ET04ACA1998092572733 | 675.00 | 675.00 | 010299 | 9000045327903 | 981011 | PRON5800008 | EB 001256040 | 093098 |
| 081898 ET04ACA1998101473605 | 675.00 | 675.00 | 010299 | 9000046017047 | 981011 | N5800008 | EB 001266011 | 101998 |
| 081898 ET04ADA1998100672425 | 675.00- | 675.00- | 010299 | 9000045735705 | 981011 | PRON5800008 | EB 001263158 | 100998 |
| 081898 ET04ADA1998100777286 | 675.00- | 675.00- | 010299 | 9000045786496 | 981011 | PRON5800008 | EB 001263766 | 101398 |
| 081898 EE02000106622    A001 | 8,370.00 | 8,370.00 | 010299 | 9000044140249 | 981013 | PRA8C934B | EB 001249761 | 092898 |
| 081998 EE02000106692    A001 | 15,066.00 | 15,066.00 | 010299 | 9000044185462 | 980819-1 | PRA8C934B | EB 001249761 | 092898 |
| 081998 EE02000108028A280 | 15,066.00 | 15,066.00 | 010299 | 9000045832204 | 981014 | PRON5800008B | EB 001263766 | 101398 |
| 081998 EE02000108028A287 | 15,066.00 | 15,066.00 | 010299 | 9000046074097 | 981014 | PRON5800008 | EB 001266011 | 101998 |
| 081998 ET02000086981A238 | 1,350.00 | 1,350.00 | 010299 | 9000044384446 | 981015 | PRON5800008 | EB 001249761 | 092898 |
| 081998 EE02000106943    A001 | 7,365.60 | 7,365.60 | 010299 | 9000044185464 | 981018 | PRA8C934B | EB 001249761 | 092898 |
| 081998 EE02000108029A280 | 5,022.00 | 5,022.00 | 010299 | 9000045832205 | 981021 | PRON5800008B | EB 001263766 | 101398 |
| 081998 EE02000108029A287 | 5,022.00 | 5,022.00 | 010299 | 9000046074098 | 981021 | PRON5800008B | EB 001266011 | 101998 |
| 082098 EE02000107034    A001 | 14,731.20 | 14,731.20 | 010299 | 9000044251020 | 981020 | PRA8C934B | EB 001249761 | 092898 |
| 082098 EF02000025074    A001 | 2,595.71 | 2,595.71 | 010299 | 9000044310357 | 981022 | PRA9C941B | EB 001249761 | 092898 |
| 082098 ET02000087299A239 | 2,362.50 | 2,362.50 | 010299 | 9000044427315 | 981024 | PRON5800008 | EB 001249761 | 092898 |
| 082098 EE02000107293    A001 | 11,718.00 | 11,718.00 | 010299 | 9000044251022 | 981027 | PRA8C934B | EB 001249761 | 092898 |
| 082198 EE02000107381    A001 | 11,718.00 | 11,718.00 | 010299 | 9000044310355 | 981028 | PRA8C934B | EB 001249761 | 092898 |
| 082198 EF02000025160A268 | 2,736.00 | 2,736.00 | 010299 | 9000045377275 | 981029 | PRON5800009 | EB 001256040 | 093098 |
| 082198 EF02000025160A287 | 5,472.00 | 5,472.00 | 010299 | 9000046074107 | 981029 | PRON5800009 | EB 001266011 | 101998 |

Page 1

P8295011
VENDOR TYPE: OS

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE:   23243

------------------------------------------------------------------- SUPPLIER -------------------------------------------------------------------

NUTECH PLASTICS ENGR INC EFT        Y        RD 932543663                           8018 EMBURY RD
                                                                                    GRAND BLANC        MI 48439

| DOC | INVOICE INFORMATION | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|-----|---------------------|-------|----------------------------|-------------------|
| 082198 EF02000025160A308 | 2,736.00 | 2,736.00  020599 9000046876951 981029 | N5800009 | 000000000 000000 |
| 082198 EF04ADA1998100777280 | 2,736.00- | 2,736.00- 010299 9000045786490 981029 | PRON5800009 EB 001263766 | 101398 |
| 082198 EF04ADA1998110673236 | 2,736.00- | 2,736.00- 020599 9000046929837 981029 | PRON5800009 EB 001284812 | 112098 |
| 082198 ET02000087622A244 | 2,025.00 | 2,025.00  010299 9000044588797 981030 | PRON5800008 EB 001249761 | 092898 |
| 082198 EE02000107657    A001 | 9,709.20 | 9,709.20  010299 9000044310356 981033 | PRA8C934B EB 001249761 | 092898 |
| 082198 EF02000025241A268 | 2,188.80 | 2,188.80  010299 9000045377277 981034 | PRON5800009 EB 001256040 | 093098 |
| 082198 EF02000025241A287 | 4,377.60 | 4,377.60  010299 9000046074109 981034 | PRON5800009 EB 001266011 | 101998 |
| 082198 EF02000025241A308 | 2,188.80 | 2,188.80  020599 9000046876952 981034 | N5800009 | 000000000 000000 |
| 082198 EF04ADA1998100777281 | 2,188.80- | 2,188.80- 010299 9000045786491 981034 | PRON5800009 EB 001263766 | 101398 |
| 082198 EF04ADA1998110673237 | 2,188.80- | 2,188.80- 010299 9000046929838 981034 | PRON5800009 EB 001284812 | 112098 |
| 082298 EE02000108034A287 | 14,731.20 | 14,731.20  010299 9000046074100 980822 | PRON5800008 EB 001266011 | 101998 |
| 082298 EE02000108030A280 | 14,731.20 | 14,731.20  010299 9000045832206 981035 | PRON5800008 EB 001263766 | 101398 |
| 082298 EE02000108030A287 | 14,731.20 | 14,731.20  010299 9000046074099 981035 | PRON5800008 EB 001266011 | 101998 |
| 082298 EE02000107895A287 | 11,718.00 | 11,718.00  010299 9000046074095 981036 | PRON5800008 EB 001266011 | 101998 |
| 082298 EF02000025345A268 | 2,736.00 | 2,736.00  010299 9000045377278 981038 | PRON5800009 EB 001256040 | 093098 |
| 082298 EF02000025345A287 | 2,736.00 | 2,736.00  010299 9000046074110 981038 | PRON5800009 EB 001266011 | 101998 |
| 082298 EF04ADA1998100777282 | 2,736.00- | 2,736.00- 010299 9000045786492 981038 | PRON5800009 EB 001263766 | 101398 |
| 082498 ET02000086919A238 | 1,350.00 | 1,350.00  010299 9000045779503 980822-1 | PRON5800008 EB 001249761 | 092898 |
| 082498 EE02000108665A279 | 14,731.20 | 14,731.20  010299 9000045779503 170924195 | PRON5800008 EB 001263158 | 100998 |
| 082498 EE02000108031A280 | 10,044.00 | 10,044.00  010299 9000045832207 981037 | PRON5800008 EB 001263766 | 101398 |
| 082498 EF02000025361A238 | 2,736.00 | 2,736.00  010299 9000044384442 981039 | PRON5800009 EB 001249761 | 092898 |
| 082498 EF02000025361A268 | 2,736.00 | 2,736.00  010299 9000045377279 981039 | PRON5800009 EB 001256040 | 093098 |
| 082498 EF04ADA1998100777283 | 2,736.00- | 2,736.00- 010299 9000045786493 981039 | PRON5800009 EB 001263766 | 101398 |
| 082498 ET02000086982A238 | 1,012.50 | 1,012.50  010299 9000044384447 981041 | PRON5800008 EB 001249761 | 092898 |
| 082498 ET02000087885A244 | 1,350.00 | 1,350.00  010299 9000044588798 981042 | PRON5800008 EB 001249761 | 092898 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 082498 | EE02000108032A280 | 6,696.00 | 6,696.00 | 010299 | 9000045832208 | 981043 | PRON580000B\|EB | 001263766 | 101398 |
| 082598 | EE02000108033A280 | 7,030.80 | 7,030.80 | 010299 | 9000045832209 | 981044 | PRON580000B\|EB | 001263766 | 101398 |
| 082598 | EF02000025441A238 | 2,736.00 | 2,736.00 | 010299 | 9000044384443 | 981045 | PRON5800009\|EB | 001249761 | 092898 |
| 082598 | EF02000025441A268 | 2,736.00 | 2,736.00 | 010299 | 9000045377280 | 981045 | PRON5800009\|EB | 001256040 | 093098 |
| 082598 | EF04ADA1998100777284 | 2,736.00- | 2,736.00- | 010299 | 9000045786494 | 981045 | PRON5800009\|EB | 001263766 | 101398 |
| 082598 | ET02000088198A279 | 1,687.50 | 1,687.50 | 010299 | 9000045779540 | 981046 | PRON5800008\|EB | 001263158 | 100998 |
| 082598 | EE02000109067A244 | 10,044.00 | 10,044.00 | 010299 | 9000044588788 | 981048 | PRON580000B\|EB | 001249761 | 092898 |
| 082598 | EF02000025454A238 | 2,736.00 | 2,736.00 | 010299 | 9000044384444 | 981055 | PRON5800009\|EB | 001249761 | 092898 |
| 082598 | EF02000025454A268 | 2,736.00 | 2,736.00 | 010299 | 9000045377281 | 981055 | PRON5800009\|EB | 001256040 | 093098 |
| 082598 | EF04ADA1998100777285 | 2,736.00- | 2,736.00- | 010299 | 9000045786495 | 981055 | PRON5800009\|EB | 001263766 | 101398 |
| 082598 | EE02000110326A279 | 6,026.40 | 6,026.40 | 010299 | 9000045779506 | 981057 | PRON580000B\|EB | 001263158 | 100998 |
| 082698 | EE02000109144A244 | 11,718.00 | 11,718.00 | 010299 | 9000044588789 | 981049 | PRON580000B\|EB | 001249761 | 092898 |
| 082698 | EF02000025508A240 | 2,736.00 | 2,736.00 | 010299 | 9000044463333 | 981050 | PRON5800009\|EB | 001249761 | 092898 |
| 082698 | ET02000088452A279 | 1,687.50 | 1,687.50 | 010299 | 9000045779541 | 981051 | PRON5800008\|EB | 001263158 | 100998 |
| 082698 | EE02000109221A244 | 10,044.00 | 10,044.00 | 010299 | 9000044588790 | 981054 | PRON580000B\|EB | 001249761 | 092898 |
| 082798 | EE02000108914A244 | 3,013.20 | 3,013.20 | 010299 | 9000044588787 | 981059 | PRON580000B\|EB | 001249761 | 092898 |
| 082798 | EF02000025612A240 | 2,736.00 | 2,736.00 | 010299 | 9000044463334 | 981060 | PRON5800009\|EB | 001249761 | 092898 |
| 082798 | EE02000108349A244 | 3,348.00 | 3,348.00 | 010299 | 9000044588786 | 981064-1 | PRON580000B\|EB | 001249761 | 092898 |

P8295011
VENDOR TYPE: OS

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE:   23244

------------------------------------------------------------ SUPPLIER ------------------------------------------------------------

| NUTECH PLASTICS ENGR INC EFT | Y | RD 932543663 | 8018 EMBURY RD |
| GRAND BLANC | MI 48439 |

| DOC | INVOICE INFORMATION | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|
| 082898 EE02000108447A279 | 3,348.00 | 3,348.00 010299 9000045779502 981065 | PRON580000B | EB 001263158 100998 |
| 082898 EF02000025669A244 | 2,736.00 | 2,736.00 010299 9000044588794 981067 | PRON5800009 | EB 001249761 092898 |
| 082898 ET04ADA1998100672426 | 1,012.50- | 1,012.50- 010299 9000045735706 981068 | PRON5800008 | EB 001263158 100998 |
| 082898 EF02000025704A244 | 2,736.00 | 2,736.00 010299 9000044588795 981071 | PRON5800009 | EB 001249761 092898 |
| 082898 EE02000108694A279 | 4,017.60 | 4,017.60 010299 9000045779504 981074 | PRON580000B | EB 001263158 100998 |
| 082998 EE02000109272A244 | 4,017.60 | 4,017.60 010299 9000044588791 981075 | PRON580000B | EB 001249761 092898 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 082998 | EF02000025812A244 | 2,736.00 | 2,736.00 | 010299 | 9000044588796 | 981076 | PRON5800009 | EB 001249761 | 092898 |
| 083198 | EE02000109333A244 | 8,370.00 | 8,370.00 | 010299 | 9000044588792 | 981078 | PRON580000B | EB 001249761 | 092898 |
| 083198 | EE02000109518A244 | 1,674.00 | 1,674.00 | 010299 | 9000044588793 | 981079-1 | PRON580000B | EB 001249761 | 092898 |
| 083198 | ET02000089362A250 | 3,712.50 | 3,712.50 | 010299 | 9000044764447 | 981080 | PRON5800008 | EB 001249761 | 092898 |
| 090198 | KF02000102931A246 | 1,332.50 | 1,332.50 | 020599 | 9000044686168 | 980831-8 | PRON5C00000 | EB 001271431 | 102898 |
| 090198 | EE02000109672A299 | 1,674.00 | 1,674.00 | 020599 | 9000044697504 | 981084 | PRON5800009 | EB 001275208 | 103098 |
| 090198 | EF02000025903A245 | 2,736.00 | 2,736.00 | 020599 | 9000044626103 | 981085 | PRON5800009 | EB 001271431 | 102898 |
| 090198 | ET02000089820A252 | 675.00 | 675.00 | 020599 | 9000044800126 | 981087 | PRON5800008 | EB 001271431 | 102898 |
| 090198 | EE02000109822A245 | 7,700.40 | 7,700.40 | 020599 | 9000044626102 | 981088 | PRON580000B | EB 001271431 | 102898 |
| 090198 | KF02000107280A266 | 546.00 | 546.00 | 020599 | 9000045286055 | 981090 | PRON5C00001 | EB 001271431 | 102898 |
| 090198 | KF04ACA1998092372612 | 786.50 | 786.50 | 020599 | 9000045241218 | 981090 | PRON5C00000 | EB 001271431 | 102898 |
| 090298 | EE02000109973A246 | 7,365.60 | 7,365.60 | 020599 | 9000044686165 | 981089 | PRON580000B | EB 001271431 | 102898 |
| 090298 | EF02000025999A246 | 2,736.00 | 2,736.00 | 020599 | 9000044686167 | 981091 | PRON5800009 | EB 001271431 | 102898 |
| 090298 | ET02000090086A253 | 2,025.00 | 2,025.00 | 020599 | 9000044832299 | 981092 | PRON5800008 | EB 001271431 | 102898 |
| 090298 | KF02000103103A246 | 1,332.50 | 1,332.50 | 020599 | 9000044686169 | 981095 | PRON5C00000 | EB 001271431 | 102898 |
| 090298 | EE02000110110A246 | 6,696.00 | 6,696.00 | 020599 | 9000044686166 | 981097 | PRON580000B | EB 001271431 | 102898 |
| 090398 | ET02000089217A279 | 337.50 | 337.50 | 020599 | 9000045779542 | 981011A | PRON5800008 | EB 001271431 | 102898 |
| 090398 | ET04ADA1998090871341 | 337.50- | 337.50- | 020599 | 9000044765082 | 981011A | PRON5800008 | EB 001271431 | 102898 |
| 090398 | ET02000089218A279 | 2,700.00 | 2,700.00 | 020599 | 9000045779543 | 981068A | PRON5800008 | EB 001271431 | 102898 |
| 090398 | EE02000110243A279 | 6,696.00 | 6,696.00 | 020599 | 9000045779505 | 981098C | PRON5800008 | EB 001271431 | 102898 |
| 090398 | EF02000026076A247 | 2,736.00 | 2,736.00 | 020599 | 9000044730041 | 981100 | PRON5800009 | EB 001271431 | 102898 |
| 090398 | ET02000090365A254 | 3,037.50 | 3,037.50 | 020599 | 9000044866446 | 981101 | PRON5800008 | EB 001271431 | 102898 |
| 090398 | KF02000103428A247 | 969.50 | 969.50 | 020599 | 9000044730042 | 981105 | PRON5C00000 | EB 001271431 | 102898 |
| 090398 | KF04ACA1998090473304 | 363.00 | 363.00 | 020599 | 9000044688830 | 981105 | PRON5C00000 | EB 001271431 | 102898 |
| 090398 | EE02000110384A279 | 3,348.00 | 3,348.00 | 020599 | 9000045779507 | 981107 | PRON580000B | EB 001271431 | 102898 |
| 090498 | EE02000110574A279 | 3,348.00 | 3,348.00 | 020599 | 9000045779508 | 981110C | PRON580000B | EB 001271431 | 102898 |
| 090498 | EF02000026168A250 | 2,736.00 | 2,736.00 | 020599 | 9000044764445 | 981111 | PRON5800009 | EB 001271431 | 102898 |
| 090498 | ET02000090707A257 | 2,362.50 | 2,362.50 | 020599 | 9000044909864 | 981112 | PRON5800008 | EB 001271431 | 102898 |
| 090498 | KF04ACA1998091073101 | 1,695.50 | 1,695.50 | 020599 | 9000044802933 | 981115 | PRON5C00000 | EB 001271431 | 102898 |
| 090498 | EF02000026180A250 | 3,008.48 | 3,008.48 | 020599 | 9000044764446 | 981117 | PRON5800007 | EB 001271431 | 102898 |
| 090498 | EE02000110755A280 | 22,096.80 | 22,096.80 | 020599 | 9000045832210 | 981118 | PRON580000B | EB 001271431 | 102898 |
| 090898 | EE02000115353A279 | 5,022.00 | 5,022.00 | 020599 | 9000045779522 | 981119C | PRON580000B | EB 001271431 | 102898 |
| 090898 | EF02000026397A252 | 2,736.00 | 2,736.00 | 020599 | 9000044800125 | 981120 | PRON5800009 | EB 001271431 | 102898 |
| 090898 | ET02000091071A259 | 3,375.00 | 3,375.00 | 020599 | 9000045037950 | 981121 | PRON5800008 | EB 001271431 | 102898 |
| 090898 | ET04ACA1998092372610 | 337.50 | 337.50 | 020599 | 9000045241216 | 981121 | PRON5800008 | EB 001271431 | 102898 |
| 090898 | ET04ADA1998091672941 | 337.50- | 337.50- | 020599 | 9000045001238 | 981121 | PRON5800008 | EB 001271431 | 102898 |
| 090898 | KF02000104368A253 | 1,332.50 | 1,332.50 | 020599 | 9000044832300 | 981123 | PRON5C00000 | EB 001271431 | 102898 |

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

-------------------------------------------------------------- SUPPLIER --------------------------------------------------------------

NUTECH PLASTICS ENGR INC EFT        Y        RD 932543663                          8018 EMBURY RD
                                                                                   GRAND BLANC        MI 48439

| DOC | INVOICE INFORMATION | | PURGE | | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | |
|---|---|---|---|---|---|---|---|---|
| 090898 EE02000111265A279 | 2,343.60 | 2,343.60 | 020599 | 9000045779509 | 981124 | PRON580000B | EB 001271431 | 102898 |
| 090998 EE02000111378A279 | 2,008.80 | 2,008.80 | 020599 | 9000045779510 | 981125 | PRON580000B | EB 001271431 | 102898 |
| 090998 ET02000091456A259 | 1,687.50 | 1,687.50 | 020599 | 9000045037951 | 981126 | PRON580000B | EB 001271431 | 102898 |
| 090998 KF02000104749A254 | 546.00 | 546.00 | 020599 | 9000044866447 | 981127 | PRON5C00001 | EB 001271431 | 102898 |
| 090998 EE02000111584A279 | 1,004.40 | 1,004.40 | 020599 | 9000045779511 | 981131 | PRON580000B | EB 001271431 | 102898 |
| 091098 EE02000111674A279 | 10,044.00 | 10,044.00 | 020599 | 9000045779512 | 981132 | PRON580000B | EB 001271431 | 102898 |
| 091098 EF02000026613A282 | 2,736.00 | 2,736.00 | 020599 | 9000044909861 | 981133 | PRON5800009 | EB 001271431 | 102898 |
| 091098 KF02000105033A257 | 3,937.00 | 3,937.00 | 020599 | 9000044909865 | 981136 | PRON5C00000 | EB 001271431 | 102898 |
| 091098 EE02000111930A279 | 6,361.20 | 6,361.20 | 020599 | 9000045779513 | 981137 | PRON580000B | EB 001271431 | 102898 |
| 091198 EE02000112087A293 | 6,361.20 | 6,361.20 | 020599 | 9000046276224 | 980911-1 | PRON580000B | EB 001271431 | 102898 |
| 091198 EE02000112250A257 | 6,361.20 | 6,361.20 | 020599 | 9000044909860 | 981138 | PRON580000B | EB 001271431 | 102898 |
| 091198 EF02000026674A257 | 2,736.00 | 2,736.00 | 020599 | 9000044909862 | 981139 | PRON5800009 | EB 001271431 | 102898 |
| 091198 EF02000026685A257 | 2,736.00 | 2,736.00 | 020599 | 9000044909863 | 981140 | PRON5800009 | EB 001271431 | 102898 |
| 091198 ET02000091970A261 | 1,012.50 | 1,012.50 | 020599 | 9000045146075 | 981143 | PRON5800008 | EB 001271431 | 102898 |
| 091198 KF02000105527A258 | 1,865.20 | 1,865.20 | 020599 | 9000044996443 | 981144 | PRON5C00000 | EB 001271431 | 102898 |
| 091198 EE02000112239A279 | 6,696.00 | 6,696.00 | 020599 | 9000045779514 | 981146 | PRON580000B | EB 001271431 | 102898 |
| 091498 EF02000026856A259 | 2,736.00 | 2,736.00 | 020599 | 9000045037948 | 981148 | PRON5800009 | EB 001271431 | 102898 |
| 091498 ET02000092305A264 | 1,687.50 | 1,687.50 | 020599 | 9000045197856 | 981149 | PRON5800008 | EB 001271431 | 102898 |
| 091498 ET04ACA1998092572734 | 337.50 | 337.50 | 020599 | 9000045327904 | 981149 | PRON5800008 | EB 001271431 | 102898 |
| 091498 ET04ADA1998092173032 | 337.50- | 337.50- | 020599 | 9000045148296 | 981149 | PRON5800008 | EB 001271431 | 102898 |
| 091498 KF02000105655A259 | 1,925.70 | 1,925.70 | 020599 | 9000045037952 | 981153 | PRON5C00000 | EB 001271431 | 102898 |
| 091598 EE02000113021A280 | 3,348.00 | 3,348.00 | 020599 | 9000045832211 | 981156 | PRON580000B | EB 001271431 | 102898 |
| 091598 EF02000026954A259 | 2,736.00 | 2,736.00 | 020599 | 9000045037949 | 981157 | PRON5800009 | EB 001271431 | 102898 |
| 091598 EE02000113124A279 | 2,678.40 | 2,678.40 | 020599 | 9000045779515 | 981158 | PRON580000B | EB 001271431 | 102898 |
| 091598 KF02000106110A260 | 1,623.20 | 1,623.20 | 020599 | 9000045081761 | 981159 | PRON5C00000 | EB 001271431 | 102898 |
| 091698 EE02000113263A280 | 2,678.40 | 2,678.40 | 020599 | 9000045832212 | 981160 | PRON580000B | EB 001271431 | 102898 |
| 091698 EF02000027012A260 | 2,736.00 | 2,736.00 | 020599 | 9000045081759 | 981161 | PRON5800009 | EB 001271431 | 102898 |
| 091698 ET02000092987A266 | 3,037.50 | 3,037.50 | 020599 | 9000045286054 | 981162 | PRON5800008 | EB 001271431 | 102898 |
| 091698 KF02000106421A261 | 1,562.70 | 1,562.70 | 020599 | 9000045146077 | 981163 | PRON5C00000 | EB 001271431 | 102898 |
| 091698 EF02000027036A260 | 2,736.00 | 2,736.00 | 020599 | 9000045081760 | 981166 | PRON5800009 | EB 001271431 | 102898 |
| 091698 ET02000113540A279 | 3,348.00 | 3,348.00 | 020599 | 9000045779516 | 981167 | PRON580000B | EB 001271431 | 102898 |
| 091798 ET02000092130A261 | 337.50 | 337.50 | 020599 | 9000045146076 | 981121A | PRON5800008 | EB 001271431 | 102898 |
| 091798 ET04ADA1998092372611 | 337.50- | 337.50- | 020599 | 9000045241217 | 981121A | PRON5800008 | EB 001271431 | 102898 |
| 091798 EE02000113639A280 | 3,682.80 | 3,682.80 | 020599 | 9000045832213 | 981168 | PRON580000B | EB 001271431 | 102898 |
| 091798 EF02000027246A264 | 2,188.80 | 2,188.80 | 020599 | 9000045197852 | 981169 | PRON5800009 | EB 001271431 | 102898 |
| 091798 ET02000093263A268 | 1,350.00 | 1,350.00 | 020599 | 9000045377284 | 981170 | PRON5800008 | EB 001271431 | 102898 |
| 091798 EE02000113731A300 | 3,348.00 | 3,348.00 | 020599 | 9000046539781 | 981173 | PRON580000B | EB 001277193 | 110298 |
| 091898 EE02000113855A279 | 3,348.00 | 3,348.00 | 020599 | 9000045779517 | 981174 | PRON580000B | EB 001271431 | 102898 |
| 091898 EF02000027247A264 | 2,736.00 | 2,736.00 | 020599 | 9000045197853 | 981176 | PRON5800009 | EB 001271431 | 102898 |
| 091898 ET02000093527A271 | 337.50 | 337.50 | 020599 | 9000045431395 | 981177 | PRON5800008 | EB 001271431 | 102898 |
| 091898 KF02000107077A265 | 1,277.90 | 1,277.90 | 020599 | 9000045239014 | 981178 | PRON5C00000 | EB 001271431 | 102898 |
| 091898 EF02000027254A264 | 2,736.00 | 2,736.00 | 020599 | 9000045197854 | 981179 | PRON5800009 | EB 001271431 | 102898 |

091898  EE02000114077A279          10,044.00       10,044.00   020599  9000045779518  981180       PRON580000B|EB  001271431   102898

P8295011
VENDOR TYPE: OS

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE:   23246

---------------------------------------------------------------- SUPPLIER ----------------------------------------------------------------

NUTECH PLASTICS ENGR INC EFT        Y        RD 932543663                        8018 EMBURY RD
                                                                                 GRAND BLANC        MI 48439

| DOC | INVOICE INFORMATION | | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | | |
|---|---|---|---|---|---|---|---|---|
| 091898 EF02000027274A264 | 2,736.00 | 2,736.00 | 020599 9000045197855 981183 | | PRON5800009 | EB 001271431 | 102898 |
| 092198 EE02000114781A280 | 13,392.00 | 13,392.00 | 020599 9000045832214 981184 | | PRON580000B | EB 001271431 | 102898 |
| 092198 ET02000093810A271 | 1,350.00 | 1,350.00 | 020599 9000045431396 981186 | | PRON5800008 | EB 001271431 | 102898 |
| 092198 KF02000107394A266 | 926.70 | 926.70 | 020599 9000045286056 981188 | | PRON5C00000 | EB 001271431 | 102898 |
| 092198 EE02000114979A279 | 6,696.00 | 6,696.00 | 020599 9000045779519 981189 | | PRON580000B | EB 001271431 | 102898 |
| 092298 EE02000115742A268 | 6,696.00 | 6,696.00 | 020599 9000045377273 981190 | | PRON580000B | EB 001271431 | 102898 |
| 092298 ET02000094184A272 | 1,687.50 | 1,687.50 | 020599 9000045474684 981191 | | PRON5800008 | EB 001271431 | 102898 |
| 092298 EE02000115219A279 | 5,022.00 | 5,022.00 | 020599 9000045779520 981196 | | PRON580000B | EB 001271431 | 102898 |
| 092398 KF02000107830A271 | 1,272.00 | 1,272.00 | 020599 9000045431397 981194 | | PRON5C00000 | EB 001271431 | 102898 |
| 092398 EE02000115339A279 | 5,022.00 | 5,022.00 | 020599 9000045779521 981197 | | PRON580000B | EB 001271431 | 102898 |
| 092398 EF02000027676A268 | 3,407.62 | 3,407.62 | 020599 9000045377282 981198 | | PRON5800006 | EB 001271431 | 102898 |
| 092398 ET02000094529A274 | 1,350.00 | 1,350.00 | 020599 9000045632960 981199 | | PRON5800008 | EB 001271431 | 102898 |
| 092398 KF02000108070A271 | 1,277.90 | 1,277.90 | 020599 9000045431398 981202 | | PRON5C00000 | EB 001271431 | 102898 |
| 092398 EE02000115547A279 | 4,017.60 | 4,017.60 | 020599 9000045779523 981207 | | PRON580000B | EB 001271431 | 102898 |
| 092498 EE02000115741A268 | 4,352.40 | 4,352.40 | 020599 9000045377272 981208 | | PRON580000B | EB 001271431 | 102898 |
| 092498 EF02000027757A268 | 2,736.00 | 2,736.00 | 020599 9000045377283 981209 | | PRON5800009 | EB 001271431 | 102898 |
| 092498 ET02000094803A274 | 1,350.00 | 1,350.00 | 020599 9000045632961 981210 | | PRON5800008 | EB 001271431 | 102898 |
| 092498 KF02000108328A271 | 1,272.00 | 1,272.00 | 020599 9000045431399 981214 | | PRON5C00000 | EB 001271431 | 102898 |
| 092498 EE02000115939A268 | 5,356.80 | 5,356.80 | 020599 9000045377274 981216 | | PRON580000B | EB 001271431 | 102898 |
| 092598 EE02000116002A279 | 5,356.80 | 5,356.80 | 020599 9000045779524 981217 | | PRON580000B | EB 001271431 | 102898 |
| 092598 EF02000027871A271 | 2,736.00 | 2,736.00 | 020599 9000045431394 981219 | | PRON5800009 | EB 001271431 | 102898 |
| 092598 ET02000095137A275 | 1,687.50 | 1,687.50 | 020599 9000045676410 981220 | | PRON5800008 | EB 001271431 | 102898 |
| 092598 KF02000108768A272 | 1,332.50 | 1,332.50 | 020599 9000045474685 981222 | | PRON5C00000 | EB 001271431 | 102898 |

Accounts Payable Payment History Report

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 092598 | EF02000028061A272 | 2,860.42 | 2,860.42 | 020599 | 9000045474683 | 981224 | PRON5800006 | EB 001271431 | 102898 |
| 092598 | EE02000116229A279 | 10,044.00 | 10,044.00 | 020599 | 9000045779525 | 981226 | PRON580000B | EB 001271431 | 102898 |
| 092898 | EE02000116575A279 | 3,348.00 | 3,348.00 | 020599 | 9000045779526 | 981227 | PRON5800009 | EB 001271431 | 102898 |
| 092898 | EF02000028169A273 | 2,736.00 | 2,736.00 | 020599 | 9000045562505 | 981228 | PRON5800009 | EB 001271431 | 102898 |
| 092898 | ET02000095465A278 | 1,687.50 | 1,687.50 | 020599 | 9000045733473 | 981229 | PRON5800008 | EB 001271431 | 102898 |
| 092898 | KF02000109038A273 | 1,272.00 | 1,272.00 | 020599 | 9000045562507 | 981231 | PRON5C00000 | EB 001271431 | 102898 |
| 092898 | EE02000116790A279 | 6,696.00 | 6,696.00 | 020599 | 9000045779527 | 981232 | PRON580000B | EB 001271431 | 102898 |
| 092998 | EE02000116879A279 | 6,696.00 | 6,696.00 | 020599 | 9000045779528 | 981233 | PRON5800009 | EB 001271431 | 102898 |
| 092998 | EF02000028204A273 | 2,736.00 | 2,736.00 | 020599 | 9000045562506 | 981234 | PRON5800008 | EB 001271431 | 102898 |
| 092998 | ET02000095866A280 | 1,687.50 | 1,687.50 | 020599 | 9000045832218 | 981235 | PRON5800009 | EB 001271431 | 102898 |
| 092998 | KF02000109297A274 | 1,277.90 | 1,277.90 | 020599 | 9000045632962 | 981236 | PRON5C00000 | EB 001271431 | 102898 |
| 092998 | EE02000117091A279 | 1,674.00 | 1,674.00 | 020599 | 9000045779529 | 981237 | PRON580000B | EB 001271431 | 102898 |
| 093098 | EE02000117172A279 | 1,674.00 | 1,674.00 | 020599 | 9000045779530 | 981238 | PRON5800009 | EB 001271431 | 102898 |
| 093098 | EF02000028253A274 | 2,736.00 | 2,736.00 | 020599 | 9000045632959 | 981239 | PRON5800008 | EB 001271431 | 102898 |
| 093098 | ET02000096259A280 | 2,025.00 | 2,025.00 | 020599 | 9000045832219 | 981240 | PRON5C00000 | EB 001271431 | 102898 |
| 093098 | KF02000109649A275 | 3,692.00 | 3,692.00 | 020599 | 9000045676411 | 981241 | PRON580000B | EB 001271431 | 102898 |
| 093098 | EE02000117376A279 | 3,348.00 | 3,348.00 | 020599 | 9000045779531 | 981245 | | EB 001300244 | 121198 |
| 093098 | KF04ADM99M0032 | 880.00- | 880.00- | | 0004000089832 | 99M0032 | | | |
| 100198 | EF02000028740A279 | 2,736.00 | 2,736.00 | | 9000045779539 | 981244 | PRON5800009 | EB 001288872 | 113098 |
| 100198 | EE02000117541A279 | 3,348.00 | 3,348.00 | | 9000045779532 | 981246 | PRON580000B | EB 001288872 | 113098 |

P8295011                          1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D                    DATE: 03/12/99
VENDOR TYPE: OS                                   NORTH AMERICAN OPERATIONS                               PAGE:   23247

------------------------------------------------------------ SUPPLIER -----------------------------------------------------------

| NUTECH PLASTICS ENGR INC EFT | Y | RD 932543663 | | 8018 EMBURY RD |
| | | | | GRAND BLANC      MI 48439 |

| DOC | INVOICE INFORMATION | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|-----|---------------------|-------|---------------------------|-------------------|
| 100198 EF02000028519A278 | 2,736.00 | 2,736.00 | 9000045733470 981247 | PRON5800009 EB 001288872  113098 |
| 100198 ET02000096558A287 | 1,687.50 | 1,687.50 | 9000046074116 981248 | PRON5800008 EB 001288872  113098 |
| 100198 EE02000117729A279 | 1,674.00 | 1,674.00 | 9000045779533 981250 | PRON580000B EB 001288872  113098 |
| 100198 KF02000109793A278 | 1,332.50 | 1,332.50 | 9000045733474 981252 | PRON5C00000 EB 001288872  113098 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100298 | DG029810692299 | 904.05 | 904.05 | 9000046123701 | 981002-11 | PRD00444134 | EB | 001288872 | 113098 |
| 100298 | EE02000117832A279 | 2,008.80 | 2,008.80 | 9000045733472 | 981254 | PRON580000B | EB | 001288872 | 113098 |
| 100298 | EF02000028608A278 | 2,736.00 | 2,736.00 | 9000045733472 | 981254 | PRON5800009 | EB | 001288872 | 113098 |
| 100298 | ET02000096784A278 | 1,350.00 | 1,350.00 | 9000046074117 | 981255 | PRON5800008 | EB | 001288872 | 113098 |
| 100298 | KF02000110416A279 | 1,035.90 | 1,035.90 | 9000045779544 | 981258 | PRON5C00000 | EB | 001288872 | 113098 |
| 100298 | EF02000028568A278 | 3,743.42 | 3,743.42 | 9000045733471 | 981260 | PRON5800006 | EB | 001288872 | 113098 |
| 100298 | EE02000118019A279 | 3,348.00 | 3,348.00 | 9000045779535 | 981262 | PRON580000B | EB | 001288872 | 113098 |
| 100398 | KF04ESD0059440   A278 | 2,860.26- | 2,860.26- | 9000045678739 | 0059440 | PRON5C00000 | EB | 001288872 | 113098 |
| 100598 | EE02000118551A279 | 3,348.00 | 3,348.00 | 9000045779536 | 981263 | PRON580000B | EB | 001288872 | 113098 |
| 100598 | EF02000028715A279 | 2,736.00 | 2,736.00 | 9000045779538 | 981264 | PRON5800009 | EB | 001288872 | 113098 |
| 100598 | ET02000097158A287 | 1,687.50 | 1,687.50 | 9000046074118 | 981265 | PRON5800008 | EB | 001288872 | 113098 |
| 100598 | ET04ACA1998101473606 | 0.00 | 0.00 | 9000046017048 | 981265 | PRON5800008 | EB | 001288872 | 113098 |
| 100598 | EE02000118757A279 | 4,352.40 | 4,352.40 | 9000045779537 | 981267 | PRON580000B | EB | 001288872 | 113098 |
| 100698 | EE02000118808A280 | 4,017.60 | 4,017.60 | 9000045832215 | 981268 | PRON580000B | EB | 001288872 | 113098 |
| 100698 | EF02000028831A280 | 2,736.00 | 2,736.00 | 9000045832217 | 981269 | PRON5800009 | EB | 001288872 | 113098 |
| 100698 | ET02000097516A280 | 2,362.50 | 2,362.50 | 9000046013983 | 981271 | PRON5800008 | EB | 001288872 | 113098 |
| 100698 | EE02000119046A280 | 1,339.20 | 1,339.20 | 9000045832216 | 981272 | PRON580000B | EB | 001288872 | 113098 |
| 100698 | KF02000111114A281 | 54.60 | 54.60 | 9000045880937 | 981274 | PRON5C00001 | EB | 001288872 | 113098 |
| 100698 | KF04ACA1998100872644 | 0.42 | 0.42 | 9000045837249 | 981274 | PRON5C00001 | EB | 001288872 | 113098 |
| 100798 | EE02000119089A281 | 1,339.20 | 1,339.20 | 9000045880934 | 981275 | PRON580000B | EB | 001288872 | 113098 |
| 100798 | EF02000028985A281 | 2,736.00 | 2,736.00 | 9000045880936 | 981276 | PRON5800009 | EB | 001288872 | 113098 |
| 100798 | ET02000097874A281 | 1,350.00 | 1,350.00 | 9000046074119 | 981277 | PRON5800008 | EB | 001288872 | 113098 |
| 100798 | KF02000111492A287 | 1,151.00 | 1,151.00 | 9000046074120 | 981280 | PRON5C00000 | EB | 001288872 | 113098 |
| 100798 | EE02000119266A281 | 6,696.00 | 6,696.00 | 9000045880935 | 981281 | PRON580000B | EB | 001288872 | 113098 |
| 100898 | EE02000119401A287 | 16,070.40 | 16,070.40 | 9000046074101 | 981282 | PRON580000B | EB | 001288872 | 113098 |
| 100898 | EF02000029101A287 | 2,736.00 | 2,736.00 | 9000046074111 | 981283 | PRON5800009 | EB | 001288872 | 113098 |
| 100898 | ET02000098208A288 | 675.00 | 675.00 | 9000046123706 | 981285 | PRON5800008 | EB | 001288872 | 113098 |
| 100898 | KF02000112090A286 | 1,277.90 | 1,277.90 | 9000046013985 | 981286 | PRON5C00000 | EB | 001288872 | 113098 |
| 100898 | EE02000119629A287 | 3,348.00 | 3,348.00 | 9000046074102 | 981288 | PRON580000B | EB | 001288872 | 113098 |
| 100998 | DG029810693589 | 220.50 | 220.50 | 9000046123702 | 981009-11 | PRD00443941 | EB | 001288872 | 113098 |
| 100998 | EE02000119717A287 | 3,348.00 | 3,348.00 | 9000046074103 | 981289 | PRON580000B | EB | 001288872 | 113098 |
| 100998 | EF02000029232A287 | 2,736.00 | 2,736.00 | 9000046074112 | 981291 | PRON5800009 | EB | 001288872 | 113098 |
| 100998 | EF02000029350A287 | 2,736.00 | 2,736.00 | 9000046074113 | 981293 | PRON5800009 | EB | 001288872 | 113098 |
| 100998 | EE02000119933A287 | 3,348.00 | 3,348.00 | 9000046074104 | 981295 | PRON580000B | EB | 001288872 | 113098 |
| 100998 | KF02000111898A286 | 1,272.00 | 1,272.00 | 9000046013984 | 981297 | PRON5C00000 | EB | 001288872 | 113098 |
| 100998 | ET02000098553A289 | 1,012.50 | 1,012.50 | 9000046169344 | 981298 | PRON5800008 | EB | 001288872 | 113098 |
| 101298 | EE02000120398A286 | 3,348.00 | 3,348.00 | 9000046013980 | 981301 | PRON580000B | EB | 001288872 | 113098 |
| 101298 | EF02000029501A286 | 2,736.00 | 2,736.00 | 9000046013982 | 981302 | PRON5800009 | EB | 001288872 | 113098 |
| 101298 | EE02000120560A286 | 6,696.00 | 6,696.00 | 9000046013981 | 981304 | PRON580000B | EB | 001288872 | 113098 |

P8295011
VENDOR TYPE: OS

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE:   23248

-------------------------------------------------------------- SUPPLIER --------------------------------------------------------------

| NUTECH PLASTICS ENGR INC EFT | Y | RD 932543663 | | 8018 EMBURY RD |
| | | | | GRAND BLANC      MI 48439 |

| DOC | INVOICE INFORMATION | | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
| --- | --- | --- | --- | --- | --- |
| 101298 ET02000098869A292 | 3,375.00 | 3,375.00 | 9000046231513 981305 | PRON5800008 | EB 001288872   113098 |
| 101298 KF02000112382B287 | 1,623.20 | 1,623.20 | 9000046074121 981306 | PRON5C00000 | EB 001288872   113098 |
| 101398 EE02000120654A287 | 6,696.00 | 6,696.00 | 9000046074105 981310 | PRON580000B | EB 001288872   113098 |
| 101398 EF02000029553A287 | 2,736.00 | 2,736.00 | 9000046074114 981311 | PRON5800009 | EB 001288872   113098 |
| 101398 ET02000099219A293 | 3,037.50 | 3,037.50 | 9000046276228 981312 | PRON5800008 | EB 001288872   113098 |
| 101398 KF02000112746A288 | 1,332.50 | 1,332.50 | 9000046123707 981313 | PRON5C00000 | EB 001288872   113098 |
| 101398 EE02000120915A287 | 3,348.00 | 3,348.00 | 9000046074106 981317 | PRON580000B | EB 001288872   113098 |
| 101498 EE02000120950A288 | 3,348.00 | 3,348.00 | 9000046123703 981318 | PRON580000B | EB 001288872   113098 |
| 101498 EF02000029671A288 | 2,736.00 | 2,736.00 | 9000046123705 981319 | PRON5800009 | EB 001288872   113098 |
| 101498 ET02000099853A295 | 1,350.00 | 1,350.00 | 9000046370832 981320 | PRON5800008 | EB 001288872   113098 |
| 101498 EF02000029737A289 | 2,736.00 | 2,736.00 | 9000046169342 981323 | PRON5800009 | EB 001288872   113098 |
| 101498 EE02000121173A288 | 3,348.00 | 3,348.00 | 9000046123704 981324 | PRON580000B | EB 001288872   113098 |
| 101498 KF02000112957A289 | 1,217.40 | 1,217.40 | 9000046169345 981326 | PRON5C00000 | EB 001288872   113098 |
| 101598 PR020783986535R98289 | 11,820.00 | 11,820.00 | 9000046231515 00w990003 | GM 32249 | EB 001288872   113098 |
| 101598 PR020783986536R98289 | 11,820.00 | 11,820.00 | 9000046231516 00w990004 | GM 32249 | EB 001288872   113098 |
| 101598 PR020783986537R98289 | 11,820.00 | 11,820.00 | 9000046231517 00w990005 | GM 32249 | EB 001288872   113098 |
| 101598 PR020783986538R98293 | 2,324.60 | 2,324.60 | 9000046276230 00w990006 | GM 32249 | EB 001288872   113098 |
| 101598 EE02000121368A289 | 3,348.00 | 3,348.00 | 9000046169340 981325 | PRON580000B | EB 001288872   113098 |
| 101598 EF02000029745A289 | 2,736.00 | 2,736.00 | 9000046169343 981327 | PRON5800009 | EB 001288872   113098 |
| 101598 ET02000099854A295 | 1,012.50 | 1,012.50 | 9000046370833 981328 | PRON5800008 | EB 001288872   113098 |
| 101598 KF02000113369A292 | 1,272.00 | 1,272.00 | 9000046231514 981331 | PRON5C00000 | EB 001288872   113098 |
| 101598 EE02000121560A289 | 3,348.00 | 3,348.00 | 9000046169341 981332 | PRON580000B | EB 001288872   113098 |
| 101698 DG029810695008 | 220.50 | | 9000046314064 981016-9 | PRD00443941 | EB 001288872   113098 |
| 101698 ET02000121795A292 | 3,348.00 | 3,348.00 | 9000046231509 981333 | PRON580000B | EB 001288872   113098 |
| 101698 EF02000029910A294 | 2,736.00 | 2,736.00 | 9000046231511 981334 | PRON5800009 | EB 001288872   113098 |
| 101698 ET02000100202A296 | 2,025.00 | 2,025.00 | 9000046439395 981335 | PRON5800008 | EB 001288872   113098 |
| 101698 KF02000113717A293 | 1,277.90 | 1,277.90 | 9000046276229 981338 | PRON5C00000 | EB 001288872   113098 |
| 101698 EF02000029932A292 | 2,736.00 | 2,736.00 | 9000046231512 981339 | PRON5800009 | EB 001288872   113098 |
| 101698 EE02000121906A292 | 6,696.00 | 6,696.00 | 9000046231510 981340 | PRON580000B | EB 001288872   113098 |
| 101998 EE02000122139A293 | 3,348.00 | 3,348.00 | 9000046276225 981342 | PRON580000B | EB 001288872   113098 |
| 101998 EF02000030195A293 | 2,736.00 | 2,736.00 | 9000046276227 981343 | PRON5800009 | EB 001288872   113098 |
| 101998 ET02000100542A299 | 1,350.00 | 1,350.00 | 9000046497510 981345 | PRON5800008 | EB 001288872   113098 |
| 101998 EE02000122325A293 | 5,022.00 | 5,022.00 | 9000046276226 981348 | PRON580000B | EB 001288872   113098 |
| 101998 KF02000114082A294 | 1,272.00 | 1,272.00 | 9000046314067 981350 | PRON5C00000 | EB 001288872   113098 |
| 102098 EE02000122516A294 | 5,022.00 | 5,022.00 | 9000046314065 981351 | PRON580000B | EB 001288872   113098 |
| 102098 EF02000030272A294 | 2,736.00 | 2,736.00 | 9000046314066 981352 | PRON5800009 | EB 001288872   113098 |
| 102098 ET02000100887A300 | 1,687.50 | 1,687.50 | 9000046539784 981354 | PRON5800008 | EB 001288872   113098 |
| 102098 KF02000114400A295 | 1,277.90 | 1,277.90 | 9000046370834 981355 | PRON5C00000 | EB 001288872   113098 |
| 102098 EE02000123380A296 | 3,348.00 | 3,348.00 | 9000046439393 981359 | PRON580000B | EB 001288872   113098 |
| 102198 PR020783992648R98295 | 11,820.00 | 11,820.00 | 9000046439396 00w990007 | GM 32249 | EB 001288872   113098 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102198 | PRO20783992795R98295 | 11,820.00 | 11,820.00 | 9000046439397 | 00w990008 | GM 32249 | EB 001288872 | 113098 |
| 102198 | PR020783992877R98295 | 11,820.00 | 11,820.00 | 9000046439398 | 00w990009 | GM 32249 | EB 001288872 | 113098 |
| 102198 | PR020783993042R98295 | 11,820.00 | 11,820.00 | 9000046439399 | 00w990010 | GM 32249 | EB 001288872 | 113098 |

P8295011
VENDOR TYPE: OS

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE:   23249

-------------------------------------------------------------- SUPPLIER --------------------------------------------------------------

NUTECH PLASTICS ENGR INC EFT        Y        RD 932543663                    8018 EMBURY RD
                                                                            GRAND BLANC        MI 48439

| DOC | INVOICE INFORMATION | | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | |
|-----|--------------------|---|-------|---|---------------------------|-------------------|---|
| 102198 DG029810696560 | 154.35 | 154.35 | 9000046724118 9810217 | | PRD00443734 | EB 001288872 | 113098 |
| 102198 EE02000122756A295 | 3,348.00 | 3,348.00 | 9000046370829 981360 | | PRON580000B | EB 001288872 | 113098 |
| 102198 EF02000030390A295 | 2,736.00 | 2,736.00 | 9000046370831 981361 | | PRON5800009 | EB 001288872 | 113098 |
| 102198 ET02000101213A301 | 1,687.50 | 1,687.50 | 9000046588859 981362 | | PRON5800008 | EB 001288872 | 113098 |
| 102198 KF02000115025A299 | 1,272.00 | 1,272.00 | 9000046497511 981364 | | PRON5C00000 | EB 001288872 | 113098 |
| 102198 EE02000123051A295 | 5,022.00 | 5,022.00 | 9000046370830 981367 | | PRON580000B | EB 001288872 | 113098 |
| 102298 PR020783993930R98295 | 11,820.00 | 11,820.00 | 9000046439400 00W990011 | | GM 32249 | EB 001288872 | 113098 |
| 102298 EE02000123170A296 | 5,022.00 | 5,022.00 | 9000046439392 981368 | | PRON580000B | EB 001288872 | 113098 |
| 102298 EF02000030570A299 | 2,736.00 | 2,736.00 | 9000046497507 981369 | | PRON5800009 | EB 001288872 | 113098 |
| 102298 KF02000115063A299 | 1,332.50 | 1,332.50 | 9000046497512 981373 | | PRON5C00000 | EB 001288872 | 113098 |
| 102298 EE02000123447A296 | 10,044.00 | 10,044.00 | 9000046439394 981375 | | PRON580000B | EB 001288872 | 113098 |
| 102398 DG029810696561 | 22.05 | 22.05 | 9000046724119 9810235 | | PRD00443734 | EB 001288872 | 113098 |
| 102398 EE02000123550A299 | 3,348.00 | 3,348.00 | 9000046497505 981376 | | PRON580000B | EB 001288872 | 113098 |
| 102398 EF02000030611A299 | 2,736.00 | 2,736.00 | 9000046497508 981378 | | PRON5800009 | EB 001288872 | 113098 |
| 102398 EF02000030706A299 | 2,736.00 | 2,736.00 | 9000046497509 981379 | | PRON5800009 | EB 001288872 | 113098 |
| 102398 KF02000115258A299 | 2,234.10 | 2,234.10 | 9000046497513 981382 | | PRON5C00000 | EB 001288872 | 113098 |
| 102398 EE02000123882A299 | 16,740.00 | 16,740.00 | 9000046497506 981383 | | PRON580000B | EB 001288872 | 113098 |
| 102698 EE02000124096A300 | 3,348.00 | 3,348.00 | 9000046539782 981387 | | PRON580000B | EB 001288872 | 113098 |
| 102698 EF02000030768A300 | 2,736.00 | 2,736.00 | 9000046539783 981388 | | PRON5800009 | EB 001288872 | 113098 |
| 102698 ET02000102139A306 | 1,687.50 | 1,687.50 | 9000046789680 981389 | | PRON5800008 | EB 001288872 | 113098 |
| 102698 KF02000115910A301 | 2,259.20 | 2,259.20 | 9000046588860 981391 | | PRON5C00000 | EB 001288872 | 113098 |

Page 17

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 102698 | EE02000124348A301 | 3,348.00 | 3,348.00 | 9000046588855 | 981393 | | PRON580000B | EB | 001288872 | 113098 |
| 102798 | EE02000124443A301 | 3,348.00 | 3,348.00 | 9000046588856 | 981395 | | PRON580000B | EB | 001288872 | 113098 |
| 102798 | EF02000030823A301 | 2,736.00 | 2,736.00 | 9000046588858 | 981396 | | PRON5800009 | EB | 001288872 | 113098 |
| 102798 | ET02000102514A307 | 2,700.00 | 2,700.00 | 9000046834162 | 981397 | | PRON5800008 | EB | 001288872 | 113098 |
| 102798 | KF02000116270A302 | 1,508.10 | 1,508.10 | 9000046636442 | 981398 | | PRON5C00000 | EB | 001288872 | 113098 |
| 102798 | EE02000124610A301 | 3,348.00 | 3,348.00 | 9000046588857 | 981401 | | PRON580000B | EB | 001288872 | 113098 |
| 102898 | EE02000124681A302 | 3,348.00 | 3,348.00 | 9000046636439 | 981402 | | PRON580000B | EB | 001288872 | 113098 |
| 102898 | EF02000030931A302 | 2,736.00 | 2,736.00 | 9000046636441 | 981403 | | PRON5800009 | EB | 001288872 | 113098 |
| 102898 | ET02000102893A308 | 1,012.50 | 1,012.50 | 9000046876953 | 981404 | | PRON5800008 | EB | 001288872 | 113098 |
| 102898 | KF02000116553A303 | 1,562.70 | 1,562.70 | 9000046724123 | 981408 | | PRON5C00000 | EB | 001288872 | 113098 |
| 102898 | EE02000124833A302 | 3,348.00 | 3,348.00 | 9000046636440 | 981410 | | PRON580000B | EB | 001288872 | 113098 |
| 102898 | KF02000116815A305 | 1,041.80 | 1,041.80 | 9000046789681 | 981412 | | PRON5C00000 | EB | 001288872 | 113098 |
| 102898 | KF04ACA1998110372383 | 436.80 | 436.80 | 9000046792851 | 981412 | | PRON5C00001 | EB | 001288872 | 113098 |
| 102998 | EE02000125279A306 | 3,348.00 | 3,348.00 | 9000046789675 | 981413 | | PRON580000B | EB | 001288872 | 113098 |
| 102998 | EF02000031045A303 | 2,736.00 | 2,736.00 | 9000046724121 | 981414 | | PRON5800009 | EB | 001288872 | 113098 |
| 102998 | ET02000103195A309 | 3,037.50 | 3,037.50 | 9000046926878 | 981415 | | PRON5800008 | EB | 001288872 | 113098 |
| 102998 | KF02000116955A305 | 1,447.60 | 1,447.60 | 9000046789682 | 981418 | | PRON5C00000 | EB | 001288872 | 113098 |
| 102998 | EF02000031132A303 | 2,736.00 | 2,736.00 | 9000046724122 | 981420 | | PRON5800009 | EB | 001288872 | 113098 |
| 102998 | EE02000125134A303 | 10,044.00 | 10,044.00 | 9000046724120 | 981421 | | PRON580000B | EB | 001288872 | 113098 |
| 103098 | EE02000125666A306 | 3,348.00 | 3,348.00 | 9000046789677 | 981422 | | PRON580000B | EB | 001288872 | 113098 |
| 103098 | EF02000031202A306 | 2,736.00 | 2,736.00 | 9000046789678 | 981423 | | PRON5800009 | EB | 001288872 | 113098 |
| 103098 | ET02000104130A314 | 1,350.00 | 1,350.00 | 9000047083284 | 981424 | | PRON5800008 | EB | 001288872 | 113098 |

P8295011                          1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D                    DATE: 03/12/99
VENDOR TYPE: OS                              NORTH AMERICAN OPERATIONS                                    PAGE:    23250

```
-------------------------------------------------------- SUPPLIER --------------------------------------------------------
```

| DOC | INVOICE INFORMATION | | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|-----|------|------|------|------|------|------|

NUTECH PLASTICS ENGR INC EFT          Y          RD 932543663                     8018 EMBURY RD
                                                                                  GRAND BLANC        MI 48439

| DOC | INVOICE INFORMATION | | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|-----|------|------|------|------|------|------|
| 103098 ET04ACA1998111782170 | 337.50 | 337.50 | 9000047256045 | 981424 | PRON5800008 | EB 001288872   113098 |
| 103098 ET04ADA1998111072453 | 337.50- | 337.50- | 9000047038202 | 981424 | PRON5800008 | EB 001288872   113098 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 103098 | KF02000117200A305 | 1,562.70 | 1,562.70 | 9000046789683 | 981427 | PRON5C00000 | EB | 001288872 | 113098 |
| 103098 | EE02000125525A306 | 21,762.00 | 21,762.00 | 9000046789676 | 981428 | PRON580000B | EB | 001288872 | 113098 |
| 103098 | EF02000031260A306 | 2,736.00 | 2,736.00 | 9000046789679 | 981429 | PRON5800009 | EB | 001288872 | 113098 |
| 110298 | EE02000125881A307 | 1,339.20 | 1,339.20 | 9000046834159 | 981431 | PRON580000B | EB | 001306666 | 122998 |
| 110298 | EF02000031391A307 | 2,736.00 | 2,736.00 | 9000046834161 | 981432 | PRON5800009 | EB | 001306666 | 122998 |
| 110298 | ET02000103751A313 | 1,012.50 | 1,012.50 | 9000047035315 | 981433 | PRON5800008 | EB | 001306666 | 122998 |
| 110298 | KF02000117983A309 | 54.60 | 54.60 | 9000046926879 | 981437 | PRON5C00001 | EB | 001306666 | 122998 |
| 110298 | EE02000126213A307 | 1,004.40 | 1,004.40 | 9000046834160 | 981438 | PRON580000B | EB | 001306666 | 122998 |
| 110398 | EE02000126394A308 | 669.60 | 669.60 | 9000046876949 | 981439 | PRON580000B | EB | 001306666 | 122998 |
| 110398 | EF02000031588A309 | 2,736.00 | 2,736.00 | 9000046926876 | 981440 | PRON5800009 | EB | 001306666 | 122998 |
| 110398 | ET02000104131A314 | 1,687.50 | 1,687.50 | 9000047083285 | 981441 | PRON5800008 | EB | 001306666 | 122998 |
| 110398 | KF02000118058A309 | 1,078.70 | 1,078.70 | 9000046926880 | 981443 | PRON5C00000 | EB | 001306666 | 122998 |
| 110398 | EE02000126616A308 | 5,022.00 | 5,022.00 | 9000046876950 | 981446 | PRON580000B | EB | 001306666 | 122998 |
| 110498 | EE02000126654A309 | 5,022.00 | 5,022.00 | 9000046926874 | 981447 | PRON580000B | EB | 001306666 | 122998 |
| 110498 | EF02000031642A309 | 2,736.00 | 2,736.00 | 9000046926877 | 981448 | PRON5800009 | EB | 001306666 | 122998 |
| 110498 | ET02000104449A315 | 1,350.00 | 1,350.00 | 9000047131330 | 981449 | PRON5800008 | EB | 001306666 | 122998 |
| 110498 | KF02000118343A310 | 1,623.20 | 1,623.20 | 9000046973623 | 981454 | PRON5C00000 | EB | 001306666 | 122998 |
| 110498 | EE02000126862A309 | 5,022.00 | 5,022.00 | 9000046926875 | 981456 | PRON580000B | EB | 001306666 | 122998 |
| 110598 | EE02000127106A313 | 5,022.00 | 5,022.00 | 9000047035307 | 981457 | PRON580000B | EB | 001306666 | 122998 |
| 110598 | EF02000031746A313 | 2,736.00 | 2,736.00 | 9000047035311 | 981458 | PRON5800009 | EB | 001306666 | 122998 |
| 110598 | ET02000104748A316 | 1,350.00 | 1,350.00 | 9000047169108 | 981459 | PRON5800008 | EB | 001306666 | 122998 |
| 110598 | KF02000118735A313 | 655.20 | 655.20 | 9000047035316 | 981462 | PRON5C00001 | EB | 001306666 | 122998 |
| 110598 | EE02000127278A313 | 5,022.00 | 5,022.00 | 9000047035308 | 981465 | PRON580000B | EB | 001306666 | 122998 |
| 110598 | EF02000031822A313 | 1,094.40 | 1,094.40 | 9000047035312 | 981473 | PRON5800009 | EB | 001306666 | 122998 |
| 110698 | EE02000127374A313 | 5,022.00 | 5,022.00 | 9000047035309 | 981466 | PRON580000B | EB | 001306666 | 122998 |
| 110698 | EF02000031864A313 | 2,736.00 | 2,736.00 | 9000047035313 | 981467 | PRON5800009 | EB | 001306666 | 122998 |
| 110698 | ET02000105048A317 | 1,350.00 | 1,350.00 | 9000047218947 | 981468 | PRON5800008 | EB | 001306666 | 122998 |
| 110698 | KF02000119159A313 | 2,361.00 | 2,361.00 | 9000047035317 | 981471 | PRON5C00000 | EB | 001306666 | 122998 |
| 110698 | EE02000127563A313 | 16,740.00 | 16,740.00 | 9000047035310 | 981477 | PRON580000B | EB | 001306666 | 122998 |
| 110698 | ET02000104132A314 | 2,025.00 | 2,025.00 | 9000047083286 | 981483 | PRON5800008 | EB | 001306666 | 122998 |
| 110698 | EF02000031929A313 | 2,736.00 | 2,736.00 | 9000047035314 | 981486 | PRON5800009 | EB | 001306666 | 122998 |
| 110998 | EE02000128114A314 | 1,339.20 | 1,339.20 | 9000047083282 | 981481 | PRON580000B | EB | 001306666 | 122998 |
| 110998 | EF02000032178A314 | 2,736.00 | 2,736.00 | 9000047083283 | 981482 | PRON5800009 | EB | 001306666 | 122998 |
| 110998 | EE02000127899A314 | 10,044.00 | 10,044.00 | 9000047083281 | 981487 | PRON580000B | EB | 001306666 | 122998 |
| 110998 | KF02000119748A315 | 6,280.30 | 6,280.30 | 9000047131331 | 981488 | PRON5C00000 | EB | 001306666 | 122998 |
| 111098 | EE02000128259A315 | 4,017.60 | 4,017.60 | 9000047131327 | 981489 | PRON580000B | EB | 001306666 | 122998 |
| 111098 | EF02000032257A315 | 2,736.00 | 2,736.00 | 9000047131329 | 981490 | PRON5800009 | EB | 001306666 | 122998 |
| 111098 | ET02000105793A321 | 5,737.50 | 5,737.50 | 9000047291343 | 981491 | PRON5800008 | EB | 001306666 | 122998 |
| 111098 | ET04ACA1998112075511 | 337.50 | 337.50 | 9000047433042 | 981491 | PRON5800008 | EB | 001306666 | 122998 |
| 111098 | ET04ADA1998111782171 | 337.50- | 337.50- | 9000047256046 | 981491 | PRON5800008 | EB | 001306666 | 122998 |
| 111098 | KF02000120059A316 | 1,738.30 | 1,738.30 | 9000047169109 | 981493 | PRON5C00000 | EB | 001306666 | 122998 |

P8295011                              1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D                        DATE: 03/12/99
VENDOR TYPE: OS                                       NORTH AMERICAN OPERATIONS                                    PAGE:    23251

---------------------------------------------------------------- SUPPLIER ----------------------------------------------------------------

NUTECH PLASTICS ENGR INC EFT          Y          RD 932543663                              8018 EMBURY RD
                                                                                          GRAND BLANC      MI 48439

| DOC | INVOICE INFORMATION | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | |
|---|---|---|---|---|---|---|
| 111098 EE02000128398A315 | 2,678.40 | 2,678.40 | 9000047131328 981500 | PRON580000B | EB 001306666 | 122998 |
| 111198 EE02000128882A317 | 2,343.60 | 2,343.60 | 9000047218944 981495 | PRON580000B | EB 001306666 | 122998 |
| 111198 EF02000032389A316 | 2,736.00 | 2,736.00 | 9000047169107 981496 | PRON5800009 | EB 001306666 | 122998 |
| 111198 ET02000106029A322 | 1,012.50 | 1,012.50 | 9000047337384 981497 | PRON5800008 | EB 001306666 | 122998 |
| 111198 EE02000128796A316 | 10,044.00 | 10,044.00 | 9000047169106 981506 | PRON580000B | EB 001306666 | 122998 |
| 111198 KF02000120468A317 | 3,416.10 | 3,416.10 | 9000047218948 981507 | PRON5C0000 | EB 001306666 | 122998 |
| 111298 EE02000128877A317 | 8,035.20 | 8,035.20 | 9000047218943 981508 | PRON580000B | EB 001306666 | 122998 |
| 111298 EF02000032567A317 | 2,736.00 | 2,736.00 | 9000047218946 981509 | PRON5800009 | EB 001306666 | 122998 |
| 111298 ET02000106361A323 | 4,725.00 | 4,725.00 | 9000047397890 981510 | PRON5800008 | EB 001306666 | 122998 |
| 111298 EE02000129063A317 | 5,022.00 | 5,022.00 | 9000047218945 981515 | PRON580000B | EB 001306666 | 122998 |
| 111398 KF04ESD0065256  A320 | 51.73- | 51.73- | 9000047220786 0065256 | PRON5C0000 | EB 001306666 | 122998 |
| 111398 ET02000106679A324 | 675.00 | 675.00 | 9000047479338 981518 | PRON5800008 | EB 001306666 | 122998 |
| 111398 KF02000121170A321 | 1,447.60 | 1,447.60 | 9000047291344 981519 | PRON5C0000 | EB 001306666 | 122998 |
| 111498 DG029811699643 | 441.00 | 441.00 | 9000047291339 981112-9 | PRD00444134 | EB 001306666 | 122998 |
| 111698 EE02000129734A321 | 5,022.00 | 5,022.00 | 9000047291340 981516 | PRON580000B | EB 001306666 | 122998 |
| 111698 EF02000032786A321 | 2,736.00 | 2,736.00 | 9000047291342 981524 | PRON5800009 | EB 001306666 | 122998 |
| 111698 ET02000106992A327 | 1,687.50 | 1,687.50 | 9000047541222 981525 | PRON5800008 | EB 001306666 | 122998 |
| 111698 KF02000121640A323 | 1,162.80 | 1,162.80 | 9000047397891 981528 | PRON5C0000 | EB 001306666 | 122998 |
| 111698 EE02000129942A321 | 8,370.00 | 8,370.00 | 9000047291341 981530 | PRON580000B | EB 001306666 | 122998 |
| 111798 EE02000130039A322 | 46.50 | 46.50 | 9000047397885 981531 | PRON580000B | EB 001306666 | 122998 |
| 111798 EE04ACA1998111873698 | 8,323.50 | 8,323.50 | 9000047296148 981531 | PRON580000B | EB 001306666 | 122998 |
| 111798 EF02000033558A328 | 2,736.00 | 2,736.00 | 9000047584580 981532 | PRON5800009 | EB 001306666 | 122998 |
| 111798 ET02000107304A328 | 2,025.00 | 2,025.00 | 9000047584581 981533 | PRON5800008 | EB 001306666 | 122998 |
| 111798 KF02000121869A323 | 1,447.60 | 1,447.60 | 9000047397892 981535 | PRON5C0000 | EB 001306666 | 122998 |
| 111798 KM02000007165A328 | 60.50 | 60.50 | 9000047584582 981536 | PRON5C0000 | EB 001306666 | 122998 |
| 111798 EE02000130240A322 | 2,343.60 | 2,343.60 | 9000047397886 981538 | PRON580000B | EB 001306666 | 122998 |
| 111898 EE02000130319A323 | 2,678.40 | 2,678.40 | 9000047397887 981540 | PRON580000B | EB 001306666 | 122998 |
| 111898 EF02000033134A323 | 2,736.00 | 2,736.00 | 9000047397889 981541 | PRON5800009 | EB 001306666 | 122998 |
| 111898 ET02000107669A329 | 1,012.50 | 1,012.50 | 9000047621198 981542 | PRON5800008 | EB 001306666 | 122998 |
| 111898 KF02000122260A324 | 1,447.60 | 1,447.60 | 9000047479339 981543 | PRON5C0000 | EB 001306666 | 122998 |
| 111898 EF02000033201A324 | 2,736.00 | 2,736.00 | 9000047479337 981545 | PRON5800009 | EB 001306666 | 122998 |
| 111898 EE02000130424A323 | 2,343.60 | 2,343.60 | 9000047397888 981546 | PRON580000B | EB 001306666 | 122998 |
| 111998 DE0298330A0001739188 | 44.10 | 44.10 | 9000047712538 001739188 | PRD00443941 | EB 001306666 | 122998 |
| 111998 ET04ESD0141422  A324 | 337.50- | 337.50- | 9000047433043 0141422 | PRON5800008 | EB 001306666 | 122998 |
| 111998 ET02000107968A330 | 1,687.50 | 1,687.50 | 9000047712545 981551 | PRON5800008 | EB 001306666 | 122998 |
| 111998 KF02000122407A327 | 1,447.60 | 1,447.60 | 9000047541223 981552 | PRON5C0000 | EB 001306666 | 122998 |
| 111998 EF02000033308A327 | 3,008.48 | 3,008.48 | 9000047541219 981553 | PRON5800007 | EB 001306666 | 122998 |
| 111998 EE02000130918A327 | 2,678.40 | 2,678.40 | 9000047541213 981557C | PRON580000B | EB 001306666 | 122998 |

Page 22

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112098 | EE02000131211A327 | 3,348.00 | 3,348.00 | 9000047541215 | 981120-10 | PRON580000B | EB 001306666 | 122998 |
| 112098 | EF02000033321A327 | 2,736.00 | 2,736.00 | 9000047541220 | 981556 | PRON5800009 | EB 001306666 | 122998 |
| 112098 | EE02000130910A327 | 5,022.00 | 5,022.00 | 9000047541212 | 981557 | PRON580000B | EB 001306666 | 122998 |
| 112098 | EE04ADA1998112373037 | 2,678.40- | 2,678.40- | 9000047482109 | 981557 | PRON580000B | EB 001306666 | 122998 |
| 112098 | ET02000108438A335 | 1,687.50 | 1,687.50 | 9000047777891 | 981558 | PRON5800008 | EB 001306666 | 122998 |

P8295011
VENDOR TYPE: OS

1998 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE:   23252

-------------------------------------------------------------- SUPPLIER --------------------------------------------------------------

NUTECH PLASTICS ENGR INC EFT        Y        RD 932543663                        8018 EMBURY RD
                                                                                GRAND BLANC        MI 48439

| DOC | INVOICE INFORMATION | | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|
| 112098 KF02000122686A327 | 1,447.60 | 1,447.60 | 9000047541224 981561 | PRON5C00000 | EB 001306666   122998 |
| 112098 EF02000033472A327 | 2,736.00 | 2,736.00 | 9000047541221 981563 | PRON5800009 | EB 001306666   122998 |
| 112098 EE02000131119A327 | 3,348.00 | 3,348.00 | 9000047541214 981564 | PRON580000B | EB 001306666   122998 |
| 112198 EE02000131292A330 | 4,352.40 | 4,352.40 | 9000047712539 981565 | PRON580000B | EB 001306666   122998 |
| 112198 EE02000131565A327 | 4,017.60 | 4,017.60 | 9000047541216 981567 | PRON580000B | EB 001306666   122998 |
| 112298 EE02000131568A327 | 4,017.60 | 4,017.60 | 9000047541217 981122-1 | PRON580000B | EB 001306666   122998 |
| 112298 EE02000131571A327 | 4,017.60 | 4,017.60 | 9000047541218 981570 | PRON580000B | EB 001306666   122998 |
| 112398 EF02000035028A345 | 2,736.00 | 2,736.00 | 9000048193950 981571 | PRON5800009 | EB 001306666   122998 |
| 112398 EE02000131865A329 | 6,361.20 | 6,361.20 | 9000047621195 981572 | PRON580000B | EB 001306666   122998 |
| 112398 ET02000108818A337 | 1,687.50 | 1,687.50 | 9000047881060 981573 | PRON5800008 | EB 001306666   122998 |
| 112398 KF02000123075A329 | 1,798.80 | 1,798.80 | 9000047621199 981578 | PRON5C00000 | EB 001306666   122998 |
| 112398 EE02000131840A330 | 2,678.40 | 2,678.40 | 9000047712540 981579 | PRON580000B | EB 001306666   122998 |
| 112398 KM02000007640A345 | 181.50 | 181.50 | 9000048193952 981580 | PRON5C00000 | EB 001306666   122998 |
| 112498 EE02000132007A329 | 2,343.60 | 2,343.60 | 9000047621196 981581 | PRON580000B | EB 001306666   122998 |
| 112498 EF02000033717A330 | 2,736.00 | 2,736.00 | 9000047712543 981582 | PRON5800009 | EB 001306666   122998 |
| 112498 KF02000123868A335 | 3,131.30 | 3,131.30 | 9000047777892 981586 | PRON5C00000 | EB 001306666   122998 |
| 112498 ET02000108819A337 | 675.00 | 675.00 | 9000047881061 981587 | PRON5800008 | EB 001306666   122998 |
| 112498 EE02000132086A329 | 2,343.60 | 2,343.60 | 9000047621197 981589 | PRON580000B | EB 001306666   122998 |
| 112598 EE02000132234A330 | 2,678.40 | 2,678.40 | 9000047712541 981590 | PRON580000B | EB 001306666   122998 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 112598 | EF02000033729A330 | 3,008.48 | 3,008.48 | 9000047712544 | 981591 | | PRON5800007 | EB | 001306666 | 122998 |
| 112598 | ET02000109225A338 | 3,712.50 | 3,712.50 | 9000047929860 | 981592 | | PRON5800008 | EB | 001306666 | 122998 |
| 112598 | EE02000132484A330 | 5,022.00 | 5,022.00 | 9000047712542 | 981595 | | PRON580000B | EB | 001306666 | 122998 |
| 113098 | DE0298339A0001749590 | 44.10 | 44.10 | 9000047996307 | 001749590 | | PRD00443941 | EB | 001306666 | 122998 |
| 113098 | EE02000132861A335 | 5,022.00 | 5,022.00 | 9000047777888 | 981596 | | PRON580000B | EB | 001306666 | 122998 |
| 113098 | EF02000033955A335 | 2,736.00 | 2,736.00 | 9000047777890 | 981600 | | PRON5800009 | EB | 001306666 | 122998 |
| 113098 | ET02000109531A341 | 3,037.50 | 3,037.50 | 9000047996312 | 981601 | | PRON5800008 | EB | 001306666 | 122998 |
| 113098 | KF02000124366A336 | 1,156.90 | 1,156.90 | 9000047828534 | 981603 | | PRON5C00000 | EB | 001306666 | 122998 |
| 113098 | EF02000034003A336 | 2,736.00 | 2,736.00 | 9000047828532 | 981605 | | PRON5800009 | EB | 001306666 | 122998 |
| 113098 | EE02000133076A335 | 3,348.00 | 3,348.00 | 9000047777889 | 981608 | | PRON580000B | EB | 001306666 | 122998 |

|  |  |
|---|---|
| 6,430,624.95 | 6,430,624.95 |

P8295011                              1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D                    DATE: 03/12/99
VENDOR TYPE: OS                                    NORTH AMERICAN OPERATIONS                                  PAGE:    70511

-------------------------------------------------------------- SUPPLIER --------------------------------------------------------------

NUTECH PLASTICS ENGR INC EFT          Y          RD 932543663                      8018 EMBURY RD
                                                                                   GRAND BLANC          MI 48439

DOC                    INVOICE INFORMATION               PURGE                | RECEIPT & P.O. INFORMATION | CHECK INFORMATION

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 062598 | EA02988390050001 | 5,000.00 | 5,000.00 | 9000048728615 | 3042 | AES73785 | EB | 001322996 | 012899 |
| 070298 | DK02986810370001 | 23,900.00 | 23,900.00 | 9000048560393 | 3462A | EKS81972 | EB | 001322996 | 012899 |
| 080398 | EE04DUP1998122116034 | 3,150.00- | 3,150.00- | 9000048476906 | 980929 | PRON5800002 | EB | 001322996 | 012899 |
| 081398 | EE04DUP1981122116110 | 5,022.00- | 5,022.00- | 9000048476908 | 981021 | PRON580000B | EB | 001322996 | 012899 |
| 081898 | ET02000088451A355 | 1,687.50 | 1,687.50 | 9000048529509 | 981011 | PRON5800008 | EB | 001322996 | 012899 |
| 081998 | EE04DUP1998122116065 | 15,066.00- | 15,066.00- | 9000048476907 | 981014 | PRON580000B | EB | 001322996 | 012899 |
| 082298 | EE04DUP1998122116142 | 14,731.20- | 14,731.20- | 9000048476909 | 981035 | PRON5800008 | EB | 001322996 | 012899 |
| 082898 | ET02000088747A355 | 2,700.00 | 2,700.00 | 9000048529510 | 981068 | | | | |
| 110798 | KF04ADM990045 | 660.00- | 660.00- | 0004000116200 | 990045 | | EB | 001337783 | 030199 |
| 120198 | EE02000133105A336 | 3,348.00 | 3,348.00 | 9000047828530 | 981609 | PRON580000B | EB | 001322996 | 012899 |
| 120198 | EF02000034022A336 | 547.20 | 547.20 | 9000047828533 | 981610 | PRON5800009 | EB | 001322996 | 012899 |
| 120198 | ET02000110272A344 | 1,350.00 | 1,350.00 | 9000048142642 | 981611 | PRON5800008 | EB | 001322996 | 012899 |
| 120198 | KF02000124705A337 | 1,738.30 | 1,738.30 | 9000047881062 | 981612 | PRON5C00000 | EB | 001322996 | 012899 |
| 120198 | KM02000009597A047 | 60.50 | 60.50 | 9000050009389 | 981614 | PRON5C00000 | EB | 001337783 | 030199 |
| 120198 | EF02000034149A337 | 2,188.80 | 2,188.80 | 9000047881058 | 981615 | PRON5800009 | EB | 001322996 | 012899 |
| 120198 | EE02000133346A336 | 3,348.00 | 3,348.00 | 9000047828531 | 981616 | PRON580000B | EB | 001322996 | 012899 |
| 120298 | EE02000133398A337 | 3,348.00 | 3,348.00 | 9000047881056 | 981617 | PRON580000B | EB | 001322996 | 012899 |
| 120298 | EF02000034184A337 | 2,736.00 | 2,736.00 | 9000047881059 | 981618 | PRON5800009 | EB | 001322996 | 012899 |
| 120298 | ET02000110037A344 | 1,012.50 | 1,012.50 | 9000048142640 | 981619 | PRON5800008 | EB | 001322996 | 012899 |
| 120298 | KF02000124959A338 | 1,738.30 | 1,738.30 | 9000047929861 | 981621 | PRON5C00000 | EB | 001322996 | 012899 |
| 120298 | EE02000133567A337 | 3,348.00 | 3,348.00 | 9000047881057 | 981626 | PRON580000B | EB | 001322996 | 012899 |
| 120398 | EE02000133643A338 | 3,348.00 | 3,348.00 | 9000047929857 | 981627 | PRON580000B | EB | 001322996 | 012899 |
| 120398 | EF02000034289A338 | 2,736.00 | 2,736.00 | 9000047929859 | 981628 | PRON5800009 | EB | 001322996 | 012899 |
| 120398 | ET02000110038A344 | 675.00 | 675.00 | 9000048142641 | 981629 | PRON5800008 | EB | 001322996 | 012899 |
| 120398 | KF02000125286A341 | 1,738.30 | 1,738.30 | 9000047996313 | 981632 | PRON5C00000 | EB | 001322996 | 012899 |
| 120398 | EE02000133845A338 | 5,022.00 | 5,022.00 | 9000047929858 | 981633 | PRON580000B | EB | 001322996 | 012899 |
| 120398 | EF02000034378A341 | 2,736.00 | 2,736.00 | 9000047996310 | 981635 | PRON5800009 | EB | 001322996 | 012899 |
| 120498 | EE02000134009A341 | 5,022.00 | 5,022.00 | 9000047996308 | 981636 | PRON580000B | EB | 001322996 | 012899 |
| 120498 | EF02000034386A341 | 2,736.00 | 2,736.00 | 9000047996311 | 981637 | PRON5800009 | EB | 001322996 | 012899 |
| 120498 | KF02000125599A342 | 1,447.60 | 1,447.60 | 9000048051657 | 981640 | PRON5C00000 | EB | 001322996 | 012899 |
| 120498 | EE02000134275A341 | 5,022.00 | 5,022.00 | 9000047996309 | 981642 | PRON580000B | EB | 001322996 | 012899 |
| 120498 | EE04ACA1998120773510 | 10,044.00 | 10,044.00 | 9000047932847 | 981642 | PRON580000B | EB | 001322996 | 012899 |
| 120798 | DE0298357A0001757880 | 66.15 | 66.15 | 9000048680755 | 001757880 | PRD00443941 | EB | 001322996 | 012899 |
| 120798 | EE02000134588A342 | 5,022.00 | 5,022.00 | 9000048051654 | 981644 | PRON580000B | EB | 001322996 | 012899 |
| 120798 | EF02000034609A342 | 3,128.94 | 3,128.94 | 9000048051656 | 981645 | PRON5800009 | EB | 001322996 | 012899 |
| 120798 | ET02000110515A344 | 675.00 | 675.00 | 9000048142643 | 981646 | PRON5800008 | EB | 001322996 | 012899 |
| 120798 | ET04ADA1998121072910 | 337.50- | 337.50- | 9000048101844 | 981646 | PRON5800008 | EB | 001322996 | 012899 |
| 120798 | KF02000126121A343 | 1,393.00 | 1,393.00 | 9000048098994 | 981650 | PRON5C00000 | EB | 001322996 | 012899 |
| 120798 | KM02000007674A348 | 242.00 | 242.00 | 9000048252568 | 981651 | PRON5C00000 | EB | 001322996 | 012899 |
| 120798 | EE02000134781A342 | 1,674.00 | 1,674.00 | 9000048051655 | 981653 | PRON580000B | EB | 001322996 | 012899 |
| 120898 | EE02000134852A343 | 1,674.00 | 1,674.00 | 9000048098991 | 981654 | PRON580000B | EB | 001322996 | 012899 |
| 120898 | EF02000034685A343 | 2,736.00 | 2,736.00 | 9000048098993 | 981655 | PRON5800009 | EB | 001322996 | 012899 |
| 120898 | ET02000111531A349 | 3,375.00 | 3,375.00 | 9000048297429 | 981656 | PRON5800008 | EB | 001322996 | 012899 |

P8295011
VENDOR TYPE: OS

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/12/99
PAGE:    70512

-------------------------------------------------------------- SUPPLIER --------------------------------------------------------------

NUTECH PLASTICS ENGR INC EFT        Y        RD 932543663                        8018 EMBURY RD
                                                                                GRAND BLANC        MI 48439

| DOC | INVOICE INFORMATION | | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | |
|---|---|---|---|---|---|---|---|
| 120898 KF02000126471A344 | 1,387.10 | 1,387.10 | 9000048142644 | 981658 | PRON5C00000 | EB 001322996 | 012899 |
| 120898 EE02000135135A343 | 1,674.00 | 1,674.00 | 9000048098992 | 981661 | PRON580000B | EB 001322996 | 012899 |
| 120998 DE0298357A0001759444 | 22.05 | 22.05 | 9000048680756 | 001759444 | PRD00443941 | EB 001322996 | 012899 |
| 120998 EE02000135199A344 | 1,674.00 | 1,674.00 | 9000048142637 | 981662 | PRON580000B | EB 001322996 | 012899 |
| 120998 EF02000034840A345 | 2,736.00 | 2,736.00 | 9000048193949 | 981663 | PRON5800009 | EB 001322996 | 012899 |
| 120998 ET02000111839A350 | 1,350.00 | 1,350.00 | 9000048340245 | 981664 | PRON5800008 | EB 001322996 | 012899 |
| 120998 KF02000126871A345 | 1,447.60 | 1,447.60 | 9000048193951 | 981667 | PRON5C00000 | EB 001322996 | 012899 |
| 120998 EF02000034883A344 | 2,736.00 | 2,736.00 | 9000048142639 | 981669 | PRON5800009 | EB 001322996 | 012899 |
| 120998 EE02000135514A344 | 3,348.00 | 3,348.00 | 9000048142638 | 981671 | PRON580000B | EB 001322996 | 012899 |
| 121098 EE02000135516A348 | 3,348.00 | 3,348.00 | 9000048252561 | 981672 | PRON580000B | EB 001322996 | 012899 |
| 121098 EF02000035068A348 | 2,736.00 | 2,736.00 | 9000048252564 | 981673 | PRON5800009 | EB 001322996 | 012899 |
| 121098 ET02000112114A351 | 1,687.50 | 1,687.50 | 9000048392689 | 981674 | PRON5800008 | EB 001322996 | 012899 |
| 121098 KF02000127145A348 | 1,508.10 | 1,508.10 | 9000048252567 | 981678 | PRON5C00000 | EB 001322996 | 012899 |
| 121098 EE02000135939A345 | 6,696.00 | 6,696.00 | 9000048193948 | 981679 | PRON580000B | EB 001322996 | 012899 |
| 121198 ET02000111176A348 | 675.00 | 675.00 | 9000048252566 | 981646A | PRON5800008 | EB 001322996 | 012899 |
| 121198 EE02000135954A348 | 6,696.00 | 6,696.00 | 9000048252562 | 981680 | PRON580000B | EB 001322996 | 012899 |
| 121198 EF02000035085A348 | 2,736.00 | 2,736.00 | 9000048252565 | 981681 | PRON5800009 | EB 001322996 | 012899 |
| 121198 ET02000112402A352 | 2,700.00 | 2,700.00 | 9000048475925 | 981682 | PRON5800008 | EB 001322996 | 012899 |
| 121198 KF02000127391A349 | 1,738.30 | 1,738.30 | 9000048297430 | 981686 | PRON5C00000 | EB 001322996 | 012899 |
| 121198 EF02000035280A349 | 2,736.00 | 2,736.00 | 9000048297427 | 981688 | PRON5800009 | EB 001322996 | 012899 |
| 121198 EF02000035281A349 | 2,736.00 | 2,736.00 | 9000048297428 | 981689 | PRON5800009 | EB 001322996 | 012899 |
| 121198 EE02000136177A348 | 13,392.00 | 13,392.00 | 9000048252563 | 981690 | PRON580000B | EB 001322996 | 012899 |
| 121298 DE0298357A0001760976 | 22.05 | 22.05 | 9000048680757 | 001760976 | PRD00443941 | EB 001322996 | 012899 |
| 121298 EE02000136333A349 | 11,160.00 | 11,160.00 | 9000048297425 | 981692 | PRON580000B | EB 001322996 | 012899 |
| 121498 EE02000136547A349 | 10,044.00 | 10,044.00 | 9000048297426 | 981691 | PRON580000B | EB 001322996 | 012899 |
| 121498 ET02000112679A355 | 1,350.00 | 1,350.00 | 9000048529511 | 981693 | PRON5800008 | EB 001322996 | 012899 |
| 121498 KF02000127787A350 | 2,083.60 | 2,083.60 | 9000048340246 | 981696 | PRON5C00000 | EB 001322996 | 012899 |
| 121598 DE0298357A0001765689 | 44.10 | 44.10 | 9000048680758 | 001765689 | PRD00443941 | EB 001322996 | 012899 |
| 121598 EE02000136817A350 | 3,348.00 | 3,348.00 | 9000048340243 | 981698 | PRON5800009 | EB 001322996 | 012899 |
| 121598 EF02000035374A350 | 2,736.00 | 2,736.00 | 9000048340244 | 981699 | PRON5800009 | EB 001322996 | 012899 |
| 121598 ET02000113117A356 | 2,025.00 | 2,025.00 | 9000048680768 | 981700 | PRON5800008 | EB 001322996 | 012899 |
| 121598 KF02000128144A351 | 1,683.70 | 1,683.70 | 9000048392690 | 981703 | PRON5C00000 | EB 001322996 | 012899 |
| 121598 KM02000007861A355 | 641.90 | 641.90 | 9000048529513 | 981704 | PRON5C00000 | EB 001322996 | 012899 |
| 121598 EF02000035545A351 | 2,736.00 | 2,736.00 | 9000048392687 | 981707 | PRON5800009 | EB 001322996 | 012899 |
| 121698 DE0298357A0001767215 | 22.05 | 22.05 | 9000048680759 | 001767215 | PRD00443941 | EB 001322996 | 012899 |
| 121698 EF02000035581A351 | 2,722.03 | 2,722.03 | 9000048392688 | 981709 | PRON5800006 | EB 001322996 | 012899 |

Page 29

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121698 | KF02000128569A352 | 1,677.80 | 1,677.80 | 9000048475926 | 981714 | | PRON5C00000 | EB | 001322996 | 012899 |
| 121798 | DE0298357A0001771806 | 88.20 | 88.20 | 9000048680760 | 001771806 | | PRD00444134 | EB | 001322996 | 012899 |
| 121798 | EF02000035701A352 | 2,736.00 | 2,736.00 | 9000048475924 | 981715 | | PRON5800009 | EB | 001322996 | 012899 |
| 121798 | KF02000128913A355 | 1,738.30 | 1,738.30 | 9000048529512 | 981720 | | PRON5C00000 | EB | 001322996 | 012899 |
| 121798 | EE02000137715A352 | 20,088.00 | 20,088.00 | 9000048475923 | 981721 | | PRON580000B | EB | 001322996 | 012899 |
| 121898 | EE02000137825A355 | 6,696.00 | 6,696.00 | 9000048529506 | 981722 | | PRON580000B | EB | 001322996 | 012899 |
| 121898 | EF02000035801A355 | 2,736.00 | 2,736.00 | 9000048529508 | 981723 | | PRON5800009 | EB | 001322996 | 012899 |

```
P8295011                                    1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D                    DATE: 03/12/99
VENDOR TYPE: OS                                      NORTH AMERICAN OPERATIONS                                      PAGE:    70513

----------------------------------------------------------------- SUPPLIER ----------------------------------------------------------------

NUTECH PLASTICS ENGR INC EFT          Y          RD 932543663                              8018 EMBURY RD
                                                                                          GRAND BLANC      MI 48439

DOC              INVOICE INFORMATION                          PURGE               | RECEIPT & P.O. INFORMATION | CHECK INFORMATION
121898 KF02000129252A356       1,041.80        1,041.80    9000048680769 981725  |          PRON5C00000 EB 001322996  012899
121898 EE02000138178A355      10,044.00       10,044.00    9000048529507 981729  |          PRON580000B EB 001322996  012899
122198 EE02000138524A356       5,022.00        5,022.00    9000048680763 981731  |          PRON580000B EB 001322996  012899
122198 EE02000138520A356       3,348.00        3,348.00    9000048680762 981732  |          PRON580000B EB 001322996  012899
122198 EF02000036061A356       2,736.00        2,736.00    9000048680766 981733  |          PRON5800009 EB 001322996  012899
122198 KF02000129578A357       1,217.40        1,217.40    9000048680770 981738  |          PRON5C00000 EB 001322996  012899
122198 EE02000138829A356      10,044.00       10,044.00    9000048680764 981739  |          PRON580000B EB 001322996  012899
122298 DE0298360A00D2001506       22.05           22.05    9000048738941 MD2001506|          PRD00443941 EB 001322996  012899
122298 DE0298357A0001773306       44.10           44.10    9000048680761 001773306|          PRD00444134 EB 001322996  012899
122298 EE02000138852A358      11,160.00       11,160.00    9000048728616 981741  |          PRON580000B EB 001322996  012899
122298 EF02000036243A357       2,736.00        2,736.00    9000048680767 981742  |          PRON5800009 EB 001322996  012899
122298 KF02000129911A362       2,083.60        2,083.60    9000048738942 981748  |          PRON5C00000 EB 001322996  012899
122298 EE02000139160A357      24,328.80       24,328.80    9000048680765 981750  |          PRON580000B EB 001322996  012899
122398 DE0299002A0001776414       44.10           44.10    9000048786766 001776414|          PRD00444134 EB 001322996  012899
122398 EE02000139338A358      11,160.00       11,160.00    9000048728617 981752  |          PRON580000B EB 001322996  012899
122398 EF02000036368A358       2,722.03        2,722.03    9000048728618 981753  |          PRON5800006 EB 001322996  012899
010499 KF02000130820A008       2,319.70        2,319.70    9000048892658 990005  |          PRON5C00000 EB 001337783  030199
```

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 010599 | KF02000130877A008 | 968.00 | 968.00 | 9000048892659 | 990012 | PRON5C00000 | EB 001337783 | 030199 |
| 010699 | KF02000131070A008 | 1,028.50 | 1,028.50 | 9000048892660 | 990017 | PRON5C00000 | EB 001337783 | 030199 |
| 010699 | KF02000130787A007 | 2,566.20 | 2,566.20 | 9000048862667 | 990020 | PRON5C00001 | EB 001337783 | 030199 |
| 010799 | KF02000131479A011 | 1,738.30 | 1,738.30 | 9000048922928 | 990025 | PRON5C00000 | EB 001337783 | 030199 |
| 010899 | KF02000131687A012 | 1,677.80 | 1,677.80 | 9000048949832 | 990032 | PRON5C00000 | EB 001337783 | 030199 |
| 011199 | KF02000132382A015 | 1,149.50 | 1,149.50 | 9000049021499 | 990038 | PRON5C00000 | EB 001337783 | 030199 |
| 011299 | KF02000132733A018 | 1,241.00 | 1,241.00 | 9000049035944 | 990046 | PRON5C00000 | EB 001337783 | 030199 |
| 011399 | KF02000132970A019 | 1,738.30 | 1,738.30 | 9000049057309 | 990056 | PRON5C00000 | EB 001337783 | 030199 |
| 011499 | KF02000132990A020 | 3,185.90 | 3,185.90 | 9000049081753 | 990064 | PRON5C00000 | EB 001337783 | 030199 |
| 011999 | KF02000133964A025 | 466.30 | 466.30 | 9000049333900 | 990080 | PRON5C00000 | EB 001337783 | 030199 |
| 012099 | KF02000134363A026 | 1,447.60 | 1,447.60 | 9000049366056 | 990089 | PRON5C00000 | EB 001337783 | 030199 |
| 012199 | KF02000134700A027 | 1,447.60 | 1,447.60 | 9000049403602 | 990099 | PRON5C00000 | EB 001337783 | 030199 |
| 012299 | KF02000135014A029 | 1,738.30 | 1,738.30 | 9000049474668 | 990105 | PRON5C00000 | EB 001337783 | 030199 |
| 012599 | KF02000135597A032 | 1,968.50 | 1,968.50 | 9000049515209 | 990112 | PRON5C00000 | EB 001337783 | 030199 |
| 012699 | KF02000135491A032 | 1,738.30 | 1,738.30 | 9000049515208 | 990119 | PRON5C00000 | EB 001337783 | 030199 |
| 012799 | KF02000136182A035 | 1,738.30 | 1,738.30 | 9000049641909 | 990127 | PRON5C00000 | EB 001337783 | 030199 |
| 012899 | KF02000135957A033 | 1,677.80 | 1,677.80 | 9000049545810 | 990138 | PRON5C00000 | EB 001337783 | 030199 |
| 012999 | KF02000136772A039 | 1,393.00 | 1,393.00 | 9000049703643 | 990148 | PRON5C00000 | EB 001337783 | 030199 |

340,718.55   340,718.55

```
                                        RD 932543663 GM1999yr.txt
P8295011                    1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D              DATE: 03/10/00
VENDOR TYPE: OS                              NORTH AMERICAN OPERATIONS                        PAGE:   44079

---------------------------------------------------------- SUPPLIER --------------------------------------------------------
```

| NUTECH PLASTICS ENGR INC EFT | Y | RD 932543663 | 8018 EMBURY RD GRAND BLANC    MI 48439 |

| DOC | INVOICE INFORMATION | PURGE | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | |
|---|---|---|---|---|---|
| 062598 EA02988390050001 | 5,000.00 | 5,000.00 050799 9000048728615 3042 | AES73785 | EB 001322996 012899 | |
| 070298 DK02986810370001 | 23,900.00 | 23,900.00 050799 9000048560393 3462A | EKS81972 | EB 001322996 012899 | |
| 080398 EE04DUP1998122116034 | 3,150.00- | 3,150.00- 050799 9000048476906 980929 | PRON5800002 | EB 001322996 012899 | |
| 081398 EE04DUP1998122116110 | 5,022.00- | 5,022.00- 050799 9000048476908 981021 | PRON580000B | EB 001322996 012899 | |
| 081898 ET02000088451A355 | 1,687.50 | 1,687.50 050799 9000048529509 981011 | PRON5800008 | EB 001322996 012899 | |
| 081998 EE04DUP1998122116065 | 15,066.00- | 15,066.00- 050799 9000048476907 981014 | PRON580000B | EB 001322996 012899 | |
| 082298 EE04DUP1998122116142 | 14,731.20- | 14,731.20- 050799 9000048476909 981035 | PRON580000B | EB 001322996 012899 | |
| 082898 ET02000088747A355 | 2,700.00 | 2,700.00 050799 9000048529510 981068 | PRON5800008 | EB 001322996 012899 | |
| 101598 PB02SET0029179599083 | 1,075.00 | 1,075.00 070299 9000051199461 981310 | GM 32249 | EB 001354085 033199 | |
| 102198 PB02SET0029178599083 | 1,075.00 | 1,075.00 070299 9000051199460 981378 | GM 32249 | EB 001354085 033199 | |
| 102898 KF04DUP1999080905504 | 436.80- | 436.80- 120399 9000054989253 981412 | PRON5C00001 | EB 001415977 083099 | Y |
| 110798 KF04ADM990045 | 660.00- | 660.00- 060499 0004000116200 990045 | | EB 001337783 030199 | |
| 120198 EE02000133105A336 | 3,348.00 | 3,348.00 050799 9000047828530 981609 | PRON580000B | EB 001322996 012899 | |
| 120198 EF02000034022A336 | 547.20 | 547.20 050799 9000047828533 981610 | PRON5800009 | EB 001322996 012899 | |
| 120198 ET02000110272A344 | 1,350.00 | 1,350.00 050799 9000048142642 981611 | PRON5800008 | EB 001322996 012899 | |
| 120198 KF02000124705A337 | 1,738.30 | 1,738.30 050799 9000047881062 981612 | PRON5C00000 | EB 001322996 012899 | |
| 120198 KM02000009597A047 | 60.50 | 60.50 060499 9000050009389 981614 | PRON5C00000 | EB 001337783 030199 | |
| 120198 EF02000034149A337 | 2,188.80 | 2,188.80 050799 9000047881058 981615 | PRON5800009 | EB 001322996 012899 | |
| 120198 EE02000133346A336 | 3,348.00 | 3,348.00 050799 9000047828531 981616 | PRON580000B | EB 001322996 012899 | |
| 120298 EE02000133398A337 | 3,348.00 | 3,348.00 050799 9000047881056 981617 | PRON580000B | EB 001322996 012899 | |
| 120298 EF02000034184A337 | 2,736.00 | 2,736.00 050799 9000047881059 981618 | PRON5800009 | EB 001322996 012899 | |
| 120298 ET02000110037A344 | 1,012.50 | 1,012.50 050799 9000048142640 981619 | PRON5800008 | EB 001322996 012899 | |
| 120298 KF02000124959A338 | 1,738.30 | 1,738.30 050799 9000047929861 981621 | PRON5C00000 | EB 001322996 012899 | |
| 120298 EE02000133567A337 | 3,348.00 | 3,348.00 050799 9000047881057 981626 | PRON580000B | EB 001322996 012899 | |
| 120398 EE02000133643A338 | 3,348.00 | 3,348.00 050799 9000047929857 981627 | PRON580000B | EB 001322996 012899 | |
| 120398 EF02000034289A338 | 2,736.00 | 2,736.00 050799 9000047929859 981628 | PRON5800009 | EB 001322996 012899 | |
| 120398 ET02000110038A344 | 675.00 | 675.00 050799 9000048142641 981629 | PRON5800008 | EB 001322996 012899 | |
| 120398 KF02000125286A341 | 1,738.30 | 1,738.30 050799 9000047996313 981632 | PRON5C00000 | EB 001322996 012899 | |
| 120398 EE02000133845A338 | 5,022.00 | 5,022.00 050799 9000047929858 981633 | PRON580000B | EB 001322996 012899 | |
| 120398 EF02000034378A341 | 2,736.00 | 2,736.00 050799 9000047996310 981635 | PRON5800009 | EB 001322996 012899 | |
| 120498 EE02000134009A341 | 5,022.00 | 5,022.00 050799 9000047996308 981636 | PRON580000B | EB 001322996 012899 | |
| 120498 EF02000034386A341 | 2,736.00 | 2,736.00 050799 9000047996311 981637 | PRON5800009 | EB 001322996 012899 | |
| 120498 KF02000125599A342 | 1,447.60 | 1,447.60 050799 9000048051657 981640 | PRON5C00000 | EB 001322996 012899 | |

Page 1

RD 932543663 GM1999yr.txt

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 120498 | EE02000134275A341 | 5,022.00 | 5,022.00 | 050799 | 9000047996309 | 981642 | PRON580000B | EB 001322996 | 012899 |
| 120498 | EE04ACA1998120773510 | 10,044.00 | 10,044.00 | 050799 | 9000047932847 | 981642 | PRON580000B | EB 001322996 | 012899 |
| 120798 | DE0298357A0001757880 | 66.15 | 66.15 | 050799 | 9000048680755 | 001757880 | PRD00443941 | EB 001322996 | 012899 |
| 120798 | EE02000134588A342 | 5,022.00 | 5,022.00 | 050799 | 9000048051654 | 981644 | PRON580000B | EB 001322996 | 012899 |
| 120798 | EF02000034609A342 | 3,128.94 | 3,128.94 | 050799 | 9000048051656 | 981645 | PRON5800006 | EB 001322996 | 012899 |
| 120798 | ET02000110515A344 | 675.00 | 675.00 | 050799 | 9000048142643 | 981646 | PRON5800008 | EB 001322996 | 012899 |
| 120798 | ET04ADA1998121072910 | 337.50- | 337.50- | 050799 | 9000048101844 | 981646 | PRON5800008 | EB 001322996 | 012899 |
| 120798 | KF02000126121A343 | 1,393.00 | 1,393.00 | 050799 | 9000048098994 | 981650 | PRON5C00000 | EB 001322996 | 012899 |
| 120798 | KM02000007674A348 | 242.00 | 242.00 | 050799 | 9000048252568 | 981651 | PRON5C00000 | EB 001322996 | 012899 |
| 120798 | EE02000134781A342 | 1,674.00 | 1,674.00 | 050799 | 9000048051655 | 981653 | PRON580000B | EB 001322996 | 012899 |

RD 932543663 GM1999yr.txt

P8295011
VENDOR TYPE: OS

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

DATE: 03/10/00
PAGE:    44080

Page 3

RD 932543663 GM1999yr.txt
------------------------------------------------------------------ SUPPLIER ------------------------------------------------------------------

| NUTECH PLASTICS ENGR INC EFT | Y | RD 932543663 | | 8018 EMBURY RD | |
| | | | | GRAND BLANC | MI 48439 |

| DOC | INVOICE INFORMATION | | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION |
|---|---|---|---|---|---|---|
| 120898 EE02000134852A343 | 1,674.00 | 1,674.00 | 050799 9000048098991 981654 | | PRON580000B | EB 001322996  012899 |
| 120898 EF02000034685A343 | 2,736.00 | 2,736.00 | 050799 9000048098993 981655 | | PRON5800009 | EB 001322996  012899 |
| 120898 ET02000111531A349 | 3,375.00 | 3,375.00 | 050799 9000048297429 981656 | | PRON5800008 | EB 001322996  012899 |
| 120898 KF02000126471A344 | 1,387.10 | 1,387.10 | 050799 9000048142644 981658 | | PRON5C00000 | EB 001322996  012899 |
| 120898 EE02001135135A343 | 1,674.00 | 1,674.00 | 050799 9000048098992 981661 | | PRON580000B | EB 001322996  012899 |
| 120998 DE0298357A0001759444 | 22.05 | 22.05 | 050799 9000048680756 001759444 | | PRD00443941 | EB 001322996  012899 |
| 120998 EE02000135199A344 | 1,674.00 | 1,674.00 | 050799 9000048142637 981662 | | PRON580000B | EB 001322996  012899 |
| 120998 EF02000034840A345 | 2,736.00 | 2,736.00 | 050799 9000048193949 981663 | | PRON5800009 | EB 001322996  012899 |
| 120998 ET02000111839A350 | 1,350.00 | 1,350.00 | 050799 9000048340245 981664 | | PRON5800008 | EB 001322996  012899 |
| 120998 KF02000126871A345 | 1,447.60 | 1,447.60 | 050799 9000048193951 981667 | | PRON5C00000 | EB 001322996  012899 |
| 120998 EF02000034883A344 | 2,736.00 | 2,736.00 | 050799 9000048142639 981669 | | PRON5800009 | EB 001322996  012899 |
| 120998 EE02000135514A344 | 3,348.00 | 3,348.00 | 050799 9000048142638 981671 | | PRON580000B | EB 001322996  012899 |
| 121098 EE02001135516A348 | 3,348.00 | 3,348.00 | 050799 9000048252561 981672 | | PRON580000B | EB 001322996  012899 |
| 121098 EF02000035068A348 | 2,736.00 | 2,736.00 | 050799 9000048252564 981673 | | PRON5800009 | EB 001322996  012899 |
| 121098 ET02000112114A351 | 1,687.50 | 1,687.50 | 050799 9000048392689 981674 | | PRON5800008 | EB 001322996  012899 |
| 121098 KF02000127145A348 | 1,508.10 | 1,508.10 | 050799 9000048252567 981678 | | PRON5C00000 | EB 001322996  012899 |
| 121098 EE02001135939A345 | 6,696.00 | 6,696.00 | 050799 9000048193948 981679 | | PRON5800009 | EB 001322996  012899 |
| 121198 ET02001111176A348 | 675.00 | 675.00 | 050799 9000048252566 981646A | | PRON5800008 | EB 001322996  012899 |
| 121198 EE02001135954A348 | 6,696.00 | 6,696.00 | 050799 9000048252562 981680 | | PRON5800009 | EB 001322996  012899 |
| 121198 EF02000035085A348 | 2,736.00 | 2,736.00 | 050799 9000048252565 981681 | | PRON5800009 | EB 001322996  012899 |
| 121198 ET02000112402A352 | 2,700.00 | 2,700.00 | 050799 9000048475925 981682 | | PRON5800008 | EB 001322996  012899 |
| 121198 KF02000127391A349 | 1,738.30 | 1,738.30 | 050799 9000048297430 981686 | | PRON5C00000 | EB 001322996  012899 |
| 121198 EF02000035280A349 | 2,736.00 | 2,736.00 | 050799 9000048297427 981688 | | PRON5800009 | EB 001322996  012899 |
| 121198 EF02000035281A349 | 2,736.00 | 2,736.00 | 050799 9000048297428 981689 | | PRON5800009 | EB 001322996  012899 |
| 121198 EE02001136177A348 | 13,392.00 | 13,392.00 | 050799 9000048252563 981690 | | PRON580000B | EB 001322996  012899 |
| 121298 DE0298357A0001760976 | 22.05 | 22.05 | 050799 9000048680757 001760976 | | PRD00443941 | EB 001322996  012899 |
| 121298 EE02001136333A349 | 11,160.00 | 11,160.00 | 050799 9000048297425 981691 | | PRON580000B | EB 001322996  012899 |
| 121498 EE02000136547A349 | 10,044.00 | 10,044.00 | 050799 9000048297426 981691 | | PRON580000B | EB 001322996  012899 |
| 121498 ET02000112679A355 | 1,350.00 | 1,350.00 | 050799 9000048529511 981693 | | PRON5800008 | EB 001322996  012899 |
| 121498 KF02000127787A350 | 2,083.60 | 2,083.60 | 050799 9000048340246 981696 | | PRON5C00000 | EB 001322996  012899 |
| 121598 DE0298357A0001765689 | 44.10 | 44.10 | 050799 9000048680758 001765689 | | PRD00443941 | EB 001322996  012899 |
| 121598 EE02001136817A350 | 3,348.00 | 3,348.00 | 050799 9000048340243 981698 | | PRON580000B | EB 001322996  012899 |
| 121598 EF02000035374A350 | 2,736.00 | 2,736.00 | 050799 9000048340244 981699 | | PRON5800009 | EB 001322996  012899 |
| 121598 ET02000113117A356 | 2,025.00 | 2,025.00 | 050799 9000048680768 981700 | | PRON5800008 | EB 001322996  012899 |
| 121598 KF02000128144A351 | 1,683.70 | 1,683.70 | 050799 9000048392690 981703 | | PRON5C00000 | EB 001322996  012899 |
| 121598 KM02000007861A355 | 641.90 | 641.90 | 050799 9000048529513 981704 | | PRON5C00000 | EB 001322996  012899 |

Page 4

```
                                      RD 932543663 GM1999yr.txt
121598  EF02000035545A351         2,736.00      2,736.00   050799 9000048392687 981707        |    PRON5800009|EB 001322996  012899
121698  DE0298357A0001767215         22.05         22.05   050799 9000048680759 001767215     |    PRD00443941|EB 001322996  012899
121698  EF02000035581A351         2,722.03      2,722.03   050799 9000048392688 981709        |    PRON5800006|EB 001322996  012899
121698  KF02000128569A352         1,677.80      1,677.80   050799 9000048475926 981714        |    PRON5C00000|EB 001322996  012899
121798  DE0298357A0001771806         88.20         88.20   050799 9000048680760 001771806     |    PRD00444134|EB 001322996  012899
121798  EF02000035701A352         2,736.00      2,736.00   050799 9000048475924 981715        |    PRON5800009|EB 001322996  012899
121798  KF02000128913A355         1,738.30      1,738.30   050799 9000048529512 981720        |    PRON5C00000|EB 001322996  012899
```

RD 932543663 GM1999yr.txt

P8295011                          1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D              DATE: 03/10/00
VENDOR TYPE: OS                              NORTH AMERICAN OPERATIONS                               PAGE:   44081

--------------------------------------------------------- SUPPLIER -------------------------------------------------------------

RD 932543663 GM1999yr.txt

NUTECH PLASTICS ENGR INC EFT         Y         RD 932543663                    8018 EMBURY RD
                                                                              GRAND BLANC      MI 48439

| DOC | INVOICE INFORMATION | | PURGE | | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | |
|---|---|---|---|---|---|---|---|---|
| 121798 EE02000137715A352 | 20,088.00 | 20,088.00 | 050799 | 9000048475923 | 981721 | PRON580000B | EB 001322996 | 012899 |
| 121898 EE02000137825A355 | 6,696.00 | 6,696.00 | 050799 | 9000048529506 | 981723 | PRON580000B | EB 001322996 | 012899 |
| 121898 EF02000035801A355 | 2,736.00 | 2,736.00 | 050799 | 9000048529508 | 981723 | PRON5800009 | EB 001322996 | 012899 |
| 121898 KF02000129252A356 | 1,041.80 | 1,041.80 | 050799 | 9000048680769 | 981725 | PRON5C00000 | EB 001322996 | 012899 |
| 121898 EE02000138178A355 | 10,044.00 | 10,044.00 | 050799 | 9000048529507 | 981729 | PRON580000B | EB 001322996 | 012899 |
| 122198 EE02000138524A356 | 5,022.00 | 5,022.00 | 050799 | 9000048680763 | 981731 | PRON580000B | EB 001322996 | 012899 |
| 122198 EE02000138520A356 | 3,348.00 | 3,348.00 | 050799 | 9000048680762 | 981732 | PRON580000B | EB 001322996 | 012899 |
| 122198 EF02000036061A356 | 2,736.00 | 2,736.00 | 050799 | 9000048680766 | 981733 | PRON580000B | EB 001322996 | 012899 |
| 122198 KF02000129578A357 | 1,217.40 | 1,217.40 | 050799 | 9000048680770 | 981738 | PRON5C00000 | EB 001322996 | 012899 |
| 122198 EE02000138829A356 | 10,044.00 | 10,044.00 | 050799 | 9000048680764 | 981739 | PRON580000B | EB 001322996 | 012899 |
| 122298 DE0298360A00D2001506 | 22.05 | 22.05 | 050799 | 9000048738941 | MD2001506 | PRD00443941 | EB 001322996 | 012899 |
| 122298 DE0298357A0001773306 | 44.10 | 44.10 | 050799 | 9000048680761 | 001773306 | PRD00444134 | EB 001322996 | 012899 |
| 122298 EE02000138852A358 | 11,160.00 | 11,160.00 | 050799 | 9000048728616 | 981741 | PRON580000B | EB 001322996 | 012899 |
| 122298 EF02000036243A357 | 2,736.00 | 2,736.00 | 050799 | 9000048680767 | 981742 | PRON5800009 | EB 001322996 | 012899 |
| 122298 KF02000129911A362 | 2,083.60 | 2,083.60 | 050799 | 9000048738942 | 981748 | PRON5C00000 | EB 001322996 | 012899 |
| 122298 EE02000139160A357 | 24,328.80 | 24,328.80 | 050799 | 9000048680765 | 981750 | PRON580000B | EB 001322996 | 012899 |
| 122398 DE0299002A0001776414 | 44.10 | 44.10 | 050799 | 9000048786766 | 001776414 | PRD00444134 | EB 001322996 | 012899 |
| 122398 EE02000139338A358 | 11,160.00 | 11,160.00 | 050799 | 9000048728617 | 981752 | PRON580000B | EB 001322996 | 012899 |
| 122398 EF02000036368A358 | 2,722.03 | 2,722.03 | 050799 | 9000048728618 | 981753 | PRON5800006 | EB 001322996 | 012899 |
| 010499 KF02000130820A008 | 2,319.70 | 2,319.70 | 060499 | 9000048892658 | 990005 | PRON5C00000 | EB 001337783 | 030199 |
| 010599 KF02000130877A008 | 968.00 | 968.00 | 060499 | 9000048892659 | 990012 | PRON5C00000 | EB 001337783 | 030199 |
| 010699 KF02000131070A008 | 1,028.50 | 1,028.50 | 060499 | 9000048892660 | 990017 | PRON5C00000 | EB 001337783 | 030199 |
| 010699 KF02000130787A007 | 2,566.20 | 2,566.20 | 060499 | 9000048862667 | 990020 | PRON5C00001 | EB 001337783 | 030199 |
| 010799 KF02000131479A011 | 1,738.30 | 1,738.30 | 060499 | 9000048922928 | 990025 | PRON5C00000 | EB 001337783 | 030199 |
| 010899 KF02000131687A012 | 1,677.80 | 1,677.80 | 060499 | 9000048949832 | 990032 | PRON5C00000 | EB 001337783 | 030199 |
| 011199 KF02000132382A015 | 1,149.50 | 1,149.50 | 060499 | 9000049021499 | 990038 | PRON5C00000 | EB 001337783 | 030199 |
| 011299 KF02000132733A018 | 1,241.00 | 1,241.00 | 060499 | 9000049035944 | 990046 | PRON5C00000 | EB 001337783 | 030199 |
| 011399 KF02000132970A019 | 1,738.30 | 1,738.30 | 060499 | 9000049057309 | 990056 | PRON5C00000 | EB 001337783 | 030199 |
| 011499 KF02000132990A020 | 3,185.90 | 3,185.90 | 060499 | 9000049081753 | 990064 | PRON5C00000 | EB 001337783 | 030199 |
| 011999 KF02000133964A025 | 466.30 | 466.30 | 060499 | 9000049333900 | 990080 | PRON5C00000 | EB 001337783 | 030199 |
| 012099 PB02991365110001 | 8,240.00 | 8,240.00 | 100199 | 9000054336751 | 8215 | 01S25637 | EB 001397004 | 071599 |
| 012099 KF02000134363A026 | 1,447.60 | 1,447.60 | 060499 | 9000049366056 | 990089 | PRON5C00000 | EB 001337783 | 030199 |
| 012199 KF02000134700A027 | 1,447.60 | 1,447.60 | 060499 | 9000049403602 | 990099 | PRON5C00000 | EB 001337783 | 030199 |
| 012299 KF02000135014A029 | 1,738.30 | 1,738.30 | 060499 | 9000049474668 | 990105 | PRON5C00000 | EB 001337783 | 030199 |
| 012599 KF02000135597A032 | 1,968.50 | 1,968.50 | 060499 | 9000049515209 | 990112 | PRON5C00000 | EB 001337783 | 030199 |
| 012699 KF02000135491A032 | 1,738.30 | 1,738.30 | 060499 | 9000049515208 | 990119 | PRON5C00000 | EB 001337783 | 030199 |
| 012799 KF02000136182A035 | 1,738.30 | 1,738.30 | 060499 | 9000049641909 | 990127 | PRON5C00000 | EB 001337783 | 030199 |
| 012899 KF02000135957A033 | 1,677.80 | 1,677.80 | 060499 | 9000049545810 | 990138 | PRON5C00000 | EB 001337783 | 030199 |
| 012999 KF02000136772A039 | 1,393.00 | 1,393.00 | 060499 | 9000049703643 | 990148 | PRON5C00000 | EB 001337783 | 030199 |

```
                                    RD 932543663 GM1999yr.txt
020199 KM02000009281A039           60.50        60.50  070299 9000049703646 990157  |        PRON5C00000|EB 001350366  032999
020199 KF02000136431A035          926.70       926.70  070299 9000049641910 990158  |        PRON5C00000|EB 001350366  032999
020299 KF02000137570A039        1,447.60     1,447.60  070299 9000049703644 990164  |        PRON5C00000|EB 001350366  032999
020399 KF02000137665A039        1,447.60     1,447.60  070299 9000049703645 990170  |        PRON5C00000|EB 001350366  032999
```

RD 932543663 GM1999yr.txt

```
P8295011                                                                                                                    DATE: 03/10/00
VENDOR TYPE: OS                            1999 Accounts Payable Payment History Report                                      PAGE:  44079
                                                    NORTH AMERICAN OPERATIONS

--------------------------------------------------------------- SUPPLIER ------------------------------------------------------------

 NUTECH PLASTICS ENGR INC EFT         Y          RD 932543663                        8018 EMBURY RD
                                                                                     GRAND BLANC      MI 48439


 DOC              INVOICE INFORMATION                      PURGE                 RECEIPT & P.O. INFORMATION   CHECK INFORMATION
 062598 EA02988390050001        5,000.00       5,000.00  050799 9000048728615 3042           AES73785   EB 001322996   012899
 070298 DK02986810370001       23,900.00      23,900.00  050799 9000048560393 3462A          EKS81972   EB 001322996   012899
 080398 EE04DUP1998122116034    3,150.00-      3,150.00- 050799 9000048476906 980929      PRON5800002   EB 001322996   012899
 081398 EE04DUP1998122116110    5,022.00-      5,022.00- 050799 9000048476908 981021      PRON5800008   EB 001322996   012899
 081898 ET02000088451A355       1,687.50       1,687.50  050799 9000048529509 981011      PRON5800008   EB 001322996   012899
 081998 EE04DUP1998122116065   15,066.00-     15,066.00- 050799 9000048476907 981014      PRON580000B   EB 001322996   012899
 082298 EE04DUP1998122116142   14,731.20-     14,731.20- 050799 9000048476909 981035      PRON580000B   EB 001322996   012899
 082898 ET02000088747A355       2,700.00       2,700.00  050799 9000048529510 981068      PRON5800008   EB 001322996   012899
 101598 PB02SET0029179599083    1,075.00       1,075.00  070299 9000051199461 981310         GM 32249   EB 001354085   033199
 102198 PB02SET0029178599083    1,075.00       1,075.00  070299 9000051199460 981378         GM 32249   EB 001354085   033199
 102898 KF04DUP1999080905504      436.80-        436.80- 120399 9000054989253 981412      PRON5C00001   EB 001415977   083099  Y
 110798 KF04ADM990045             660.00-        660.00- 060499 0004000116200 990045                    EB 001337783   030199
 120198 EE02000133105A336       3,348.00       3,348.00  050799 9000047828530 981609      PRON580000B   EB 001322996   012899
 120198 EF02000034022A336         547.20         547.20  050799 9000047828533 981610      PRON5800009   EB 001322996   012899
 120198 ET02000110272A344       1,350.00       1,350.00  050799 9000048142642 981611      PRON5800008   EB 001322996   012899
 120198 KF02000124705A337       1,738.30       1,738.30  050799 9000047881062 981612      PRON5C00000   EB 001322996   012899
 120198 KM02000009597A047          60.50          60.50  060499 9000050009389 981614      PRON5C00000   EB 001337783   030199
 120198 EF02000034149A337       2,188.80       2,188.80  050799 9000047881058 981615      PRON5800009   EB 001322996   012899
 120198 EE02000133346A336       3,348.00       3,348.00  050799 9000047828531 981616      PRON580000B   EB 001322996   012899
 120298 EE02000133398A337       3,348.00       3,348.00  050799 9000047881056 981617      PRON580000B   EB 001322996   012899
 120298 EF02000034184A337       2,736.00       2,736.00  050799 9000047881059 981618      PRON5800009   EB 001322996   012899
 120298 ET02000110037A344       1,012.50       1,012.50  050799 9000048142640 981619      PRON5800008   EB 001322996   012899
 120298 KF02000124959A338       1,738.30       1,738.30  050799 9000047929861 981621      PRON5C00000   EB 001322996   012899
 120298 EE02000133567A337       3,348.00       3,348.00  050799 9000047881057 981626      PRON580000B   EB 001322996   012899
 120398 EE02000133643A338       3,348.00       3,348.00  050799 9000047929857 981627      PRON580000B   EB 001322996   012899
 120398 EF02000034289A338       2,736.00       2,736.00  050799 9000047929859 981628      PRON5800009   EB 001322996   012899
 120398 ET02000110038A344         675.00         675.00  050799 9000048142641 981629      PRON5800008   EB 001322996   012899
 120398 KF02000125286A341       1,738.30       1,738.30  050799 9000047996313 981632      PRON5C00000   EB 001322996   012899
 120398 EE02000133845A338       5,022.00       5,022.00  050799 9000047929858 981633      PRON580000B   EB 001322996   012899
 120398 EF02000034378A341       2,736.00       2,736.00  050799 9000047996310 981635      PRON5800009   EB 001322996   012899
 120498 EE02000134009A341       5,022.00       5,022.00  050799 9000047996308 981636      PRON580000B   EB 001322996   012899
 120498 EF02000034386A341       2,736.00       2,736.00  050799 9000047996311 981637      PRON5800009   EB 001322996   012899
 120498 KF02000125599A342       1,447.60       1,447.60  050799 9000048051657 981640      PRON5C00000   EB 001322996   012899
 120498 EE02000134275A341       5,022.00       5,022.00  050799 9000047996309 981642      PRON580000B   EB 001322996   012899
 120498 EE04ACA1998120773510   10,044.00      10,044.00  050799 9000047932847 981642      PRON580000B   EB 001322996   012899
 120798 DE0298357A0001757880       66.15          66.15  050799 9000048680755 001757880   PRD00443941   EB 001322996   012899
 120798 EE02000134588A342       5,022.00       5,022.00  050799 9000048051654 981644      PRON580000B   EB 001322996   012899
 120798 EF02000034609A342       3,128.94       3,128.94  050799 9000048051656 981645      PRON5800006   EB 001322996   012899
 120798 ET02000110515A344         675.00         675.00  050799 9000048142643 981646      PRON5800008   EB 001322996   012899
 120798 ET04ADA1998121072910      337.50-        337.50- 050799 9000048101844 981646      PRON5800008   EB 001322996   012899
 120798 KF02000126121A343       1,393.00       1,393.00  050799 9000048098994 981650      PRON5C00000   EB 001322996   012899
 120798 KM02000007674A348         242.00         242.00  050799 9000048252568 981651      PRON5C00000   EB 001322996   012899
 120798 EE02000134781A342       1,674.00       1,674.00  050799 9000048051655 981653      PRON580000B   EB 001322996   012899
```

P8295011                                    1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D                    DATE: 03/10/00
VENDOR TYPE: OS                                         NORTH AMERICAN OPERATIONS                                  PAGE:    44080

-------------------------------------------------------------- SUPPLIER -------------------------------------------------------------

NUTECH PLASTICS ENGR INC EFT          Y          RD 932543663                   8018 EMBURY RD
                                                                                GRAND BLANC          MI 48439

DOC                    INVOICE INFORMATION                    PURGE                          RECEIPT & P.O. INFORMATION | CHECK INFORMATION

| DOC | Invoice | Amount | Amount | Purge | P.O. | Inv | Receipt/PO | Check |
|-----|---------|--------|--------|-------|------|-----|------------|-------|
| 120898 | EE02000134852A343 | 1,674.00 | 1,674.00 | 050799 | 9000048098991 | 981654 | PRON580000B | EB 001322996 012899 |
| 120898 | EF02000034685A343 | 2,736.00 | 2,736.00 | 050799 | 9000048098993 | 981655 | PRON5800009 | EB 001322996 012899 |
| 120898 | ET02000111531A349 | 3,375.00 | 3,375.00 | 050799 | 9000048297429 | 981656 | PRON5800008 | EB 001322996 012899 |
| 120898 | KF02000126471A344 | 1,387.10 | 1,387.10 | 050799 | 9000048142644 | 981658 | PRON5C00000 | EB 001322996 012899 |
| 120898 | EE02000135135A343 | 1,674.00 | 1,674.00 | 050799 | 9000048098992 | 981661 | PRON580000B | EB 001322996 012899 |
| 120998 | DE0298357A0001759444 | 22.05 | 22.05 | 050799 | 9000048680756 | 001759444 | PRD00443941 | EB 001322996 012899 |
| 120998 | EE02000135199A344 | 1,674.00 | 1,674.00 | 050799 | 9000048142637 | 981662 | PRON580000B | EB 001322996 012899 |
| 120998 | EF02000034840A345 | 2,736.00 | 2,736.00 | 050799 | 9000048193949 | 981663 | PRON5800009 | EB 001322996 012899 |
| 120998 | ET02000111839A350 | 1,350.00 | 1,350.00 | 050799 | 9000048340245 | 981664 | PRON5800008 | EB 001322996 012899 |
| 120998 | KF02000126871A345 | 1,447.60 | 1,447.60 | 050799 | 9000048193951 | 981667 | PRON5C00000 | EB 001322996 012899 |
| 120998 | EF02000034883A344 | 2,736.00 | 2,736.00 | 050799 | 9000048142639 | 981669 | PRON580000B | EB 001322996 012899 |
| 120998 | EE02000135514A344 | 3,348.00 | 3,348.00 | 050799 | 9000048142638 | 981671 | PRON580000B | EB 001322996 012899 |
| 121098 | EE02000135516A348 | 3,348.00 | 3,348.00 | 050799 | 9000048252561 | 981672 | PRON580000B | EB 001322996 012899 |
| 121098 | EF02000035068A348 | 2,736.00 | 2,736.00 | 050799 | 9000048252564 | 981673 | PRON5800009 | EB 001322996 012899 |
| 121098 | ET02000112114A351 | 1,687.50 | 1,687.50 | 050799 | 9000048392689 | 981674 | PRON5800008 | EB 001322996 012899 |
| 121098 | KF02000127145A348 | 1,508.10 | 1,508.10 | 050799 | 9000048252567 | 981678 | PRON5C00000 | EB 001322996 012899 |
| 121098 | EE02000135939A345 | 6,696.00 | 6,696.00 | 050799 | 9000048193948 | 981679 | PRON580000B | EB 001322996 012899 |
| 121198 | ET02000111176A348 | 675.00 | 675.00 | 050799 | 9000048252566 | 981646A | PRON5800008 | EB 001322996 012899 |
| 121198 | EE02000135954A348 | 6,696.00 | 6,696.00 | 050799 | 9000048252562 | 981680 | PRON580000B | EB 001322996 012899 |
| 121198 | EF02000035085A348 | 2,736.00 | 2,736.00 | 050799 | 9000048252565 | 981681 | PRON5800009 | EB 001322996 012899 |
| 121198 | ET02000112402A352 | 2,700.00 | 2,700.00 | 050799 | 9000048475925 | 981682 | PRON5800008 | EB 001322996 012899 |
| 121198 | KF02000127391A349 | 1,738.30 | 1,738.30 | 050799 | 9000048297430 | 981686 | PRON5C00000 | EB 001322996 012899 |
| 121198 | EF02000035280A349 | 2,736.00 | 2,736.00 | 050799 | 9000048297427 | 981688 | PRON5800009 | EB 001322996 012899 |
| 121198 | EF02000035281A349 | 2,736.00 | 2,736.00 | 050799 | 9000048297428 | 981689 | PRON5800009 | EB 001322996 012899 |
| 121198 | EE02000136177A348 | 13,392.00 | 13,392.00 | 050799 | 9000048252563 | 981690 | PRON580000B | EB 001322996 012899 |
| 121298 | DE0298357A0001760976 | 22.05 | 22.05 | 050799 | 9000048680757 | 001760976 | PRD00443941 | EB 001322996 012899 |
| 121298 | EE02000136333A349 | 11,160.00 | 11,160.00 | 050799 | 9000048297425 | 981692 | PRON580000B | EB 001322996 012899 |
| 121498 | EE02000136547A349 | 10,044.00 | 10,044.00 | 050799 | 9000048297426 | 981691 | PRON580000B | EB 001322996 012899 |
| 121498 | ET02000112679A355 | 1,350.00 | 1,350.00 | 050799 | 9000048529511 | 981693 | PRON5800008 | EB 001322996 012899 |
| 121498 | KF02000127787A350 | 2,083.60 | 2,083.60 | 050799 | 9000048340246 | 981696 | PRON5C00000 | EB 001322996 012899 |
| 121598 | DE0298357A0001765689 | 44.10 | 44.10 | 050799 | 9000048680758 | 001765689 | PRD00443941 | EB 001322996 012899 |

Page 3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121598 | EE02000136817A350 | 3,348.00 | | | | | PRON5800000B | EB 001322996 | 012899 |
| 121598 | EF02000035374A350 | 2,736.00 | 2,736.00 | 050799 | 9000048340244 | 981699 | PRON5800009 | EB 001322996 | 012899 |
| 121598 | ET02000113117A356 | 2,025.00 | 2,025.00 | 050799 | 9000048680768 | 981700 | PRON5800008 | EB 001322996 | 012899 |
| 121598 | KF02000128144A351 | 1,683.70 | 1,683.70 | 050799 | 9000048392690 | 981703 | PRON5C00000 | EB 001322996 | 012899 |
| 121598 | KM02000007861A355 | 641.90 | 641.90 | 050799 | 9000048529513 | 981704 | PRON5C00000 | EB 001322996 | 012899 |
| 121598 | EF02000035545A351 | 2,736.00 | 2,736.00 | 050799 | 9000048392687 | 981707 | PRON5800009 | EB 001322996 | 012899 |
| 121698 | DE0298357A0001767215 | 22.05 | 22.05 | 050799 | 9000048680759 | 001767215 | PRD00443941 | EB 001322996 | 012899 |
| 121698 | EF02000035581A351 | 2,722.03 | 2,722.03 | 050799 | 9000048392688 | 981709 | PRON5800006 | EB 001322996 | 012899 |
| 121698 | KF02000128569A352 | 1,677.80 | 1,677.80 | 050799 | 9000048475926 | 981714 | PRON5C00000 | EB 001322996 | 012899 |
| 121798 | DE0298357A0001771806 | 88.20 | 88.20 | 050799 | 9000048680760 | 001771806 | PRD00444134 | EB 001322996 | 012899 |
| 121798 | EF02000035701A352 | 2,736.00 | 2,736.00 | 050799 | 9000048475924 | 981715 | PRON5800009 | EB 001322996 | 012899 |
| 121798 | KF02000128913A355 | 1,738.30 | 1,738.30 | 050799 | 9000048529512 | 981720 | PRON5C00000 | EB 001322996 | 012899 |

1999 ACCOUNTS PAYABLE PAYMENT HISTORY REPORT - Y-T-D
NORTH AMERICAN OPERATIONS

----------------------------------------------------------------- SUPPLIER -------------------------------------------------------------------

| NUTECH PLASTICS ENGR INC EFT | Y | RD 932543663 | 8018 EMBURY RD GRAND BLANC    MI 48439 | |
|---|---|---|---|---|

| DOC | INVOICE INFORMATION | | PURGE | | RECEIPT & P.O. INFORMATION | CHECK INFORMATION | |
|---|---|---|---|---|---|---|---|
| 121798 EE02000137715A352 | 20,088.00 | 20,088.00 | 050799 9000048475923 | 981721 | PRON580000B | EB 001322996 | 012899 |
| 121898 EE02000137825A355 | 6,696.00 | 6,696.00 | 050799 9000048529506 | 981722 | PRON580000B | EB 001322996 | 012899 |
| 121898 EF02000035801A355 | 2,736.00 | 2,736.00 | 050799 9000048529508 | 981723 | PRON5800009 | EB 001322996 | 012899 |
| 121898 KF02000129252A356 | 1,041.80 | 1,041.80 | 050799 9000048680769 | 981725 | PRON5C00000 | EB 001322996 | 012899 |
| 121898 EE02000138178A355 | 10,044.00 | 10,044.00 | 050799 9000048529507 | 981729 | PRON580000B | EB 001322996 | 012899 |
| 122198 EE02000138524A356 | 5,022.00 | 5,022.00 | 050799 9000048680763 | 981731 | PRON580000B | EB 001322996 | 012899 |
| 122198 EE02000138520A356 | 3,348.00 | 3,348.00 | 050799 9000048680762 | 981732 | PRON580000B | EB 001322996 | 012899 |
| 122198 EF02000036061A356 | 2,736.00 | 2,736.00 | 050799 9000048680766 | 981733 | PRON5800009 | EB 001322996 | 012899 |
| 122198 KF02000129578A357 | 1,217.40 | 1,217.40 | 050799 9000048680770 | 981738 | PRON5C00000 | EB 001322996 | 012899 |
| 122198 EE02000138829A356 | 10,044.00 | 10,044.00 | 050799 9000048680764 | 981739 | PRON580000B | EB 001322996 | 012899 |
| 122298 DE0298360A00D2001506 | 22.05 | 22.05 | 050799 9000048738941 | MD2001506 | PRD00443941 | EB 001322996 | 012899 |
| 122298 DE0298357A0001773306 | 44.10 | 44.10 | 050799 9000048680761 | 001773306 | PRD00444134 | EB 001322996 | 012899 |
| 122298 EE02000138852A358 | 11,160.00 | 11,160.00 | 050799 9000048728616 | 981741 | PRON580000B | EB 001322996 | 012899 |
| 122298 EF02000036243A357 | 2,736.00 | 2,736.00 | 050799 9000048680767 | 981742 | PRON5800009 | EB 001322996 | 012899 |
| 122298 KF02000129911A362 | 2,083.60 | 2,083.60 | 050799 9000048738942 | 981748 | PRON5C00000 | EB 001322996 | 012899 |
| 122298 EE02000139160A357 | 24,328.80 | 24,328.80 | 050799 9000048680765 | 981750 | PRON580000B | EB 001322996 | 012899 |