UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | CASE NO. 05-44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |
| | : | CLAIM #9956 |

## APPLICATION AND AFFIDAVIT REGARDING BILL OF COSTS AND STATUTORY ATTORNEY FEES FOR CLAIMANT JOSEPH RENO

| | |
|---|---|
| STATE OF OHIO | ) |
| | ) SS: |
| COUNTY OF MONTGOMERY | ) |

I, Brad A. Chalker, state under oath that I have personal knowledge of the matters set forth herein. I am an attorney at law licensed to practice in the State of Ohio, in the Southern District of Ohio, and before the United States Court of Appeals for the Sixth Circuit. (I am also licensed, but inactive at this time in the States of Texas and Florida.) I have been licensed in the State of Ohio since January of 1981.

I affirm that I performed legal work for Claimant Joseph Reno in prosecuting his claims against the Delphi Corporation as set forth in the time records submitted as Exhibit "A" to this Application and Affidavit, that these records are true and accurate to the best of my knowledge, and that the legal work was reasonably necessary to completely and vigorously assert and protect Joseph Reno's interests in connection therewith. I further affirm that attached as

Exhibit "B" is a true and accurate Bill of Costs with regard to this litigation.

Application to the Court is hereby made for costs and statutory attorney fees as evidenced by attached Exhibits "A" and "B".

_Brad Chal_
_____
Brad A. Chalker

Sworn to before me and subscribed in my presence by the said Brad A. Chalker this _15th_

day of June, 2007.

_Rosemary Shannon_
_____
Notary Public

# *Law Offices of Brad A. Chalker, LLC*

P.O. Box 750726
Dayton, OH 45475

Ph: (937) 436-1893          Fax:(937) 436-1894
TAX ID Number     EIN 31-1743259

Joseph Reno                                                        March 22, 2007
5012 Lytle Rd.
Waynesville, OH 45068

| | | |
|---|---|---|
| | File #: | 00195 |
| **Attention:** | Inv #: | 2506 |
| **RE:**   Delphi dispute | | |

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-15-04 | Overnight mail charge. | | 23.19 | BAC |
| Jul-21-04 | Meeting with client; attention to draft Complaint; correspondence to expert witness. | 2.50 | 412.50 | BAC |
| Jul-22-04 | Legal research regarding multiple causes of action for draft Complaint; attention to damages issue. | 2.00 | 330.00 | BAC |
| Jul-26-04 | Office conference with client; attention to FOIA request; attention to research for draft Complaint; correspondence regarding unemployment records; correspondence to expert witness. | 3.00 | 495.00 | BAC |
| Jul-27-04 | Telephone conferences and correspondence with client; research regarding whistleblower claims; attention to draft Complaint. | 2.00 | 330.00 | BAC |
| | Copying charges. | | 13.20 | BAC |
| Jul-28-04 | Attention to correspondence and to additional information for expert witness; attention to CFR citations. | 1.00 | 165.00 | BAC |
| Jul-29-04 | Attention to fax and telephone conference with client; attention to draft Complaint; attention to more information for expert regarding damages. | 1.50 | 247.50 | BAC |
| Jul-30-04 | Attention to fax from client; letter to expert; attention to new cause of action regarding pension dispute. | 1.00 | 165.00 | BAC |
| Aug-03-04 | In office meeting with client; attention to new cause of action; attention to trial exhibits; attention to experts and to draft Complaint. | 1.50 | 247.50 | BAC |

**EXHIBIT "A"**

| Aug-04-04 | Attention to expert witnesses, witness statements, and correspondence from client; attention to new cause of action regarding pension dispute. | 2.00 | 330.00 | BAC |
| Aug-05-04 | Attention to new report by expert witness; telephone conferences and correspondence with expert and with client. | 1.00 | 165.00 | BAC |
| Aug-08-04 | Attention to Delphi dispute. | 0.50 | 37.50 | KH |
| Aug-10-04 | Telephone conference and correspondence with client; follow up on expert witnesses and on fact witness statement; review and revise draft Complaint. | 3.00 | 495.00 | BAC |
| Aug-16-04 | Meeting with client; meeting with fact witness (Mr. Atchison); preparation of witness statement/draft; attention to draft Complaint. | 1.50 | 247.50 | BAC |
| Aug-17-04 | Attention to correspondence to and from client; review and revise draft Affidavits; letter to fact witness; attention to draft Complaint. | 2.00 | 330.00 | BAC |
| Aug-23-04 | Telephone conferences with client; revisions to draft Complaint; attention to new expert witness. | 1.50 | 247.50 | BAC |
| Aug-25-04 | Attention to correspondence from client; telephone conference with client; letter to second expert witness; follow up regarding draft Affidavit for first expert witness. | 1.50 | 247.50 | BAC |
| | Attention to litigation file. | 0.50 | 37.50 | KH |
| Aug-26-04 | Attention to final revisions to draft Complaint; attention to forms for filing in Federal Court; telephone conference with client; attention to Affidavits. | 2.00 | 330.00 | BAC |
| | Copying charges. | | 4.60 | BAC |
| Aug-31-04 | Revisions to Complaint; prepare all documents for initial filing in federal court; telephone conferences and meeting with fact witness; attention to revisions to Affidavit; office meeting with client; follow up on second expert witness. | 6.00 | 990.00 | BAC |
| Sep-02-04 | Telephone conference and correspondence with client; final revisions to Complaint; attention to electronic filing issue; telephone conference with Clerk of Courts; attention to service issue; letter to client. | 1.50 | 247.50 | BAC |
| | Filing fee - Reno -v- Delphi Corp. | | 150.00 | BAC |
| Sep-03-04 | Attention to Delphi dispute. | 1.00 | 75.00 | KH |

| Date | Description | Hours | Amount | Atty |
|------|-------------|-------|--------|------|
| Sep-06-04 | Meeting with client; attention to correspondence from court and service upon Delphi; attention to Trial Notebook; attention to potential trial exhibits. | 3.00 | 495.00 | BAC |
| Sep-07-04 | Certified Mail charge. | | 5.11 | BAC |
| Sep-10-04 | Correspondence to client; attention to second expert witness and to demonstrative evidence for court case; follow up on FOI act request; attention to service-of-process issue. | 2.00 | 330.00 | BAC |
| Sep-13-04 | Attention to correspondence to client; follow up on additional expert witness; attention to EPA regulations and to liability issues; attention to demonstrative evidence exhibits. | 1.25 | 206.25 | BAC |
| Sep-14-04 | Prepare exhibits for court case; attention to trial notebook and to jury instructions. | 1.00 | 165.00 | BAC |
| Sep-23-04 | Attention to electronic filing in new court case; correspondence to client and to Delphi's attorney; attention to correspondence from and to client; attention to expert issue and more evidence for court case. | 2.00 | 330.00 | BAC |
| | Copying charges. | | 8.40 | BAC |
| Sep-24-04 | Meeting with client; telephone conference regarding FOIA request; attention to additional evidence for court case. | 1.00 | 165.00 | BAC |
| Sep-27-04 | Meeting with client and with expert witness; further preparation of Exhibits for trial. | 1.50 | 247.50 | BAC |
| Sep-28-04 | Review and revise timeline for court case; attention to new expert witness; attention to EPA regulations. | 1.00 | 165.00 | BAC |
| Sep-29-04 | Telephone conferences with client; telephone conferences with new expert witness; attention to EPA regulations; review of pleadings in court case. | 1.50 | 247.50 | BAC |
| Sep-30-04 | Office meeting with client; office meeting with new expert witness; attention to demonstrative evidence for court case. | 1.50 | 247.50 | BAC |
| Oct-01-04 | Telephone conferences with client and with Department of Labor; attention to FOIA issue; attention to possible new expert witness. | 1.00 | 165.00 | BAC |
| Oct-04-04 | Telephone conference with expert witness; telephone conference with client; attention to more issues regarding FOIA request and experts. | 1.00 | 165.00 | BAC |
| Oct-17-04 | Attention to correspondence from and to attorney for Delphi; correspondence to client; attention to correspondence from expert witness. | 1.00 | 165.00 | BAC |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Oct-20-04 | Telephone conference with client and potential expert witness; attention to correspondence to and from Delphi's attorney; correspondence to potential expert witness. | 2.00 | 330.00 | BAC |
| Oct-26-04 | Telephone conferences with client and with new expert witness; attention to documents for new expert; attention to damages issues in court case. | 1.00 | 165.00 | BAC |
| Oct-27-04 | Copying charges. | | 2.40 | BAC |
| Nov-02-04 | Telephone conferences and correspondence with new expert witness; telephone conference with client; attention to liability issues regarding environmental hazard claims. | 1.75 | 288.75 | BAC |
| Nov-08-04 | Attention to correspondence from SEA and to client; research additional case law regarding Complaint; attention to possible defenses and Motions in court case. | 1.00 | 165.00 | BAC |
| Nov-17-04 | Facsimile charge. | | 4.00 | BAC |
| Nov-19-04 | Telephone conferences and correspondence with client; attention to issues regarding pension and training records; letter to Delphi's attorney. | 2.00 | 330.00 | BAC |
| Nov-24-04 | Draft letter to Attorney Clary; review Answer filed by Delphi; correspondence to client; research regarding new issues raised by Answer. | 2.00 | 330.00 | BAC |
| | Facsimile charge. | | 11.00 | BAC |
| Nov-30-04 | Copying charges. | | 1.00 | BAC |
| Dec-01-04 | Attention to mandatory disclosures under Rule 26 and Rule 27; telephone conference with client; attention to settlement offer. | 2.50 | 412.50 | BAC |
| Dec-02-04 | Attention to mandatory disclosure of documents; attention to telephone conference with attorney for Delphi; attention to FOI request; attention to possible Amended Complaint. | 2.00 | 330.00 | BAC |
| Dec-03-04 | Meeting with client; prepare settlement demand; attention to new FOIA issue; attention to exhibits. | 1.50 | 247.50 | BAC |
| Dec-06-04 | Telephone conference and meeting with client; prepare mandatory disclosure under federal rules. | 2.00 | 330.00 | BAC |
| Dec-09-04 | Attention to correspondence to and from expert witness; correspondence to client; review EPA regulations; follow up on FOIA request. | 2.00 | 330.00 | BAC |

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| Dec-10-04 | Attention to mandatory disclosures under the Federal Rules; attention to initial settlement demand; review correspondence to client; preparation for meeting with expert witness. | 2.00 | 330.00 | BAC |
| Dec-13-04 | Attention to correspondence from client; telephone conferences with client; review and revise settlement demand; final preparation of mandatory voluntary disclosure; correspondence to Attorney Clary. | 4.00 | 660.00 | BAC |
| Dec-14-04 | Telephone conferences with Attorney Clary; office meeting with client; attention to discovery in federal court case. | 2.00 | 330.00 | BAC |
| Dec-15-04 | Attention to new filing in court case; telephone conferences with client; preparation for meeting with expert witness. | 1.00 | 165.00 | BAC |
| Dec-16-04 | Meeting with client; meeting with SEA expert in Columbus; attention to records for expert; attention to more discovery requests. | 8.00 | 1,320.00 | BAC |
| | Copying charges for U.S. Court of Appeals case. | | 5.50 | BAC |
| Dec-17-04 | Telephone conferences regarding expert witnesses; telephone conference with client; attention to additional discovery requests. | 1.50 | 247.50 | BAC |
| Dec-21-04 | Draft, review and revise First Set of Interrogatories and Document Requests for Defendant in federal court case. | 2.00 | 330.00 | BAC |
| Dec-22-04 | Review and revise discovery requests; letter to client; attention to damages and liability issues. | 2.00 | 330.00 | BAC |
| Dec-27-04 | Facsimile charge. | | 2.00 | BAC |
| | Copying charges. | | 35.40 | BAC |
| Dec-29-04 | Facsimile charge. | | 7.00 | BAC |
| Jan-03-05 | Telephone conference with client; attention to pension issue; attention to demonstrative evidence; attention to damages (mitigation) issues. | 1.00 | 165.00 | BAC |
| Jan-07-05 | Telephone conference with Delphi's attorney; letter and fax to client and to Delphi's attorney; attention to Amended Complaint and to pension issue; correspondence to and from client; telephone conference with client. | 2.00 | 330.00 | BAC |
| | Facsimile charge. | | 8.00 | BAC |
| Jan-11-05 | Telephone conference with Delphi's attorney; telephone conference with client; attention to pension issue; attention to status of court case. | 2.00 | 330.00 | BAC |

| | | | | |
|---|---|---|---|---|
| Jan-12-05 | Review fax and correspondence from Delphi's attorney; attention to pension issue; correspondence to client; review and revise paper discovery requests to Delphi. | 2.00 | 330.00 | BAC |
| | Facsimile charge. | | 3.00 | BAC |
| Jan-17-05 | Attention to correspondence with client; review new pleading filed by Delphi's attorney; follow up. | 1.00 | 165.00 | BAC |
| Jan-19-05 | Telephone conference with court regarding Pretrial Conference; review new Notice from court; attention to correspondence to and from client; attention to revisions to written discovery requests. | 2.00 | 330.00 | BAC |
| Jan-25-05 | Research and attention to issues regarding FOIA and the FCRA for depositions in court case. | 1.50 | 247.50 | BAC |
| Jan-26-05 | Correspondence with Delphi attorney and with client; attention to voluntary disclosure and Rule 26 Conference; research regarding case law in prosecution of claim. | 1.50 | 247.50 | BAC |
| Jan-27-05 | Copying charges. | | 0.30 | BAC |
| Jan-28-05 | Attention to correspondence from and to Delphi's attorneys; attention to correspondence to and from client; attention to disputes regarding mandatory disclosure under the federal rules and vested pension distribution. | 2.00 | 330.00 | BAC |
| Jan-31-05 | Review and revise correspondence to Attorney Parker; attention to discovery dispute; attention to correspondence to and from client; attention to jury instructions. | 2.00 | 330.00 | BAC |
| | Facsimile charge. | | 3.00 | BAC |
| Feb-01-05 | Research regarding new counts for Amended Complaint regarding pension violation, COBRA penalty, and FTC violation; attention to draft of Amended Complaint. | 2.00 | 330.00 | BAC |
| Feb-02-05 | Research, draft, review and revise Amended Complaint and Motion in court case; telephone conference with client. | 2.00 | 330.00 | BAC |
| Feb-03-05 | Review and revise Amended Complaint; draft Motion; telephone conference with client; attention to discovery requests. | 1.75 | 288.75 | BAC |
| | Facsimile charge. | | 15.00 | BAC |
| Feb-08-05 | Review and revise discovery requests; draft Notice of Service; draft correspondence to Delphi's attorney; draft Rule 26 Report for court; attention to discovery plan. | 4.00 | 660.00 | BAC |

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|---|
| Feb-09-05 | Further attention to jury instructions, Rule 26(f) Report, and discovery plan for pending federal court case. | 1.50 | 247.50 | BAC |
| Feb-10-05 | Prepare for and attend Rule 26 Conference; attention to filing of Notice and service of new discovery requests; attention to Rule 34 site inspection; telephone conference and meeting with client. | 4.00 | 660.00 | BAC |
| Feb-14-05 | Prepare Rule 34 Request for Entry on Premises; draft Notice of Service; conference inn office with Mr. Reno; attention to further discovery from non-party witnesses; telephone conference with expert witness; attention to Delphi's written discovery requests. | 2.50 | 412.50 | BAC |
| Feb-15-05 | Draft and file new Notice in court file; draft new discovery request with correspondence to Delphi's attorney; correspondence to client; attention to responses to Delphi's discovery requests. | 2.00 | 330.00 | BAC |
| Feb-16-05 | Attention to draft Jury Instructions in federal court case. | 2.00 | 330.00 | BAC |
| Feb-19-05 | Attention to new filing regarding Amended Complaint; attention to draft response; telephone conferences with client; research regarding pension course of action. | 1.00 | 165.00 | BAC |
| Feb-21-05 | Attention to new motion filed by Delphi; correspondence and telephone conferences with client; draft, review, revise, and file Memorandum Opposing Delphi's Motion. | 2.00 | 330.00 | BAC |
| Feb-22-05 | Attention to correspondence from and to client; attention to damages issues regarding pension count in Amended Complaint. | 1.00 | 165.00 | BAC |
| Feb-23-05 | Attention to correspondence from and to Attorney Parker; follow up on FOI request; attention to fax from client; correspondence to client; attention to evidence for Pension count; attention to revisions in Rule 26 Report. | 1.50 | 247.50 | BAC |
| | Copying charges. | | 12.60 | BAC |
| Feb-24-05 | Attention to correspondence to and from client; attention to FOI request and telephone conference with Department of Labor regarding request; attention to responses to Delphi's discovery requests; attention to filing of Rule 26 Report; telephone conference with Attorney Parker. | 2.00 | 330.00 | BAC |
| Feb-25-05 | Attention to correspondence with client, telephone conference with Delphi's attorney, and additional evidence and exhibits for federal court case. | 1.00 | 165.00 | BAC |

| | | | | |
|---|---|---|---|---|
| Mar-01-05 | Attention to punitive damages issue; attention to discovery responses for Delphi. | 1.00 | 165.00 | BAC |
| Mar-02-05 | Attention to correspondence to and from client; attention to demonstrative evidence and to trial exhibits; attention to discovery responses. | 1.00 | 165.00 | BAC |
| Mar-03-05 | Telephone conference with client; review Delphi's Rule 26 disclosure; attention to more discovery requests and responses. | 1.50 | 247.50 | BAC |
| Mar-04-05 | Telephone conference with client; attention to new discovery requests in federal court case; attention to correspondence from client. | 1.00 | 165.00 | BAC |
| Mar-07-05 | Office conference with client; review Delphi's Rule 26 disclosure; attention to new discovery requests for Delphi; attention to responses to Delphi's requests. | 2.00 | 330.00 | BAC |
| Mar-08-05 | Draft new discovery requests to Delphi; attention to correspondence with client; correspondence to Attorney Parker; attention to Pretrial Hearing with Judge. | 1.50 | 247.50 | BAC |
| Mar-09-05 | Attention to Pretrial Conference with court; attention to new filing and to new discovery request and responses; meeting with client; multiple telephone conferences with client; attention to interview of fact witness. | 1.75 | 288.75 | BAC |
| Mar-10-05 | Telephone conferences with client; attention to fact witness interviews; attention to discovery responses. | 1.00 | 165.00 | BAC |
| Mar-11-05 | Attention to correspondence to Delphi attorney and to discovery dispute; attention to additional meetings with fact witnesses; telephone conferences with client. | 1.00 | 165.00 | BAC |
| Mar-20-05 | Review voluminous records produced by Delphi; attention to discovery disputes with Delphi; attention to correspondence and telephone conferences with client. | 1.50 | 247.50 | BAC |
| Mar-22-05 | Review and analysis of Delphi's documents; meeting with client; attention to correspondence and telephone conference with Attorney Parker; follow up on discovery responses. | 2.00 | 330.00 | BAC |
| Mar-23-05 | Attention to discovery responses and to discovery disputes; attention to more documents and interviews with fact witnesses; telephone conference with client. | 1.50 | 247.50 | BAC |
| Mar-24-05 | Further attention to produced documents; correspondence to Delphi attorney; attention to Plaintiff's discovery responses; telephone conference with attorney for fact witness. | 2.50 | 412.50 | BAC |

| | | | | |
|---|---|---|---|---|
| | Overnight mail delivery. | | 12.82 | BAC |
| Mar-25-05 | Attention to correspondence to Attorney Parker regarding discovery dispute; telephone conference with Attorney Lewis; attention to issues regarding site inspection; telephone conference with expert witness; correspondence to client. | 1.50 | 247.50 | BAC |
| | Facsimile charge. | | 7.00 | BAC |
| Mar-28-05 | Telephone conference with client; telephone conferences with attorney for fact witness; attention to discovery dispute; telephone conference with expert witness; attention to new witness statement. | 2.00 | 330.00 | BAC |
| Mar-29-05 | Meeting with attorney for fact witness; further review of discovery documents; attention to correspondence with expert witness; attention to discovery disputes; draft Affidavit. | 2.50 | 412.50 | BAC |
| | Facsimile charge. | | 2.00 | BAC |
| | Copying charges. | | 38.00 | BAC |
| Mar-30-05 | Attention to correspondence with client and with expert witness; attention to additional records for expert; attention to depositions in court case. | 0.75 | 123.75 | BAC |
| Mar-31-05 | Attention to fact witness statement; attention to new settlement demand; attention to discovery dispute. | 1.00 | 165.00 | BAC |
| Apr-01-05 | Attention to correspondence to and from client; telephone conference with attorney for fact witness; attention to additional evidence and witness statements. | 1.00 | 165.00 | BAC |
| Apr-05-05 | Attention to documents provided by Department of Labor in response to FOIA request; meeting in office with client; telephone conference with expert witness; correspondence to expert witness; letter to Attorney Knapp. | 1.50 | 247.50 | BAC |
| Apr-06-05 | Attention to more correspondence with attorney for fact witness; legal research regarding counts in Amended Complaint; attention to on-going discovery dispute. | 1.00 | 165.00 | BAC |
| | Facsimile charge. | | 2.00 | BAC |
| Apr-07-05 | Attention to correspondence, fax, and statements of fact witness; attention to evidence for FCRA claim. | 1.00 | 165.00 | BAC |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Apr-11-05 | Attention to correspondence from client; preparation for depositions in court case. | 1.25 | 206.25 | BAC |
| Apr-12-05 | Telephone conference with attorney for fact witness; attention to Subpoena and oral deposition; attention to site inspection issue; attention to new pleading filed in court case. | 1.00 | 165.00 | BAC |
| Apr-13-05 | Telephone conference with client; telephone conference with private investigator; correspondence with expert witness; attention to deposition and to subpoena for fact witness. | 1.00 | 165.00 | BAC |
| Apr-15-05 | Telephone conference with client; meeting with fact witness's attorney; attention to subpoena and deposition issues. | 1.00 | 165.00 | BAC |
| Apr-19-05 | Draft letter to Delphi attorney and follow up regarding site inspection; telephone conference with fact witness; attention to depositions in court case. | 1.00 | 165.00 | BAC |
|  | Facsimile charge. |  | 2.00 | BAC |
|  | Attention to litigation file. | 1.00 | 75.00 | KH |
| Apr-25-05 | Attention to fax and correspondence from client; follow up on depositions of fact witnesses; attention to site inspection; attention to legal issues in court case. | 1.50 | 247.50 | BAC |
| Apr-26-05 | Correspondence and telephone conference with client; follow up on discovery and depositions in court case; attention to site inspection. | 1.00 | 165.00 | BAC |
|  | Copying charges. |  | 6.00 | BAC |
| Apr-28-05 | Attention to correspondence to and from Delphi attorney; telephone conference with expert witnesses; attention to correspondence with client. | 1.00 | 165.00 | BAC |
| May-02-05 | Telephone conference with private investigator, attention to subpoenas, depositions, and deposition exhibits. | 1.50 | 247.50 | BAC |
| May-03-05 | Preparation for depositions of fact witnesses. | 1.00 | 165.00 | BAC |
| May-09-05 | Attention to correspondence with Delphi's attorney; preparation for depositions of fact witnesses; attention to deposition exhibits; attention to correspondence to client; attention to discovery disputes. | 2.00 | 330.00 | BAC |
| May-10-05 | Attention to discovery dispute and to correspondence to and from Delphi's attorney; correspondence with client; attention to Motion to Compel and to filing in court case. | 1.50 | 247.50 | BAC |

| May-11-05 | Attention to correspondence with client; follow up regarding site inspection; attention to on-going discovery dispute. | 0.75 | 123.75 | BAC |
| May-12-05 | Attention to correspondence with client; telephone conference with private investigator;; draft Subpoenas and Notices of Deposition;; attention to correspondence with court and to discovery dispute; deposition preparation. | 2.50 | 412.50 | BAC |
| | Witness fee and mileage for Subpoena. | | 48.42 | BAC |
| | Witness fee and mileage for Subpoena. | | 48.42 | BAC |
| | Witness fee and mileage for Subpoena. | | 48.42 | BAC |
| May-13-05 | Correspondence with client; meeting with private investigator; attention to Notices and subpoenas; deposition preparation. | 1.75 | 288.75 | BAC |
| May-16-05 | Attention to correspondence and telephone conference with court; attention to discovery dispute with Delphi attorney; preparation for three fact witness depositions. | 2.00 | 330.00 | BAC |
| May-17-05 | Telephone conferences with private detective; attention to Subpoena and service issues; file three Notices of Deposition with federal court; correspondence to client. | 1.75 | 288.75 | BAC |
| May-18-05 | Attention to correspondence and faxes to and from attorney for Delphi; attention to site inspection, deposition dispute, and intervention of Judge Rice; preparation for depositions. | 2.00 | 330.00 | BAC |
| | Facsimile charge. | | 6.00 | BAC |
| May-19-05 | Attention to more correspondence with Delphi attorney; attention to continuing discovery dispute; deposition preparation. | 1.00 | 165.00 | BAC |
| | Facsimile charge. | | 6.00 | BAC |
| May-20-05 | Attention to on-going discovery disputes with Delphi's attorney; attention to preparation for inspection and to depositions of fact witnesses. | 1.00 | 165.00 | BAC |
| May-23-05 | Attention to ongoing discovery disputes with Delphi's attorney; preparation for depositions and exhibits in court case. | 2.50 | 412.50 | BAC |
| May-24-05 | Meeting and telephone conference with client; attention to correspondence and discovery dispute with Delphi attorney; preparation of examination and exhibits for depositions. | 3.00 | 495.00 | BAC |
| May-25-05 | Additional deposition preparation; telephone conference with the court regarding discovery | 3.00 | 495.00 | BAC |

| | | | | |
|---|---|---|---|---|
| | disputes; telephone conferences with expert witness; attention to correspondence with court reporter; telephone conference with private investigator; attention to Exhibits. | | | |
| May-26-05 | Attention to correspondence to and from Attorney Lewis and to and from client; review of new Discovery Notice; attention to more discovery in court case. | 1.00 | 165.00 | BAC |
| | Copying charges. | | 13.60 | BAC |
| May-27-05 | Further attention to correspondence and discovery disputes with Delphi attorney; correspondence with client; attention to more deposition preparation; attention to objection and letter regarding document production. | 3.00 | 495.00 | BAC |
| | Facsimile charge. | | 2.00 | BAC |
| May-31-05 | Telephone conference with client and further attention to discovery disputes; deposition preparation. | 1.00 | 165.00 | BAC |
| Jun-02-05 | Attention to correspondence from private investigator and to client; further preparation for depositions. | 1.00 | 165.00 | BAC |
| | Facsimile charge. | | 20.00 | BAC |
| Jun-03-05 | Draft correspondence to Judge Ovington; attention to new Pretrial Order from Judge Rice; attention to continuing discovery disputes and to more deposition preparation. | 2.00 | 330.00 | BAC |
| Jun-06-05 | Telephone Hearing with Magistrate Judge; attention to more discovery disputes; attention to inspection and deposition preparation; telephone conference with client; attention to new Orders by Court; follow up on Amended Complain. | 4.00 | 660.00 | BAC |
| Jun-07-05 | Final preparation for depositions; meeting with client; prepare deposition Exhibits; review new evidence; telephone conference with expert witness. | 5.50 | 907.50 | BAC |
| Jun-08-05 | Meeting with client; take deposition off witness Lee; attention to new discovery requests in court case. | 4.00 | 660.00 | BAC |
| Jun-09-05 | Take deposition of witness Gooding; conduct site inspection at CTP Plant; meetings with client and with expert witness; Telephone Hearing with Magistrate Judge Ovington. | 6.50 | 1,072.50 | BAC |
| Jun-10-05 | Telephone conferences and correspondence with client; attention to correspondence and dispute with Attorney Lewis regarding | 4.50 | 742.50 | BAC |

| | | | | |
|---|---|---|---|---|
| | discovery matters; attention to additional discovery in federal court case. | | | |
| Jun-14-05 | Attention to correspondence with court and to more Motions in court case; preparation for additional depositions. | 2.00 | 330.00 | BAC |
| Jun-15-05 | Attention to draft and filing of Plaintiff's Lay Witness Identification; attention to more depositions in court case; attention to correspondence and Motions in case. | 1.50 | 247.50 | BAC |
| Jun-16-05 | Attention to new filings by Delphi in court case; preparation for more depositions; attention to discovery dispute. | 1.50 | 247.50 | BAC |
| Jun-17-05 | Attention to correspondence from and to Judge Ovington; ;attention to discovery disputes, to more depositions, and to new filings in court case; correspondence with client; attention to documents from expert witness. | 2.00 | 330.00 | BAC |
| Jun-20-05 | Review and revise new discovery requests for Delphi; draft Notice for filing with court; attention to filing of new Motion in court case; preparation for additional depositions. | 2.00 | 330.00 | BAC |
| Jun-21-05 | Draft new letter regarding contempt of Judge's Discovery Order; correspondence to Attorney Lewis; correspondence to client; preparation for new deposition in court case. | 1.50 | 247.50 | BAC |
| Jun-22-05 | Office conference with client; attention to evidentiary issues; attention to on-going discovery dispute; attention to additional depositions. | 1.50 | 247.50 | BAC |
| Jun-23-05 | Attention to correspondence, deposition transcripts, and further depositions in federal court case. | 1.00 | 165.00 | BAC |
| Jun-27-05 | Preparation for depositions; attention to discovery disputes; telephone conference with client. | 1.00 | 165.00 | BAC |
| Jun-29-05 | Attention to correspondence and photo evidence in court case; preparation for more depositions; follow up on discovery disputes. | 2.00 | 330.00 | BAC |
| | Copying charges. | | 25.90 | BAC |
| Jun-30-05 | Attention to deposition and trial exhibits; telephone conference with client; attention to discovery issues. | 1.00 | 165.00 | BAC |
| Jul-05-05 | Attention to new correspondence from Attorney Lewis; attention to more discovery disputes; office conference with client regarding discovery. | 1.00 | 165.00 | BAC |
| Jul-06-05 | Attention to correspondence to and from Attorney Lewis and client; further preparation for more depositions in court case. | 1.50 | 247.50 | BAC |

| | | | | |
|---|---|---|---|---|
| Jul-07-05 | preparation for depositions; preparation of Exhibits; review of transcripts; attention to further discovery in court case. | 2.50 | 412.50 | BAC |
| Jul-08-05 | Meetings with client and with Delphi's attorney; take deposition of Investigator Brown in federal court case; follow up on more discovery and depositions. | 5.00 | 825.00 | BAC |
| Jul-11-05 | Attention to new filing by Attorney Lewis in court case; attention to draft Reply and to Motion regarding discovery abuses. | 1.00 | 165.00 | BAC |
| Jul-13-05 | Attention to correspondence to and from client and to and from Attorney Lewis; attention to yet more discovery disputes; preparation for more depositions in court case. | 2.00 | 330.00 | BAC |
| Jul-14-05 | Attention to correspondence with client and with Attorney Lewis; draft reply Memorandum in federal court case. | 1.00 | 165.00 | BAC |
| Jul-18-05 | Attention to correspondence to and from client and Attorney for Delphi; attention to filing of Reply Memorandum; attention to more depositions in pending federal court case. | 1.00 | 165.00 | BAC |
| Jul-19-05 | Telephone conferences with client; attention to discovery dispute with Delphi; follow up on depositions; attention to new Court Order. | 1.00 | 165.00 | BAC |
| Jul-20-05 | Attention to issues regarding depositions and discovery; multiple correspondence with Attorney Lewis and with client; deposition preparation. | 1.50 | 247.50 | BAC |
| | Facsimile charge. | | 6.00 | BAC |
| Jul-21-05 | Prepare new deposition schedule; attention to deposition exhibits; attention to expert witness opinions. | 1.50 | 247.50 | BAC |
| Jul-22-05 | Prepare new discovery schedule; attention to discovery dispute and Motion to Compel; preparation for more depositions. | 2.00 | 330.00 | BAC |
| Jul-25-05 | Attention to correspondence and review of new depositions transcript; attention to correspondence with client and to more depositions and deposition exhibits; attention to more witnesses to be identified in court case. | 2.00 | 330.00 | BAC |
| Jul-26-05 | Copying charges. | | 25.50 | BAC |
| Jul-27-05 | Attention to more depositions and to correspondence to Attorney Lewis and to client; follow up on discovery dispute; attention to additional records in prosecution of claims against Delphi. | 2.50 | 412.50 | BAC |

| | | | | |
|---|---|---|---|---|
| Aug-02-05 | Meeting and telephone conference with client; attention to new discovery disputes; preparation for more depositions. | 2.00 | 330.00 | BAC |
| Aug-04-05 | Meeting with client; review of discovery responses; letter to Attorney Lewis regarding discovery dispute; preparation for more depositions in court case. | 2.00 | 330.00 | BAC |
| | Facsimile charge. | | 2.00 | BAC |
| Aug-05-05 | Attention to correspondence from and to Attorney lewis; attention to discovery dispute; attention to subpoenas, notices and new Motions in federal court case. | 1.50 | 247.50 | BAC |
| Aug-11-05 | Attention to correspondence from and to Attorney Lewis; attention to deposition schedule, preparation, and exhibits; attention to correspondence from court reporter. | 1.75 | 288.75 | BAC |
| Aug-13-05 | Office conference with client; attention to deposition schedule; attention to correspondence with Attorney Lewis; attention to notices, motions, and subpoenas. | 2.00 | 330.00 | BAC |
| Aug-15-05 | Attention to correspondence with Attorney Lewis and with client; attention to subpoenas, new Motion, and deposition preparation. | 1.50 | 247.50 | BAC |
| Aug-17-05 | Attention to depo properties and meeting with client; review deposition transcripts; attention to new Motion and Affidavit and filings in federal court case. | 3.00 | 495.00 | BAC |
| Aug-19-05 | Preparation of examination and Exhibits for multiple depositions in court case; telephone conference with expert witness; correspondence to second expert witness. | 3.00 | 495.00 | BAC |
| Aug-22-05 | Take deposition of witness JoAnne Rau; telephone conferences with attorneys for other witnesses; attention to additional deposition and Exhibit preparation; meetings with client. | 6.00 | 990.00 | BAC |
| Aug-23-05 | Take depositions of witnesses in federal court case; meetings with client, attorney for witnesses, and court reporter; prepare Exhibits for depositions and additional deposition preparation. | 8.00 | 1,320.00 | BAC |
| | Facsimile charge. | | 3.00 | BAC |
| Aug-24-05 | Take deposition of Delphi witness; meeting with client; correspondence with expert witness; preparation for more depositions. | 2.50 | 412.50 | BAC |
| Aug-25-05 | Take deposition of witness in court case; meeting with expert witness; meetings with client; summarize depositions; prepare for more depositions in federal court case. | 8.00 | 1,320.00 | BAC |

| | | | | |
|---|---|---|---|---|
| Aug-26-05 | Meetings with client; attention to deposition of Joseph Reno; meetings with Attorney Lewis and with Court Reporter; correspondence with expert witness. | 5.00 | 825.00 | BAC |
| Aug-29-05 | Attention to telephone conferences and correspondence regarding expert's report; attention to more discovery disputes with Delphi in pending court case. | 1.00 | 165.00 | BAC |
| | Copying charges. | | 26.20 | BAC |
| Aug-30-05 | Attention to continuing discovery dispute, to expert's report, and to correspondence to Delphi's attorney. | 1.50 | 247.50 | BAC |
| Sep-01-05 | Attention to correspondence from and to Attorney Lewis; attention to preparation for more depositions in court case. | 1.00 | 175.00 | BAC |
| Sep-09-05 | Attention to correspondence to and from Attorney Lewis; attention and preparation for more depositions of Delphi witnesses. | 1.50 | 262.50 | BAC |
| Sep-12-05 | Attention to new filings and new Order in court case; draft Affidavits for filing. | 1.50 | 262.50 | BAC |
| Sep-13-05 | Meeting with client; draft new Affidavit; preparation of Exhibits; preparation for more depositions in court case; attention to experts' depositions. | 1.75 | 306.25 | BAC |
| Sep-16-05 | Meeting with client; attention to Delphi's new discovery requests; attention to expert's report; correspondence with expert. | 2.50 | 437.50 | BAC |
| Sep-22-05 | Attention to new Motion filed by attorney for Delphi; draft, review, and revise Memorandum in Opposition to Delphi's new Motion; prepare for more depositions in court case; attention to Notices. | 2.50 | 437.50 | BAC |
| Sep-23-05 | Attention to Notices of Deposition, correspondence with Attorney Lewis, deposition preparation, and conference with client. | 2.50 | 437.50 | BAC |
| Sep-27-05 | Attention to depositions of Delphi employees in Detroit, Michigan. | 8.00 | 1,400.00 | BAC |
| Sep-28-05 | Attention to depositions of Delphi employees in Detroit, Michigan. | 8.00 | 1,400.00 | BAC |
| | Copying charges. | | 57.50 | BAC |
| Sep-30-05 | Office conference with client; prepare new discovery responses to Delphi; draft Motion to find Delphi in contempt. | 2.00 | 350.00 | BAC |
| Oct-19-05 | Attention to recent filings in court case; meeting with client; attention to correspondence with expert witnesses and with court reporter. | 1.50 | 262.50 | BAC |

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|---|
| Oct-31-05 | Copying charges. | | 18.00 | BAC |
| Dec-02-05 | Telephone conference with client; attention to deposition transcripts and to case law for future Motions in court case; attention to correspondence with expert witness. | 1.50 | 262.50 | BAC |
| Dec-07-05 | Summarize deposition testimony; attention to later filing of depositions in court case. | 2.00 | 350.00 | BAC |
| Feb-07-06 | Facsimile charge. | | 4.00 | BAC |
| Feb-23-06 | Review new filing, new Order by Judge Rice, and new pleading regarding removal actions; telephone conference with client and with expert witness; attention to deposition transcripts. | 2.00 | 350.00 | BAC |
| Mar-01-06 | Attention to deposition summaries; attention to hexavalent chromium standards; attention to correspondence and pleading regarding possible removal action. | 2.00 | 350.00 | BAC |
| Mar-20-06 | Telephone conference with client; attention to new OSHA standard regarding hexavalent chromium; review new Order served from Bankruptcy filing in New York. | 1.00 | 175.00 | BAC |
| | Facsimile charge. | | 3.00 | BAC |
| Mar-27-06 | Copying charges. | | 0.20 | BAC |
| Jun-27-06 | Telephone conferences with client; attention to Bankruptcy and related legal issues; attention to filings from Bankruptcy proceeding and to Proof-of-Claim. | 2.50 | 437.50 | BAC |
| Jun-28-06 | Attention to damages issues and evidence; further attention to Bankruptcy issues and to Proof-of-Claim. | 1.50 | 262.50 | BAC |
| Jul-18-06 | Overnight mail charge. | | 17.87 | BAC |
| Jul-28-06 | Copying charges. | | 6.10 | BAC |
| Nov-20-06 | Meeting with client; review rules in Bankruptcy Court; follow up on filing of Response in Bankruptcy Court; draft correspondence to Judge and to Clerk of Courts. | 3.25 | 568.75 | BAC |
| | Overnight mail charge. | | 21.22 | BAC |
| | Overnight mail charge. | | 50.88 | BAC |
| Nov-28-06 | Copying charges. | | 12.80 | BAC |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| Nov-30-06 | Attention to correspondence and response to Skadden law firm; telephone conference and correspondence with Court; attention to draft and filing of new pleading in Bankruptcy Court; correspondence to client; attention to response and evidence for Bankruptcy Court. | 3.00 | 525.00 | BAC |
| Dec-05-06 | Review new filings and correspondence from Bankruptcy Court; attention to Court rules and procedures; conference with client. | 2.50 | 437.50 | BAC |
| Dec-07-06 | Attention to dispute in Bankruptcy Court; attention to misrepresentation to the Court; attention to correspondence with Bankruptcy Court; attention to correspondence from and to Court's Case Manager. | 2.00 | 350.00 | BAC |
| Dec-08-06 | Draft response to correspondence from Court; correspondence and telephone conference with Skaddon, Arps; correspondence with client; attention to procedures for Hearing in Bankruptcy Court. | 2.00 | 350.00 | BAC |
| | Facsimile charge. | | 6.00 | BAC |
| Dec-12-06 | Attention to new proceeding in Bankruptcy Court; review new filing and Order in court case; attention to correspondence with client. | 1.50 | 262.50 | BAC |
| Dec-13-06 | Review new correspondence and new Order in Bankruptcy Court; attention to contested claim procedure; attention to Local Court Rules and procedures for Contested Hearing. | 1.50 | 262.50 | BAC |
| Dec-14-06 | Attention to new correspondence and filing in court case; attention to disputed claim procedures; attention to evidence for new Hearing. | 1.50 | 262.50 | BAC |
| Dec-15-06 | Attention to correspondence, telephone conference with client, and evidence for new Hearing in Bankruptcy Court. | 1.00 | 175.00 | BAC |
| Jan-02-07 | Attention to correspondence and conference with Delphi's counsel; conference with client. | 1.50 | 262.50 | BAC |
| Jan-03-07 | Attention to case law and preparation for pretrial conference; attention to Court rules and to new filing in case; telephone conference with client. | 0.75 | 131.25 | BAC |
| Jan-04-07 | Attention to new filing in Bankruptcy case; preparation for Pretrial Hearing; telephone conference with client regarding court case and claim. | 2.00 | 350.00 | BAC |
| Jan-05-07 | Correspondence with opposing counsel; telephone conference with client; preparation for Hearing; attention to settlement and discovery issues. | 2.00 | 350.00 | BAC |

| Jan-08-07 | Meetings with client in office; telephone conferences with multiple Delhi attorneys and representatives; preparation for Mediation. | 4.00 | 700.00 | BAC |
|---|---|---|---|---|
| Jan-09-07 | Attention to evidence and witnesses for Trial in Bankruptcy Court; preparation for Mediation. | 3.00 | 525.00 | BAC |
| Jan-12-07 | Draft Motion for Bankruptcy Court; preparation for Mediation and Trial; attention to exhibits. | 2.00 | 350.00 | BAC |
| Jan-15-07 | Attention to new correspondence in court case; review, revise, and file new Motion in Bankruptcy Court; attention to preparation for Mediation and for Court Hearing. | 2.00 | 350.00 | BAC |
| Jan-16-07 | Attention to new filing and to argument for Hearing in Bankruptcy Court; review of depositions for court case. | 2.00 | 350.00 | BAC |
| Jan-17-07 | Attention to deposition testimony; attention to Mediation Brief. | 2.00 | 350.00 | BAC |
| Jan-29-07 | Attention to correspondence with client and to draft response to new discovery requests. | 2.00 | 350.00 | BAC |
| Jan-30-07 | Copying charges. | | 13.00 | BAC |
| Jan-31-07 | Meeting with client in office; prepare discovery responses in Bankruptcy Court case; attention to deposition transcripts and preparation for trial of case. | 4.00 | 700.00 | BAC |
| Feb-01-07 | Review and revise discovery responses and requests in court case; attention to correspondence with client. | 3.00 | 525.00 | BAC |
| Feb-05-07 | Review and revise discovery responses in court case; preparation for Mediation Hearing. | 2.50 | 437.50 | BAC |
| | Overnight mail charge. | | 25.42 | BAC |
| Feb-06-07 | Telephone conference with client; review and revise discovery responses; attention to new filings in court case. | 1.50 | 262.50 | BAC |
| Feb-07-07 | Office conference with client; review and revise discovery responses; attention to supplement to discovery; attention to discovery requests. | 2.50 | 437.50 | BAC |
| Feb-08-07 | Telephone conference with client; attention to discovery issues; telephone conference with Delphi's attorney; preparation for Mediation. | 2.00 | 350.00 | BAC |
| Feb-14-07 | Attention to correspondence and telephone conference with client; attention to telephone conference with Delphi's attorney; attention to Mediation Hearing. | 1.50 | 262.50 | BAC |
| Feb-16-07 | Attention to telephone conference and correspondence with client; attention to | 1.50 | 262.50 | BAC |

|  |  |  |  |  |
|---|---|---|---|---|
|  | settlement offer and ti discussion with client; preparation for Mediation Hearing. |  |  |  |
| Feb-19-07 | Attention to discovery responses; draft Trial Brief; preparation for Mediation. | 4.00 | 700.00 | BAC |
| Feb-20-07 | Further attention to Trial Brief and Trial Exhibits. | 4.00 | 700.00 | BAC |
| Feb-21-07 | Attention to Trial Brief, to Trial Exhibits, and to Mediation Hearing. | 4.00 | 700.00 | BAC |
| Feb-22-07 | Represent client at Mediation Hearing in Troy, Michigan. | 8.00 | 1,400.00 | BAC |
| Feb-23-07 | Attention to new correspondence and new filings in prosecution of court case. | 2.50 | 437.50 | BAC |
| Feb-27-07 | Attention to Trial Brief and to Declaration for Claimant; attention to Exhibits and to preparation for Hearing. | 3.00 | 525.00 | BAC |
|  | Copying charges. |  | 92.40 | BAC |
| Feb-28-07 | Meeting with client; attention to Trial Brief and to Declaration; attention to correspondence and to filing of Motion with Court. | 3.00 | 525.00 | BAC |
|  | Overnight mail charge. |  | 21.53 | BAC |
|  | Overnight mail charge. |  | 29.51 | BAC |
|  | Overnight mail charge. |  | 25.42 | BAC |
|  | Overnight mail charge. |  | 29.51 | BAC |
| Mar-02-07 | Telephone conferences and correspondence with client; preparation for Hearing in New York City. | 3.00 | 525.00 | BAC |
| Mar-12-07 | Attention to correspondence to and from attorneys for Delphi; telephone conference with client; preparation for New York Hearing. | 2.00 | 350.00 | BAC |
| Mar-13-07 | Attention to multiple conflicts and correspondence with Delphi's attorneys; attention to deposition issues; preparation for Hearing. | 2.00 | 350.00 | BAC |
| Mar-14-07 | Attention to correspondence to and from Court and to and from Delphi's attorneys; correspondence to client; attention to preparation for Hearing with Judge. | 2.50 | 437.50 | BAC |
| Mar-19-07 | Telephone conference with client; attention t joint Exhibits; preparation for Hearing in Bankruptcy Court. | 4.00 | 700.00 | BAC |
| Mar-20-07 | Travel and preparation for Hearing in New York Bankruptcy Court. | 8.00 | 1,400.00 | BAC |

| Mar-21-07 | Preparation and Hearing in New York Bankruptcy Court. | 8.00 | 1,400.00 | BAC |
|-----------|------|------|------|-----|
| | Totals | 502.25 | $85,334.09 | |

**Total Fee & Disbursements**                                                   $85,334.09

**Balance Now Due**                                                             $85,334.09

### Bill of Costs

| | | |
|---|---|---:|
| 9/2/04 | U.S. District Court court fee | $150.00 |
| 5/20/05 | Process server fees | 411.95 |
| 5/31/05 | Process server fees | 107.50 |
| 8/24/05 | Process server fees | 214.00 |
| 6/22/05 | Court Reporter | 763.45 |
| 6/22/05 | Court Reporter | 492.75 |
| 7/22/05 | Court Reporter | 523.80 |
| 9/7/05 | Court Reporter | 323.20 |
| 9/7/05 | Court Reporter | 247.30 |
| 9/7/05 | Court Reporter | 814.25 |
| 9/7/05 | Court Reporter | 362.25 |
| 9/9/05 | Court Reporter | 457.00 |
| 10/6/05 | Court Reporter | 386.85 |
| 10/12/05 | Court Reporter | 320.25 |
| 5/12/05 | Witness fee | 48.42 |
| 5/12/05 | Witness fee | 48.42 |
| 5/12/05 | Witness fee | 48.42 |
| 8/12/05 | Witness fee | 40.00 |
| 8/15/05 | Witness fee | 40.00 |
| 8/15/05 | Witness fee | 40.00 |
| | **Total Costs** | **$5839.81** |



EXHIBIT
"B"

BAC> File

## CIVIL COVER SHEET

3:04 cv 0321

…erein neither replace nor supplement the filing and service of pleadings or other papers as required …rm, approved by the Judicial Conference of the United States in September 1974, is required for …e civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

Feb Sep  2 14:41:02 2004

UNITED STATES DISTRICT COURT
DAYTON, OH

Receipt No.    300 319727
Cashier        pri

Check Number: 2553

DO Code    Div No
4661       3

Sub Acct Type Tender        Amount
1:510000  N    2            90.00
2:086300  N    2            60.00

Total Amount    $    150.00

NEW CASE: 3:04-CV-321; JOSEPH READ V. DE
LPHI CORPORATION; BRAD A.

CHALKER; CC; DOCKET CLERK

**DEFENDANTS**

Delphi Corporation

County of Residence of First Listed Defendant  Montgomery
(IN U.S. PLAINTIFF CASES ONLY)
NOTE:  IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE
LAND INVOLVED.

Attorneys (If Known)

Unknown

**III. CITIZENSHIP OF PRINCIPAL PARTIES** (Place an "X" in One Box for Plaintiff
(For Diversity Cases Only)                          and One Box for Defendant)

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | G 1 | G 1 | Incorporated or Principal Place of Business in This State | G 4 | G 4 |
| Citizen of Another State | G 2 | G 2 | Incorporated and Principal Place of Business In Another State | G 5 | G 5 |
| Citizen or Subject of a Foreign Country | G 3 | G 3 | Foreign Nation | G 6 | G 6 |

| PERSONAL INJURY | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|
| 362 Personal Injury— Med. Malpractice | G 610 Agriculture | G 422 Appeal 28 USC 158 | G 400 State Reapportionment |
| 365 Personal Injury — Product Liability | G 620 Other Food & Drug | G 423 Withdrawal 28 USC 157 | G 410 Antitrust |
| 368 Asbestos Personal Injury Product Liability | G 625 Drug Related Seizure of Property 21 USC 881 | **PROPERTY RIGHTS** | G 430 Banks and Banking |
| **PERSONAL PROPERTY** | G 630 Liquor Laws | G 820 Copyrights | G 450 Commerce/ICC Rates/etc. |
| G 370 Other Fraud | G 640 R.R. & Truck | G 830 Patent | G 460 Deportation |
| G 371 Truth in Lending | G 650 Airline Regs. | G 840 Trademark | G 470 Racketeer Influenced and Corrupt Organizations |
| G 380 Other Personal Property Damage | G 660 Occupational Safety/Health | **SOCIAL SECURITY** | G 810 Selective Service |
| G 385 Property Damage Product Liability | G 690 Other | G 861 HIA (1395ff) | G 850 Securities/Commodities/ Exchange |
|  | **LABOR** | G 862 Black Lung (923) | G 875 Customer Challenge 12 USC 3410 |
|  | G 710 Fair Labor Standards Act | G 863 DIWC/DIWW (405(g)) | G 891 Agricultural Acts |
|  | G 720 Labor/Mgmt. Relations | G 864 SSID Title XVI | G 892 Economic Stabilization Act |
|  | G 730 Labor/Mgmt.Reporting & Disclosure Act | G 865 RSI (405(g)) | G 893 Environmental Matters |
|  | X 790 Other Labor Litigation | **FEDERAL TAX SUITS** | G 894 Energy Allocation Act |
|  | G 791 Empl. Ret. Inc. Security Act | G 870 Taxes (U.S. Plaintiff or Defendant) | G 895 Freedom of Information Act |
|  |  | G 871 IRS—Third Party 26 USC 7609 | G 900 Appeal of Fee Determination Under Equal Access to Justice |

| REAL PROPERTY | CIVIL RIGHTS | PRISONER PETITIONS |
|---|---|---|
| G 210 Land Condemnation | G 441 Voting | G 510 Motions to Vacate Sentence |
| G 220 Foreclosure | G 442 Employment | Habeas Corpus: |
| G 230 Rent Lease & Ejectment | G 443 Housing/ Accommodations | G 530 General |
| G 240 Torts to Land | G 444 Welfare | G 535 Death Penalty |
| G 245 Tort Product Liability | G 440 Other Civil Rights | G 540 Mandamus & Other |
| G 290 All Other Real Property |  | G 550 Civil Rights |
|  |  | G 555 Prison Condition |

(additional OTHER STATUTES:)
G 950 Constitutionality of State Statutes
G 890 Other Statutory Actions

**V. ORIGIN**    (PLACE AN "X" IN ONE BOX ONLY)

X 1 Original Proceeding    G 2 Removed from State Court    G 3 Remanded from Appellate Court    G 4 Reinstated or Reopened    G 5 Transferred from another district (specify)    G 6 Multidistrict Litigation    G 7 Appeal to District Judge from Magistrate Judgment

**VI. CAUSE OF ACTION**    (Cite the U.S. Civil Statute under which you are filing and write brief statement of cause.
Do not cite jurisdictional statutes unless diversity.)
Wrongful discharge of employment case with ERISA and COBRA claims, as well as pendant whistleblower, wage payment, public policy, and defamation claims under Ohio law.

**VII. REQUESTED IN**    G CHECK IF THIS IS A CLASS ACTION    DEMAND $    CHECK YES only if demanded in complaint:
**COMPLAINT:**    UNDER F.R.C.P. 23    more than $1,524,000    JURY DEMAND:  X Yes    G No

**VIII. RELATED CASE(S)**    (See instructions):
**IF ANY**    JUDGE    DOCKET NUMBER

DATE
September 2, 2004

SIGNATURE OF ATTORNEY OF RECORD
Brad A. Chalker

FOR OFFICE USE ONLY

RECEIPT #    AMOUNT    APPLYING IFP    JUDGE    MAG JUDGE

# *Stealth Investigations, Inc.*

Stealth Investigations, Inc.

5818 Wilmington Pk. Suite 227
Dayton, OH 45459

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/20/2005 | 2963 |

| Bill To |
|---------|
| Brad Chalker<br>P.O. Box 750726<br>Dayton, OH<br>45475 |

| Project Specifics |
|-------------------|
| Location & Background of:<br>Troy Calton<br>Centerville, OH<br>SI-25-056 |

| EIN | Terms |
|-----|-------|
| 31-1692693 | Net 15 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Background | Criminal, Civil, Asset and location<br>Greene Co. Sales Tax | 1 | 385.00<br>7.00% | 385.00T<br>26.95 |

*A finance charge in the amount of 1.5% per month or 18% per annum will be charged on all past due accounts, in addition to all neccessary costs and attorney's fees incurred to enforce collection.*

Thank you for your business.

| **Total** | $411.95 |
|-----------|---------|



# *Stealth Investigations, Inc.*

Stealth Investigations, Inc.

5818 Wilmington Pk. Suite 227
Dayton, OH 45459

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2005 | 2973 |

| Bill To |
|---------|
| Brad Chalker<br>P.O. Box 750726<br>Dayton, OH<br>45475 |

| Project Specifics |
|-------------------|
| process service of:<br>Jerald Lee & Mark Gooding<br>SI-25-056A<br>Dayton, OH<br>May 16, 2005 |

| EIN | Terms |
|-----|-------|
| 31-1692693 | Net 15 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Process Service | Location and service of Subpoena<br>Montgomery County Sales Tax | 2 | 50.00<br>7.50% | 100.00T<br>7.50 |

A finance charge in the amount of 1.5% per
month or 18% per annum will be charged
on all past due accounts, in addition to all
neccessary costs and attorney's fees incurred
to enforce collection.

| Thank you for your business. | **Total** | |
|------------------------------|-----------|--|
| | | $107.50 |



# Stealth Investigations, Inc.

Stealth Investigations, Inc.

5818 Wilmington Pk. Suite 227
Dayton, OH 45459

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/24/2005 | 3022 |

| Bill To |
|---------|
| Brad Chalker<br>P.O. Box 750726<br>Dayton, OH<br>45475 |

| Project Specifics |
|-------------------|
| Process Service of:<br>Joseph Reno vs. Delphi Corp.<br>SI-25-144 |

| EIN | Terms |
|-----|-------|
| 31-1692693 | Net 15 |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Process Service | Location and service of Subpoena<br>Montgomery County Sales Tax | 4 | 50.00<br>7.00% | 200.00T<br>14.00 |

A finance charge in the amount of 1.5% per
month or 18% per annum will be charged
on all past due accounts, in addition to all
neccessary costs and attorney's fees incurred
to enforce collection.

Thank you for your business.

| **Total** | $214.00 |
|-----------|---------|

# Mike Mobley Reporting

334 South Main Street
Dayton, OH 45402

**Phone:** (937) 222-2259    **Fax:** (937) 222-9747

| | |
|---|---|
| *Job #:* | 050608KSB |
| *Job Date:* | 06/08/2005 |
| *Order Date:* | 06/08/2005 |
| *DB Ref.#:* | |
| *Date of Loss:* | / / |
| *Your File #:* | |
| *Your Client:* | Joseph Reno |

# Invoice

| | |
|---|---|
| **Invoice #:** | 43696 |
| **Inv.Date:** | 06/22/2005 |
| **Balance:** | $763.45 |

| Bill To: | Action: | Reno, Joseph |
|---|---|---|
| Brad A. Chalker, Esq | | *vs* |
| Law Office of Brad A. Chalker, LLC | | Delphi Corporation |
| 7953 Washington Woods Drive | Action #: | 3:04CV321 |
| P.O. Box 750726 | Rep: | KSB |
| Centerville, OH 45459 | Cert: | RPR |

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| 1 | | Appearance of the Reporter | $140.00 |
| 2 | Jerald R. Lee | Original Transcript (Including sign.) | $580.45 |
| 3 | | Condensed Transcript & Index | $35.00 |
| 4 | | Shipping & Handling | $8.00 |

| Comments: | | |
|---|---|---|
| | Sub Total | $763.45 |
| SCHEDULE DEPOSITIONS ONLINE AT WWW.MOBLEYREPORTING.COM | Shipping | $0.00 |
| | Tax | N/A |
| | **Total Invoice** | $763.45 |
| | Payment | $0.00 |

| *Federal Tax I.D.:* 31-0949029 | **Terms:** Net 30 Days @ 1.5% | **Balance Due** | $763.45 |
|---|---|---|---|

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

---

| Bill To: | Deliver To: |
|---|---|
| Brad A. Chalker, Esq | Brad A. Chalker, Esq |
| Law Office of Brad A. Chalker, LLC | Law Office of Brad A. Chalker, LLC |
| 7953 Washington Woods Drive | 7953 Washington Woods Drive |
| P.O. Box 750726 | P.O. Box 750726 |
| Centerville, OH 45459 | Centerville, OH 45459 |

# Invoice

**Mike Mobley Reporting**
**334 South Main Street**
**Dayton, OH 45402**

**Phone:** (937) 222-2259
**Fax:** (937) 222-9747

| | |
|---|---|
| **Invoice #:** | 43696 |
| **Inv.Date:** | 06/22/2005 |
| **Balance:** | $763.45 |
| *Job #:* | 050608KSB |
| *Job Date:* | 06/08/2005 |
| *DB Ref.#:* | |
| *Date of Loss:* | / / |
| *Your File #:* | |
| *Your Client:* | Joseph Reno |

# Mike Mobley Reporting

334 South Main Street
Dayton, OH 45402

**Phone:** (937) 222-2259    **Fax:** (937) 222-9747

*Job Date:* 06/09/2005
*Order Date:* 06/09/2005
*DB Ref.#:*
*Date of Loss:* / /
*Your File #:*
*Your Client:* Joseph Reno

# Invoice

| | |
|---|---|
| *Invoice #:* | 43698 |
| *Inv.Date:* | 06/22/2005 |
| *Balance:* | $492.75 |

| Bill To: | Action: Reno, Joseph |
|---|---|
| Brad A. Chalker, Esq | vs |
| Law Office of Brad A. Chalker, LLC | Delphi Corporation |
| 7953 Washington Woods Drive | Action #: 3:04CV321 |
| P.O. Box 750726 | Rep: KSB |
| Centerville, OH 45459 | Cert: RPR |

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| 1 | | Appearance of the Reporter | $105.00 |
| 2 | Mark A. Gooding | Original Transcript (Including sign.) | $352.75 |
| 3 | | Condensed Transcript & Index | $35.00 |

**Comments:**

SCHEDULE DEPOSITIONS ONLINE AT WWW.MOBLEYREPORTING.COM

| | |
|---|---|
| Sub Total | $492.75 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $492.75 |
| Payment | $0.00 |
| **Balance Due** | $492.75 |

*Federal Tax I.D.:* 31-0949029    **Terms:** Net 30 Days @ 1.5%

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

---

| Bill To: | Deliver To: |
|---|---|
| Brad A. Chalker, Esq | Brad A. Chalker, Esq |
| Law Office of Brad A. Chalker, LLC | Law Office of Brad A. Chalker, LLC |
| 7953 Washington Woods Drive | 7953 Washington Woods Drive |
| P.O. Box 750726 | P.O. Box 750726 |
| Centerville, OH 45459 | Centerville, OH 45459 |

# Invoice

**Phone:** (937) 222-2259
**Fax:** (937) 222-9747

**Mike Mobley Reporting**
**334 South Main Street**
**Dayton, OH 45402**

| | |
|---|---|
| *Invoice #:* | 43698 |
| *Inv.Date:* | 06/22/2005 |
| *Balance:* | $492.75 |
| *Job #:* | 050609KSB |
| *Job Date:* | 06/09/2005 |
| *DB Ref.#:* | |
| *Date of Loss:* | / / |
| *Your File #:* | |
| *Your Client:* | Joseph Reno |

# Mike Mobley Reporting

334 South Main Street
Dayton, OH 45402

**Phone:** (937) 222-2259     **Fax:** (937) 222-9747

Job No.: 050708MJS2
**Job Date:** 07/08/2005
**Order Date:** 07/08/2005
**DB Ref.#:**
**Date of Loss:**  / /
**Your File #:**
**Your Client:** Joseph Reno

## Invoice

| | |
|---|---|
| **Invoice #:** | 44320 |
| **Inv.Date:** | 07/22/2005 |
| **Balance:** | $523.80 |

**Bill To:**
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
7953 Washington Woods Drive
P.O. Box 750726
Centerville, OH 45459

**Action:** Reno, Joseph
vs
Delphi Corporation
**Action #:** 3:04 CV 0321
**Rep:** MJS
**Cert:**

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| 1 | | Appearance of the Reporter | $105.00 |
| 2 | Michael F. Brown | Original Transcript | $383.80 |
| 3 | | Condensed Transcript & Index | $35.00 |

**Comments:**

SCHEDULE DEPOSITIONS ONLINE AT WWW.MOBLEYREPORTING.COM

| | |
|---|---|
| Sub Total | $523.80 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $523.80 |
| Payment | $0.00 |
| **Balance Due** | $523.80 |

**Federal Tax I.D.:** 31-0949029     **Terms:** Net 30 Days @ 1.5%

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
7953 Washington Woods Drive
P.O. Box 750726
Centerville, OH 45459

**Deliver To:**
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
7953 Washington Woods Drive
P.O. Box 750726
Centerville, OH 45459

## Invoice

**Phone:** (937) 222-2259
**Fax:** (937) 222-9747

Mike Mobley Reporting
334 South Main Street
Dayton, OH 45402

| | |
|---|---|
| **Invoice #:** | 44320 |
| **Inv.Date:** | 07/22/2005 |
| **Balance:** | $523.80 |
| **Job #:** | 050708MJS2 |
| **Job Date:** | 07/08/2005 |
| **DB Ref.#:** | |
| **Date of Loss:** |  / / |
| **Your File #:** | |
| **Your Client:** | Joseph Reno |

# Mike Mobley Reporting

334 South Main Street
Dayton, OH 45402

**Phone:** (937) 222-2259    **Fax:** (937) 222-9747

Job Date: 08/25/2005
Order Date: 08/25/2005
DB Ref.#:
Date of Loss:  / /
Your File #:
Your Client: Joseph Reno

# Invoice

| | |
|---|---|
| **Invoice #:** | 45333 |
| **Inv.Date:** | 09/07/2005 |
| **Balance:** | $323.20 |

**Bill To:**
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
848-C East Franklin Street
Centerville, OH 45459-5603

**Action:** Reno, Joseph
vs
Delphi Corporation

**Action #:** 3:04CV321
**Rep:** AFB
**Cert:** RPR

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| 1 | | Appearance of the Reporter | $70.00 |
| 2 | Jeffrey Adams | Original Transcript (Including sign.) | $218.20 |
| 3 | | Condensed Transcript & Index | $35.00 |

**Comments:**

SCHEDULE DEPOSITIONS ONLINE AT WWW.MOBLEYREPORTING.COM

| | |
|---|---|
| Sub Total | $323.20 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $323.20 |
| Payment | $0.00 |
| **Balance Due** | $323.20 |

Federal Tax I.D.: 31-0949029    **Terms:** Net 30 Days @ 1.5%

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

---

**Bill To:**
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
848-C East Franklin Street
Centerville, OH 45459-5603

**Deliver To:**
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
848-C East Franklin Street
Centerville, OH 45459-5603

# Invoice

**Phone:** (937) 222-2259
**Fax:** (937) 222-9747

**Mike Mobley Reporting**
**334 South Main Street**
**Dayton, OH 45402**

| | |
|---|---|
| **Invoice #:** | 45333 |
| **Inv.Date:** | 09/07/2005 |
| **Balance:** | $323.20 |
| Job #: | 050825AFB |
| Job Date: | 08/25/2005 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | Joseph Reno |

# Mike Mobley Reporting

334 South Main Street
Dayton, OH 45402

**Phone:** (937) 222-2259    **Fax:** (937) 222-9747

Job Date: 08/24/2005
Order Date: 08/24/2005
DB Ref.#:
Date of Loss:  / /
Your File #:
Your Client: Joseph Reno

# Invoice

| | |
|---|---|
| **Invoice #:** | 45327 |
| **Inv.Date:** | 09/07/2005 |
| **Balance:** | $247.30 |

**Bill To:**
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
848-C East Franklin Street
Centerville, OH 45459-5603

**Action:** Reno, Joseph
*vs*
Delphi Corporation

**Action #:** 3:04CV321
**Rep:** AFB
**Cert:** RPR

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| 1 | | Appearance of the Reporter | $70.00 |
| 2 | Deborah J. Field | Original Transcript (Including sign.) | $142.30 |
| 3 | | Condensed Transcript & Index | $35.00 |

**Comments:**

SCHEDULE DEPOSITIONS ONLINE AT WWW.MOBLEYREPORTING.COM

| | |
|---|---|
| Sub Total | $247.30 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $247.30 |
| Payment | $0.00 |
| **Balance Due** | $247.30 |

*Federal Tax I.D.:* 31-0949029      **Terms:** Net 30 Days @ 1.5%

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

---

**Bill To:**
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
848-C East Franklin Street
Centerville, OH 45459-5603

**Deliver To:**
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
848-C East Franklin Street
Centerville, OH 45459-5603

# Invoice

**Phone:** (937) 222-2259
**Fax:** (937) 222-9747

Mike Mobley Reporting
334 South Main Street
Dayton, OH 45402

| | |
|---|---|
| **Invoice #:** | 45327 |
| **Inv.Date:** | 09/07/2005 |
| **Balance:** | $247.30 |
| Job #: | 050824AFB |
| Job Date: | 08/24/2005 |
| DB Ref.#: | |
| Date of Loss: |  / / |
| Your File #: | |
| Your Client: | Joseph Reno |

# Mike Mobley Reporting

334 South Main Street
Dayton, OH 45402

**Phone:** (937) 222-2259      **Fax:** (937) 222-9747

Job Date: 08/23/2005
Order Date: 08/23/2005
DB Ref.#:
Date of Loss: / /
Your File #:
Your Client: Joseph Reno

# Invoice

| | |
|---|---|
| **Invoice #:** | 45325 |
| **Inv.Date:** | 09/07/2005 |
| **Balance:** | $814.25 |

**Bill To:**
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
848-C East Franklin Street
Centerville, OH 45459-5603

**Action:** Reno, Joseph
*vs*
Delphi Corporation
**Action #:** 3:04CV321
**Rep:** AFB
**Cert:** RPR

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| 1 | | Appearance of the Reporter | $175.00 |
| 2 | Troy Calton | Original Transcript | $365.70 |
| 3 | Terry Mitchell Brown | Original Transcript | $203.55 |
| 4 | | Condensed Transcripts & Index | $70.00 |

**Comments:**

SCHEDULE DEPOSITIONS ONLINE AT WWW.MOBLEYREPORTING.COM

| | |
|---|---|
| Sub Total | $814.25 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $814.25 |
| Payment | $0.00 |
| **Balance Due** | $814.25 |

Federal Tax I.D.: 31-0949029        **Terms:** Net 30 Days @ 1.5%

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

---

**Bill To:**
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
848-C East Franklin Street
Centerville, OH 45459-5603

**Deliver To:**
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
848-C East Franklin Street
Centerville, OH 45459-5603

# Invoice

**Phone:** (937) 222-2259
**Fax:** (937) 222-9747

**Mike Mobley Reporting**
**334 South Main Street**
**Dayton, OH 45402**

| | |
|---|---|
| **Invoice #:** | 45325 |
| **Inv.Date:** | 09/07/2005 |
| **Balance:** | $814.25 |
| **Job #:** | 050823AFB |
| **Job Date:** | 08/23/2005 |
| **DB Ref.#:** | |
| **Date of Loss:** | / / |
| **Your File #:** | |
| **Your Client:** | Joseph Reno |

# Mike Mobley Reporting

334 South Main Street
Dayton, OH 45402

**Phone:** (937) 222-2259    **Fax:** (937) 222-9747

Job Date: 08/22/2005
Order Date: 08/22/2005
DB Ref.#:
Date of Loss:  / /
Your File #:
Your Client: Joseph Reno

# Invoice

| | |
|---|---|
| **Invoice #:** | 45323 |
| **Inv.Date:** | 09/07/2005 |
| **Balance:** | $362.25 |

| Bill To: | Action: | Reno, Joseph |
|---|---|---|
| Brad A. Chalker, Esq | | vs |
| Law Office of Brad A. Chalker, LLC | | Delphi Corporation |
| 848-C East Franklin Street | Action #: | 3:04CV321 |
| Centerville, OH 45459-5603 | Rep: | AFB |
| | Cert: | RPR |

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| 1 | | Appearance of the Reporter | $70.00 |
| 2 | JoAnne Rau | Original Transcript (Including sign.) | $249.25 |
| 3 | | Condensed Transcript & Index | $35.00 |
| 4 | | Shipping & Handling | $8.00 |

| Comments: | | |
|---|---|---|
| | Sub Total | $362.25 |
| | Shipping | $0.00 |
| SCHEDULE DEPOSITIONS ONLINE AT WWW.MOBLEYREPORTING.COM | Tax | N/A |
| | **Total Invoice** | $362.25 |
| | Payment | $0.00 |
| Federal Tax I.D.: 31-0949029    Terms: Net 30 Days @ 1.5% | **Balance Due** | $362.25 |

*Please KEEP THIS PART for YOUR RECORDS.*

*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

Bill To:
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
848-C East Franklin Street
Centerville, OH 45459-5603

Deliver To:
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
848-C East Franklin Street
Centerville, OH 45459-5603

# Invoice

**Phone:** (937) 222-2259
**Fax:** (937) 222-9747

Mike Mobley Reporting
334 South Main Street
Dayton, OH 45402

| | |
|---|---|
| **Invoice #:** | 45323 |
| **Inv.Date:** | 09/07/2005 |
| **Balance:** | $362.25 |
| **Job #:** | 050822AFB2 |
| **Job Date:** | 08/22/2005 |
| **DB Ref.#:** | |
| **Date of Loss:** |  / / |
| **Your File #:** | |
| **Your Client:** | Joseph Reno |

# Mike Mobley Reporting

334 South Main Street
Dayton, OH 45402

Phone: (937) 222-2259      Fax: (937) 222-9747

Job Date: 08/26/2005
Order Date: 08/26/2005
DB Ref.#:
Date of Loss:  / /
Your File #:
Your Client: Joseph M. Reno

## Invoice

| | |
|---|---|
| **Invoice #:** | 45399 |
| **Inv.Date:** | 09/09/2005 |
| **Balance:** | $457.00 |

**Bill To:**
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
848-C East Franklin Street
Centerville, OH 45459-5603

**Action:** Reno, Joseph
                     vs
              Delphi Corporation
**Action #:** 3:04CV321
**Rep:** KSB
**Cert:** RPR

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| 1 | Joseph M. Reno | Copy of Transcript | $414.00 |
| 2 | | Condensed Transcript & Index | $35.00 |
| 3 | | Shipping & Handling | $8.00 |

**Comments:**

SCHEDULE DEPOSITIONS ONLINE AT WWW.MOBLEYREPORTING.COM

| | |
|---|---|
| Sub Total | $457.00 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $457.00 |
| Payment | $0.00 |
| **Balance Due** | $457.00 |

Federal Tax I.D.: 31-0949029          **Terms:** Net 30 Days @ 1.5%

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
848-C East Franklin Street
Centerville, OH 45459-5603

**Deliver To:**
Brad A. Chalker, Esq
Law Office of Brad A. Chalker, LLC
848-C East Franklin Street
Centerville, OH 45459-5603

## Invoice

Phone: (937) 222-2259
Fax: (937) 222-9747

Mike Mobley Reporting
334 South Main Street
Dayton, OH 45402

| | |
|---|---|
| **Invoice #:** | 45399 |
| **Inv.Date:** | 09/09/2005 |
| **Balance:** | $457.00 |
| Job #: | 050826KSB |
| Job Date: | 08/26/2005 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | Joseph M. Reno |

# *B*IENENSTOCK
C O U R T   R E P O R T I N G   &   V I D E O
30800 Telegraph Rd., Suite 2925
Bingham Farms, MI 48025
Tel: (248) 644-8888 Fax: (248) 644-1120
www.bienenstock.com

Job #: 050927KLJ2
**Job Date:** 09/27/2005
**Order Date:** 09/27/2005
RECEIVED
**DB Ref.#:**                    OCT 1 1 2005
**Date of Loss:** / /
**Your File #:**
**Your Client:**

## Invoice

**Invoice #:** 281471
**Inv.Date:** 10/06/2005
**Balance:** $386.85

| **Bill To:** | **Action:** Reno, Joseph |
|---|---|
| **Mr. Brad A. Chalker** | *vs* |
| **Brad A. Chalker, L.L.C.** | **Delphi Corporation, et al** |
| **848-C East Franklin Street** | **Action #:** 3:04-CV-0321 |
| **Centerville, OH 45459** | **Rep:** Kathryn L. Janes |
| | **Cert:** |

| Item | Proceeding/Witness | Description | Units | Quantity | | Amount |
|---|---|---|---|---|---|---|
| 1 | | Attendance | | 1.00 | | $100.00 |
| 2 | Elizabeth Patrick | Original and One Copy | Pages | 54 | | $189.00 |
| 3 | Statement on the Record | Original and One Copy | Pages | 9 | | $31.50 |
| 4 | | Condensed Transcript | Item | 2.00 | | $30.00 |
| 5 | | Ascii Diskette | Item | 1.00 | | $15.00 |
| 6 | | Exhibits | Item | 12.00 | | $3.60 |
| 7 | | Postage-UPS | Item | 1.00 | | $17.75 |

**Comments:**

Offices in:  Bingham Farms I Ann Arbor I Detroit I Flint I Grand Rapids I Jackson I Lansing I Mt. Clemens

| | |
|---|---|
| Sub Total | $386.85 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $386.85 |
| Payment | $0.00 |
| Balance Due | $386.85 |

*Federal Tax I.D.:* 38-3231100 | *Terms:* Net 30. After 30 1.5%/Mo or Max Legal Rate

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

| **Bill To:** | **Deliver To:** |
|---|---|
| **Mr. Brad A. Chalker** | **Mr. Brad A. Chalker** |
| **Brad A. Chalker, L.L.C.** | **Brad A. Chalker, L.L.C.** |
| **848-C East Franklin Street** | **848-C East Franklin Street** |
| **Centerville, OH 45459** | **Centerville, OH 45459** |

## Invoice



*B*IENENSTOCK
C O U R T   R E P O R T I N G   &   V I D E O
30800 Telegraph Rd., Suite 2925
Bingham Farms, MI 48025
Tel: (248) 644-8888 Fax: (248) 644-1120
www.bienenstock.com

**Invoice #:** 281471
**Inv.Date:** 10/06/2005
**Balance:** $386.85
**Job #:** 050927KLJ2
**Job Date:** 09/27/2005
**DB Ref.#:**
**Date of Loss:** / /
**Your File #:**
**Your Client:**

# BIENENSTOCK
COURT REPORTING & VIDEO
30800 Telegraph Rd., Suite 2925
Bingham Farms, MI 48025
Tel: (248) 644-8888 Fax: (248) 644-1120
www.bienenstock.com

**Invoice**

Job #: 050928SLL
Job Date: 09/28/2005
Order Date: 09/28/2005
DB Ref.#:
Date of Loss:  / /
Your File #:
Your Client:

| | |
|---|---|
| Invoice #: | 282004 |
| Inv.Date: | 10/12/2005 |
| Balance: | $320.25 |

**Bill To:**
Mr.  Brad A. Chalker
Brad A. Chalker, L.L.C.
848-C East Franklin Street
Centerville, OH 45459

Action: **Reno, Joseph**
**vs**
**Delphi Corporation, et al**
Action #: **3:04-CV-0321**
Rep: **Susan L. Law**
Cert: **3597**

| Item | Proceeding/Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|---|
| 1 | | Attendance | | 1.00 | $60.00 |
| 2 | Glenn Howarth | Original and One Copy | Pages | 42 | $147.00 |
| 3 | James Walle | Original and One Copy | Pages | 23 | $80.50 |
| 4 | | Ascii Diskette | Item | 1.00 | $15.00 |
| 5 | | Postage-UPS | Item | 1.00 | $17.75 |

**Comments:**

Offices in:  Bingham Farms | Ann Arbor | Detroit | Flint | Grand Rapids | Jackson | Lansing | Mt. Clemens

| | |
|---|---|
| Sub Total | $320.25 |
| Shipping | $0.00 |
| Tax | N/A |
| Total Invoice | $320.25 |
| Payment | $0.00 |
| Balance Due | $320.25 |

Federal Tax I.D.: 38-3231100

Terms: Net 30. After 30 1.5%/Mo or Max Legal Rate

*Please KEEP THIS PART for YOUR RECORDS.*
*Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.*

**Bill To:**
Mr.  Brad A. Chalker
Brad A. Chalker, L.L.C.
848-C East Franklin Street
Centerville, OH 45459

**Deliver To:**
Mr.  Brad A. Chalker
Brad A. Chalker, L.L.C.
848-C East Franklin Street
Centerville, OH 45459

**Invoice**

# BIENENSTOCK
COURT REPORTING & VIDEO
30800 Telegraph Rd., Suite 2925
Bingham Farms, MI 48025
Tel: (248) 644-8888 Fax: (248) 644-1120
www.bienenstock.com

| | |
|---|---|
| Invoice #: | 282004 |
| Inv.Date: | 10/12/2005 |
| Balance: | $320.25 |
| Job #: | 050928SLL |
| Job Date: | 09/28/2005 |
| DB Ref.#: | |
| Date of Loss: | / / |
| Your File #: | |
| Your Client: | |

LAW OFFICES OF BRAD A. CHALKER LLC   12/00
7953 WASHINGTON WOODS DR   (937) 436-1893
P.O. BOX 750726
DAYTON, OH 45475

Date *May 12, 2005*

Pay to the
Order of *Mark   Gooding* _____ | $ *48.42*

*Forty-Eight and* *42/100* _____ Dollars

NATIONAL CITY BANK
DAYTON, OH

For *Witness fee/ mileage*
*Deposition in*
*Reno -v- Delphi case*                 *Brad A. Chalker*

⑈044000011⑈  685168550⑈  2811

CIVIL CASE

-CV-0321

TO:   Mark Gooding, an employee of
      Delphi Corporation
      2000 Forrer Blvd.
      Kettering, OH 45420

G   YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to
    testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | |
| | DATE AND TIME |
| | |

G   YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition
    in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|
| Law Offices of Brad A. Chalker, LLC, 7953 Washington Woods Drive, Dayton, OH 45459 | 9:00 a.m., Friday, May 27, 2005 |

G   YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the
    place, date, and time specified below (list documents or objects):

    N/A

| PLACE | DATE AND TIME |
|---|---|
| | |

G   YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|
| | |

    Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers,
directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated,
the matters on which the person will testify.  Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| *Brad A. Chalker*       *Attorney - at - Law* | May 12, 2005 |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER
Brad A. Chalker, Esq., Attorney for Plaintiff Joseph Reno,
7953 Washington Woods Drive, Dayton, OH 45459,  tel. (937) 436-1893

(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on next page)

¹ If action is pending in district other than district of issuance, state district under case number.

LAW OFFICES OF BRAD A. CHALKER LLC   12/00
7953 WASHINGTON WOODS DR  (937) 436-1893
P.O. BOX 750726
DAYTON, OH 45475

25-1/440

2812

Date *May 12, 2005*

Pay to the Order of *Mike Brown* _____ | $ *48.42*

*Forty-eight and 42/100* _____ Dollars

NATIONAL CITY BANK
DAYTON, OH

For *witness fee/mileage*
*Deposition in*
*Reno -v- Delphi case*              *Brad A. Chalk*

CIVIL CASE

⑆044000011⑆  685168550⑈ 2812

:04-CV-0321

TO: Mike Brown, an employee of Securitas
    Services USA Inc., 2000 Forrer Blvd.,
    Kettering, OH 45420

G  YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
|  | DATE AND TIME |

G  YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION<br>Law Offices of Brad A. Chalker, LLC<br>7953 Washington Woods Drive, Dayton, OH 45459 | DATE AND TIME<br>1:00 p.m. on Friday<br>May 27, 2005 |
|---|---|

G  YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

Your entire file regarding your investigation of former Delphi employee, Joseph Reno, including but not limited to all notes, drafts, correspondence, reports, witness statements, photographs, emails, tangible items, transcripts, minutes, summaries, opinions, evaluations, diaries, sound recordings, and any and all (continued below)

| PLACE<br>Law Offices of Brad A. Chalker, LLC<br>7953 Washington Woods Drive, Dayton, OH 45459 | DATE AND TIME<br>12:30 p.m. on Friday<br>May 27, 2005 |
|---|---|

G  YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|

Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify. Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT)<br>*Brad A. Chalker*   Attorney - at - Law | DATE<br>May 12, 2005 |
|---|---|

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER
Brad A. Chalker, Esq., Attorney for Plaintiff Joseph Reno
7953 Washington Woods Drive, Dayton, OH 45459
tel. (937) 436-1893

(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on next page)

(G – continued) evidence gathered in the course of said investigation.  In addition, a copy of your time sheets and other billing records which evidence the description, date and amount charged to Delphi for your services in the investigation of Mr. Reno.

¹ If action is pending in district other than district of issuance, state district under case number.

LAW OFFICES OF BRAD A. CHALKER LLC   12/00          25-1/440          **2813**
7953 WASHINGTON WOODS DR  (937) 436-1893
P.O. BOX 750726
DAYTON, OH 45475

Date _May 12, 2005_

Pay to the
Order of _Jerald Lee_ _____ | $ *48.42*

_Forty - eight and_ ⁴²/₁₀₀ _____ Dollars

**NATIONAL CITY BANK**
DAYTON, OH

• _witness fee/mileage_
• _Deposition in_
For _Reno -v- Delphi case_        _Brad A. Chalker_

⑆044000011⑆ 685168550⑈ 2813

**VIL CASE**

:V-0321

TO:   Jerald Lee, an employee of
      Delphi Corporation
      2000 Forrer Blvd.
      Kettering, OH 45420

G   YOU ARE COMMANDED to appear in the United States District court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
|  |  |
|  | DATE AND TIME |
|  |  |

G   YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|
| Law Offices of Brad A. Chalker, LLC, 7953 Washington Woods Drive, Dayton, OH 45459 | 2:00 p.m., Thursday, May 26, 2005 |

G   YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date, and time specified below (list documents or objects):

N/A

| PLACE | DATE AND TIME |
|---|---|
|  |  |

G   YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|
|  |  |

Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify.  Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) | DATE |
|---|---|
| _Brad A. Chalker, Esq., Attorney - at - Law_ | May 12, 2005 |

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER
Brad A. Chalker, Esq., Attorney for Plaintiff Joseph Reno,
7953 Washington Woods Drive, Dayton, OH 45459,  tel. (937) 436-1893

(See Rule 45, Federal Rules of Civil Procedure, Parts C & D on next page)

¹ If action is pending in district other than district of issuance, state district under case number.

**LAW OFFICES OF BRAD A. CHALKER LLC**   12/00
7953 WASHINGTON WOODS DR  (937) 436-1893
P.O. BOX 750726
DAYTON, OH 45475

25-1/440

2920

Date August 12, 2005

Pay to the
Order of _Troy  D.  Calton_____ | $ 40.00

_Forty_____ Dollars

**NATIONAL CITY BANK**
DAYTON, OH

For _witns  fe / Delphi_         _Brad A. Chal___

Reno -v.- Delphi

⑆044000011⑆  685168550⑆ 2920

**LAW OFFICES OF BRAD A. CHALKER LLC**   12/00
7953 WASHINGTON WOODS DR  (937) 436-1893
P.O. BOX 750726
DAYTON, OH 45475

25-1/440

2922

Date _Aug. 15, 2005_

Pay to the
Order of _Mike Wittman_ _____ | $ 40.00

_Forty_ _____ Dollars

**NATIONAL CITY BANK**
DAYTON, OH

For _witney fee/_
_nero -v- Delphi_

_Brad A. Chalk_

⑆044000011⑆   685168550⑈ 2922

**LAW OFFICES OF BRAD A. CHALKER LLC** 12/00
7953 WASHINGTON WOODS DR (937) 436-1893
P.O. BOX 750726
DAYTON, OH 45475

25-1/440

2923

Date _Aug. 15, 2005_

Pay to the
Order of _Mitch Brown_    | $ _40.00_

_Forty_ _____ Dollars

**NATIONAL CITY BANK**
DAYTON, OH

_Brad A. Chalk_    MP

For _withell for... Delphi case_

⑆044000011⑆   685168550⑈ 2923

CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing was sent by regular U.S. First Class Mail on this *15th* day of June, 2007 to the following:

Skadden, Arps, Slate, Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, IL 60606
John Wm. Hogan III
Albert L. Hogan III
John K. Lyons
Rone E. Meisler

and

Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, NY 10036
Kayalyn A. Marafioti
Thomas J. Matz

Attorneys for Delphi Corporation, et al.,
Debtors and Debtors-in-Possession

*Brad Chal*
_____
Brad A. Chalker