# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60000182 |
| Date | 8/25/2004 |
| Order No. | R4000188 |
| Shipper ID | S0000298 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E AUTOMOTIVE<br>2929 DAVISON RD<br>DOCK 100, 6003<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | DELLA MASSE | 550012231 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 8/25/2004 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32021200 | 75,000.000 | EA | 75,000.000 | 0.000 | 0.0097 | 0.00 | 727.5000 |

6472427 RIVET REV 12 (1030-91)

| | |
|---|---|
| Sales Total | 727.50 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 727.50 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 727.50 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0000298** |
| Sales Order No. | R4000188 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>DOCK 100, 6003<br>FLINT, MI  48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | DELLA MASSE | 550012231 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 8/25/2004 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED |
|---|---|---|---|---|
| 00001 | 32021200 | 75,000.000 | EA | 75,000.000 |

AltID:
6472427 RIVET REV 12 (1030-91)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

## *** BILL OF LADING ***

## Manufacturers Equip & Supply

2401 LAPEER ROAD
FLINT, MI 48503
PHONE #: (810) 239-2173     EMERGENCY RESPONSE #: (800) 424-9300
*FOR HAZMAT PURPOSES ONLY*

SHIP TO:

DELPHI-E AUTOMOTIVE
2926 DAVISON RD
DOCK 100, 6003
FLINT, MI 48556

SHIP VIA:  CMX
DATE:      08/25/2004

| QUANTITY | SHIPPER ID | P.O. # | WEIGHT |
|----------|------------|--------|--------|
| 75000 | S0000298 | 550012231 | 40 |
| 75000 | S0000299 | 550012230 | 40 |
| | | | 80 |

TOTAL ITEMS:      2

REC'D BY: _____        REC'D DATE: _____

VISUAL PACKAGE INSPECTION
____  GOOD
____  DAMAGED
COMMENTS   CLASS 50
FREIGHT CHARGES   COLLECT

D. Thomas

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**INVOICE**

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

| | |
|---|---|
| Invoice No. | 160000183 |
| Date | 8/25/2004 |
| Order No. | R4000189 |
| Shipper ID | S0000299 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>DOCK 100, 6003<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | DELLA MASSE | 550012230 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 8/25/2004 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32021210 | 75,000.000 | EA | 75,000.000 | 0.000 | 0.0088 | 0.00 | 660.0000 |

6472428 CRESCENT RIVET REV 10 (1030-91)

| | |
|---|---|
| Sales Total | 660.00 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 660.00 |
| Less Paid Amount | 0.00 |
| **TOTAL** (in US Dollars) | 660.00 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0000299** |
| Sales Order No. | R4000189 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>DOCK 100, 6003<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | DELLA MASSE | 550012230 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 8/25/2004 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED |
|---|---|---|---|---|
| 00001 | 32021210 | 75,000.000 | EA | 75,000.000 |

AltID:
6472428 CRESCENT RIVET REV 10 (1030-91)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

## Manufacturers Equip & Supply

2401 LAPEER ROAD
FLINT, MI  48503
PHONE #: (810) 239-2173

EMERGENCY RESPONSE #: (800) 424-9300
*FOR HAZMAT PURPOSES ONLY*

SHIP TO:

DELPHI-E AUTOMOTIVE
2926 DAVISON RD
DOCK 100, 6003
FLINT, MI  48556

SHIP VIA:  CMX
DATE:      08/25/2004

| QUANTITY | SHIPPER ID | P.O. # | WEIGHT |
|----------|------------|--------|--------|
| 75000 | S0000298 | 550012231 | 40 |
| 75000 | S0000299 | 550012230 | 40 |
| | | | 80 |

TOTAL ITEMS:      2

REC'D BY: _____        REC'D DATE: _____

VISUAL PACKAGE INSPECTION
____    GOOD
____    DAMAGED
COMMENTS      CLASS 50
FREIGHT CHARGES      COLLECT

D. Thomas

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

**INVOICE**

| | |
|---|---|
| Invoice No. | I60030175 |
| Date | 4/20/2005 |
| Order No. | R4025868 |
| Shipper ID | S0031732 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550012257 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 4/20/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32038900 | 4,000.000 | EA | 4,000.000 | 0.000 | 0.0453 | 0.00 | 181.2000 |

Alternate Part No. 25338845
25338845 SCREW REL

| | |
|---|---|
| Sales Total | 181.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 181.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 181.20 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

| | **PACKING SLIP** |
|---|---|

| | |
|---|---|
| Shipper ID | **S0031732** |
| Sales Order No. | R4025868 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550012257 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 4/20/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| 00001 | 32038900 | 4,000.000 | EA | 4,000.000 | | | |

AltID: 25338845
25338845 SCREW REL

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

*** BILL OF LADING *** 50707

## MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
4134 DAVISON RD.
REC DOCK 605
FLINT,MI 48555

SHIP VIA: CMX
DATE: 04/21/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 1 | S0031819  **25338845** | 40 |
| | | ---- |
| | | 40 |

TOTAL ITEMS: 1

REC'D BY: _____     REC'D DATE: _____

VISUAL PACKAGE INSPECTION
____ GOOD
____ DAMAGED
COMMENTS   CLASS 50

FREIGHT CHARGES   COLLECT

JCT 4-2t-S

J Turbeville
J Turbeville

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

# INVOICE

| | |
|---|---|
| Invoice No. | I60031305 |
| Date | 4/29/2005 |
| Order No. | R4021170 |
| Shipper ID | S0025670 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E JUAREZ MFG CROSS-DOCK<br>CISCO 35021<br>32 CELERITY WAGON<br>EL PASO, TX 79906 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | UPS Ground | LUZ MEZA | 55006855 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 3/7/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32030117 | 30,000.000 | EA | 30,000.000 | 0.000 | 0.0100 | 0.00 | 300.0000 |

Alternate Part No. 25074467
25074467 RETAINER REV E RG-15 ST ZDS          RADIALLY GRIP ZINC DICHROMATE  STACKED

| | |
|---|---|
| Sales Total | 300.00 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 300.00 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 300.00 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0025670** |
| Sales Order No. | R4021170 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E JUAREZ MFG CROSS-DOCK<br>CISCO 35021<br>32 CELERITY WAGON<br>EL PASO, TX 79906 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | UPS Ground | LUZ MEZA | 55006855 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 3/7/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32030117 | 30,000.000 | EA | 30,000.000 | | | |

AltID: 25074467
25074467 RETAINER REV E RG-15 ST ZDS          RADIALLY GRIP ZINC DICHROMATE  STACKED

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |



Home | About UPS | Contact UPS | Getting Started @ UPS.com



UPS Uni

Shipping | **Tracking** | Support | Business Solutions

Log-In   User ID: [ ]   Password: [ ] →  | Forgot Password

## Tracking

→ **Track by Tracking Number**
  › Track by E-mail
  › Import Tracking
    Numbers 🔒
→ Track by Reference Number
→ Track by Freight Tracking
  Number
→ Track by Freight Shipment
  Reference
→ Track with Quantum View
→ Sign Up for Signature
  Tracking 🔒
→ Void a Shipment 🔒
→ Help

# ▌▌▌▌ Track by Tracking Number

### View Tracking Summary

To see a detailed report for each package, please select the **View package progress** lir

| Tracking Number | Status | Delivery Information | |
|---|---|---|---|
| 1. 1Z 455 401 03 4534 392 7 | **Delivered** | Delivered on: | 03/11/2005 4:36 A.M. |
| | | Delivered to: | EL PASO, T: |
| | | Signed by: | SALAS |
| | | Service Type: | GROUND |

*I60031305*   ✳

→ View package progress

Tracking results provided by UPS: 09/14/2006 4:23 P.M.  Eastern Time (USA)

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipments tende
you to UPS for delivery and for no other purpose. Any other use of UPS tracking systems a
information is strictly prohibited.

Home | Shipping | Tracking | Support | Business Solutions | About UPS | Contact UPS | Register | Getting Started | Site Guide | Advan
UPS Global | UPS Corporate

Copyright © 1994-2006 United Parcel Service of America, Inc. All rights reserved.
Web Site Terms of Use | Privacy Policy | Trademarks | Tariff | Terms and Conditions of Service

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60031306 |
| Date | 4/29/2005 |
| Order No. | R4026605 |
| Shipper ID | S0032666 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI E AUTOMOTIVE<br>2926 DAVISON RD<br>PLANT 2 DOCK 100<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | RICK HARRISON | 550012236 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 4/27/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32015630 | 500.000 | EA | 500.000 | 0.000 | 0.0110 | 0.00 | 5.5000 |

Alternate Part No. 1517964
1517964 MARATHON RIVET REV M (1030-14)

| | |
|---|---|
| Sales Total | 5.50 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 5.50 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 5.50 |



**MESCO**
MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

**PACKING SLIP**

MESCO
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0032666** |
| Sales Order No. | R4026605 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>PLANT 2 DOCK 100<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | RICK HARRISON | 550012236 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 4/27/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32015630 | 500.000 | EA | 500.000 | | | |

AltID: 1517964
1517964 MARATHON RIVET REV M (1030-14)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

1.60031306

## PACKING SLIP

| | |
|---|---|
| Shipper ID | **S0032666** |
| Sales Order No. | R4026605 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>PLANT 2 DOCK 100<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | RICK HARRISON | 550012236 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 4/27/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32015630 | 500.000 | EA | 500.000 | | | |

AltID: 1517964
1517964 MARATHON RIVET REV M (1030-14)





| | | | |
|---|---|---|---|
| Boxes | 1 | Pulled | |
| Total Weight | 5 | Inspected | |
| Date | 4/27/05 | Packed | ✓ |

PAGE 1

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**REPRINT**

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | 160031307 |
| Date | 4/29/2005 |
| Order No. | R4026828 |
| Shipper ID | S0032875 |
| Order Type | Sales Order |
| Customer ID | 001030 |

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | ALBERTO ARANDA & G. MARTINEZ<br>DELPHI ENERGY AND CHASSIS<br>32 CELERITY WAGON<br>EL PASO, TX 79906 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | UPS Ground | MURALI KRISHNAMURTHI | JMS41327 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 4/28/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32030117 | 12,500.000 | EA | 12,500.000 | 0.000 | 0.0363 | 0.00 | 453.7500 |

25074467 RETAINER REV E RG-15 ST ZDS        RADIALLY GRIP ZINC DICHROMATE  STACKED

| | |
|---|---|
| Sales Total | 453.75 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 453.75 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 453.75 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0032875** |
| Sales Order No. | R4026828 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | ALBERTO ARANDA & G. MARTINEZ<br>DELPHI ENERGY AND CHASSIS<br>32 CELERITY WAGON<br>EL PASO, TX 79906 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | UPS Ground | MURALI KRISHNAMURTHI | JMS41327 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 4/28/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| 00001 | 32030117 | 12,500.000 | EA | 12,500.000 | | | |

AltID:

25074467 RETAINER REV E RG-15 ST ZDS          RADIALLY GRIP ZINC DICHROMATE  STACKED

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1



Home | About UPS | Contact UPS | Getting Started @ UPS.com



UPS Uni

**Shipping** | **Tracking** | **Support** | **Business Solutions**

## Tracking

Log-In  User ID: [＿＿＿]  Password: [＿＿＿] →| Forgot Password

→ **Track by Tracking Number**
 › Track by E-mail
 › Import Tracking
    Numbers 🔒
→ Track by Reference Number
→ Track by Freight Tracking
   Number
→ Track by Freight Shipment
   Reference
→ Track with Quantum View
→ Sign Up for Signature
   Tracking 🔒
→ Void a Shipment 🔒
→ Help

**‖‖‖‖ Track by Tracking Number**

### View Tracking Summary

To see a detailed report for each package, please select the **View package progress** lir

| Tracking Number | Status | Delivery Information | |
|---|---|---|---|
| 1. 1Z 455 401 03 4458 080 6 | **Delivered** | Delivered on: | 05/04/2005 10:01 A.M. |
| | | Delivered to: | EL PASO, T. |
| | | Signed by: | TORALBA |
| | | Service Type: | GROUND |

*I60031307*

→ View package progress

Tracking results provided by UPS: 09/14/2006 4:20 P.M.  Eastern Time (USA)

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipments tende
you to UPS for delivery and for no other purpose. Any other use of UPS tracking systems a
information is strictly prohibited.

Home | Shipping | Tracking | Support | Business Solutions | About UPS | Contact UPS | Register | Getting Started | Site Guide | Advan
UPS Global | UPS Corporate

Copyright © 1994-2006 United Parcel Service of America, Inc. All rights reserved.
Web Site Terms of Use | Privacy Policy | Trademarks | Tariff | Terms and Conditions of Service

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60037143 |
| Date | 6/14/2005 |
| Order No. | R4030954 |
| Shipper ID | S0038984 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 665 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 6/14/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32028639 | 1,800.000 | EA | 1,800.000 | 0.000 | 0.0327 | 0.00 | 58.8600 |

Alternate Part No. 11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | |
|---|---|
| Sales Total | 58.86 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 58.86 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 58.86 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

| | **PACKING SLIP** |
|---|---|
| Shipper ID | **S0038984** |
| Sales Order No. | R4030954 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 6/14/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| 00001 | 32028639 | 1,800.000 | EA | 1,800.000 | | | |

AltID: 11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

I-60037143

# \*\*\* BILL OF LADING \*\*\*   50863

## MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
4134 DAVISON RD
REC DOCK 605
FLINT,MI 48555

SHIP VIA: CMX
DATE: 06/10/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|---|---|---|
| 1 | S0038478   \*\*\*11503957\*\*\* | 40 |
| | | ---- |
| | | 40 |

TOTAL ITEMS: 1

REC'D BY: _John T. Durick_____   REC'D DATE: _____

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS _CLASS 50_____

FREIGHT CHARGES _COLLECT_

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

**INVOICE**

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

| | |
|---|---|
| Invoice No. | I60038862 |
| Date | 5/12/2005 |
| Order No. | R4016571 |
| Shipper ID | S0020501 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI-E AUTOMOTIVE<br>2935 DAVISON RD<br>DOCK 100 DIVISION 38<br>FLINT, MI  48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | RICK HARRISON | 550012240 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 1/27/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32029860 | 1,400.000 | EA | 1,400.000 | 0.000 | 0.0900 | 0.00 | 126.0000 |

25027754 CLIP TRW PC 96841 VZ210 REV A  (1030-91)

| | |
|---|---|
| Sales Total | 126.00 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 126.00 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 126.00 |



**MESCO**
MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0020501** |
| Sales Order No. | R4016571 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>DOCK 100 DIVISION 38<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | RICK HARRISON | 550012240 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 1/27/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| 00001 | 32029860 | 1,400.000 | EA | 1,400.000 | | | |

AltID:
25027754 CLIP TRW PC 96841 VZ210 REV A  (1030-91)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

P60038862

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0020501** |
| Sales Order No. | R4016571 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>DOCK 100 DIVISION 38<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | RICK HARRISON | 550012240 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 1/27/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32029860 | 1,400.000 | EA | 1,400.000 | | | |

AltID:
25027754 CLIP TRW PC 96841 VZ210 REV A  (1030-91)

| | | | |
|---|---|---|---|
| Boxes | 1 | Pulled | |
| Total Weight | 40 | Inspected | |
| Date | 1/28/05 | Packed | |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

**INVOICE**

| | |
|---|---|
| Invoice No. | I60038863 |
| Date | 5/12/2005 |
| Order No. | R4016618 |
| Shipper ID | S0020549 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>DOCK 100, 6003<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | SUE CURTIS | 550012242 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 1/28/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32029890 | 4,000.000 | EA | 4,000.000 | 0.000 | 0.0900 | 0.00 | 360.0000 |

Alternate Part No. 25028658
25028658 CHERRY MONOBOLT RIVET SS PV-64  REV B (1030-91)

| | |
|---|---|
| Sales Total | 360.00 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 360.00 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 360.00 |



**MESCO**
MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

## PACKING SLIP

| | |
|---|---|
| Shipper ID | **S0020549** |
| Sales Order No. | R4016618 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>DOCK 100, 6003<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | SUE CURTIS | 550012242 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 1/28/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| 00001 | 32029890 | 4,000.000 | EA | 4,000.000 | | | |

AltID: 25028658
25028658 CHERRY MONOBOLT RIVET SS PV-64  REV B (1030-91)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

*** BILL OF LADING ***   50301

# MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E AUTOMOTIVE
2926 DAVISON RD
DOCK 100
FLINT,MI 48556

SHIP VIA: CMX
DATE: 01/28/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|---|---|---|
| 1 | S0020533  ***25028235*** | 40 |
| 1 | S0020549  ***25028658*** | 40 |
| | | ---- |
| | | 80 |

TOTAL ITEMS: 2

REC'D BY: _____     REC'D DATE: _____

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS  CLASS 50

FREIGHT CHARGES  COLLECT

2005 JAN 28 AM 9 50

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

# INVOICE

| | |
|---|---|
| Invoice No. | I60038864 |
| Date | 5/12/2005 |
| Order No. | R4017770 |
| Shipper ID | S0022022 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | BOWLING GREEN ASSEMBLY<br>GENERAL MOTORS CORPORATION<br>800 CORVETTE DRIVE DOCK LLL<br>BOWLING GREEN, KY 42102 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | Emery Freight | JIM KOTAJARVI | 9PX00000 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 2/8/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32040000 | 12,000.000 | EA | 12,000.000 | 0.000 | 0.0300 | 0.00 | 360.0000 |

Alternate Part No. 25525493
25525493 WASHER REV NONE

| | |
|---|---|
| Sales Total | 360.00 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 360.00 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 360.00 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

# PACKING SLIP

| | |
|---|---|
| Shipper ID | **S0022022** |
| Sales Order No. | R4017770 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

**BILL TO:**
ACCTS PAYABLE
DELPHI-E
PO BOX 1550
FLINT, MI  48501-1550

**SHIP TO:**
BOWLING GREEN ASSEMBLY
GENERAL MOTORS CORPORATION
800 CORVETTE DRIVE DOCK LLL
BOWLING GREEN, KY  42102

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | Emery Freight | JIM KOTAJARVI | 9PX00000 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 2/8/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Notes:

| 00001 | 32040000 | 12,000.000 | EA | 12,000.000 | | | |

AltID: 25525493
25525493 WASHER REV NONE

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60039532 |
| Date | 6/30/2005 |
| Order No. | R4032578 |
| Shipper ID | S0041291 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**BILL TO:**
ACCTS PAYABLE
DELPHI-E
PO BOX 1550
FLINT, MI 48501-1550

**SHIP TO:**
DELPHIE AUTOMOTIVE
2926 DAVISON RD
PLANT 2 DOCK 100
FLINT, MI  48556

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | BARB COLLINS | 550012231 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 6/30/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32021200 | 75,000.000 | EA | 75,000.000 | 0.000 | 0.0096 | 0.00 | 720.0000 |

Alternate Part No.  6472427
6472427 RIVET REV 12 (1030-91)

| | |
|---|---|
| Sales Total | 720.00 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 720.00 |
| Less Paid Amount | 0.00 |
| **TOTAL** (in US Dollars) | 720.00 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0041291** |
| Sales Order No. | R4032578 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

**BILL TO:**
ACCTS PAYABLE
DELPHI-E
PO BOX 1550
FLINT, MI  48501-1550

**SHIP TO:**
DELPHI-E AUTOMOTIVE
2926 DAVISON RD
PLANT 2 DOCK 100
FLINT, MI  48556

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | BARB COLLINS | 550012231 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 6/30/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32021200 | 75,000.000 | EA | 75,000.000 | | | |

AltID: 6472427
6472427 RIVET REV 12 (1030-91)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

1600395552

# *** BILL OF LADING *** 50892

## MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
2926 DAVISON RD
PLANT 2, DOCK 100
FLINT,MI 48556

SHIP VIA: CMX
DATE: 06/30/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 1 | S0041291   ***6472427*** | 40 |
| 1 | S0041294   ***6472428*** | 40 |
| | | ---- |
| | | 80 |

TOTAL ITEMS: 2

REC'D BY: _____     REC'D DATE: _____

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS _CLASS 50_

FREIGHT CHARGES _COLLECT_



RECEIVED
JUL 0 1 2005
BY: J Green

MAC

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

**INVOICE**

| | |
|---|---|
| Invoice No. | I60039533 |
| Date | 6/30/2005 |
| Order No. | R4032579 |
| Shipper ID | S0041294 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>PLANT 2 DOCK 100<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | BARB COLLINS | 550012230 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 6/30/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32021210 | 75,000.000 | EA | 75,000.000 | 0.000 | 0.0088 | 0.00 | 660.0000 |

Alternate Part No. 6472428
6472428 CRESCENT RIVET REV 10 (1030-91)

| | |
|---|---|
| Sales Total | 660.00 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 660.00 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 660.00 |



**MESCO**
MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0041294** |
| Sales Order No. | R4032579 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>PLANT 2 DOCK 100<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | BARB COLLINS | 550012230 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 6/30/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| 00001 | 32021210 | 75,000.000 | EA | 75,000.000 | | | |

AltID: 6472428
6472428 CRESCENT RIVET REV 10 (1030-91)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

6f939efe32
39533

# \*\*\* BILL OF LADING \*\*\*   50892
# MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
2926 DAVISON RD
PLANT 2, DOCK 100
FLINT,MI 48556

SHIP VIA: CMX
DATE: 06/30/05

| QUANTITY | SHIPPER P.O. # | | WEIGHT |
|---|---|---|---|
| 1 | S0041291 | \*\*\*6472427\*\*\* | 40 |
| 1 | S0041294 | \*\*\*6472428\*\*\* | 40 |
| | | | ---- |
| | | | 80 |

TOTAL ITEMS: 2

REC'D BY: _____     REC'D DATE: _____

VISUAL PACKAGE INSPECTION
____ GOOD
____ DAMAGED
COMMENTS _CLASS 50_

FREIGHT CHARGES _COLLECT_



RECEIVED
JUL 0 1 2005
BY: J Green

MMC

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

## REPRINT

**Remit To:**

Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60041472 |
| Date | 7/21/2005 |
| Order No. | R4034080 |
| Shipper ID | S0043334 |
| Order Type | Sales Order |
| Customer ID | 001030 |

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHIE AUTOMOTIVE<br>2926 DAVISON RD<br>DOCK 100 DIV. 38<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | RICK HARRISON | 450109290 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 7/21/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32015630 | 56,503.000 | EA | 56,503.000 | 0.000 | 0.0900 | 0.00 | 5,085.2700 |

Alternate Part No. 1517964
1517964 MARATHON RIVET REV M (1030-14)

| | |
|---|---|
| Sales Total | 5,085.27 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 5,085.27 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 5,085.27 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0043334** |
| Sales Order No. | R4034080 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>DOCK 100 DIV. 38<br>FLINT, MI  48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | RICK HARRISON | 450109290 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 7/21/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32015630 | 56,503.000 | EA | 56,503.000 | | | |

AltID: 1517964
1517964 MARATHON RIVET REV M (1030-14)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |



# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | S0043334 |
| Sales Order No. | R4034080 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE | DELPHI-E AUTOMOTIVE |
| DELPHI-E | 2926 DAVISON RD |
| PO BOX 1550 | DOCK 100 DIV. 38 |
| FLINT, MI 48501-1550 | FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | RICK HARRISON | 450109290 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 7/21/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32015630 | 56,503.000 | EA | 56,503.000 | | | |

AltID: 1517964
1517964 MARATHON RIVET REV M (1030-14)

JUL 21 2005

J Green



| Boxes | 3 | Pulled | |
|---|---|---|---|
| Total Weight | 75 | Inspected | |
| Date | 7/21/06 | Packed | |

PAGE 1

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

**INVOICE**

| | |
|---|---|
| Invoice No. | I60041775 |
| Date | 7/25/2005 |
| Order No. | R4034390 |
| Shipper ID | S0043746 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>PLANT 2 DOCK 100<br>FLINT, MI  48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | BARB COLLINS | 550012230 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 7/25/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32021210 | 75,000.000 | EA | 75,000.000 | 0.000 | 0.0088 | 0.00 | 660.0000 |

Alternate Part No. 6472428
6472428 CRESCENT RIVET REV 10 (1030-91)

| | |
|---|---|
| Sales Total | 660.00 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 660.00 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 660.00 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0043746** |
| Sales Order No. | R4034390 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>PLANT 2 DOCK 100<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | BARB COLLINS | 550012230 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 7/25/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32021210 | 75,000.000 | EA | 75,000.000 | | | |
| | AltID: 6472428 | | | | | | |
| | 6472428 CRESCENT RIVET REV 10 (1030-91) | | | | | | |

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

I600041775

# *** BILL OF LADING ***   50913

# MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
2926 DAVISON RD
PLANT 2 DOCK 100
FLINT,MI 48556

SHIP VIA: CMX
DATE: 07/25/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|---|---|---|
| 1 | S0043746   ***6472428*** | 40 |
| | | ---- |
| | | 40 |

TOTAL ITEMS: 1

REC'D BY: _Donna Fisher_          REC'D DATE: _JUL 2 6 2005_

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS ___CLASS 50___

FREIGHT CHARGES ___COLLECT___

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60041803 |
| Date | 7/26/2005 |
| Order No. | R4034416 |
| Shipper ID | S0043827 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI E AUTOMOTIVE<br>2926 DAVISON RD<br>PLANT 2 DOCK 100<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | BARB COLLINS | 550012231 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 7/26/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32021200 | 75,000.000 | EA | 75,000.000 | 0.000 | 0.0096 | 0.00 | 720.0000 |

Alternate Part No. 6472427
6472427 RIVET REV 12 (1030-91)

| | |
|---|---|
| Sales Total | 720.00 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 720.00 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 720.00 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0043827** |
| Sales Order No. | R4034416 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>PLANT 2 DOCK 100<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | BARB COLLINS | 550012231 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 7/26/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED |
|---|---|---|---|---|
| 00001 | 32021200 | 75,000.000 | EA | 75,000.000 |

AltID: 6472427
6472427 RIVET REV 12 (1030-91)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

I-6900-41803

# *** BILL OF LADING *** 50914

# MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
2926 DAVISON RD
PLANT 2 DOCK 100
FLINT,MI 48556

SHIP VIA: CMX
DATE: 07/26/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 1 | S0043827 ***6472427*** | 40 |
| | | ---- |
| | | 40 |

TOTAL ITEMS: 1

REC'D BY: _Donna Fisher_

REC'D DATE: JUL 2 6 2005

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS _CLASS 50_

FREIGHT CHARGES _COLLECT_

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60042335 |
| Date | 7/28/2005 |
| Order No. | R4034740 |
| Shipper ID | S0044346 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | BOWLING GREEN ASSEMBLY<br>GENERAL MOTORS CORPORATION<br>800 CORVETTE DRIVE DOCK LLL<br>BOWLING GREEN, KY 42102 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | Emery Freight | JIM KOTAJARVI | 9PX00000 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 7/28/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32040000 | 6,000.000 | EA | 6,000.000 | 0.000 | 0.0218 | 0.00 | 130.8000 |

Alternate Part No. 25525493
25525493 WASHER REV NONE

| | |
|---|---|
| Sales Total | 130.80 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 130.80 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 130.80 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | PACKING SLIP |
|---|---|
| Shipper ID | **S0044346** |
| Sales Order No. | R4034740 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | BOWLING GREEN ASSEMBLY<br>GENERAL MOTORS CORPORATION<br>800 CORVETTE DRIVE DOCK LLL<br>BOWLING GREEN, KY 42102 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | Emery Freight | JIM KOTAJARVI | 9PX00000 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 7/28/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| 00001 | 32040000 | 6,000.000 | EA | 6,000.000 | | | |

AltID: 25525493

25525493 WASHER REV NONE

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

**INVOICE**

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

| | |
|---|---|
| Invoice No. | I60043459 |
| Date | 8/8/2005 |
| Order No. | R4035733 |
| Shipper ID | S0045510 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI-E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI  48555 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 8/8/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 4,000.000 | EA | 4,000.000 | 0.000 | 0.0586 | 0.00 | 234.4000 |

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 234.40 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 234.40 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 234.40 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0045510** |
| Sales Order No. | R4035733 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**PACKING SLIP**

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 8/8/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| 00001 | 32017591 | 4,000.000 | EA | 4,000.000 | | | |

AltID:

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

Notes:   2 BOXES REQUESTED BY MARK HICKEY

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

# MESCO

**PACKING SLIP**

MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | S0045510 |
| Sales Order No. | R4035733 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 8/8/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32017591 | 4,000.000 | EA | 4,000.000 | | | |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

Notes:    2 BOXES REQUESTED BY MARK HICKEY

*Received*
*Paul Hanard*
*OBAU605*
*4 PM*

| | | | |
|---|---|---|---|
| Boxes | 2 | Pulled | |
| Total Weight | 80 | Inspected | |
| Date | 8/8/05 | Packed | |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60044227 |
| Date | 8/15/2005 |
| Order No. | R4036498 |
| Shipper ID | S0046206 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | BOWLING GREEN ASSEMBLY<br>GENERAL MOTORS CORPORATION<br>800 CORVETTE DRIVE DOCK LLL<br>BOWLING GREEN, KY 42102 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | Emery Freight | JIM KOTAJARVI | 9PX00000 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 8/15/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32040000 | 6,000.000 | EA | 6,000.000 | 0.000 | 0.0218 | 0.00 | 130.8000 |

Alternate Part No.  25525493
25525493 WASHER REV NONE

| | | |
|---|---|---|
| Sales Total | | 130.80 |
| Shipping & Handling | | 0.00 |
| Misc. Charges | | 0.00 |
| Tax Total | | 0.00 |
| | | 130.80 |
| Less Paid Amount | | 0.00 |
| **TOTAL:** (in US Dollars) | | 130.80 |



**MESCO**
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

# PACKING SLIP

| | |
|---|---|
| Shipper ID | **S0046206** |
| Sales Order No. | R4036498 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

# REPRINT

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | BOWLING GREEN ASSEMBLY<br>GENERAL MOTORS CORPORATION<br>800 CORVETTE DRIVE DOCK LLL<br>BOWLING GREEN, KY 42102 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | Emery Freight | JIM KOTAJARVI | 9PX00000 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 8/15/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | | Notes: | |
| 00001 | 32040000 | 6,000.000 | EA | 6,000.000 | | | |

AltID: 25525493
25525493 WASHER REV NONE

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60044642 |
| Date | 8/18/2005 |
| Order No. | R4037099 |
| Shipper ID | S0046682 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 8/18/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 4,000.000 | EA | 4,000.000 | 0.000 | 0.0586 | 0.00 | 234.4000 |

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 234.40 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 234.40 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 234.40 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0046682** |
| Sales Order No. | R4037099 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 8/18/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| 00001 | 32017591 | 4,000.000 | EA | 4,000.000 | | | |
|---|---|---|---|---|---|---|---|

AltID:

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

I60044642

\*\*\* BILL OF LADING \*\*\*   50946

# MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
4134 DAVISON RD
REC DOCK 605
FLINT,MI 48555

SHIP VIA: CMX
DATE: 08/18/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 2 | S0046682 **25358730** | 80 |
| 1 | S0046684 **11503957** | 40 |
| | | ---- |
| | | 120 |

TOTAL ITEMS: 3

REC'D BY: _____

REC'D DATE: 8/19/5

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS  CLASS 50
FREIGHT CHARGES  COLLECT

D. Gummer

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**REPRINT**

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

**INVOICE**

| | |
|---|---|
| Invoice No. | I50045424 |
| Date | 8/25/2005 |
| Order No. | R4038040 |
| Shipper ID | S0047619 |
| Order Type | Sales Order |
| Customer ID | 001030 |

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E<br>REC 805 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 8/24/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |



# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0047619** |
| Sales Order No. | R4038040 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**PACKING SLIP**

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI  48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 8/24/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

I60045424

# *** BILL OF LADING *** 50952

# MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI 48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
4134 DAVISON RD
REC DOCK 605
FLINT,MI 48503

SHIP VIA: CMX
DATE: 08/25/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 1 | S0047619 ***25358730*** | 40 |
| | | ---- |
| | | 40 |

TOTAL ITEMS: 1

REC'D BY: _John F Drury_        REC'D DATE: _8-26-05_

VISUAL PACKAGE INSPECTION
___ GOOD
___ DAMAGED
COMMENTS _CLASS 50_

FREIGHT CHARGES _COLLECT_

mac

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60045975 |
| Date | 8/30/2005 |
| Order No. | R4038381 |
| Shipper ID | S0048078 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

**BILL TO:**
ACCTS PAYABLE
DELPHI-E
PO BOX 1550
FLINT, MI 48501-1550

**SHIP TO:**
DELPHI-E JUAREZ MFG CROSS-DOCK
CISCO 35021
32 CELERITY WAGON
EL PASO, TX 79906

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | UPS Ground | LUZ MEZA | 550006855 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 8/30/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32030117 | 30,000.000 | EA | 30,000.000 | 0.000 | 0.0088 | 0.00 | 264.0000 |

Alternate Part No.  25074467
25074467 RETAINER REV E RG-15 ST ZDS          RADIALLY GRIP ZINC DICHROMATE  STACKED

| | |
|---|---|
| Sales Total | 264.00 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 264.00 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 264.00 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0048078** |
| Sales Order No. | R4038381 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E JUAREZ MFG CROSS-DOCK<br>CISCO 35021<br>32 CELERITY WAGON<br>EL PASO, TX 79906 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | UPS Ground | LUZ MEZA | 550006855 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 8/30/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00001 | 32030117 | 30,000.000 | EA | 30,000.000 | | | |

AltID: 25074467
25074467 RETAINER REV E RG-15 ST ZDS      RADIALLY GRIP ZINC DICHROMATE  STACKED

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1



Home | About UPS | Contact UPS | Getting Started @ UPS.com



**UPS Uni**

Shipping    **Tracking**    Support    Business Solutions

Log-In    User ID: [          ]    Password: [          ] ➡ | Forgot Password

## Tracking

→ **Track by Tracking Number**
> Track by E-mail
> Import Tracking
  Numbers 🔒
→ Track by Reference Number
→ Track by Freight Tracking
  Number
→ Track by Freight Shipment
  Reference
→ Track with Quantum View
→ Sign Up for Signature
  Tracking 🔒
→ Void a Shipment 🔒
→ Help

## ▌▌▌▌ Track by Tracking Number

### View Tracking Summary

To see a detailed report for each package, please select the **View package progress** lir

| Tracking Number | Status | Delivery Information | |
|---|---|---|---|
| 1. 1Z 455 401 03 4386 620 5 | **Delivered** | Delivered on: | 09/06/2005 8:24 A.M. |
| | | Delivered to: | EL PASO, T. |
| | | Signed by: | TORALBA |
| | | Service Type: | GROUND |

*I60045975*  ✱

→ View package progress

Tracking results provided by UPS: 09/14/2006 4:13 P.M.  Eastern Time (USA)

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipments tende
you to UPS for delivery and for no other purpose. Any other use of UPS tracking systems a
information is strictly prohibited.

Home | Shipping | Tracking | Support | Business Solutions | About UPS | Contact UPS | Register | Getting Started | Site Guide | Advan
UPS Global | UPS Corporate

Copyright © 1994-2006 United Parcel Service of America, Inc. All rights reserved.
Web Site Terms of Use | Privacy Policy | Trademarks | Tariff | Terms and Conditions of Service

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**
**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

**INVOICE**

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

| | |
|---|---|
| Invoice No. | I60046201 |
| Date | 8/31/2005 |
| Order No. | R4038628 |
| Shipper ID | S0048432 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI  48555 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 8/31/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0048432** |
| Sales Order No. | R4038628 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 8/31/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

Notes:    replacement for filled heads

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

I600046201

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

MESCO
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0048432** |
| Sales Order No. | R4038628 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

**BILL TO:**
ACCTS PAYABLE
DELPHI-E
PO BOX 1550
FLINT, MI 48501-1550

**SHIP TO:**
DELPHI - E
REC 605 DEPT 83-07
4134 DAVISON RD
FLINT, MI 48555

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 8/31/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

Notes:    replacement for filled heads



| | | | |
|---|---|---|---|
| Boxes | 1 | Pulled | ✓ |
| Total Weight | 40 | Inspected | ✓ |
| Date | 8/31/05 | Packed | ✓ |

PAGE 1

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60046371 |
| Date | 9/1/2005 |
| Order No. | R4038741 |
| Shipper ID | S0048548 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/1/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0048548** |
| Sales Order No. | R4038741 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/1/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

Notes:   REPLACEMENT MATERIAL FOR HEAD FILL.

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |