L6004637l

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

MESCO
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | S0048548 |
| Sales Order No. | R4038741 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/1/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

Notes:   REPLACEMENT MATERIAL FOR HEAD FILL.

*Jim Spalding*
9/1/05

| | | | |
|---|---|---|---|
| Boxes | 1 | Pulled | |
| Total Weight | 40 | Inspected | |
| Date | 9/1/05 | Packed | |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**REPRINT**

## INVOICE

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

| | |
|---|---|
| Invoice No. | I60046516 |
| Date | 9/2/2005 |
| Order No. | R4038947 |
| Shipper ID | S0048718 |
| Order Type | Sales Order |
| Customer ID | 001030 |

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/2/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0048718** |
| Sales Order No. | R4038947 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/2/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

I 60046518

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0048718** |
| Sales Order No. | R4038947 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/2/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730



| | |
|---|---|
| Boxes | 1 |
| Total Weight | 40 |
| Date | 9/2/05 |

| | |
|---|---|
| Pulled | |
| Inspected | |
| Packed | ✓ |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**REPRINT**

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60046569 |
| Date | 9/6/2005 |
| Order No. | R4039007 |
| Shipper ID | S0048745 |
| Order Type | Sales Order |
| Customer ID | 001030 |

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/2/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32028639 | 1,800.000 | EA | 1,800.000 | 0.000 | 0.0327 | 0.00 | 58.8600 |

Alternate Part No. 11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | |
|---|---|
| Sales Total | 58.86 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 58.86 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 58.86 |



**MESCO**
MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0048745** |
| Sales Order No. | R4039007 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/2/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| 00001 | 32028639 | 1,800.000 | EA | 1,800.000 | | | |

AltID: 11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

IEQ0246568

# *** BILL OF LADING ***   50963

# MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
4134 DAVISON RD
REC DOCK 605
FLINT,MI 48555

SHIP VIA: CMX
DATE: 09/06/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|----------|----------------|--------|
| 1 | S0048745 ***11503957*** | 40 |
| | | ---- |
| | | 40 |

TOTAL ITEMS: 1

REC'D BY: _____

REC'D DATE: 9/6/05

VISUAL PACKAGE INSPECTION
____ GOOD
____ DAMAGED
COMMENTS  CLASS 50

FREIGHT CHARGES  COLLECT

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**INVOICE**

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

| | |
|---|---|
| Invoice No. | I60046570 |
| Date | 9/6/2005 |
| Order No. | R4039010 |
| Shipper ID | S0048746 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>PLANT 2 DOCK 100<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | RICK HARRISON | 550012242 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/2/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32029890 | 4,000.000 | EA | 4,000.000 | 0.000 | 0.0536 | 0.00 | 214.4000 |

Alternate Part No. 25028658
25028658 CHERRY MONOBOLT RIVET SS PV-64  REV B (1030-91)

| | |
|---|---|
| Sales Total | 214.40 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 214.40 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 214.40 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0048746** |
| Sales Order No. | R4039010 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI-E AUTOMOTIVE<br>2926 DAVISON RD<br>PLANT 2 DOCK 100<br>FLINT, MI  48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | RICK HARRISON | 550012242 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/2/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| 00001 | 32029890 | 4,000.000 | EA | 4,000.000 | | | |

AltID: 25028658
25028658 CHERRY MONOBOLT RIVET SS PV-64  REV B (1030-91)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

I60046570

# *** BILL OF LADING *** 50965

## MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
2926 DAVISON RD
PLANT 2 DOCK 100
FLINT,MI 48556

SHIP VIA: CMX
DATE: 09/06/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|---|---|---|
| 1 | S0048746 ***25028658*** | 40 |
| | | ---- |
| | | 40 |

TOTAL ITEMS: 1

REC'D BY: _____     REC'D DATE: _9-6-05_

VISUAL PACKAGE INSPECTION
____ GOOD
____ DAMAGED
COMMENTS _CLASS 50_

FREIGHT CHARGES _COLLECT_



# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60046877 |
| Date | 9/7/2005 |
| Order No. | R4039170 |
| Shipper ID | S0049097 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/7/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32028639 | 1,800.000 | EA | 1,800.000 | 0.000 | 0.0327 | 0.00 | 58.8600 |

Alternate Part No. 11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | |
|---|---|
| Sales Total | 58.86 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 58.86 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 58.86 |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**PACKING SLIP**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| Shipper ID | **S0049097** |
| Sales Order No. | R4039170 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/7/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| 00001 | 32028639 | 1,800.000 | EA | 1,800.000 | | | |

AltID: 11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |



# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | S0049097 |
| Sales Order No. | R4039170 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/7/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32028639 | 1,800.000 | EA | 1,800.000 | | | |

AltID: 11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)



| | | | |
|---|---|---|---|
| Boxes | 1 | Pulled | |
| Total Weight | 40 | Inspected | |
| Date | 9/7/05 | Packed | |

PAGE 1

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**INVOICE**

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

| | |
|---|---|
| Invoice No. | I60046878 |
| Date | 9/7/2005 |
| Order No. | R4039172 |
| Shipper ID | S0049098 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 695 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550012257 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/7/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32038900 | 4,000.000 | EA | 4,000.000 | 0.000 | 0.0453 | 0.00 | 181.2000 |

Alternate Part No. 25338845
25338845 SCREW REL

| | |
|---|---|
| Sales Total | 181.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 181.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 181.20 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0049098** |
| Sales Order No. | R4039172 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI  48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550012257 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/7/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32038900 | 4,000.000 | EA | 4,000.000 | | | |

AltID: 25338845
25338845 SCREW REL

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | S0049098 |
| Sales Order No. | R4039172 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

**BILL TO:**
ACCTS PAYABLE
DELPHI-E
PO BOX 1550
FLINT, MI 48501-1550

**SHIP TO:**
DELPHI - E
REC 605 DEPT 83-07
4134 DAVISON RD
FLINT, MI 48555

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | CMX | MARK HICKEY | 550012257 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/7/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32038900 | 4,000.000 | EA | 4,000.000 | | | |

AltID: 25338845
25338845 SCREW REL



| | | | |
|---|---|---|---|
| Boxes | 1 | Pulled | |
| Total Weight | 40 | Inspected | |
| Date | 9 7 05 | Packed | |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60046879 |
| Date | 9/7/2005 |
| Order No. | R4039173 |
| Shipper ID | S0049102 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI 48555 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/7/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | | |
|---|---|---|
| | Shipper ID | **S0049102** |
| | Sales Order No. | R4039173 |
| | Order Type | Sales Order |
| | Customer ID | 001030 |

**PACKING SLIP**

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>4134 DAVISON RD<br>FLINT, MI  48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/7/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0049102** |
| Sales Order No. | R4039173 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

**BILL TO:**
ACCTS PAYABLE
DELPHI-E
PO BOX 1550
FLINT, MI 48501-1550

**SHIP TO:**
DELPHI - E
REC 605 DEPT 83-07
4134 DAVISON RD
FLINT, MI 48555

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/7/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED |
|---|---|---|---|---|
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | 1 | Pulled | |
| Total Weight | 40 | Inspected | |
| Date | 9/7/05 | Packed | |

PAGE 1



**MESCO**
MANUFACTURERS EQUIPMENT & SUPPLY COMPANY
**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

**INVOICE**

| | |
|---|---|
| Invoice No. | I60047044 |
| Date | 9/8/2005 |
| Order No. | R4039280 |
| Shipper ID | S0049316 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI- E<br>REC 505 DEPT 83-07<br>1101 N. CENTER RD<br>FLINT, MI  48556 |

PAGE  1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/8/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0049316** |
| Sales Order No. | R4039280 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/8/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

I60047044



# MESCO

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | S0049316 |
| Sales Order No. | R4039280 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

**BILL TO:**
ACCTS PAYABLE
DELPHI-E
PO BOX 1550
FLINT, MI 48501-1550

**SHIP TO:**
DELPHI - E
REC 605 DEPT 83-07
1101 N. CENTER RD
FLINT, MI 48556

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/8/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730



| | | | |
|---|---|---|---|
| Boxes | 1 | Pulled | |
| Total Weight | 40 | Inspected | |
| Date | 9/7/05 | Packed | ✓ |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60047045 |
| Date | 9/8/2005 |
| Order No. | R4039305 |
| Shipper ID | S0049348 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | HESCO PARTS CORP.<br>C/O DELPHI PLANT 2<br>990 S. 9TH STREET<br>LOUISVILLE, KY 40210 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | BAX Global | MARCIA WORLEY | 550038234 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/8/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32038800 | 1,000.000 | EA | 1,000.000 | 0.000 | 0.0422 | 0.00 | 42.2000 |

Alternate Part No. 25335907
25335907 CLAMP 345-005-102

| | |
|---|---|
| Sales Total | 42.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 42.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 42.20 |



# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| **PACKING SLIP** | |
| Shipper ID | **S0049348** |
| Sales Order No. | R4039305 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | HESCO PARTS CORP.<br>C/O DELPHI PLANT 2<br>990 S. 9TH STREET<br>LOUISVILLE, KY 40210 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | BAX Global | MARCIA WORLEY | 550038234 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/8/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32038800 | 1,000.000 | EA | 1,000.000 | | | |

AltID: 25335907

25335907 CLAMP 345-005-102

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**INVOICE**

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO BOX 67000
Detroit, Michigan  48267-2719

| | |
|---|---|
| Invoice No. | I60047143 |
| Date | 9/9/2005 |
| Order No. | R4039405 |
| Shipper ID | S0049475 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/9/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0049475** |
| Sales Order No. | R4039405 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/9/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED |
|---|---|---|---|---|
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

I60047143

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

MESCO
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | S0049475 |
| Sales Order No. | R4039405 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/9/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | |
|---|---|---|
| Boxes | 1 | Pulled |
| Total Weight | 40 | Inspected |
| Date | 9/9/05 | Packed |



# MESCO
## MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

**INVOICE**

| | |
|---|---|
| Invoice No. | I60047456 |
| Date | 9/12/2005 |
| Order No. | R4039563 |
| Shipper ID | S0049685 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N CENTER RD<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/12/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0049685** |
| Sales Order No. | R4039563 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/12/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

R60047456



**MESCO**
MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

MESCO
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | S0049685 |
| Sales Order No. | R4039563 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/12/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

9-12-05
Grant J. Taylor

| | | | |
|---|---|---|---|
| Boxes | I | Pulled | |
| Total Weight | 40 | Inspected | |
| Date | 9/12/05 | Packed | ✓ |

PAGE 1

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60047460 |
| Date | 9/13/2005 |
| Order No. | R4039564 |
| Shipper ID | S0049686 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48555 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/12/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32028639 | 1,800.000 | EA | 1,800.000 | 0.000 | 0.0327 | 0.00 | 58.8600 |

Alternate Part No. 11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | |
|---|---|
| Sales Total | 58.86 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 58.86 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 58.86 |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0049686** |
| Sales Order No. | R4039564 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/12/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Notes:

| 00001 | 32028639 | 1,800.000 | EA | 1,800.000 | | | |

AltID: 11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

160047460

# *** BILL OF LADING *** 50974
## MANUFACTURERS EQUIPMENT & SUPPLY

2401 LAPEER ROAD
FLINT, MI  48503
EMERGENCY RESPONSE #:(800) 424-9300
PHONE #: (810) 239-2173

SHIP TO:
DELPHI-E
1101 N. CENTER RD
REC DOCK 605
FLINT,MI 48556

SHIP VIA: CMX
DATE: 09/13/05

| QUANTITY | SHIPPER P.O. # | WEIGHT |
|---|---|---|
| 1 | S0049686 ***11503957*** | 40 |
| | | ---- |
| | | 40 |

TOTAL ITEMS: 1

REC'D BY: _____

REC'D DATE: 9/13/05

VISUAL PACKAGE INSPECTION
____ GOOD
____ DAMAGED
COMMENTS  CLASS 50

FREIGHT CHARGES  COLLECT



# MESCO
### MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60047617 |
| Date | 9/13/2005 |
| Order No. | R4039746 |
| Shipper ID | S0049881 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD.<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/13/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | **S0049881** |
| Sales Order No. | R4039746 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER RD.<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/13/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

Notes:

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

PAGE 1

I60041617

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | S0049881 |
| Sales Order No. | R4039746 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE | DELPHI - E |
| DELPHI-E | REC 605 DEPT 83-07 |
| PO BOX 1550 | 1101 N. CENTER RD. |
| FLINT, MI 48501-1550 | FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/13/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | |
|---|---|---|
| Boxes | 1 | Pulled |
| Total Weight | 40 | Inspected |
| Date | 9/13/05 | Packed |

PAGE 1

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

### Remit To:

Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | I60047886 |
| Date | 9/15/2005 |
| Order No. | R4039927 |
| Shipper ID | S0050138 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/15/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

# PACKING SLIP

| | |
|---|---|
| Shipper ID | **S0050138** |
| Sales Order No. | R4039927 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/15/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

160047886

# MESCO

**PACKING SLIP**

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI  48503
Phone:  (810) 239-2173
Fax:  (810) 239-5360

| | |
|---|---|
| Shipper ID | S0050138 |
| Sales Order No. | R4039927 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI  48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/15/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID:
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

*(signature)* Frank Hartford
9-14-05

| | | | | |
|---|---|---|---|---|
| Boxes | 1 | Pulled | *(signature)* | |
| Total Weight | 40 | Inspected | | |
| Date | 9/14/05 | Packed | ✓ | |

PAGE 1

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

**INVOICE**

| | |
|---|---|
| Invoice No. | I60048010 |
| Date | 9/16/2005 |
| Order No. | R4040038 |
| Shipper ID | S0050392 |
| Order Type | Sales Order |
| Customer ID | 001030 |

## REPRINT

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI  48501-1550 | BOWLING GREEN ASSEMBLY<br>GENERAL MOTORS CORPORATION<br>800 CORVETTE DRIVE DOCK LLL<br>BOWLING GREEN, KY  42102 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | Emery Freight | JIM KOTAJARVI | 9PX00000 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/16/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32040000 | 6,000.000 | EA | 6,000.000 | 0.000 | 0.0218 | 0.00 | 130.8000 |

Alternate Part No.  25525493
25525493 WASHER REV NONE

| | |
|---|---|
| Sales Total | 130.80 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 130.80 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 130.80 |



**MESCO**

MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| | **PACKING SLIP** |
| Shipper ID | **S0050392** |
| Sales Order No. | R4040038 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | BOWLING GREEN ASSEMBLY<br>GENERAL MOTORS CORPORATION<br>800 CORVETTE DRIVE DOCK LLL<br>BOWLING GREEN, KY 42102 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | Emery Freight | JIM KOTAJARVI | 9PX00000 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/16/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32040000 | 6,000.000 | EA | 6,000.000 | | | |

AltID: 25525493

25525493 WASHER REV NONE

Notes:    SHIPPED BY REQUEST OF TIM MOSS 270-745-8260. MESCO IS NOT RECIEVING DELFORS OR DELJITS FROM BOWLING GREEN. OUR IT PEOPLE ARE WORKING ON THIS ISSUE ALONG WITH EDS.

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

## INVOICE

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan  48267-2719

| | |
|---|---|
| Invoice No. | I60048228 |
| Date | 9/19/2005 |
| Order No. | R4040147 |
| Shipper ID | S0050501 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI-E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48555 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/17/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 4,000.000 | EA | 4,000.000 | 0.000 | 0.0586 | 0.00 | 234.4000 |

Alternate Part No.  25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 234.40 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 234.40 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 234.40 |



**MESCO**
MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

## PACKING SLIP

| | |
|---|---|
| Shipper ID | **S0050501** |
| Sales Order No. | R4040147 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/17/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 00001 | 32017591 | 4,000.000 | EA | 4,000.000 | | | |

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

MESCO
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | S0050501 |
| Sales Order No. | R4040147 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48555 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | CMX | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/17/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Notes:

| 00001 | 32017591 | 4,000.000 | EA | 4,000.000 | | | |

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | 2 | Pulled | |
| Total Weight | 80 | Inspected | |
| Date | 9/17/05 | Packed | |

PAGE 1

# MESCO

**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

## INVOICE

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

| | |
|---|---|
| Invoice No. | I50048605 |
| Date | 9/20/2005 |
| Order No. | R4040458 |
| Shipper ID | S0050917 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/20/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32017591 | 2,000.000 | EA | 2,000.000 | 0.000 | 0.0586 | 0.00 | 117.2000 |

Alternate Part No. 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Sales Total | 117.20 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 117.20 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 117.20 |



**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

| | |
|---|---|
| **PACKING SLIP** | |
| Shipper ID | **S0050917** |
| Sales Order No. | R4040458 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/20/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED |
|---|---|---|---|---|
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 |

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | |
|---|---|
| Boxes | |
| Total Weight | |
| Date | |

| | |
|---|---|
| Pulled | |
| Inspected | |
| Packed | |

160048605

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | S0050917 |
| Sales Order No. | R4040458 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48556 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | MARK HICKEY | 550053621 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/20/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| | Notes: | | | | | | |
| 00001 | 32017591 | 2,000.000 | EA | 2,000.000 | | | |

AltID: 25358730
M6 X 2.7 - 6 LOBE T-30 TORX HEAD DRIVE AIR CLEANER SCREW REV. 04 25358730

| | | | |
|---|---|---|---|
| Boxes | 1 | Pulled | |
| Total Weight | 40 | Inspected | |
| Date | 9/20/05 | Packed | |

PAGE 1

# MESCO
**MANUFACTURERS EQUIPMENT & SUPPLY COMPANY**

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

**Remit To:**
Department 271901
Manufacturers Equipment & Supply
PO Box 67000
Detroit, Michigan 48267-2719

## INVOICE

| | |
|---|---|
| Invoice No. | 160048606 |
| Date | 9/20/2005 |
| Order No. | R4040459 |
| Shipper ID | S0050919 |
| Order Type | Sales Order |
| Customer ID | 001030 |

**REPRINT**

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48665 |

PAGE 1

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE |
|---|---|---|---|
| 9/20/2005 | 2nd day, 2nd month | House | MESCOFL |

| PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | PRICE | DISC % | EXT. PRICE |
|---|---|---|---|---|---|---|---|
| 32028639 | 1,800.000 | EA | 1,800.000 | 0.000 | 0.0327 | 0.00 | 58.8600 |

Alternate Part No. 11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | |
|---|---|
| Sales Total | 58.86 |
| Shipping & Handling | 0.00 |
| Misc. Charges | 0.00 |
| Tax Total | 0.00 |
| | 58.86 |
| Less Paid Amount | 0.00 |
| **TOTAL:** (in US Dollars) | 58.86 |



**MESCO**
MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

# PACKING SLIP

| | |
|---|---|
| Shipper ID | **S0050919** |
| Sales Order No. | R4040459 |
| Order Type | Sales Order |
| Customer ID | 001030 |

# REPRINT

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE | DELPHI - E |
| DELPHI-E | REC 605 DEPT 83-07 |
| PO BOX 1550 | 1101 N. CENTER |
| FLINT, MI 48501-1550 | FLINT, MI 48665 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| Origin - Collect | MESCO Truck | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/20/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| Notes: | | | | | | | |
| 00001 | 32028639 | 1,800.000 | EA | 1,800.000 | | | |

AltID: 11503957

11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | | | |
|---|---|---|---|
| Boxes | | Pulled | |
| Total Weight | | Inspected | |
| Date | | Packed | |

# MESCO
## MANUFACTURERS EQUIPMENT & SUPPLY COMPANY

**MESCO**
2401 Lapeer Road
Flint, MI 48503
Phone: (810) 239-2173
Fax: (810) 239-5360

160048606

**PACKING SLIP**

| | |
|---|---|
| Shipper ID | S0050919 |
| Sales Order No. | R4040459 |
| Order Type | Sales Order |
| Customer ID | 001030 |

Quote #

| BILL TO: | SHIP TO: |
|---|---|
| ACCTS PAYABLE<br>DELPHI-E<br>PO BOX 1550<br>FLINT, MI 48501-1550 | DELPHI - E<br>REC 605 DEPT 83-07<br>1101 N. CENTER<br>FLINT, MI 48665 |

| F.O.B. POINT | SHIP VIA | ORDERED BY | CUSTOMER P.O. NO. |
|---|---|---|---|
| FOB - Origin | MESCO Truck | MARK HICKEY | 550015893 |

| ORDER DATE | TERMS | SALES PERSON | SITE | SHIP COMPLETE |
|---|---|---|---|---|
| 9/20/2005 | 2nd day, 2nd month | House | MESCOFL | Yes |

Notes:

| LINE | PART NUMBER | QTY ORDERED | UNITS | QTY SHIPPED | QTY BO | BIN LOCATION | PRICE |
|---|---|---|---|---|---|---|---|
| 00001 | 32028639 | 1,800.000 | EA | 1,800.000 | | | |

AltID: 11503957
11503957 CAL IND U NUT REL 03 NO 89 (1030-51)

| | | |
|---|---|---|
| Boxes | 1 | Pulled |
| Total Weight | 40 | Inspected |
| Date | 9 20 05 | Packed |

PAGE 1